# Exhibit A

PART 3 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/auto-field-scored-on-trade-practice-house-unit-says-restrictions.html | AUTO FIELD SCORED ON TRADE PRACTICE House Unit Says Restrictions Needlessly Add Millions to Military Supply Cost | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/avant-garde-art-is-exhibited-here-2-group-shows-by-americans-and.html | AVANT GARDE ART IS EXHIBITED HERE 2 Group Shows by Americans and Work of Contemporary French Painter on View | S P | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ben-franklin-held-scooped-on-test-own-book-helped-3-in-france-do.html | BEN FRANKLIN HELD SCOOPED ON TEST Own Book Helped 3 in France Do Lightning Experiment First Historian Says Arabia Area Had Better Flood Control 3000 Years Ago Than Today Society Hears | REPORT BY Archaeologist | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/berra-set-to-catch-for-yankees-tonight.html | BERRA SET TO CATCH FOR YANKEES TONIGHT | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bolivian-reported-held-former-presidential-aspirant-said-to-have.html | BOLIVIAN REPORTED HELD Former Presidential Aspirant Said to Have Bought Arms | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bonds-and-shares-on-london-market-industrials-in-further-gains.html | BONDS AND SHARES ON LONDON MARKET Industrials in Further Gains Despite Small Late Reaction  Governments End Higher | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/borgwarner.html | BorgWarner | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/both-judges-preside-over-disputed-bench-and-no-one-facing-newark.html | Both Judges Preside Over Disputed Bench And No One Facing Newark Court Is Jailed | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/britons-building-blind-telescope-that-may-double-known-universe.html | Britons Building Blind Telescope That May Double Known Universe Instrument 265 Feet in Diameter Uses Radio Not Light Waves to Detect Stars That Otherwise Are Invisible | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/butler-bros.html | Butler Bros | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cambridge-honors-commager.html | Cambridge Honors Commager | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/canal-zone-shakeup-shifts-high-officials.html | CANAL ZONE SHAKEUP SHIFTS HIGH OFFICIALS | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cancer-gain-reported-texan-says-plant-extract-halts-breast-growth.html | CANCER GAIN REPORTED Texan Says Plant Extract Halts Breast Growth in Rodents | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/candy-maker-urges-distinctive-display.html | CANDY MAKER URGES DISTINCTIVE DISPLAY | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/capt-robert-walton-weds-mary-k-heyl.html | CAPT ROBERT WALTON WEDS MARY K HEYL | Special to TH | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/carrasquel-gets-award-white-sox-shortstop-is-cited-for-good.html | CARRASQUEL GETS AWARD White Sox Shortstop Is Cited for Good Neighbor Relations | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/charles-o-gould.html | CHARLES O GOULD | Special to NEW N0J Tzr | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/chile-strike-ends-as-another-begins-president-settles-dispute-in.html | CHILE STRIKE ENDS AS ANOTHER BEGINS President Settles Dispute in Nitrates U S Defense Hit by Copper Mine Walkout | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/churchill-sees-world-peace-in-3-or-4-years-and-britains-solvency.html | Churchill Sees World Peace in 3 or 4 Years And Britains Solvency Firmly Established | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/city-expert-of-rye-named-head-of-planners-institute.html | City Expert of Rye Named Head of Planners Institute | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/clarence-a-garbrick.html | CLARENCE A GARBRICK | Special to Tin Nv Yo Tnzzs | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/coast-calm-about-measure.html | Coast Calm About Measure | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/court-bill-called-humbug.html | Court Bill Called Humbug | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/court-reform-plank-urged-in-connecticut.html | COURT REFORM PLANK URGED IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dartmouth-society-drops-bias-clause.html | DARTMOUTH SOCIETY DROPS BIAS CLAUSE | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/east-germans-praise-indochina-deserters.html | EAST GERMANS PRAISE INDOCHINA DESERTERS | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/edward-a-wilson-r.html | EDWARD A WILSON R | Specfal to Tm your Tlzs | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/edward-r-roos.html | EDWARD R ROOS | Special to N YORK Tn4x | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/eisenhower-support-queried-backing-of-candidate-before-opinions-are.html | Eisenhower Support Queried Backing of Candidate Before Opinions Are Expressed Is Criticized | E A KRACKE | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/engineers-hail-driscoll-jersey-society-names-governor-citizen-of.html | ENGINEERS HAIL DRISCOLL Jersey Society Names Governor Citizen of the Year | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/false-economy-laid-to-house.html | False Economy Laid to House | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/field-of-16-set-for-60000-added-gallant-fox-handicap-at-jamaica.html | Field of 16 Set for 60000 Added Gallant Fox Handicap at Jamaica Today TOP WEIGHT GIVEN TO SPARTAN VALOR Helis Racer Likely Favorite Will Carry 129 Pounds in Gallant Fox Here Today GREEK SHIP IN WITH 122 Winship Takes Jamaica Dash One Throw Heap Big Chief Finish in a Dead Heat | By Joseph C Nichols | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/film-men-to-fight-2-g-o-p-candidates-decrying-unfair-attacks.html | FILM MEN TO FIGHT 2 G O P CANDIDATES Decrying Unfair Attacks AntiCommunists Will Oppose Their Congressional Bids | By Thomas M Pryorspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/foes-assail-malan-in-capetown-rally-united-front-speakers-talk-to.html | FOES ASSAIL MALAN IN CAPETOWN RALLY United Front Speakers Talk to 4000 on Court Issue Meeting Is Unmolested | By William S Whitespecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/for-improving-our-prisons.html | For Improving Our Prisons | ARTHUR MURRAY AIBINDER | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/ford-scores-truman-on-taking-over-steel.html | FORD SCORES TRUMAN ON TAKING OVER STEEL | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/francesco-bragno.html | FRANCESCO BRAGNO | Spectat to 1as NEW YOK TIMr | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/frank-b-styles.html | FRANK B STYLES | pectal to Iizw NoP x | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/full-truce-parley-requested-by-u-n-and-enemy-agrees-allies-seek-to.html | FULL TRUCE PARLEY REQUESTED BY U N AND ENEMY AGREES Allies Seek to Resolve Future Course of Korea Discussions on Prisoner Exchange ACCORD WAS APPROACHING Foe Halts Talks on Learning Only 70000 Red Captives Agree to Repatriation FULL TRUCE PARLEY IS ASKED BY ALLIES | By Lindesay Parrottspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/gen-huebner-in-coast-hospital.html | Gen Huebner in Coast Hospital | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/granting-of-franking-privilege.html | Granting of Franking Privilege | DONALD V L KELLY | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/house-acts-to-give-asians-citizenshp-and-end-race-bars-approves.html | HOUSE ACTS TO GIVE ASIANS CITIZENSHP AND END RACE BARS Approves Measure to Codify Immigration Laws and Set New Admittance Quotas SENATE TEST NOW AWAITED Disputed Bill Voted 206 to 68 Foes Charge It Would Curb Rights in Deportations HOUSE ACTS TO GIVE ASIANS CITIZENSHIP | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/house-of-commons-censures-lords-mot.html | HOUSE OF COMMONS CENSURES LORDS MOT | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/huge-u-s-air-depot-speeded-in-france-chateauroux-base-example-of.html | HUGE U S AIR DEPOT SPEEDED IN FRANCE Chateauroux Base Example of LongRange Planning Will Service NATO Planes | By Benjamin Wellesspecial to The New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/humanities-cited-in-princeton-plan-dodds-tells-alumni-proposed.html | HUMANITIES CITED IN PRINCETON PLAN Dodds Tells Alumni Proposed Program Aims to Improve Liberal Education | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/india-elects-vice-president.html | India Elects Vice President | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/india-offers-cooperation.html | India Offers Cooperation | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/india-to-survey-nepals-needs.html | India to Survey Nepals Needs | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/inventions-to-aid-the-angler-lead-items-patented-in-week-mechanical.html | Inventions to Aid the Angler Lead Items Patented in Week Mechanical Casting Rod and Line Attached To Motor Reel Among Fishing Devices Electric Lock Protects Autos FISHERMEN AIDED BY NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/j-a-mnaughton.html | J A MNAUGHTON | Special to The New York times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/james-d-marnane.html | JAMES D MARNANE | Special to THZ NEW YOP K TtrS | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/jersey-dentists-elect-rosenwasser-heads-society-succeeding-saporito.html | JERSEY DENTISTS ELECT Rosenwasser Heads Society Succeeding Saporito | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/jesuit-joins-communists-calls-church-outdated.html | Jesuit Joins Communists Calls Church Outdated | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/joanne-louise-shaw-engaged.html | Joanne Louise Shaw Engaged | Special to TI N YOLC TiaT | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/judge-and-defense-clash-in-red-trial.html | JUDGE AND DEFENSE CLASH IN RED TRIAL | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/katherine-harper-yale-graduate-student-engaged-to-w-c-mead-phd.html | Katherine Harper Yale Graduate Student Engaged to W C Mead PhD Candidage | Special to The New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/kefauver-in-ohio-supports-seaway-says-mail-from-constituents-is-9.html | KEFAUVER IN OHIO SUPPORTS SEAWAY Says Mail From Constituents Is 9 to 1 Against Plan but He Bars Sectional Stand | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/leon-j-armstrong.html | LEON J ARMSTRONG | Special to Ntw Yo Tluas | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lodge-defines-position-he-says-he-would-not-accept-any-post-from.html | LODGE DEFINES POSITION He Says He Would Not Accept Any Post From Eisenhower | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/methodists-split-on-reorganizing-debate-on-proposal-to-set-up.html | METHODISTS SPLIT ON REORGANIZING Debate on Proposal to Set Up Coordinating Council Will Be Continued Today | By George Duganspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mexico-curtails-timber-exports-newsprint-plant-to-be-built-in.html | MEXICO CURTAILS TIMBER EXPORTS Newsprint Plant to Be Built in Chihuahua Gain in Nations Economy Reported | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mexico-cuts-smallpox-cases.html | Mexico Cuts Smallpox Cases | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/michigan-team-captures-distance-medley-race-as-penn-track-relays.html | Michigan Team Captures Distance Medley Race as Penn Track Relays Start RAUCH EASY VICTOR IN HURDLES EVENT Anchors Princeton to a Yard Triumph Over Columbia in Heptagonal Mile Relay SHEA WINS TWOMILE RUN Nilsson Takes Discus Throw  Michigan Scores by 2 Yards in Penn Distance Test | By Joseph M Sheehanspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-brown-triumphs-montclair-rider-is-good-hands-victor-in-horse.html | MISS BROWN TRIUMPHS Montclair Rider Is Good Hands Victor in Horse Show | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-marian-mgovern.html | MISS MARIAN MGOVERN | Special to Ttiz Nv YORK lts | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-wizemann-fiancee-librarian-in-solon-ohio-to-be-wed-to-rev.html | MISS WIZEMANN FIANCEE Librarian in Solon Ohio to Be Wed to Rev William Douglas | | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/montgomery-ward-reports-dip-in-net-47-drop-is-noted-in-quarter-with.html | MONTGOMERY WARD REPORTS DIP IN NET 47 Drop Is Noted in Quarter With Sales Showing 11 Decline From Year Ago PENSION PLAN RULED OUT Avery Is Reelected Chairman and Two Added to Board  Other Meetings Listed MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/morton-camp.html | MORTON CAMP | Special to HLw YOX IiZS | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-dreyspool-victor-109-low-gross-in-womens-golf-at-old-greenwich.html | MRS DREYSPOOL VICTOR 109 Low Gross in Womens Golf at Old Greenwich | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-eaborn-morton.html | MRS EABORN MORTON | Special to THE LW YOIX | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-truman-a-sightseer-first-lady-visits-rebuilt-home-of-bill-of.html | MRS TRUMAN A SIGHTSEER First Lady Visits Rebuilt Home of Bill of Rights Author | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-william-c-kidmore.html | MRS WILLIAM C KIDMORE | Special to Tg lw No Tutti | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mxine-salzman-to-web.html | MXINE SALZMAN TO WEB | Senior at Vassar Betrothed to Joseph Margolin Engineer | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nassau-county-prepares-for-air-raid-drill-today.html | Nassau County Prepares For Air Raid Drill Today | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/news-of-food-popular-diets-that-restrict-use-of-fat-found-in-tests.html | News of Food Popular Diets That Restrict Use of Fat Found in Tests to Slow Weight Reduction | By June Owen | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nunan-testifies-may-5-house-inquiry-sets-date-after-he-indicates.html | NUNAN TESTIFIES MAY 5 House Inquiry Sets Date After He Indicates Readiness | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nurse-call-heeded-by-women-over-40-1406-write-for-information-and.html | NURSE CALL HEEDED BY WOMEN OVER 40 1406 Write for Information and Several Are Now Taking Training in Hospitals SOME APPLICANTS ARE 60 Male Bank Worker Also Told of Need for Aides  Letter From London Asks Details | By Arthur Gelb | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ocean-freighter-at-port-on-lakes-ship-from-germany-is-first-foreign.html | OCEAN FREIGHTER AT PORT ON LAKES Ship From Germany Is First Foreign Vessel to Reach Cleveland This Year | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/official-takes-over-jersey-shore-inquiry.html | OFFICIAL TAKES OVER JERSEY SHORE INQUIRY | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/passionist-order-marks-centenary-its-arrival-in-north-america-will.html | PASSIONIST ORDER MARKS CENTENARY Its Arrival in North America Will Be Commemorated at Monastery in Queens | By Preston King Sheldon | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/paul-robeson-is-barred-by-oakland-auditorium.html | Paul Robeson Is Barred By Oakland Auditorium | By the United Press | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/piquedame-heard-in-concert-version.html | PIQUEDAME HEARD IN CONCERT VERSION | J B | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/polling-places-criticized.html | Polling Places Criticized | SUSAN BAAR | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/presidents-power-is-not-restricted-says-u-s-lawyer-constitution.html | PRESIDENTS POWER IS NOT RESTRICTED SAYS U S LAWYER Constitution Does Not Limit Him in Emergency Court Hears in Steel Seizure Fight DOCTRINE NEW TO JUDGE Companies Call Argument by the Government Shocking Speedy Decision Due Federal Lawyer Denies Constitution Limits President in an Emergency | By Joseph A Loftusspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prices-of-wheat-recover-further-lighter-liquidating-pressure-also.html | PRICES OF WHEAT RECOVER FURTHER Lighter Liquidating Pressure Also Shown in Other Grains Oats Demand Hesitant | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/primary-prices-off-02-in-week-index-32-below-jan-51-level-and-09.html | PRIMARY PRICES OFF 02 IN WEEK Index 32 Below Jan 51 Level and 09 Under Latest Data Posted in March | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prison-farm-wing-to-be-started.html | Prison Farm Wing to Be Started | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/promotions-at-summit-bank.html | Promotions at Summit Bank | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/radium-pellets-taken-by-boys-for-fishlines-4-radium-pellets-taken.html | Radium Pellets Taken By Boys for Fishlines 4 RADIUM PELLETS TAKEN FOR FISHING | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rahway-awards-bond-issue.html | Rahway Awards Bond Issue | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rain-cancels-yonkers-races.html | Rain Cancels Yonkers Races | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/raymond-c-moore.html | RAYMOND C MOORE | Special to Tm Nw YOV K Tt4ls | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-held-opposed-to-u-ssoviet-war-therefore-defense-in-trial-of-16.html | REDS HELD OPPOSED TO U SSOVIET WAR Therefore Defense in Trial of 16 Says Governments Case Is Destroyed | By Harold Faber | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-in-india-seeking-minor-parties-unity.html | REDS IN INDIA SEEKING MINOR PARTIES UNITY | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-lead-brazil-tax-riot-spree-that-causes-damage-of-6000000.html | Reds Lead Brazil Tax Riot Spree That Causes Damage of 6000000 Income Tax Office and Other Buildings Are Wrecked in Minas Geraes Town | By Sam Pope Brewerspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/refugee-news-men-called-crusaders-east-europeans-berlin-parley.html | REFUGEE NEWS MEN CALLED CRUSADERS East Europeans Berlin Parley Hailed by U S Editors Oatis Trial Reenacted | By Walter Sullivanspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/retention-of-college-urged.html | Retention of College Urged | RICHARD KELVIN | RE0000058573 | 1980-05-22 | B00000353391 |

| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/reuben-r-thompson.html | REUBEN R THOMPSON | Special to Tax NEw YORK TO4S | RE0000058573 | 1980-05-22 | B00000353391 |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/rev-dr-harry-b-belcher.html | REV DR HARRY B BELCHER | Special to T Nsw YoRK Tmzs | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/reyna-t-lander-wed-to-an-ensign-in-navy.html | REYNA T LANDER WED TO AN ENSIGN IN NAVY | Special  Tm Nv Yo Tm | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/ridgway-praises-japanese-people-voices-thanks-for-cooperation-with.html | RIDGWAY PRAISES JAPANESE PEOPLE Voices Thanks for Cooperation With U S Troops in Message on End of War Monday | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/russell-cheered-by-3000-in-atlanta-senator-opens-campaign-for-party.html | RUSSELL CHEERED BY 3000 IN ATLANTA Senator Opens Campaign for Party Nomination at Rally Lists a SixPoint Program | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/school-bonds-approved-regents-list-2600000-issues-for-oyster-bay.html | SCHOOL BONDS APPROVED Regents List 2600000 Issues for Oyster Bay Buildings | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/schumacher-for-big4-talk.html | Schumacher for Big4 Talk | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/shakedown-maze-baffles-senators-grain-shortage-investigators-fail.html | SHAKEDOWN MAZE BAFFLES SENATORS Grain Shortage Investigators Fail to Unravel Conflicting Stories on Alleged Plot | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/ship-cook-stoppage-is-ended.html | Ship Cook Stoppage Is Ended | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/son-to-mrs-williamswevans-jr.html | Son to Mrs WilliamsWEvans Jr | Special to Tills Nv YOLI TIMZS | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/split-in-opponents-favors-rome-reds-with-foes-disunited-coalition.html | SPLIT IN OPPONENTS FAVORS ROME REDS With Foes Disunited Coalition of Left Is Seen as Possible Victor in May Voting | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/stage-designers-face-120000-suit-women-of-twilight-sponsors-start.html | STAGE DESIGNERS FACE 120000 SUIT Women of Twilight Sponsors Start Action in Federal Court Against Scenic Artists | By Louis Calta | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/stassen-slate-may-shift-he-says-ohioans-can-switch-to-general-at.html | STASSEN SLATE MAY SHIFT He Says Ohioans Can Switch to General at Proper Time | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/status-of-eastern-europe-liberated-nations-role-in-federal-union.html | Status of Eastern Europe Liberated Nations Role in Federal Union Outlined | ANTHONY R PALECEK | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/the-economist-asks-gruenther-be-named.html | THE ECONOMIST ASKS GRUENTHER BE NAMED | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/this-washington-elephant-wont-come-out-of-rain.html | This Washington Elephant Wont Come Out of Rain | By the United Press | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/tibetan-protests-rise-chinese-reds-recall-soldiers-to-capital-as.html | TIBETAN PROTESTS RISE Chinese Reds Recall Soldiers to Capital as Tension Mounts | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/titanium-lightens-guns-army-can-use-it-to-replace-steel-except-for.html | TITANIUM LIGHTENS GUNS Army Can Use It to Replace Steel Except for Barrel | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/to-promote-northern-ireland.html | To Promote Northern Ireland | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/trees-fertilized-by-shotgun.html | Trees Fertilized by Shotgun | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-n-delays-action-on-africa-mandate-committee-keeps-complaints.html | U N DELAYS ACTION ON AFRICA MANDATE Committee Keeps Complaints Rather Than Have Them Shelved in Pretoria | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-n-tells-full-story-of-poll-of-prisoners-allies-tell-how-captives.html | U N Tells Full Story of Poll of Prisoners Allies Tell How Captives in Korea Were Polled on Returning to Reds | By Murray Schumachspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-soviet-continue-arms-census-dispute.html | U S SOVIET CONTINUE ARMS CENSUS DISPUTE | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-to-renew-aid-for-rearming-iran-decision-ends-4month-lapse-as.html | U S TO RENEW AID FOR REARMING IRAN Decision Ends 4Month Lapse as Mossadegh Gives Mild Assurances on Defense U S TO RENEW AID FOR REARMING IRAN | By Walter H Waggonerspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/un-bid-for-accord-on-kashmir-fails-graham-says-demilitarization.html | UN BID FOR ACCORD ON KASHMIR FAILS Graham Says Demilitarization Balks Peace Effort but Suggests Another Try | By A M Rosenthalspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vietminh-has-job-getting-recruits-indochina-rebels-are-believed-to.html | VIETMINH HAS JOB GETTING RECRUITS IndoChina Rebels Are Believed to Be Low on Men  French Hopeful in Tongking | By Tillman Durdinspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vir6inia-kirkland-married-in-texas-houston-episcopal-cathedral-is.html | VIR6INIA KIRKLAND MARRIED IN TEXAS Houston Episcopal Cathedral Is Scene of Her Wedding to Warren Batjer Pond Jr | SpeciaJ to TIIZ NEW YORK TIMZS | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vote-set-on-c-o-stock-plan.html | Vote Set on C  O Stock Plan | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/warren-charts-drive-returns-home-after-discussing-plans-for-oregon.html | WARREN CHARTS DRIVE Returns Home After Discussing Plans for Oregon Bid | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/whittier-e-horn.html | WHITTIER E HORN | special to Tm NLW YOK | RE0000058573 | 1980-05-22 | B00000353391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/wide-penal-inquiry-called-in-michigan-experts-to-review-state-codes.html | WIDE PENAL INQUIRY CALLED IN MICHIGAN Experts to Review State Codes Psychologist Rebuked for Congratulating Rioters WIDE PRISON STUDY SLATED IN MICHIGAN | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/womens-golf-rained-out.html | Womens Golf Rained Out | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/wood-field-and-stream-hunters-report-abundance-of-woodchuck-during.html | Wood Field and Stream Hunters Report Abundance of Woodchuck During the LongShot Season | By Raymond R Camp | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archiv es/work-by-tippett-introduced-here-columbia-chorus-and-chamber.html | WORK BY TIPPETT INTRODUCED HERE Columbia Chorus and Chamber Orchestra Offer Composers A Child of Our Time | H C S | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/-game-of-politics-introduced-by-parkers-originator-of-monopoly-for-.html | Game of Politics Introduced by Parkers Originator of Monopoly for Election Year GAME OF POLITICS PLACED ON MARKET | By George Auerbach | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/120-delegates-to-meet-delaware-g-o-p-convention-wednesday-to-name.html | 120 DELEGATES TO MEET Delaware G O P Convention Wednesday to Name Slate of 12 | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/15-bolivians-held-in-uneasy-la-paz-arrests-of-opposition-figures.html | 15 BOLIVIANS HELD IN UNEASY LA PAZ Arrests of Opposition Figures Come as Newspaper Queries Legality of New Regime | By Edward A Morrow | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/25-to-go-on-trial-in-flogging-cases-alleged-klan-aides-in-north.html | 25 TO GO ON TRIAL IN FLOGGING CASES Alleged Klan Aides in North Carolina Also Charged With Kidnapping and Conspiracy | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/6000-in-french-drive-on-key-vietminh-area.html | 6000 IN FRENCH DRIVE ON KEY VIETMINH AREA | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/64-by-patty-berg-sets-world-mark-64-by-patty-berg-sets-world-mark.html | 64 By Patty Berg Sets World Mark 64 BY PATTY BERG SETS WORLD MARK | By the United Press | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/7tmmerleinnewton.html | 7tmmerleinNewton | Special to Tm NEW Yo Tts | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/8th-mrs-manville-dies-in-auto-crash-former-georgina-campbell-was-on.html | 8TH MRS MANVILLE DIES IN AUTO CRASH Former Georgina Campbell Was on Way to Breakfast With Estranged Husband | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archiv es/a-dynasty-uprooted-journey-with-strangers-by-r-c-hutchinson-431-pp.html | A Dynasty Uprooted JOURNEY WITH STRANGERS By R C Hutchinson 431 pp New York Rinehart Co 4 | By Anzia Yezierska | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-frontier-vineyard-giant-in-the-wilderness-a-biography-of-father.html | A Frontier Vineyard GIANT IN THE WILDERNESS A Biography of Father Charles Nerinckx By Helene Magaret 200 pp Milwaukee The Bruce Publishing Company 350 | By Nash K Burger | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-program-for-the-reeducation-of-teachers-who-would-apply-some-new.html | A Program for the ReEducation of Teachers Who Would Apply Some New Theories | By Benjamin Fine | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-rooftop-garden-boxes-soil-and-plants-are-city-problems.html | A ROOFTOP GARDEN Boxes Soil and Plants Are City Problems | By Eveleen Dooher | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-victorian-grand-tour-the-houses-in-between-by-howard-spring-550.html | A Victorian Grand Tour THE HOUSES IN BETWEEN By Howard Spring 550 pp New York Harper Bros 395 | By John Barkham | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/about-saints.html | About Saints | PAUL CRANEFIELD | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/air-force-order-challenged.html | Air Force Order Challenged | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alexander-flash-to-wed-joan-pine-harvard-alumnus-member-of-st-pauls.html | ALEXANDER FLASH TO WED JOAN PINE Harvard Alumnus Member of St Pauls Faculty Will Marry Daughter of Retired Admiral | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alexander-predicts-new-soldier-status.html | ALEXANDER PREDICTS NEW SOLDIER STATUS | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alice-ball-el6in-to-become-bride-goucher-st-be-wed-to-g-reginald.html | ALICE BALL EL6IN TO BECOME BRIDE Goucher St Be Wed to G Reginald Bishop Jr ExCaptain of Artillery | Spa to NEW YO Xnwnum | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alimanpach-mrs-thomas-murray-claydon-i.html | AlimanPach Mrs Thomas Murray Claydon I | | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/an-episcopal-drive-on-in-connecticut-diocese-begins-a-statewide.html | AN EPISCOPAL DRIVE ON IN CONNECTICUT Diocese Begins a StateWide 1000000 Campaign Today for New Churches Centers | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/angeline-a-hatzis-affianced.html | Angeline A Hatzis Affianced | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ann-stolk-betrothed-to-caracas-alumnus.html | ANN STOLK BETROTHED TO CARACAS ALUMNUS | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/answer-to-the-critics-of-the-u-n-four-ways-it-helps-strengthen-the.html | Answer to the Critics of the U N Four ways it helps strengthen the free world are cited by a member of the U S delegation | By Ernest A Gross | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/approach-to-g-washington-bridge-tunnel-and-interchange-simplify.html | APPROACH TO G WASHINGTON BRIDGE Tunnel and Interchange Simplify Access From Harlem River Drive | By Joseph C Ingraham | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/army-conquers-yale-in-eastern-league-baseball-although-held-to-3.html | Army Conquers Yale in Eastern League Baseball Although Held to 3 Safeties CADETS SCORE 43 IN 7INNING GAME | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/at-bear-mountain-motor-road-is-reopened-as-one-of-many-improvements.html | AT BEAR MOUNTAIN Motor Road Is Reopened as One of Many Improvements for the Summer Season | By Charles Grutzner | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/athens-greets-turks-arriving-for-parley.html | ATHENS GREETS TURKS ARRIVING FOR PARLEY | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atkinson-accepts-mount-for-derby-pilots-gushing-oil-saturday-heres.html | ATKINSON ACCEPTS MOUNT FOR DERBY Pilots Gushing Oil Saturday Heres Hoping Scores at Churchill Downs Opening | By James Roach | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atlantic-air-coach-first-lowcost-flights-to-europe-begin-an.html | ATLANTIC AIR COACH First LowCost Flights to Europe Begin An Important New Phase in Aviation | By Paul J C Friedlander | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atomicweapons-race-enters-a-new-phase-u-s-is-believed-to-have-a.html | ATOMICWEAPONS RACE ENTERS A NEW PHASE U S Is Believed to Have a Sizable Arsenal Suited to Various Purposes | By Hanson W Baldwin | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/authors-query.html | Authors Query | VIRGINIA N WHITEHILL | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/automobiles-accidents-pennsylvania-turnpike-reports-steady.html | AUTOMOBILES ACCIDENTS Pennsylvania Turnpike Reports Steady Improvement in Safety Statistics | By Bert Pierce | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/aviation-innovations-this-week-marks-start-of-jet-service-as-well.html | AVIATION INNOVATIONS This Week Marks Start of Jet Service As Well as Coach Flights to Europe | By Frederick Graham | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/b-d-danol-jrwed51-eleanor-e-jerome-bride-gowned-in-alencon-lace-at.html | B D DANOL JRWED51 ELEANOR E JEROME Bride Gowned in Alencon Lace at Ridgefield Park Marriage to Brown U Publicity Aide | I | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/b-rasponsler-gettysbijrq-bride-escorted-by-uncle-at-wedding-in-st.html | B RASPONSLER GETTYSBIJRq BRIDE Escorted by Uncle at Wedding in St Francis Xavier to J Ferris Brogan | Special to Ti Naw YosK Tllass | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/back-to-another-century-on-st-croix.html | BACK TO ANOTHER CENTURY ON ST CROIX | By Richard Plant | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/banks-act-to-ease-employe-problem-facing-25-annual-turnover-against.html | BANKS ACT TO EASE EMPLOYE PROBLEM Facing 25 Annual Turnover Against Normal 10 They Open a ReExamination | By George A Mooney | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/barbara-e-rothbart-to-be-october-bride.html | BARBARA E ROTHBART TO BE OCTOBER BRIDE | Specla to Tm Nv Yox TNr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/barbara-n-heinz-betrothed.html | Barbara N Heinz Betrothed | special to THs Nv Yo TMSS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bay-state-to-vote-tuesday.html | Bay State to Vote Tuesday | By John H Fenton | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bedford-weddilq6-for-miss-thaud-bride-is-escorted-by-father-at-her.html | BEDFORD WEDDIlq6 FOR MISS THAUD Bride Is Escorted by Father at Her Marriage to Edwin C Breeding Jr Veteran | peclai to Tla3 tiw N0 TIVIS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/beginners-luck-with-wild-flowers.html | BEGINNERS LUCK WITH WILD FLOWERS | By Helene J Jordan | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/behind-the-communique-war-as-it-is-now-in-korea-for-the-men-at-the.html | BEHIND THE COMMUNIQUE WAR AS IT IS NOW IN KOREA For the Men at the Front It Is Still a Grim Business Despite the Peace Talks | By George Barrett | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bennetteveleth.html | BennettEveleth | Special to NV No l 4 | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/betty-0rl0v-to-be-brid-graduate-student-at-radcliffe-fiancee-of.html | BETTY 0RL0V TO BE BRID Graduate Student at Radcliffe Fiancee of Norman Birnbaum | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/big-narcotics-ring-traced-to-peiping-us-to-charge-in-un-that.html | BIG NARCOTICS RING TRACED TO PEIPING US to Charge in UN That Chinese Reds Aim Traffic at Allied Troops in East | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bishop-will-head-speedboat-group-accord-between-two-rival-factions.html | BISHOP WILL HEAD SPEEDBOAT GROUP Accord Between Two Rival Factions Assures Aug 17 Marathon From Albany | By Clarence E Lovejoy | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/blckerpoole.html | BLckerPoole | Special to Tm NEW YORK Tlr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/boxcar-to-the-donets-nightmare-by-jean-rounault-translated-from-the.html | Boxcar to the Donets NIGHTMARE By Jean Rounault Translated From the French by Vera Traill 267 pp New York Thomas Y Crowell Company 350 | By Richard Plant | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brandtzbayles.html | BrandtzBayles | Special tO THE NEX YOFK rlMl | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brasefieldturner.html | BrasefieldTurner | Special to TH NEW N0 TIMA | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brehmersteik.html | BrehmerSteik | Special to rmc Nzw YOLK rnzs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bridge-use-of-the-holdup-play.html | BRIDGE USE OF THE HOLDUP PLAY | By Albert H Morehead | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/british-offer-deal-on-central-africa-federation-compromise-would.html | BRITISH OFFER DEAL ON CENTRAL AFRICA Federation Compromise Would Give Negroes Representation and Discrimination Guard | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/buffalo-marria6e-for-yir6inia-klopp-she-wears-antique-italian-silk.html | BUFFALO MARRIA6E FOR YIR6INIA KLOPP She Wears Antique Italian Silk Taffeta at Wedding to Hazard Knox Campbell of Navy | Spectat to NEW yOlZK | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/by-way-of-report-martin-luther-biography-to-be-filmed-rossellini.html | BY WAY OF REPORT Martin Luther Biography to Be Filmed  Rossellini Directing First Comedy | By A H Weiler | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/california-slate-seeks-a-candidate-72-democrats-who-backed-truman.html | CALIFORNIA SLATE SEEKS A CANDIDATE 72 Democrats Who Backed Truman Now in Quandary  Harriman Is Boomed | By Lawrence E Davies | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cameras-turn-on-eires-traveling-tinkers-being-a-directors-memoirs.html | CAMERAS TURN ON EIRES TRAVELING TINKERS Being a Directors Memoirs of Making A Saga of Unconventional Wanderers | By Paul Rotha | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/career-girl-saralees-silver-spoon-by-marjory-hall-decorations-by.html | Career Girl SARALEES SILVER SPOON By Marjory Hall Decorations by Catherine Barnes 306 pp New York William Sloane Associates 275 | E L B | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/carol-benson-fiancee-student-at-hofstra-betrothed-to-herbert.html | CAROL BENSON FIANCEE Student at Hofstra Betrothed to Herbert Burlock Glover Jr | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/carol-sherman-married-becomes-bride-of-harold-lasher-in-great-neck.html | CAROL SHERMAN MARRIED Becomes Bride of Harold Lasher in Great Neck L I Church | Spsclnl to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/churchills-two-hats-in-the-balance-speeches-1949-and-1950-by.html | Churchills Two Hats IN THE BALANCE Speeches 1949 and 1950 By Winston S Churchill Edited by Randolph S Churchill 456 pp Boston Houghton Mifflin Company 5 | By Foster Hailey | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/clearymarkey.html | ClearyMarkey | Special to TH Nzw Yox | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/coast-unions-quit-shipyard-pay-pact-machinists-and-carpenters-cut.html | COAST UNIONS QUIT SHIPYARD PAY PACT Machinists and Carpenters Cut Ties With Metal Council in Dispute Over Rise | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/collective-bargaining-loses-its-effectiveness-government-has.html | COLLECTIVE BARGAINING LOSES ITS EFFECTIVENESS Government Has Assumed Vital Role In LaborManagement Dealings | By A H Raskin | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/confusions-of-an-era-district-of-columbia-by-john-dos-passos-with.html | Confusions of an Era DISTRICT OF COLUMBIA By John Dos Passos With an Introduction by Arthur Mizener 1036 pp Boston Houghton Mifflin Company 5 | By Granville Hicks | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/congress-diggers-keep-corruption-issue-alive-meanwhile-the.html | CONGRESS DIGGERS KEEP CORRUPTION ISSUE ALIVE Meanwhile the Department of Justice Without a Head Takes No Action | By Luther A Huston | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/connecticut-g-o-p-set-for-showdown-result-of-statewide-caucuses.html | CONNECTICUT G O P SET FOR SHOWDOWN Result of StateWide Caucuses Tomorrow to Settle Fight Within Party for Control | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/connecticut-orders-ban-on-public-smorgasbords.html | Connecticut Orders Ban On Public Smorgasbords | By the United Press | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/constance-ellis-lawyers-fiancee-senior-at-bard-college-will-be-wed.html | CONSTANCE ELLIS LAWYERS FIANCEE Senior at Bard College Will Be Wed to Seymour B Kaplan of Springfield Mass I | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/conwsykreusler.html | ConwsyKreusler | Special to Tm Nw Yolc | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/coralbells-give-top-performance.html | CORALBELLS GIVE TOP PERFORMANCE | By Mary C Seckman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cornell-eights-triumph-in-four-races-in-seasons-opener-on-onondaga.html | Cornell Eights Triumph in Four Races in Seasons Opener on Onondaga Lake BIG RED LAUNCHES OLYMPIC GREW BID | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cosmic-grabbag-tomorrow-the-stars-edited-and-with-an-inroduction-by.html | Cosmic Grabbag TOMORROW THE STARS Edited and with an inroduction by Robert A Heinlein 249 pp New York Doubleday Co 295 | J FRANCIS MCCOMAS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/creative-pictures-western-teacher-urges-new-york-clubs-to.html | CREATIVE PICTURES Western Teacher Urges New York Clubs To Experiment Boldly With Techniques | By Jacob Deschin | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cry-with-johnnie-ray-his-success-may-depend-on-more-than-singing.html | CRY WITH JOHNNIE RAY His Success May Depend On More Than Singing | By Howard Taubman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cumulative-vote-gains-adherence-provision-advocated-by-sec.html | CUMULATIVE VOTE GAINS ADHERENCE Provision Advocated by SEC Reluctantly Recommended by Utility Management | By Thomas P Swift | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/daughter-to-mrs-a-h-schwartz.html | Daughter to Mrs A H Schwartz | pecial to IRE NEW YOI TiMr S | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/daydreamer-upside-down-in-the-magnolia-tree-by-mary-bancroft.html | DayDreamer UPSIDE DOWN IN THE MAGNOLIA TREE By Mary Bancroft Illustrated by Paul Galdone 280 pp Boston Little Brown  Co 375 | ANDREA PARKE | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/deekerbaurenfeind.html | DeekerBaurenfeind | Special to THZ Nzw Yo TtME | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/defining-peace-powers-validity-of-steel-seizure-as-a-defense.html | Defining Peace Powers Validity of Steel Seizure as a Defense Measure Is Examined | HENRY ALAN JOHNSTON | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/depths-of-more-than-35000-feet-are-found-in-the-pacific-off-the.html | Depths of More Than 35000 Feet Are Found In the Pacific Off the Island of Guam | By Waldemar Kaempffert | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dixonhartwell.html | DixonHartwell | Specla to Ngw oE luzs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dressing-up-a-meat-stew.html | Dressing Up a Meat Stew | By June Owen | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/economic-policy-embroils-israelis-government-and-labor-groups.html | ECONOMIC POLICY EMBROILS ISRAELIS Government and Labor Groups Engage In Dispute With Free Enterprise Backers | By Dana Adams Schmidt | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eight-czech-rightists-sentenced.html | Eight Czech Rightists Sentenced | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eisenhower-pays-luxembourg-visit-mrs-mesta-among-those-who-greet.html | EISENHOWER PAYS LUXEMBOURG VISIT Mrs Mesta Among Those Who Greet General and His Wife on Their Farewell Tour | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eleanor-e-hanlen-rried-in-jersey-our-lady-of-valley-orange-is-scene.html | ELEANOR E HANLEN RRIED IN JERSEY Our Lady of Valley Orange Is Scene of Her Wedding to Emil David Tietje Jr | Special to N No Tm | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eleanor-pierpont-connecticut-bride-smith-college-alumna-married-to.html | ELEANOR PIERPONT CONNECTICUT BRIDE Smith College Alumna Married to John I Suydam in Christ Episcopal Watertown | pecl to TRz NEW YO r | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/elizabeth-mcailister-to-wed.html | Elizabeth McAllister to Wed | Special to zw Yog T7s | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/embarrassments.html | EMBARRASSMENTS | MARVIN MARGOSHES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/english-jockey-11-rides-alsoran-in-first-race.html | English Jockey 11 Rides AlsoRan in First Race | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ensign-eileen-mara-lieut-ford-engaged.html | ENSIGN EILEEN MARA LIEUT FORD ENGAGED | Special to Ti Nw Yolu TnS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ess-anne-eyans-in6a6b-to-w-drew-alumna-new-jersey-girli-to-begome.html | ESS ANNE EYANS IN6A6B TO W Drew Alumna New Jersey Girli to BeGome Bride of John I Edward Homer eacher | I Special to Tv Ngw Yom lgs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/europeans-more-wary-of-soviet-peace-talk-they-are-now-inclined-to.html | EUROPEANS MORE WARY OF SOVIET PEACE TALK They Are Now Inclined to Agree With Acheson That Moscows Primary Aim Is to Split the Western Allies | By C L Sulzberger | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/europeans-see-a-paradox-in-u-s-trade-restrictions-having-urged.html | EUROPEANS SEE A PARADOX IN U S TRADE RESTRICTIONS Having Urged Europe to Earn More Dollars We Make It Difficult to Do So | By Michael L Hoffman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/exadmiral-71-is-fined-for-punching-preacher.html | ExAdmiral 71 Is Fined For Punching Preacher | By the United Press | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/executivepower-issue-revives-old-conflict-raised-in-acute-form-by.html | EXECUTIVEPOWER ISSUE REVIVES OLD CONFLICT Raised in Acute Form by Presidents Seizure of Steel Industry It Is One the Constitution Leaves Open | By Arthur Krock | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/f-arthur-howland.html | F ARTHUR HOWLAND | pcal to TE NEW YOuK T1ME | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/face-new-radium-test-jersey-boys-who-took-pellets-for-fishlines-not.html | FACE NEW RADIUM TEST Jersey Boys Who Took Pellets for Fishlines Not Free of Peril | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/feldmanschwartz.html | FeldmanSchwartz | Suecil to Nzw YOgi Ia9 | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fences-make-handsome-backgrounds-an-advantageous-display-of-flowers.html | FENCES MAKE HANDSOME BACKGROUNDS An Advantageous Display of Flowers Depends on the Kind of Structure | By Barbara M Capen | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/festival-deficit-scored-scottish-musicians-deplore-use-of-foreign.html | FESTIVAL DEFICIT SCORED Scottish Musicians Deplore Use of Foreign Orchestras | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/festival-planned-to-assist-hospital-north-shore-institution-will-be.html | FESTIVAL PLANNED TO ASSIST HOSPITAL North Shore Institution Will Be Beneficiary of Spring Fete on May 11 in Manhasset | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fiedlerfiippln.html | FiedlerFiippln | tmeclal to Nw Volt YI | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fiftyton-monsters-with-a-mighty-punch-our-first-really-heavy-tank.html | FiftyTon Monsters With a Mighty Punch Our first really heavy tank which mounts the largest gun ever is unique building job | By C B Palmer | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/firing-of-problem-drinker-keeps-industrial-loss-from-alcohol-low.html | Firing of Problem Drinker Keeps Industrial Loss From Alcohol Low INDUSTRY STUDIES PROBLEM DRINKER | By Greg MacGregor | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fordham-wins-debate-tourney.html | Fordham Wins Debate Tourney | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/foreign-investments-in-japan-seen-rising-67227000-shares-of-stock.html | Foreign Investments in Japan Seen Rising 67227000 Shares of Stock Sold Since 1950 JAPAN ATTRACTING FOREIGN CAPITAL | By Burton Crane | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/france-indochina-to-examine-trade-forthcoming-meeting-in-paris-will.html | FRANCE INDOCHINA TO EXAMINE TRADE Forthcoming Meeting in Paris Will Thrash Out Preferential ExchangeControl Problems | By Tillman Durdin | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/frank-j-free.html | FRANK J FREE | Special to Tm NEW Yox TrMEs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/free-labor-scores-at-brazil-parley-u-s-aides-hail-acceptance-of.html | FREE LABOR SCORES AT BRAZIL PARLEY U S Aides Hail Acceptance of Venezuela Delegate as Defeat for Peronistas | By Sam Pope Brewer | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/from-pod-to-horse-flee-the-angry-strangers-by-george-mandel-480-pp.html | From Pod To Horse FLEE THE ANGRY STRANGERS By George Mandel 480 pp Indianapolis The BobbsMerrill Company 375 | JOHN BROOKS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/from-the-heart.html | From the Heart | CHARLES A SEIFERT | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fruits-for-ornament-gourds-planted-now-yield-a-decorative-crop.html | FRUITS FOR ORNAMENT Gourds Planted Now Yield A Decorative Crop | By Agnes Miller | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/full-truce-session-in-korea-is-put-off-at-allies-request-lastminute.html | FULL TRUCE SESSION IN KOREA IS PUT OFF AT ALLIES REQUEST LastMinute Note to Foe Gives Unavoidable Circumstances as Reason for the Move | By Lindesay Parrott | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/functional-hedges-suitable-plants-can-be-found-to-fit-almost-any.html | FUNCTIONAL HEDGES Suitable Plants Can Be Found to Fit Almost Any Purpose on Property | By R P Korbobo | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/g-is-sit-out-death-in-truce-wrangle-soldiers-at-the-front-decorate.html | G IS SIT OUT DEATH IN TRUCE WRANGLE Soldiers at the Front Decorate Their Burrows  Morale High but Capture Is Feared | By Murray Schumach | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gaiety-in-london-capitals-night-life-and-tourist-activities-are.html | GAIETY IN LONDON Capitals Night Life and Tourist Activities Are Unchanged by Mourning Period | By Robin McDouall | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gallant-fox-goes-to-spartan-valor-alerted-is-second-35356-see.html | GALLANT FOX GOES TO SPARTAN VALOR ALERTED IS SECOND 35356 See Favorite Register by 2 Lengths in NearRecord Clocking at Jamaica | By Joseph C Nichols | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/georgetown-u-advisers-named.html | Georgetown U Advisers Named | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gertrude-munro-fiancee-providence-girl-will-be-married-to-james.html | GERTRUDE MUNRO FIANCEE Providence Girl Will Be Married to James Ewart Wright Rpecta to Nv YORt | rs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/giants-dodgers-try-again-today-with-maglie-branca-mound-rivals.html | Giants Dodgers Try Again Today With Maglie Branca Mound Rivals GIANTS DODGERS AGAIN WASHED OUT | By Louis Effrat | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gilbertlilley-p.html | GilbertLilley p | c1 o Tu NEw YO TIMS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/greek-aide-to-shape-named.html | Greek Aide to SHAPE Named | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gunmaking-for-dixie-ploughshares-into-swords-josiah-gorgas-and.html | Gunmaking For Dixie PLOUGHSHARES INTO SWORDS Josiah Gorgas and Confederate Ordnance By Frank E Vandiver 349 pp Austin University of Texas Press 5 | By John K Bettersworth | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/happiness-is-elusive-another-kind-by-anthony-west-351-pp-boston.html | Happiness Is Elusive ANOTHER KIND By Anthony West 351 pp Boston Houghton Mifflin Company 350 | By Granville Hicks | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/harness-racing-postponed.html | Harness Racing Postponed | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hatch-collection-of-art-displayed-1st-exhibition-of-elizabethan.html | HATCH COLLECTION OF ART DISPLAYED 1st Exhibition of Elizabethan Furnishings Is Being Held at University of Utah | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hats-for-the-hustings.html | Hats for the Hustings | By Gordon Hake | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hauntparr.html | HauntParr | Special to T Nrw Nor Ta | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hawaiian-boy-mauis-summer-written-and-illustrated-by-arnold-edwin.html | Hawaiian Boy MAUIS SUMMER Written and illustrated by Arnold Edwin Bare Unpaged Boston Houghton Mifflin Company 250 | MIRIAM JAMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/haydn-symphonies-a-group-of-orchestral-works-now-available.html | HAYDN SYMPHONIES A Group of Orchestral Works Now Available | R P | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/helen-wright-to-marry-mt-holyoke-graduate-engaged-to-robert-e.html | HELEN WRIGHT TO MARRY Mt Holyoke Graduate Engaged to Robert E Esterly | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/helene-rattner-to-be-june-bride-i-art-student-fiancee-of-edward.html | HELENE RATTNER TO BE JUNE BRIDE I Art Student Fiancee of Edward Pesin Alumnus of Rutgers and of Harvard Law | Special to Tw NEw YOrK Tr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/herbert-hoovers-own-story-the-memoirs-of-herbert-hoover-the-cabinet.html | Herbert Hoovers Own Story THE MEMOIRS OF HERBERT HOOVER The Cabinet and the Presidency 19201933 Illustrated 405 pp New York The Macmillan Company 5 | By Harold B Hinton | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/herbert-hunkele-sr.html | HERBERT HUNKELE SR | Special to TH Ngv YORK TIF | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hermina-hochman-troth-easton-pa-girl-is-prospective-bride-of-dr.html | HERMINA HOCHMAN TROTH Easton Pa Girl Is Prospective Bride of Dr Merle B Davis | peclal to fl Nz YOii TIM | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/high-costs-cited-in-steel-seizure-truckers-in-midwest-call-step.html | HIGH COSTS CITED IN STEEL SEIZURE Truckers in Midwest Call Step Similar to the Action Taken Against Them in 1944 | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hollywood-cant-change-shirley-booth-broadways-favorite-aunt-likes.html | Hollywood Cant Change Shirley Booth Broadways favorite aunt likes to make movies  but strictly on her own terms | By Harry Gilroy | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hollywood-turmoil-arbitration-denial-in-hughesjarrico-dispute-stirs.html | HOLLYWOOD TURMOIL Arbitration Denial in HughesJarrico Dispute Stirs Screen Writers Guild | By Thomas M Pryor | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hutcheonyoung.html | HutcheonYoung | Soecial to Tz NZw YOLK | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/idleness-remedies-face-test-abroad-danger-to-economies-seen-if.html | IDLENESS REMEDIES FACE TEST ABROAD Danger to Economies Seen if Europeans Try to Freeze Distribution of Labor | By Michael L Hoffman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/if-laymen-want-to-know-man-money-and-goods-by-john-s-gambs-339-pp.html | If Laymen Want to Know MAN MONEY AND GOODS By John S Gambs 339 pp New York Columbia University Press 375 | By Lester V Chandler | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/imperial-theme-the-weapon-makers-by-a-e-von-vogt-220-pp-new-york.html | Imperial Theme THE WEAPON MAKERS By A E Von Vogt 220 pp New York Greenberg 275 | VILLIERS GERSON | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/in-haralds-service-the-fourteenth-of-october-by-bryher-223-pp-new.html | In Haralds Service THE FOURTEENTH OF OCTOBER By Bryher 223 pp New York Pantheon Books 275 | By Marianne Moore | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/india-fears-demise-of-u-n-if-small-lands-are-blocked-refusal-to.html | India Fears Demise of U N If Small Lands Are Blocked Refusal to Hear Tunisian Dispute Is Basis of Warning  Great Powers Are Held to Be Putting a Damper on Discussion | By A M Rosenthal | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/interlude-in-buffalo-the-house-of-shanahan-by-roger-b-dooley-249-p.html | Interlude In Buffalo THE HOUSE OF SHANAHAN By Roger B Dooley 249 p New York Doubleday Co 3 | HORACE REYNOLDS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/israels-epic-men-against-desert-in-the-nations-fifth-year-the.html | Israels Epic Men Against Desert In the nations fifth year the struggle for the Negeb is a symbol of great potentialities both human and material | By Dana Adams Schmidt | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/iss-l-thompson-fiafi-to-marry-reporter-for-life-magazine-will-be.html | ISS L THOMPSON fiAfi TO MARRY Reporter for Life Magazine Will Be Bride of Thomas L Jeramaz Rutgers 41 | SpeCial to Nmv YORK 2lLq | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/jafingreenberg.html | JafinGreenberg | Special to Tm Nzw Nclx TIMr s | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/james-a-mason.html | JAMES A MASON | pecial to Ngw Yo lnzs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/japans-mood-as-a-new-chapter-opens-an-observer-finds-as-she-regains.html | Japans Mood as a New Chapter Opens An observer finds as she regains her freedom that the Occupation has had little basic impact | By Lindesay Parrott | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joaa-voo__2s-egago-graduate-student-at-n-y-u-tot-be-wed-to-lieut-r.html | JOAA VOO2S EGAGO Graduate Student at N Y U tot Be Wed to Lieut R T Beattie | Special to Ta NEw YORX TtMr s I | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joan-ebrde-in-home-ceremony-married-to-russell-sibley-u-of-virginia.html | JOAN EBRDE IN HOME CEREMONY Married to Russell Sibley U of Virginia Law Alumnus in Her Clyde N Y Residence | Special to sw o ES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joan-spark-to-be-bride-macon-ga-girl-is-betrothed-to-dr-stanley-h.html | JOAN SPARK TO BE BRIDE Macon Ga Girl Is Betrothed to Dr Stanley H Schuman | Special to NLw YO ES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joan-whittelseybecomes-fiancee-scarsdale-girl-finch-alumnu-s-the.html | JOAN WHITTELSEYBECOMES FIANCEE Scarsdale Girl Finch Alumnu s the Prospective Bride of Robert H Maxwell | Special to TH NEW YOltK Tiaras | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/john-s-shaw-noted-as-safety-engineer.html | JOHN S SHAW NOTED AS SAFETY ENGINEER | Special to T NLV No TS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/johnsenlehey.html | JohnsenleHey | Special to Tu NEw Yo TLEZ | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/johnsonwheeler.html | JohnsonWheeler | Special to g NEW YOPK 9Ilr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joyce-l-wisbaum-to-wed-ir-ai-thmn-i-cornell-student-to-become-bride.html | JOYCE L WISBAUM TO WED IR AI THMN i Cornell Student to Become Bride of Alan J Underberg Air Force Lieutenant | Special to 7KS sw YOZ TuS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kefauver-advises-labor-law-change-urges-ohioans-to-back-him-rather.html | KEFAUVER ADVISES LABOR LAW CHANGE Urges Ohioans to Back Him Rather Than Vote Blind for a Favorite Son | By Elie Abel | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kefauver-making-inroads-in-florida-leaders-back-russell-solidly-for.html | KEFAUVER MAKING INROADS IN FLORIDA Leaders Back Russell Solidly for May 6 Vote but Chance of Upset Seems to Grow | By W H Lawrence | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kent-crew-first-at-mile-lower-merion-loses-housatonic-race-by-two.html | KENT CREW FIRST AT MILE Lower Merion Loses Housatonic Race by Two Lengths | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/king-of-mixers-joe-lately-barman-at-shepheards-hotel-cairo-pours.html | King of Mixers Joe lately barman at Shepheards Hotel Cairo pours out some bubbling anecdotes | By Joe | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/krmergoodkind.html | KrmerGoodkind | 5pecalto Tt w Yo Tt4 | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lafayettes-arrival-175-years-ago-is-depicted-on-new-us-design.html | Lafayettes Arrival 175 Years Ago Is Depicted On New US Design | By Kent B Stiles | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/latin-america-unrest-due-to-basic-causes-militarism-nationalism.html | LATIN AMERICA UNREST DUE TO BASIC CAUSES Militarism Nationalism Economic Ills And Peronism Trouble Continent | By Herbert L Matthews | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/legalities-of-the-copyright.html | LEGALITIES OF THE COPYRIGHT | By Nathan L Samuelson | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/legislature-sets-inquiry-on-prison-emergency-session-is-called-in.html | LEGISLATURE SETS INQUIRY ON PRISON Emergency Session Is Called in Michigan as Governor Confers on Mutiny | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lessons-in-crime-my-life-in-crime-the-autobiography-of-a.html | Lessons In Crime MY LIFE IN CRIME The Autobiography of a Professional Criminal Reported by John Bartlow Martin 286 pp New York Harper  Bros 3 | By Frank OLeary | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lessons-in-cycling-with-safety.html | Lessons in Cycling With Safety | By Dorothy Barclay | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lima-conference-delegates-from-american-states-approve-steps-to.html | LIMA CONFERENCE Delegates From American States Approve Steps to Further the Cause of Tourism | By T A Loayza | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lovett-bids-senate-bar-arms-ceiling-and-restore-funds-acts-after.html | LOVETT BIDS SENATE BAR ARMS CEILING AND RESTORE FUNDS Acts After Trumans Censure of House Limitations and Threat to Hold Congress | By John D Morris | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/luxembourg-acts-in-may-on-pooling-looks-on-schuman-plan-as-a-test.html | LUXEMBOURG ACTS IN MAY ON POOLING Looks on Schuman Plan as a Test of Fair Play of the Big Nations to Small Ones | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/man-83-shoots-himself-in-home.html | Man 83 Shoots Himself in Home | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/man-dies-swimming-ashore.html | Man Dies Swimming Ashore | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/man-s-world.html | Man s World | W E FARBSTEIN | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manhattan-victor-in-3-relay-races-at-penn-carnival-repeats-in-440.html | MANHATTAN VICTOR IN 3 RELAY RACES AT PENN CARNIVAL Repeats in 440 and 880Yard Tests and Adds Mile Title Felton Sets Record | By Joseph M Sheehan | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/margia-mwiichael-ed-in-bronxville-gowned-in-candlelight-satin-at.html | MARGIA MWIICHAEL ED IN BRONXVILLE Gowned in Candlelight Satin at Marriage in Christ Church to Thomas Oarlington | Specter to YoK | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marksstack.html | MarksStack | Special to Tz Nrw YORK Irs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mary-a-wood-wed-to-w-j-cooney-jr-has-7-attendants-at-marriage-in-st.html | MARY A WOOD WED TO W J COONEY JR Has 7 Attendants at Marriage in St Lawrences Brookline to Graduate of Harvard glacial | to Tin NEW Yo TMZS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mary-bellinger-ensign-to-mary-daughter-of-yale-professor-is.html | MARY BELLINGER ENSIGN TO MARY Daughter of Yale Professor Is Betrothed to John Allen | special to the new york times | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mary-e-hall-to-be-june-bride.html | Mary E Hall to Be June Bride | Spexcial o the new york times | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/massachusetts-teams-take-major-schoolboy-track-honors-at.html | Massachusetts Teams Take Major Schoolboy Track Honors at Philadelphia NEW YORK ENTRIES BEATEN IN RELAYS | From a Staff Correspondent | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/master-drawings-gruenewald-to-paul-klee-by-contemporaries.html | MASTER DRAWINGS Gruenewald to Paul Klee By Contemporaries | By Stuart Preston | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/maurice-r-sanborne.html | MAURICE R SANBORNE | I t | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/maxsonsmith.html | MaxsonSmith | S | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mcarthy-to-play-key-campaign-role-whoever-republican-candidate-may.html | MCARTHY TO PLAY KEY CAMPAIGN ROLE Whoever Republican Candidate May Be the Senator Will Be Active on the Stump | By Clayton Knowles | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mccarran-bill-upheld-provisions-held-an-advance-over-present.html | McCarran Bill Upheld Provisions Held an Advance Over Present Immigration Policy | MIKE MASAOKA | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/methodists-hail-clergy-recruiting-report-says-additions-in-1953.html | METHODISTS HAIL CLERGY RECRUITING Report Says Additions in 1953 Will Double Recent Rate Delay on Reorganization | By George Dugan | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mexican-hunters-of-12000-years-ago.html | Mexican Hunters of 12000 Years Ago | W K | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mexican-killing-sifted-police-eliminate-politics-in-the-shooting-of.html | MEXICAN KILLING SIFTED Police Eliminate Politics in the Shooting of P R I Aide | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mielzinercharmley.html | MielzinerCharmley | Special to THX NLW YOR TZ | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-elaine-forman-to-wed.html | Miss Elaine Forman to Wed | Special to Trr NI Nos PIS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-gloria-watson-bride-in-mamaroneck.html | MISS GLORIA WATSON BRIDE IN MAMARONECK | Special to Tins NW Yo Tum | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-goodenough-to-wed-becomes-the-prospective-bride-of-ensign-john.html | MISS GOODENOUGH TO WED Becomes the Prospective Bride of Ensign John H Caldwell | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-janet-geraci-new-haven-bride-wed-in-st-josephs-church-to.html | MISS JANET GERACI NEW HAVEN BRIDE Wed in St Josephs Church to Robert Benjamin Broadbent Reception Held at Yale | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-julia-sinclair-is-engaged-to-marry.html | MISS JULIA SINCLAIR IS ENGAGED TO MARRY | Special to Nw yous | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-lipson-to-be-bride-pawtucket-girl-is-betrothed-to-dr-lester-m.html | MISS LIPSON TO BE BRIDE Pawtucket Girl Is Betrothed to Dr Lester M Friedman | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mary-field-sets-wedding-diy-south-orange-church-1o-be-scene-of.html | MISS MARY FIELD SETS WEDDING DIY South Orange Church 1o Be Scene of Marriage May 23 to Edward H Allison | Special to Tin Nv NoRx Trrs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mary-schck-married_-_in-_-jersey-escorted-by-father-at-wedding.html | MISS MARY SCHCK MARRIED IN JERSEY Escorted by Father at Wedding in Englewood to John Wesley I Castles 3d Yale Alumnus | Special to Tm Ngw YorJ TXM | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mcormick_____s-troth-smith-college-alumna-will-be.html | MISS MCORMICKS TROTH Smith College Alumna Will Be | Special to The New York Times | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-sigurdson-gives-piano-program-here.html | MISS SIGURDSON GIVES PIANO PROGRAM HERE | H C S | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-stewart-affianced-nursing-instructor-here-will-be.html | MISS STEWART AFFIANCED Nursing Instructor Here Will Be | Special to The New York Times | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-v-marshall-t-i-claydon-wed-holy-family-church-in-new-rochelle.html | MISS V MARSHALL T i CLAYDON WED Holy Family Church in New Rochelle Scene of Marriage mReception Held at Club clal to lv | YoZK NEW ROCHELLE N | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-virginia-nutting-becomes-betrothed.html | MISS VIRGINIA NUTTING BECOMES BETROTHED | Special to TI NLW YO Tirs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-young-to-be-bride-philadelphia-girl-fiancee-of-dr-frederick-h.html | MISS YOUNG TO BE BRIDE Philadelphia Girl Fiancee of Dr Frederick H Bartlett Jr | Special to Tltl NEW Yom TIMr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/montgomery-visits-lisbon.html | Montgomery Visits Lisbon | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/more-than-captivity.html | More Than Captivity | EUNICE B ARMSTRONG | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/moslems.html | MOSLEMS | JOHN GONELLA | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/most-enjoyable.html | Most Enjoyable | ANN GOODRICH | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mred-d-kreis-engaged-to-marry-magna-cum-laude-graduate-of-bryn-mawr.html | MRED D KREIS ENGAGED TO MARRY Magna Cum Laude Graduate of Bryn Mawr Fiancee of Orvin Bradford Griffin Jr | Special to Nsw Yo | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-ernest-j-gommel.html | MRS ERNEST J GOMMEL | Specla to Nw Nolt TrMZS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-thor-ramsing-has-daughter.html | Mrs Thor Ramsing Has Daughter | j Special to To Nuv Yo T4rS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/musician-with-memories-maurice-van-praag-retiring-personnel-manager.html | MUSICIAN WITH MEMORIES Maurice Van Praag Retiring Personnel Manager of Philharmonic Reminisces | By John Briggs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nancy-amis-engaged-to-howard-e-kidd.html | NANCY AMIS ENGAGED TO HOWARD E KIDD | ER | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nanoy-lee-jordan-bride-of-a-lawyer-wed-in-south-orangeto-guyg.html | NANOY LEE JORDAN BRIDE OF A LAWYER Wed in South Orangeto GuyG Gabrielson Jr Whose Father Is Republican Chairman | pPcll 0 IHE NEw YOIK TTfr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/napoleons-last-months-on-the-rock-napoleon-at-st-helena-the.html | Napoleons Last Months on the Rock NAPOLEON AT ST HELENA The Journals of General Bertrand From January to May of 1821 Deciphered and Annotated by Paul Fleuriot de Langle Translated from the French by Frances Hume 318 pp New York Doubleday Co 375 | By Thomas Caldecot Chubb | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nassau-air-test-halts-24400-cars-exercise-a-success-so-is-that-stew.html | Nassau Air Test Halts 24400 Cars Exercise a Success So Is That Stew NASSAU RAID DRILL HALTS 24400 CARS | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nato-assuming-the-place-u-n-was-expected-to-fill-collective.html | NATO ASSUMING THE PLACE U N WAS EXPECTED TO FILL Collective Security Has Become the Task Of Fourteen Nations Instead of Sixty | By Thomas J Hamilton | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-headmaster-named.html | New Headmaster Named | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-look-marks-trading-in-bonds-prices-going-up-after-lagging.html | NEW LOOK MARKS TRADING IN BONDS Prices Going Up After Lagging Almost a Year Following Withdrawal of U S Peg | By Paul Heffernan | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-print-plant-in-prison-opposed-graphic-arts-group-in-essex-plans.html | NEW PRINT PLANT IN PRISON OPPOSED Graphic Arts Group in Essex Plans Fight to Close Shop Damaged at Rahway | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-rayon-yarn-plant-in-brazil.html | New Rayon Yarn Plant in Brazil | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-talent.html | New Talent | WILLIAM STONE | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/newest-building-in-the-new-style.html | NEWEST BUILDING IN THE NEW STYLE | By Aline B Louchheim | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-of-tv-and-radio-new-high-school-series-racing-other-items.html | NEWS OF TV AND RADIO New High School Series  Racing  Other Items | By Sidney Lohman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/njore-hayden-ust-attendants-she-will-be-married-may-31-in-upper.html | NJORE HAYDEN UST ATTENDANTS She Will Be Married May 31 in Upper Monclair Church to Edward M Atkins | 8pecqal to Tmw I4v Yo Tnu | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/no-apology-needed-fabulous-bawd-the-story-of-saratoga-by-mel-heimer.html | No Apology Needed FABULOUS BAWD The Story of Saratoga By Mel Heimer 244 pp Illustrated New York Henry Holt  Co 350 | By Cleveland Amory | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/notes-on-science-radioactive-waters-in-israel-national-research.html | NOTES ON SCIENCE Radioactive Waters in Israel  National Research Grants | W K | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nuptials-abe-held-marriage-in-locust-valley-to-rev-davis-given.html | NUPTIALS ABE HELD Marriage in Locust Valley to Rev Davis Given | Special tO TI NgW YOr K | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nuptials-are-held-for-alison-parker-skidmore-graute-married-to.html | NUPTIALS ARE HELD FOR ALISON PARKER Skidmore Graute Married to Philip Van R Van Wyck in Church at New Canaan | Special to Tm NzW Yov x | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ocean-city-chiefs-to-retire.html | Ocean City Chiefs to Retire | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/old-standby-still-in-favor-while-oldfashioned-bleeding-heart.html | OLD STANDBY STILL IN FAVOR While OldFashioned Bleeding Heart Remains Popular New Varieties Are Added to the Dwarf Fringed Kind | By Elizabeth A Pullar | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/oldster-groups-exchange-gifts.html | Oldster Groups Exchange Gifts | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/opera-next-season-metropolitan-plans-include-new-english-and-old.html | OPERA NEXT SEASON Metropolitan Plans Include New English And Old Italian Versions Of Boheme | By Olin Downes | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/oppressors-be-hanged-porius-a-romance-of-the-dark-ages-by-john.html | Oppressors Be Hanged PORIUS A Romance of the Dark Ages By John Cowper Powys 682 pp New York Philosophical Library 575 | By F G Fellowes | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/otto-w-lehann-sportsman-dead-chicago-real-estate-operator-horse.html | OTTO W LEHANN SPORTSMAN DEAD Chicago Real Estate Operator Horse Breeder Had Headed Arlington Park Jockey Club | Slctal to NEw You Tuzs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/our-new-shock-troops-the-rangers-as-members-of-regular-infantry.html | Our New Shock Troops  The Rangers As members of regular infantry units they will provide a special core of toughness | By Hanson W Baldwin | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/paris-sees-tactics-in-adenauer-shift-but-official-view-that-stand.html | PARIS SEES TACTICS IN ADENAUER SHIFT But Official View That Stand for German Unity Is Gambit to Foes Is Received Coolly | By Harold Callender | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/party-rift-perils-bonn-link-to-west-adenauer-group-retaliates.html | PARTY RIFT PERILS BONN LINK TO WEST Adenauer Group Retaliates Against Free Democrats for Ending State Coalition | By Drew Middleton | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/patricli-cordilqer-bride-in-staior-sister-is-honor-matron-at-her.html | PATRIClI CORDIlqER BRIDE IN STAIOR Sister Is Honor Matron at Her Wedding to Timothy Kiley TV Director in Memphis | Special to NLW YO TIES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/patrxca-skinner-1-r-h-daly-married-trinity-episcopal-in-8outhport.html | PATRXCA SKINNER 1 R H DALY MARRIED  Trinity Episcopal in 8outhport Scene of Their Wedding  Reception at Hunt Club | Special tO TII NV YORK T1MS5 | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pegs-pride-wins-in-scarsdale-show-takes-two-open-jumper-blues.html | PEGS PRIDE WINS IN SCARSDALE SHOW Takes Two Open Jumper Blues Martini and Baer Excel in Childrens Events | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/peiping-pressure-cited-letter-from-priest-says-reds-inflame-people.html | PEIPING PRESSURE CITED Letter From Priest Says Reds Inflame People Against U S | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/penn-eight-outrows-yale-and-columbia-on-harlem-sweepswingers-paint.html | Penn Eight Outrows Yale And Columbia on Harlem SWEEPSWINGERS PAINT A DESIGN ON THE WATERS OF THE HARLEM | By Allison Danzig | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/peoples-palace-betty-hutton-is-the-leading-performer-in-an.html | PEOPLES PALACE Betty Hutton Is the Leading Performer In an Enjoyable Vaudeville Show | By Brooks Atkinson | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/perennials-supply-the-accent.html | PERENNIALS SUPPLY THE ACCENT | By Esther C Grayson | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pick-a-place-and-here-youll-find-it-the-columbia-lippincott.html | Pick a Place  and Here Youll Find It THE COLUMBIA LIPPINCOTT GAZETTEER OF THE WORLD Edited by Leon E Seltzer 2148 pp New York Columbia University Press 50 | By David Dempsey | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pierleonicario.html | PierleoniCario | Special to Tm NLW YOa | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pinay-cuts-outlay-with-cabinets-aid-ministers-back-314000000-slash.html | PINAY CUTS OUTLAY WITH CABINETS AID Ministers Back 314000000 Slash in French Spending on Eve of Senatorial Vote | By Lansing Warren | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pioneer-modernist-arthur-doves-expressionist-abstraction-two-in.html | PIONEER MODERNIST Arthur Doves Expressionist Abstraction  Two in Contrast A Biennial | By Howard Devree | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/popularity-polls-arranged.html | Popularity Polls Arranged | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/postscripts-on-truman-capotes-comedy-the-grass-harp-other-letters.html | Postscripts on Truman Capotes Comedy The Grass Harp  Other Letters | ROBERT FRALEY | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pound-ridge-gets-cultural-center-halle-memorial-library-in-an-old.html | POUND RIDGE GETS CULTURAL CENTER Halle Memorial Library in an Old Westchester School Is Dedicated by Group | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/presenting-the-easts-ace-assistant-director.html | PRESENTING THE EASTS ACE ASSISTANT DIRECTOR | By Irving Drutman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/prineherman.html | PrineHerman | Bpectal to Trlz Nzv Yom PMrs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/prints-in-the-news.html | Prints in the News | By Virginia Pope | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/prison-revolts-dramatize-need-for-various-reforms-few-of-the-states.html | PRISON REVOLTS DRAMATIZE NEED FOR VARIOUS REFORMS Few of the States Now Take Proper Care of A Growing Penal Population | By Ira Henry Freeman | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pt-a-rejects-arms-cut-chicago-unit-favors-peace-but-not-worldwide.html | PT A REJECTS ARMS CUT Chicago Unit Favors Peace but Not WorldWide Disarmament | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/public-health-research-unit-has-proved-an-asset-to-city-institute-a.html | Public Health Research Unit Has Proved an Asset to City Institute a NonProfit Corporation Observes Its Tenth Anniversary of Service | By Howard A Rusk Md | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/railroads-diesel-cars-new-service-starts-today-on-four-runs-changes.html | RAILROADS DIESEL CARS New Service Starts Today on Four Runs  Changes Under Daylight Saving | By Ward Allan Howe | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/readyroemer.html | ReadyRoemer | Special to Tu NEW YOK iMr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/really-locusts.html | REALLY LOCUSTS | PHILIP GUCKER | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/realty-tax-paying-ahead-of-year-ago-excess-of-9327438-viewed-by.html | REALTY TAX PAYING AHEAD OF YEAR AGO Excess of 9327438 Viewed by City Officials as Assuring the 578156603 April 30 | By Charles G Bennett | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rebirth-of-the-national-playhouse-in-washington-resumes-live-shows.html | REBIRTH OF THE NATIONAL Playhouse in Washington Resumes Live Shows Starting on May 5 | By Richard L Coe | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/records-beethoven-weingartners-readings-rerecorded-on-lp.html | RECORDS BEETHOVEN Weingartners Readings ReRecorded on LP | By Harold C Schonberg | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/refugee-news-men-oppose-east-trade-warn-west-moscow-meeting-bid-has.html | REFUGEE NEWS MEN OPPOSE EAST TRADE Warn West Moscow Meeting Bid Has Aim of Removing Curb on Key Materials | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/remick-labrador-wins-field-stake-marvadel-thorns-rambler-is-first.html | REMICK LABRADOR WINS FIELD STAKE Marvadel Thorns Rambler Is First as Retriever Trials Open at Southampton | By John Rendel | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/renewed-faith.html | Renewed Faith | ROBERT LAURENCE | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/retailers-polled-on-price-controls-3-questions-put-to-membership.html | RETAILERS POLLED ON PRICE CONTROLS 3 Questions Put to Membership BelowCeiling Sales Are Factors in Referendum | By Alfred R Zipser Jr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/return-of-a-rarely-seen-comedy-return-of-a-rarely-seen-comedy.html | RETURN OF A RARELY SEEN COMEDY RETURN OF A RARELY SEEN COMEDY | By Richard Maney | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rev-d-m-glasspool-marries-ann-adams.html | REV D M GLASSPOOL MARRIES ANN ADAMS | Special to Tins Nlw YOP K MS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rider-of-the-storm-ship-of-destiny-by-henry-j-slater-187-pp-new.html | Rider of the Storm SHIP OF DESTINY By Henry J Slater 187 pp New York Thomas Y Crowell Company 275 | V G | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/roberts-heads-scholars-philosophical-society-elects-former-high.html | ROBERTS HEADS SCHOLARS Philosophical Society Elects Former High Court Justice | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rock-gardening-then-and-now.html | ROCK GARDENING THEN AND NOW | By Clare W Regan | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rosie-the-riveter-replaced-by-press-airplane-wings-forged-better.html | ROSIE THE RIVETER REPLACED BY PRESS Airplane Wings Forged Better and Stronger by Method Originated by Germans | By John Stuart | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ross-j-afreem-prospegtiye-bride-graduate-of-smith-is-engaged-to.html | roSS J AFREEM PROSPEGTIYE BRIDE Graduate of Smith Is Engaged to Peter Hendricks Newoomb Alumnus of Exeter and Yale | peclal to TEE NSW YORK Wigs | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rugged-light-phone-perfected-by-army.html | RUGGED LIGHT PHONE PERFECTED BY ARMY | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/russell-criticizes-kefauver-in-south-tells-florida-crowds-rival.html | RUSSELL CRITICIZES KEFAUVER IN SOUTH Tells Florida Crowds Rival Backs Superstate Plan in Supporting Atlantic Union | By John N Popham | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ryleclrk.html | RyleClrk | SpecizJ to THZ NEW NogK TIMgS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sa-twg-ace-1-stamford-girl-is-prospective-bride-of-homer-crawford-.html | sA TwG ACE 1 Stamford Girl Is Prospective Bride of Homer Crawford | Spec tal to v Nov ls i | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/saar-major-obstacle-to-german-agreement-protests-in-bundestag-point.html | SAAR MAJOR OBSTACLE TO GERMAN AGREEMENT Protests in Bundestag Point Up the Importance of Tiny Industrial Area | By Drew Middleton | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/saints-witches-martyrs-the-golden-hand-by-edith-simon-501-pp-new.html | Saints Witches Martyrs THE GOLDEN HAND By Edith Simon 501 pp New York G P Putnams Sons 4 | ISABELLE MALLET | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sales-rise-is-seen-by-garment-maker-handmacher-vogel-planning.html | SALES RISE IS SEEN BY GARMENT MAKER Handmacher Vogel Planning Increase in Production for Fall Season | By Herbert Koshetz | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/says-sullivan-got-leave.html | Says Sullivan Got Leave | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/shapirolevy.html | ShapiroLevy | SIeeisl to Tm NEW YoP | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sheaffbedell.html | SheaffBedell | peclal to Tml Nzw Yo Tq | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sheepherders-country-big-mutt-by-john-reese-illustrated-by-rod-ruth.html | Sheepherders Country BIG MUTT By John Reese Illustrated by Rod Ruth 190 pp Philadelphia The Westminster Press 250 | LAVINIA R DAVIS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ship-subsidy-row-to-be-explored-by-house-inquiry-unit-this-week.html | Ship Subsidy Row to Be Explored By House Inquiry Unit This Week Group Is Directed to Delve Into Demand of 11000000 From American Export Lines on Redetermined Contract | By George Horne | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/shirley-j-bunce-fiancee-of-ensign-betrothal-of-wheaten-alumna-to.html | SHIRLEY J BUNCE FIANCEE OF ENSIGN Betrothal of Wheaten Alumna to Robert Courtland KnowlesI Is Announced by Parents I | Specie to THE NEW yORK TII | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/so-big.html | SO BIG | L B HALLACY | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/so-long-to-learn.html | So Long to Learn | R ELLIS ROBERTS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/some-notes-on-the-score-modern-music-makers-contemporary-american.html | Some Notes On the Score MODERN MUSIC MAKERS Contemporary American Composers By Madeleine Goss 499 pp New York E P Dutton  Co 10 | By Carter Harmon | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sound-planning-moderation-is-the-guide-for-a-shrub-border.html | SOUND PLANNING Moderation Is the Guide For a Shrub Border | B M C | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/southwests-autograph-album-in-stone.html | SOUTHWESTS AUTOGRAPH ALBUM IN STONE | By W Norton Jones Jr | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/spain-said-to-ease-tangier-demands-madrid-is-reported-willing-to.html | SPAIN SAID TO EASE TANGIER DEMANDS Madrid Is Reported Willing to Retain 1945 Agreement if It Gets Back Key Posts | By Camille M Cianfarra | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Mark Schorer | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sports-of-the-times-farewell-to-jerry.html | Sports of The Times Farewell to Jerry | By Arthur Daley | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/spring-grooming-for-lawn-mowers.html | SPRING GROOMING FOR LAWN MOWERS | PS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/start-of-a-trend-arborists-advocate-planting-of-certain-other-trees.html | START OF A TREND Arborists Advocate Planting of Certain Other Trees to Replace Diseased Elms | By E I Farrington | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/state-bank-changes.html | STATE BANK CHANGES | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/steel-suit-judge-in-notable-cases-pine-one-of-three-jurists-who.html | STEEL SUIT JUDGE IN NOTABLE CASES Pine One of Three Jurists Who Ruled on Hollywood Ten  Baldridge Foe of Trusts | By Walter H Waggoner | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/stony-brook-triumphs-horace-mann-second-in-school-track-meet-at.html | STONY BROOK TRIUMPHS Horace Mann Second in School Track Meet at Pawling | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/student-exchange-program-grows.html | Student Exchange Program Grows | B F | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/suggestion.html | Suggestion | HERBERT J HALFON | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/taft-held-choice-in-primary-voting-campaign-chief-issues-table.html | TAFT HELD CHOICE IN PRIMARY VOTING Campaign Chief Issues Table Showing Senator Leading Eisenhower by 142207 | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/talk-with-shelby-foote.html | Talk With Shelby Foote | By Harvey Breit | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/television-in-review-the-foursquare-court-the-atom-blast.html | TELEVISION IN REVIEW The Foursquare Court  The Atom Blast | By Jack Gould | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/television-prospects-for-germany.html | TELEVISION PROSPECTS FOR GERMANY | By Jack Raymond | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/test-awaits-eisenhower-on-the-home-front-on-his-return-the-general.html | TEST AWAITS EISENHOWER ON THE HOME FRONT On His Return the General Will Have To Decide How He Will Campaign | By James Reston | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-dance-pops-ballet-theatre-at-warner-broadway-squares.html | THE DANCE POPS BALLET Theatre at Warner  Broadway Squares | By John Martin | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-financial-week-caution-blankets-market-with-steelwage-price.html | THE FINANCIAL WEEK Caution Blankets Market With SteelWage Price Issue and Inflation Fears Dominating Factors | T E M | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-girl-whos-heard-but-never-seen-gladys-goodding-provides-the.html | THE GIRL WHOS HEARD BUT NEVER SEEN Gladys Goodding Provides The Music at Most TV Sporting Events | By Val Adams | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-judge-on-the-bench-trial-judge-the-candid-behindthebench-story.html | The Judge on the Bench TRIAL JUDGE The Candid BehindtheBench Story of Justice Bernard Botein 337 pp New York Simon Schuster 5 | By Edmond N Cahn | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-memoirs-of-a-collaborator-gay-glimpse-into-how-the-male-animal.html | THE MEMOIRS OF A COLLABORATOR Gay Glimpse Into How The Male Animal Was Written | By James Thurber | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-new-home-thirtythree-bunn-street-by-eleanor-clymer-illustrated.html | The New Home THIRTYTHREE BUNN STREET By Eleanor Clymer Illustrated by Jane Miller 152 pp New York Dodd Mead Co 250 | ELLEN LEWIS BUELL | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-places-are-real-journey-in-the-sun-by-dane-chandos-278-pp-new.html | The Places Are Real JOURNEY IN THE SUN By Dane Chandos 278 pp New York Doubleday Co 350 | By Mildred Adams | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-possible.html | THE POSSIBLE | JAMES R BRIDGELAND JR | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-prime-minister-watched-from-the-wings-henry-irving-the-actor.html | The Prime Minister Watched From the Wings HENRY IRVING The Actor and His World By Laurence Irving Illustrated 734 pp New York The Macmillan Company 10 | By Harold Clurman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-reign-of-the-thugs-the-deceivers-by-john-masters-237-pp-new.html | The Reign of the Thugs THE DECEIVERS By John Masters 237 pp New York The Viking Press 3 | EDWARD PARONE | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-useful-giraffe-gwendolyn-by-ruth-helm-illustrated-by-madeleine.html | The Useful Giraffe GWENDOLYN By Ruth Helm Illustrated by Madeleine Gekiere 48 pp New York Oxford University Press 2 | MARJORIE FISCHER | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-world-of-music-mellon-fund-underwrites-international-festival.html | THE WORLD OF MUSIC Mellon Fund Underwrites International Festival of Modern Works in Pittsburgh | By Ross Parmenter | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-year-to-date-an-encouraging-checkup-on-the-health-of-films.html | THE YEAR TO DATE An Encouraging CheckUp On the Health of Films | By Bosley Crowther | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/threat-to-bargaining-noted.html | Threat to Bargaining Noted | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/three-navy-crews-defeat-princeton-varsity-is-twolength-victor-on.html | THREE NAVY CREWS DEFEAT PRINCETON Varsity Is TwoLength Victor on Severn Middie Jayvees and Freshmen Triumph | By Michael Strauss | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/through-the-iron-curtain-missing-by-egon-hostovsky-translated-from.html | Through the Iron Curtain MISSING By Egon Hostovsky Translated from the Czech by Ewald Osers 249 pp New York The Viking Press 3 | DANA ADAMS SCHMIDT | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tigers-houtteman-pitches-onehitter-to-top-indians-130-single-by.html | TIGERS HOUTTEMAN PITCHES ONEHITTER TO TOP INDIANS 130 Single by Simpson With Two Out in Ninth Only Blow Off Star RightHander | By the United Press | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tipoff-on-crime-detectives-depend-much-on-information-whether-from.html | TipOff on Crime Detectives depend much on information whether from the public or the underworld | By Armand Schwab Jr | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tito-said-to-hound-trieste-italians-reign-of-terror-aims-to-force.html | TITO SAID TO HOUND TRIESTES ITALIANS Reign of Terror Aims to Force All of Them Out of Zone B Sources in Rome Say | By Arnaldo Cortesi | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-aid-children-support-asked-for-legislation-to-continue-work.html | To Aid Children Support Asked for Legislation To Continue Work | H PANTALEONI | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-be-wf-july-5i-lowheywood-alumna-is-the-fiancee-of-david.html | TO BE WF JULY 5I LowHeywood Alumna Is the Fiancee of David Middleton Former Naval Officer | Special to The New York Times | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-stop-wasting-our-expresidents-the-timing-might-now-be-favorable.html | To Stop Wasting Our ExPresidents The timing might now be favorable for plans to make them lifetime members of the Senate | By Robert Bendiner | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/trenton-wedding-for-miss-beairsto-bride-has-four-attendants-at-her.html | TRENTON WEDDING FOR MISS BEAIRSTO Bride Has Four Attendants at Her Marriage in Church to Frederick Haulenbeek | Special to Tm Nox 5r | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/troth-announced-of-marian-wilsey-new-haven-girl-prospective-bride.html | TROTH ANNOUNCED OF MARIAN WILSEY New Haven Girl Prospective Bride of William Henry McMaster Accountant | Specta to THZ Nw YoP TXMrS | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/troth-announced-of-miss-stevens-newton-mass-school-teacher-engaged.html | TROTH ANNOUNCED OF MISS STEVENS Newton Mass School Teacher Engaged to Thomas French Clark Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/truman-to-be-guide-on-tv-tour-of-rebuilt-white-house-saturday-white.html | Truman To Be Guide on TV Tour Of Rebuilt White House Saturday WHITE HOUSE TOUR ARRANGED FOR TV | By the United Press | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tueker.html | Tueker | Sablow SlJal to THE NLW YOXX 7u | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/two-good-reasons-privacy-or-improvement-of-landscape-leads-to.html | TWO GOOD REASONS Privacy or Improvement of Landscape Leads to Installation of a Barrier | By Thelma K Stevens | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/u-s-to-seek-stay-if-seizure-is-upset-fears-steel-tieup-government.html | U S TO SEEK STAY IF SEIZURE IS UPSET FEARS STEEL TIEUP Government Relying Heavily on StateofEmergency Plea to Win Court Decision | By Joseph A Loftus | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/under-the-red-boot-conquest-by-terror-the-story-of-satellite-europe.html | Under the Red Boot CONQUEST BY TERROR The Story of Satellite Europe By Leland Stowe 300 pp New York Random House 350 | By Hal Lehrman | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/unifying-theme.html | Unifying Theme | REGINALD DENENHOLZ | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/university-women-meet-jersey-unit-to-hold-annual-convention-on.html | UNIVERSITY WOMEN MEET Jersey Unit to Hold Annual Convention on Saturday | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/usruritania.html | USRURITANIA | DAVID SHELLEY NICHOLL | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/variations-on-a-theme.html | VARIATIONS ON A THEME | By Betty Pepis | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/vassar-aide-to-join-wellesley.html | Vassar Aide to Join Wellesley | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/viewing-the-atom-explosions-bomb-tests-overshadow-nevada-gaming.html | VIEWING THE ATOM EXPLOSIONS Bomb Tests Overshadow Nevada Gaming Halls In Tourist Appeal | By Gladwin Hill | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/virginia-willits-a-bride-perrbroke-student-wed-at-mitchel-base-to.html | VIRGINIA WILLITS A BRIDE Perrbroke Student Wed at Mitchel Base to Douglas F Warton | Special to Ta N Yom Treas | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/walsh-gains-honors-takes-four-more-blue-ribbons-in-trail-club-horse.html | WALSH GAINS HONORS Takes Four More Blue Ribbons in Trail Club Horse Show | Special to THE NEW YORK TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/what-our-letters-say-about-ourselves-handwriting-a-key-to.html | What Our Letters Say About Ourselves HANDWRITING A Key to Personality By Klara G Roman 382 pp New York Pantheon Books 650 | By Waldemar Kaempffert | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/whittennelson.html | WhittenNelson | Special to Tg NEW Yolk TZM | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/why-students-leave-home-the-college-and-the-community-a-critical.html | Why Students Leave Home THE COLLEGE AND THE COMMUNITY A Critical Study of Higher Education By Baker Brownell 248 pp New York Harper  Bros 350 | By Frederick Q Shafer | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/why-tito-walked-out-titoism-and-the-cominform-by-adam-b-ulam-243-pp.html | Why Tito Walked Out TITOISM AND THE COMINFORM By Adam B Ulam 243 pp Cambridge Mass Harvard University Press 4 | By Philip E Mosely | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/william-mauer.html | WILLIAM MAUER | eJI to  NuW YOK TIME | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/william-mkillop-heinz-exaide-dies-former-sales-manager-and-for-10.html | WILLIAM MKILLOP HEINZ EXAIDE DIES Former Sales Manager and for 10 Years Company Director Was on Board of Rollins | peeil to Tm Nzw o n | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/wood-field-and-stream-pressure-to-revise-policies-of-forest.html | Wood Field and Stream Pressure to Revise Policies of Forest Preserve Should Cause Eruption | By Raymond R Camp | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/wooster-alumna-to-wed-ruth-homrighausen-fiancee-of-wiuiam-mackay.html | WOOSTER ALUMNA TO WED Ruth Homrighausen Fiancee of WiUiam MacKay Taylor | pectal to THZ NZW YOI TIMES | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/world-distance-mark-set-by-waterskiing-couple.html | World Distance Mark Set By WaterSkiing Couple | By the United Press | RE0000058574 | 1980-05-22 | B00000353392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/yankees-to-stay-in-washington-for-game-tomorrow-afternoon.html | Yankees to Stay in Washington For Game Tomorrow Afternoon | By James P Dawson | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/you-see-wheels-by-kathryn-jackson-illustrated-by-leonard-weisgard.html | You See  WHEELS By Kathryn Jackson Illustrated by Leonard Weisgard 26 pp New York Simon  Schuster A Little Golden Book 25 cent | E L B | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/young-mr-boswell-tried-to-be-good-the-second-volume-of-his-papers.html | YOUNG MR BOSWELL TRIED TO BE GOOD The Second Volume of His Papers Tells Of His Heroic Attempt to Mend His Ways | By James L Clifford | RE0000058574 | 1980-05-22 | B00000353392 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/-casey-jones-a-pioneer-in-aeronautics-world-war-i-flier-now-a.html |  Casey Jones a Pioneer in Aeronautics World War I Flier Now a FarmerAirman | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/halka-polish-opera-by-moniuszko-given-before-capacity-carnegie.html |  Halka Polish Opera by Moniuszko Given Before Capacity Carnegie Hall Audience | J B | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/176-missing-as-u-s-destroyer-sinks-in-night-crash-with-carrier-wasp.html | 176 MISSING AS U S DESTROYER SINKS IN NIGHT CRASH WITH CARRIER WASP 61 MEN ARE RESCUED IN MIDATLANTIC BIG SHIP DAMAGED | By Jay Walz | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/18-win-sloan-awards-executives-who-show-promise-given-m-i-t.html | 18 WIN SLOAN AWARDS Executives Who Show Promise Given M I T Fellowship | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/2-premieres-mark-end-of-c-b-s-fete-stokowski-conducts-concerto-and.html | 2 PREMIERES MARK END OF C B S FETE Stokowski Conducts Concerto and Symphony in Broadcast  Gets Ditson Award | H C S | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/23-sail-yankee-home-on-45000mile-cruise.html | 23 SAIL YANKEE HOME ON 45000MILE CRUISE | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/2d-elizabeth-crash-mystifies-air-board-air-board-baffled-by-2d.html | 2d Elizabeth Crash Mystifies Air Board AIR BOARD BAFFLED BY 2D JERSEY CRASH | By Austin Stevens | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/3-win-1000-princeton-prize.html | 3 Win 1000 Princeton Prize | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/3game-washout-in-polo-grounds-hits-giantdodger-cash-registers.html | 3Game Washout in Polo Grounds Hits GiantDodger Cash Registers | By Louis Effrat | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/4-young-vocalists-score-in-concert-aristo-artists-present-sixth.html | 4 YOUNG VOCALISTS SCORE IN CONCERT Aristo Artists Present Sixth Annual Program at Town Hall for Talented Performers | R P | RE0000058575 | 1980-05-22 | B00000353393 |

| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/62720000-in-bonds-for-state-housing.html | 62720000 IN BONDS FOR STATE HOUSING | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
|---|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/abroad-the-trembling-cornerstone-of-the-new-edifice.html | Abroad The Trembling Cornerstone of the New Edifice | By Anne OHare McCormick | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ann-davis-fiancee-of-john-t-loper-skidmore-alumna-to-be-bride-of.html | ANN DAVIS FIANCEE OF JOHN T LOPER Skidmore Alumna to Be Bride of ExStudent at New England Conservatory of Music | Speci 0 NEv YO TIHr S | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/bolivians-oppose-union-of-u-s-type-la-paz-aide-says-labor-wont-copy.html | BOLIVIANS OPPOSE UNION OF U S TYPE La Paz Aide Says Labor Wont Copy Anyone but He Studies Link With Peron Group | By Edward A Morrow | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/bonn-and-chile-advance-ties.html | Bonn and Chile Advance Ties | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/boyd-to-teach-history-princeton-librarian-to-quit-post-for.html | BOYD TO TEACH HISTORY Princeton Librarian to Quit Post for University Professorship | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/britain-maintains-trade-confidence-nationalized-electricity-loan.html | BRITAIN MAINTAINS TRADE CONFIDENCE Nationalized Electricity Loan and Economic Survey Fail to Affect Stock Market | By Lewis L Nettleton | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/byronearle.html | ByronEarle | Special to Tm Nrw 0 TzS | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/california-retriever-captures-allage-stake-in-eastern-debut.html | California Retriever Captures AllAge Stake in Eastern Debut Labrador SloPoke Smokey Wins Open Event for OwnerHandler Jones as Trials End at Southampton  Black Drake Next | By John Rendel | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/calloway-weighs-a-role-in-porgy-band-leader-reported-eying.html | CALLOWAY WEIGHS A ROLE IN PORGY Band Leader Reported Eying Appearance as Sportin Life in Revival of Musical | By Sam Zolotow | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/camp-for-blind-children.html | Camp for Blind Children | M E FRAMPTON | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/carol-waldmans-plans-elizabeth-girl-will-be-married-to-dr-sidney.html | CAROL WALDMANS PLANS Elizabeth Girl Will Be Married to Dr Sidney Piness on May 11 | Special to THg NW YOIK Trlrs | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/chalklna-niilit.html | ChalklnA nIIlit | speril to NgW YoP K | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/chamber-group-brands-seizure-unconstitutional.html | Chamber Group Brands Seizure Unconstitutional | By the United Press | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/church-dedicated-in-park-ridge-n-j-new-building-of-the-first.html | CHURCH DEDICATED IN PARK RIDGE N J New Building of the First Congregational Was Erected in Part by Its Members | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/colombia-to-send-envoy-to-bonn.html | Colombia to Send Envoy to Bonn | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/connally-expects-billion-aid-slash-on-eve-of-committee-vote-he-says.html | CONNALLY EXPECTS BILLION AID SLASH On Eve of Committee Vote He Says Trumans Request Can Be Cut Without Harm | By Clayton Knowles | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/controller-wants-larger-city-staff-to-spur-tax-yield-joseph-sees.html | CONTROLLER WANTS LARGER CITY STAFF TO SPUR TAX YIELD Joseph Sees 775000 Added Cost More Than Offset by Increased Collections | By Paul Crowell | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/cornell-research-gains-14800000-is-underwritten-by-sources-outside.html | CORNELL RESEARCH GAINS 14800000 Is Underwritten by Sources Outside School | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dalbert-pianist-is-heard.html | DAlbert Pianist Is Heard | J B | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/de-gasperi-predicts-victory.html | De Gasperi Predicts Victory | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/debut-as-recitalist-made-by-zaratzian.html | DEBUT AS RECITALIST MADE BY ZARATZIAN | R P | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/degrees-of-soviet-scholars.html | Degrees of Soviet Scholars | SIDNEY HOOK | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dorothea-j-wellins-married.html | Dorothea J Wellins Married | Special to TR NZw YORX TMrS | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dr-sockman-warns-of-power-by-church.html | DR SOCKMAN WARNS OF POWER BY CHURCH | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/drinking-benzine-kills-child.html | Drinking Benzine Kills Child | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/du-pont-building-gunpowder-plant-project-at-martinsburg-w-va-will.html | DU PONT BUILDING GUNPOWDER PLANT Project at Martinsburg W Va Will Be One of Largest of the Companys Units | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dyrgall-retains-10mile-run-title-beats-shoeffler-in-5519-as.html | DYRGALL RETAINS 10MILE RUN TITLE Beats Shoeffler in 5519 as Millrose Team Wins A A U Laurels on 23 Points | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/economics-and-finance-ability-to-pay-a-discredited-theory.html | ECONOMICS AND FINANCE  Ability to Pay A Discredited Theory | By Edward H Collins | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/eisenhower-says-june-1-is-final-day-in-europe.html | Eisenhower Says June 1 Is Final Day in Europe | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/essex-junior-troop-wins-beats-new-canaan-by-one-point-in.html | ESSEX JUNIOR TROOP WINS Beats New Canaan by One Point in Horsemanship Meet | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/eugene-b-goldner-l.html | EUGENE B GOLDNER l | peclnl to THS Ngw NOIK TIMFS | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/evelyn-elder-to-be-wed-georgian-court-alumna-fiancee-of-edward.html | EVELYN ELDER TO BE WED Georgian Court Alumna Fiancee of Edward StaffordSmith Jr | Special to THZ ILV YOPJi TIil | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/even-sea-lions-at-zoo-are-bored-by-gently-soaking-sunday-rain.html | Even Sea Lions at Zoo Are Bored By Gently Soaking Sunday Rain | By Milton Bracker | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/excerpts-from-opposing-briefs-submitted-on-plea-for-injunction.html | Excerpts From Opposing Briefs Submitted on Plea for Injunction Against Steel Seizure | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/france-greets-japan.html | France Greets Japan | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/francis-fallon.html | FRANCIS FALLON | Special to Tm Nw YORK 1na | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/fred-m-berry.html | FRED M BERRY | Special to Tm NEW Yo Tr | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/george-w-biddulph.html | GEORGE W BIDDULPH | Spectal to T Nw Yo Trs | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/gligoric-held-to-draw-divides-the-point-with-dake-as-coast-chess.html | GLIGORIC HELD TO DRAW Divides the Point With Dake as Coast Chess Play Starts | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/gotham-orchestra-presents-concert-milton-rosenstock-conducts-u-s.html | GOTHAM ORCHESTRA PRESENTS CONCERT Milton Rosenstock Conducts U S Premiere of Surinachs Passacaglia Symphony | H C S | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/government-policy-on-tariff-assailed.html | GOVERNMENT POLICY ON TARIFF ASSAILED | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/hospitals-genius-gets-a-new-title-lenox-hill-creates-directors-post.html | HOSPITALS GENIUS GETS A NEW TITLE Lenox Hill Creates Directors Post for John Hayes Long Its Famed Superintendent | By Lucy Freeman | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/huge-red-buildup-during-truce-talk-listed-by-ridgway-army-of-750000.html | HUGE RED BUILDUP DURING TRUCE TALK LISTED BY RIDGWAY Army of 750000 Is Massed Behind a Siegfried Line in Korea General Says | By Lindesay Parrott | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ifredfaqlck-mkrtin-publisher-80-dies-i-z-d-recto-r-of-d-appl.html | IFREDFAqlCK MkRTIN PUBLISHER 80 DIES I Z D recto r of D Appl etonCentu ry Was Former General Manager of The Associated Press | peelal to Nw Nolt lz | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/india-helps-nepal-keep-eye-on-tibet-new-delhi-troops-undertake.html | INDIA HELPS NEPAL KEEP EYE ON TIBET New Delhi Troops Undertake Survey of Himalaya Passes Abutting on RedHeld Land | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/indian-jews-clamor-to-return-to-israel.html | INDIAN JEWS CLAMOR TO RETURN TO ISRAEL | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/investment-deals-marked-in-wheat-development-also-stimulates.html | INVESTMENT DEALS MARKED IN WHEAT Development Also Stimulates ProfitTaking Making for More TwoSided Market | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/isaiah-thomas-honored-printing-office-of-revolutionary-editor-set.html | ISAIAH THOMAS HONORED Printing Office of Revolutionary Editor Set Up at Sturbridge | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israel-free-of-locust-invasion.html | Israel Free of Locust Invasion | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israeli-lines-negotiating-to-buy-swedish-liner.html | Israeli Lines Negotiating To Buy Swedish Liner | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israeli-tire-plant-starts-producing-commercial-output-due-in-autumn.html | Israeli Tire Plant Starts Producing Commercial Output Due in Autumn | By Dana Adams Schmidt | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/james-p-dudley.html | JAMES P DUDLEY | Special to NLV YO TIMS | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/jersey-will-test-defense-this-week-all-traffic-to-be-stopped-for-10.html | JERSEY WILL TEST DEFENSE THIS WEEK All Traffic to Be Stopped for 10 Minutes on Day and Hour Not to Be Announced | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/joseph-affronti.html | JOSEPH AFFRONTI | Special to Nv NoK TrMrs | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/key-issues-listed-by-women-voters-corruption-and-foreign-aid-put.html | KEY ISSUES LISTED BY WOMEN VOTERS Corruption and Foreign Aid Put First in Poll Forum Ruling Brings Protest by Taft | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/lard-prices-weak-short-covering-and-commission-support-factors-in.html | LARD PRICES WEAK Short Covering and Commission Support Factors in Trading | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/major-george-lawes.html | MAJOR GEORGE LAWES | SpeclaJ to TH NZ Yom rs | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/metro-plans-film-of-julius-caesar-shakespearean-drama-will-be-cut.html | METRO PLANS FILM OF JULIUS CAESAR Shakespearean Drama Will Be Cut by John Houseman to Conform on Running Time | By Thomas M Pryor | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/michigan-relieves-convict-appeaser-fox-congratulated-mutineers-in.html | MICHIGAN RELIEVES CONVICT APPEASER Fox Congratulated Mutineers in Negotiating Settlement  Troopers Patrol Prison | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/milan-trade-fair-sets-new-records-more-exhibitors-and-buyers-drawn.html | MILAN TRADE FAIR SETS NEW RECORDS More Exhibitors and Buyers Drawn From Other Nations Than Ever Before | By George H Morison | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-jane-kaufmann-engaged-to-airman.html | MISS JANE KAUFMANN ENGAGED TO AIRMAN | Special to Ti NEW YORK TIM | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/monterey-festival-of-drama-ends-run.html | MONTEREY FESTIVAL OF DRAMA ENDS RUN | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/mrs-joseph-h-robinson.html | MRS JOSEPH H ROBINSON | SpecL to T Nu No TnS | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/narrow-underpass-soon-to-be-eliminated.html | NARROW UNDERPASS SOON TO BE ELIMINATED | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/nato-council-to-ask-us-about-eisenhowers-post.html | NATO Council to Ask US About Eisenhowers Post | By the United Press | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/news-of-food-tip-to-brides-knowing-how-to-cook-wont-make-a-marriage.html | News of Food Tip to Brides Knowing How to Cook Wont Make a Marriage Work But It will Be Good Insurance Says Culinary Expert | By Kathryn Blood | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/official-vote-data-withheld-in-france.html | OFFICIAL VOTE DATA WITHHELD IN FRANCE | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/older-workers-hailed-production-is-cited-as-state-marks-senior.html | OLDER WORKERS HAILED Production Is Cited as State Marks Senior Citizens Month | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/outlook-is-bleak-in-traffic-agency-wiley-finds-staff-losses-not.html | OUTLOOK IS BLEAK IN TRAFFIC AGENCY Wiley Finds Staff Losses Not Replaced Cripple City Force Even in Routine Work | By Joseph C Ingraham | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/patterns-of-the-times-denim-goes-highfashion-sturdy-cotton-goods.html | Patterns of The Times Denim Goes HighFashion Sturdy Cotton Goods Used in Suits Coats and Chic Dresses | By Virginia Pope | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/pegs-pride-earns-horse-show-prize-jumper-wins-scarsdale-title-to.html | PEGS PRIDE EARNS HORSE SHOW PRIZE Jumper Wins Scarsdale Title to Retire Trophy Tourland and Glen Erin Top Hunters | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/preseizure-level-in-steel-regained-operating-rate-up-3-12-points-to.html | PRESEIZURE LEVEL IN STEEL REGAINED Operating Rate Up 3 12 Points to 1005 Capacity Near Output Before Shutdown | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/radio-and-television-cooperation-among-parties-concerned-should.html | RADIO AND TELEVISION Cooperation Among Parties Concerned Should Ease Interference Problem on 21Megacycle Band | By Jack Gould | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/refugee-writers-warn-free-lands-liberation-of-satellites-is-only.html | REFUGEE WRITERS WARN FREE LANDS Liberation of Satellites Is Only Way to Halt Reds Berlin Meeting Tells West | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rio-parley-tests-venezuelan-labor-caracas-workers-delegations.html | RIO PARLEY TESTS VENEZUELAN LABOR Caracas Workers Delegations FreeUnions Pledge Eyed in Relation to Junta | By Sam Pope Brewer | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rufus-math-vs-shryed-the-blind-official-of-lighthouse-die4-with.html | RUFUS MATH VS SHRYED THE BLIND Official of Lighthouse Die4 With Late Wife Winifred Holt He Toured World for Cause | apeell to Tn Nzw Yo Tmz | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ruling-on-labor-disputes-proposal-made-to-empower-federal-courts-to.html | Ruling on Labor Disputes Proposal Made to Empower Federal Courts to Decide Issues | EDWARD SPECTOR | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/russell-disavows-civil-rights-plank-would-not-be-bound-by-such-a.html | RUSSELL DISAVOWS CIVIL RIGHTS PLANK Would Not Be Bound by Such a Proposal if Nominated He Says Citing Smith in 28 | By John N Popham | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sing-sing-has-prison-day.html | Sing Sing Has Prison Day | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sports-of-the-times-these-are-the-giants.html | Sports of The Times These Are the Giants | By Arthur Daley | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/steel-allotment-plan-retained-despite-crisis.html | Steel Allotment Plan Retained Despite Crisis | By the United Press | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/stocks-depressed-on-dutch-market-taxes-and-industrial-reports-are.html | STOCKS DEPRESSED ON DUTCH MARKET Taxes and Industrial Reports Are Among Factors Leading to Liquidation of Assets | By Paul Catz | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/swiss-neutrality-is-rugged-related-to-fighting-spirit-it-also-is.html | Swiss Neutrality Is Rugged Related to Fighting Spirit It Also Is Hardheaded Business Principle Little Countrys Policy Hard to Emulate | By C L Sulzberger | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/symphony-joins-farewell-as-railroad-station-dies.html | Symphony Joins Farewell As Railroad Station Dies | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/tafts-stand-commended.html | Tafts Stand Commended | PATRICIA MCDONOUGH | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/three-american-college-marks-among-12-cut-at-drake-relays-over.html | Three American College Marks Among 12 Cut at Drake Relays Over WeekEnd SANTEE OF KANSAS NAMED MEET STAR | By Peter Brandwein | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/to-fight-child-delinquency-worsening-of-misdemeanors-cited-in.html | To Fight Child Delinquency Worsening of Misdemeanors Cited in Urging Greater Interest in Problem | JACOB PANKEN | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/truman-concedes-constitution-puts-limits-on-powers-steel-step-a.html | TRUMAN CONCEDES CONSTITUTION PUTS LIMITS ON POWERS STEEL STEP A DUTY | By Joseph A Loftus | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/two-choral-groups-sing-poulenc-work.html | TWO CHORAL GROUPS SING POULENC WORK | R P | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-s-danger-seen-in-morals-decay-bishop-gray-opens-episcopal.html | U S DANGER SEEN IN MORALS DECAY Bishop Gray Opens Episcopal Connecticut Building Drive With Call to Combat Evil | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-syugoslav-ties-face-new-strains-problems-of-tripartite-help-and.html | U SYUGOSLAV TIES FACE NEW STRAINS Problems of Tripartite Help and Trieste Will Necessitate ClearCut American Stand | By M S Handler | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ulate-backer-nominated-mario-echandi-in-presidency-race-in-costa.html | ULATE BACKER NOMINATED Mario Echandi in Presidency Race in Costa Rica | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/us-jet-dives-into-english-village-pilot-and-british-couple-are.html | US Jet Dives Into English Village Pilot and British Couple Are Killed U S JET CRASHES IN ENGLISH VILLAGE | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/vast-saving-to-u-s-seen-in-mutual-aid-committee-on-present-danger.html | VAST SAVING TO U S SEEN IN MUTUAL AID Committee on Present Danger Puts 2Year Gain at 12 Billion Asks Greater Efficiency | By Felix Belair Jr | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/veterans-march-in-jersey-city.html | Veterans March in Jersey City | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/vietnam-to-set-up-army-mobile-unit-group-to-operate-in-tongking.html | VIETNAM TO SET UP ARMY MOBILE UNIT Group to Operate in Tongking Will Be Formed by Replacing Foreign Command Troops | By Tillman Durdin | RE0000058575 | 1980-05-22 | B00000353393 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archiv es/woman-in-poland-sends-an-offer-of-aid-to-u-s.html | Woman in Poland Sends An Offer of Aid to U S | By the United Press | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-28 | https://www.nytimes.com/1952/04/28/archiv es/yoshida-warns-the-country-of-communist-designs-to-conquer-world.html | Yoshida Warns the Country of Communist Designs to Conquer World JAPAN SET TO MARK END OF OCCUPATION | Special to THE NEW YORK TIMES | RE0000058575 | 1980-05-22 | B00000353393 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/14-nations-approve-ridgway.html | 14 Nations Approve Ridgway | By Benjamin Wellesspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/20-persons-indicted-by-waterfront-jury.html | 20 PERSONS INDICTED BY WATERFRONT JURY | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/3-new-city-taxes-bitterly-assailed-business-labor-civic-groups.html | 3 NEW CITY TAXES BITTERLY ASSAILED Business Labor Civic Groups Oppose Them  Fee Rises Set on Municipal Services 3 NEW CITY TAXES BITTERLY ASSAILED | By Charles G Bennett | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/70000-newborn-chicks-off-for-austria-in-airliner.html | 70000 NewBorn Chicks Off for Austria in Airliner | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/appeal-of-communism-questioned.html | Appeal of Communism Questioned | CARL A EVANS | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/atomic-bomb-stirs-no-awe-in-marines-corps-commander-in-explosion.html | ATOMIC BOMB STIRS NO AWE IN MARINES Corps Commander in Explosion Maneuver Slated Tomorrow Sees Just Another Weapon | By Gladwin Hillspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/batista-advisers-meet-cuban-president-asks-them-for-taxlaw.html | BATISTA ADVISERS MEET Cuban President Asks Them for TaxLaw Suggestions | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/bayonne-teachers-strike-8100-public-school-pupils-go-home-in-oneday.html | BAYONNE TEACHERS STRIKE 8100 Public School Pupils Go Home in OneDay Stoppage | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/belgium-clarifies-policy-on-benelux-note-to-the-netherlands-opens.html | BELGIUM CLARIFIES POLICY ON BENELUX Note to the Netherlands Opens Way for Renewed Effort for Economic Union | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/bills-average-99573-1500000000-accepted-of-total-of-2492320000.html | BILLS AVERAGE 99573 1500000000 Accepted of Total of 2492320000 Applied For | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archiv es/bonds-and-shares-on-london-market-general-markdown-in-prices.html | BONDS AND SHARES ON LONDON MARKET General MarkDown in Prices Government Securities Off  Foreign Bonds Strong | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bonnwest-accord-is-expected-may-20.html | BONNWEST ACCORD IS EXPECTED MAY 20 | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/budenz-is-witness-at-trial-of-16-reds-former-communist-editors.html | BUDENZ IS WITNESS AT TRIAL OF 16 REDS Former Communist Editors Credibility Is Challenged in Vain by the Defense | By Harold Faber | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/builtin-control-is-seen-in-growth-sciences-group-gets-evidence-of-a.html | BUILTIN CONTROL IS SEEN IN GROWTH Sciences Group Gets Evidence of a Specific Regulator for Each Tissue or Organ LIGHT ON MAJOR MYSTERY Studies of Zoologist Hold the Promise of Possible Gains in Degenerative Disease Fight | By Robert K Plumbspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/charles-f-mgoldrick.html | CHARLES F MGOLDRICK | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/charles-i-de-witt.html | CHARLES I DE WITT | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/cicero-racial-trial-set-federal-court-refuses-to-void-indictment-of.html | CICERO RACIAL TRIAL SET Federal Court Refuses to Void Indictment of Town Aides | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/compromise-ends-a-methodist-issue-churchs-general-conference-sets.html | COMPROMISE ENDS A METHODIST ISSUE Churchs General Conference Sets Up Coordinating Unit With Advisory Powers | By George Duganspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/connecticut-tests-favor-eisenhower-160-local-caucuses-indicate-vast.html | CONNECTICUT TESTS FAVOR EISENHOWER 160 Local Caucuses Indicate Vast Support for General  Taft Backing Is Slight | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/demille-hits-taxes-ends-paramount-tie.html | DEMILLE HITS TAXES ENDS PARAMOUNT TIE | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dodger-bus-in-accident.html | Dodger Bus in Accident | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/doris-voltmann-engaged-betrothal-to-r-alden-johnson-hofstra-student.html | DORIS VOLTMANN ENGAGED Betrothal to R Alden Johnson Hofstra Student Announced | Special to NL NOR1 | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dulles-bids-goodby-at-state-department.html | DULLES BIDS GOODBY AT STATE DEPARTMENT | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/editors-papers-donated-heirs-of-sydney-howard-gay-give-collection.html | EDITORS PAPERS DONATED Heirs of Sydney Howard Gay Give Collection to Harvard | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |

| Date | URL | Title | Author | RE Number | Date | B Number |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/edward-howe-dies-retired-banker-82-exhead-of-jersey-association.html | EDWARD HOWE DIES RETIRED BANKER 82 ExHead of Jersey Association Once President of Princeton Bank and Trust Company | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-backers-criticized.html | Eisenhower Backers Criticized | REGINALD H VOELLMEKE | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-holds-edge-in-bay-state-general-expected-to-best-taft.html | EISENHOWER HOLDS EDGE IN BAY STATE General Expected to Best Taft Both in Preferential Vote and in Delegates Today | By John H Fentonspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-lauds-new-shape-team-calls-ridgway-and-gruenther-finest.html | EISENHOWER LAUDS NEW SHAPE TEAM Calls Ridgway and Gruenther Finest Combination in US Bids British Farewell | by Drew Middletonspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-to-vie-for-south-dakota-backers-shift-their-strategy-to.html | EISENHOWER TO VIE FOR SOUTH DAKOTA Backers Shift Their Strategy to Challenge Taft Clearly in Final Midwest Vote | By W H Lawrencespecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/exercising-good-neighbor-policy.html | Exercising Good Neighbor Policy | FABIO SORIA GALVARRO Jr | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/farce-comedy-due-tonight-at-royale-hook-n-ladder-with-vicki.html | FARCE COMEDY DUE TONIGHT AT ROYALE Hook n Ladder With Vicki Cummings Is First of Weeks Quartet of Newcomers | By Louis Calta | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ferdinald-a-kuehn.html | FERDINALD A KUEHN | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/foes-say-malan-calls-up-police-south-african-leader-is-silent-on.html | FOES SAY MALAN CALLS UP POLICE South African Leader Is Silent on Charge and on Whether He Will Ban Torch Group | By William S Whitespecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/forstgavaghan.html | ForstGavaghan | pectal to NLV Y01 TttF | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/freedom-pilgrimage-set-student-teacher-teams-from-winning-schools.html | FREEDOM PILGRIMAGE SET Student Teacher Teams From Winning Schools to Take Part | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/frezin-in-recital-offers-bach-suite.html | FREZIN IN RECITAL OFFERS BACH SUITE | J B | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/futures-in-wheat-show-firmer-tone-coarse-grains-under-outside.html | FUTURES IN WHEAT SHOW FIRMER TONE Coarse Grains Under Outside Pressure in Chicago Pits but Rallies Mark Close | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gains-are-reported-in-bacteria-control.html | GAINS ARE REPORTED IN BACTERIA CONTROL | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gen-grow-faces-army-charges-for-letting-reds-obtain-his-diary.html | Gen Grow Faces Army Charges For Letting Reds Obtain His Diary Action Based on Use of Entries of ExAttache in Moscow as AntiU S Propaganda Gen Grow Faces Army Charges For Letting Reds Obtain His Diary | By Austin Stevensspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/george-l-kearney.html | GEORGE L KEARNEY | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/george-w-colvell.html | GEORGE W COLVELL | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/germans-seek-end-of-east-trade-ban-leading-industrialists-cite.html | GERMANS SEEK END OF EAST TRADE BAN Leading Industrialists Cite Other Countries Exchange of Goods With Communists | By Jack Raymondspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/greeks-warn-that-reds-try-to-enter-priesthood.html | Greeks Warn That Reds Try to Enter Priesthood | By Religious News Service | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/griffe-discusses-waistline-skirts-favors-flexibility-in-former.html | GRIFFE DISCUSSES WAISTLINE SKIRTS Favors Flexibility in Former Latter Slim or Full Depending on Wearer and the Occasion | By Virginia Pope | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gruenther-doubts-war-tells-u-s-chamber-that-world-conflict-is-not.html | GRUENTHER DOUBTS WAR Tells U S Chamber That World Conflict is Not Inevitable | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gruenther-to-stay-remains-as-staff-chief-at-request-of-new-allied.html | GRUENTHER TO STAY Remains as Staff Chief at Request of New Allied Commander SHIFTS EFFECTIVE JUNE 1 Truman Names Hodge to Head Army Field Forces All Selections Are Praised RIDGWAY IS NAMED TO EUROPEAN POST GOING TO FAR EAST | By Anthony Levierospecial to the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/harold-e-perkins-a-news-executive-vice-president-and-secretary-of.html | HAROLD E PERKINS A NEWS EXECUTIVE Vice President and Secretary of The Minneapolis Star and Tribune Dies of Leukemia | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/henry-g-hill.html | HENRY G HILL | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/high-court-upholds-release-of-pupils-to-study-religion-63-decision.html | HIGH COURT UPHOLDS RELEASE OF PUPILS TO STUDY RELIGION 63 Decision Says Law Here Does Not Violate Doctrine of ChurchState Separation NO COERCION SEEN IN PLAN Black One of Dissenters Says New York Twists Statutes to Help Sects Get Students COURT BACKS PLAN OF RELIGION STUDY | By Lewis Woodspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/hill-gail-is-favorite-to-capture-the-derby-trial-at-churchill-downs.html | Hill Gail Is Favorite to Capture the Derby Trial at Churchill Downs Today 12 COLTS ENTERED FOR ONEMILE TEST Arcaro Will Ride Hill Gail in Trial for Saturdays 100000 Added Derby COUSIN A TOP CONTENDER Vanderbilt Racer Noted as a Sulker However Hannibal May Not Go to the Post | By James Roachspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/hirohito-pens-two-poems-to-mark-signing-of-treaty.html | Hirohito Pens Two Poems To Mark Signing of Treaty | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/house-spending-curb-protested-by-lovett.html | HOUSE SPENDING CURB PROTESTED BY LOVETT | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/howard-g-hull-sr.html | HOWARD G HULL SR | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/illinois-right-to-group-libel-law-upheld-by-high-court-in-race-case.html | Illinois Right to Group Libel Law Upheld by High Court in Race Case | By Luther A Hustonspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/in-the-nation-some-healing-words-from-president-truman.html | In The Nation Some Healing Words From President Truman | By Arthur Krock | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/india-terminates-state-of-war-with-japan-and-simultaneously-renews.html | India Terminates State of War With Japan And Simultaneously Renews Diplomatic Ties | By Robert Trumbullspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/israel-in-bid-to-bonn-to-pledge-good-faith.html | ISRAEL IN BID TO BONN TO PLEDGE GOOD FAITH | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/issermans-jersey-plea-fails.html | Issermans Jersey Plea Fails | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/issues-in-south-africa-labor-conditions-land-distribution-seen-as.html | Issues in South Africa Labor Conditions Land Distribution Seen as Basis of Struggle | GEORGE EDMUND HAYNES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/itemized-effect-of-cuts-in-foreign-aid-program.html | Itemized Effect of Cuts In Foreign Aid Program | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/japanese-assume-new-sovereignty-little-fanfare-marks-shift-from.html | JAPANESE ASSUME NEW SOVEREIGNTY Little Fanfare Marks Shift From Occupied Status Murphy Arrives as U S Envoy | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/japanese-pledge-british-fair-trade-envoy-in-london-hopes-for-talk.html | JAPANESE PLEDGE BRITISH FAIR TRADE Envoy in London Hopes for Talk Soon on a Treaty Churchill Hails Peace | By Raymond Daniellspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/jeanne-pierce-affianced-fiancee-of-lieut-a-m-weyand-1951-west-point.html | JEANNE PIERCE AFFIANCED Fiancee of Lieut A M Weyand 1951 West Point Graduate | Special to T NEW Yolu rMS | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/judge-overrules-jury-in-film-case-coast-jurist-sets-aside-award-of.html | JUDGE OVERRULES JURY IN FILM CASE Coast Jurist Sets Aside Award of 84300 to Adrian Scott One of Unfriendly Ten | By Thomas M Pryorspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/juliana-arrives-home-tells-dutch-she-received-a-heartwarming.html | JULIANA ARRIVES HOME Tells Dutch She Received a Heartwarming Reception | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/june-2-1953-coronation-is-set-by-queen-elizabeth.html | June 2 1953 Coronation Is Set by Queen Elizabeth | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/kefauver-called-truman-follower-forces-of-russell-in-florida-accuse.html | KEFAUVER CALLED TRUMAN FOLLOWER Forces of Russell in Florida Accuse Tennessee Senator of LeftWing Sympathies | By John N Pophamspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/lanvincastillo-propose-elegance-midseason-opening-in-paris-shows.html | LANVINCASTILLO PROPOSE ELEGANCE MidSeason Opening in Paris Shows Crepe Gowns Long Gloves Cartwheel Sailors | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/leon-diamond.html | LEON DIAMOND | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/london-approval-is-general.html | London Approval Is General | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/max-atkins.html | MAX ATKINS | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/miss-lindsays-troth-member-of-curtis-cup-golf-team-fiancee-of-c-a.html | MISS LINDSAYS TROTH Member of Curtis Cup Golf Team Fiancee of C A MeMiilen Jr | Special to THZ NEW YO TnS | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/miss-v-van-nranken-sets-wedding-date.html | MISS V VAN NRANKEN SETS WEDDING DATE | Special to TH Nzw NoPX Tnazs | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/montgomery-is-delighted.html | Montgomery Is Delighted | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-florence-taft-peck.html | MRS FLORENCE TAFT PECK | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-nathan-magzen.html | MRS NATHAN MAGZEN | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-wesley-c-eick-sr.html | MRS WESLEY C EICK SR | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/neelyscherer.html | NeelyScherer | Specl to Tm Nzw Voax imp | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/new-chapter-for-japan-nations-role-in-korean-war-presence-of-u-s.html | New Chapter for Japan Nations Role in Korean War Presence Of U S Units and Rearming Are Issues | By Hanson W Baldwin | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/news-of-food-chinese-dishes-calvin-coolidge-lee-18-one-of-citys.html | News of Food Chinese Dishes Calvin Coolidge Lee 18 One of Citys Youngest Restaurateurs Is Host at Restaurant Long Under Management of His Family | By Jane Nickerson | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/old-rail-station-being-razed.html | Old Rail Station Being Razed | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/other-oil-co-reports-jersey-standard-earns-132000000.html | OTHER OIL CO REPORTS JERSEY STANDARD EARNS 132000000 | Skelly Oil | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pacing-star-dies-in-yonkers-race-true-indiana-breaks-crashes-into.html | PACING STAR DIES IN YONKERS RACE True Indiana Breaks Crashes Into Rail Heart Attack Is Believed to Be Cause | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/packers-warned-on-federal-trend.html | PACKERS WARNED ON FEDERAL TREND | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/penn-state-honors-five-new-yorkers-among-recipients-of-alumni.html | PENN STATE HONORS FIVE New Yorkers Among Recipients of Alumni Awards | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pope-names-envoy-to-japan.html | Pope Names Envoy to Japan | By Religious News Service | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/princeton-gets-einstein-print.html | Princeton Gets Einstein Print | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/puerto-rico-astir-warring-on-want-island-leader-tells-visiting.html | PUERTO RICO ASTIR WARRING ON WANT Island Leader Tells Visiting Labor Officials All Classes Are Engaged in Crusade | By Stanley Leveyspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/r-william-reid.html | R WILLIAM REID | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/red-extortion-is-laid-to-chinese-daily-here-red-racket-laid-to.html | Red Extortion Is Laid To Chinese Daily Here RED RACKET LAID TO CHINESE DAILY | By Edward Ranzal | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rev-francis-bimanski.html | REV FRANCIS BIMANSKI | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rieve-says-labor-faces-loss-in-vote-textile-chief-sees-no-chance-of.html | RIEVE SAYS LABOR FACES LOSS IN VOTE Textile Chief Sees No Chance of Friendly Congress  Union Session Disrupted by Rivals | By A H Raskinspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/saa-stewanti-to-be-august-bridei-exstudent-at-rollins-fiancee-of.html | sAa  STEWAnTI TO BE AUGUST BRIDEI ExStudent at Rollins Fiancee of Kendall Freston Jr Who Is Working for an MS | Special to Nzw Vo zs | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/san-francisco-bars-recital-by-robeson.html | SAN FRANCISCO BARS RECITAL BY ROBESON | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/school-inquiry-is-urged-cortland-residents-ask-study-on-teacher.html | SCHOOL INQUIRY IS URGED Cortland Residents Ask Study on Teacher Turnover There | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/senate-unit-votes-billion-reduction-in-foreign-aid-bill-action-by-9.html | SENATE UNIT VOTES BILLION REDUCTION IN FOREIGN AID BILL Action by 9 to 3 Approves Cut of 1266 Across Board on Measures Ceilings CONNALLY BACKS SLASH He Is Among Four Democrats Recorded for It  Debate Scheduled for Monday SENATE UNIT VOTES BILLION CUT IN AID | By Felix Belair Jrspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/senate-votes-cuts-in-2-agency-funds-pares-appropriations-for-post.html | SENATE VOTES CUTS IN 2 AGENCY FUNDS Pares Appropriations for Post Office and Treasury  Denies Aid for Any Seizures | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/smorgasbord-land-sniffs-at-connecticuts-new-ban.html | Smorgasbord Land Sniffs At Connecticuts New Ban | By the United Press | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/solution-on-truce-offered-by-allies-u-n-negotiators-bind-enemy-to.html | SOLUTION ON TRUCE OFFERED BY ALLIES U N Negotiators Bind Enemy to Secrecy on Discussions of Full Delegations SOLUTION ON TRUCE OFFERED BY ALLIES | By Lindesay Parrottspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/special-jury-panel-called-in-flogging.html | SPECIAL JURY PANEL CALLED IN FLOGGING | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times The Passing Baseball Scene | By Arthur Daley | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stamford-voters-get-free-sitters-eisenhower-and-taft-backers-send.html | STAMFORD VOTERS GET FREE SITTERS Eisenhower and Taft Backers Send Taxis Also  General Leads Nearly 2 to 1 | By Richard H Parkespecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stevenson-repeats-no-says-he-could-not-and-would-not-seek.html | STEVENSON REPEATS NO Says He Could Not and Would Not Seek Presidency Now | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/swiss-donate-69000-to-u-n-refugee-fund.html | Swiss Donate 69000 To U N Refugee Fund | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/taft-sends-regrets-to-women-voters.html | TAFT SENDS REGRETS TO WOMEN VOTERS | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/taft-urges-slash-in-military-funds-truman-budget-beyond-u-s.html | TAFT URGES SLASH IN MILITARY FUNDS Truman Budget Beyond U S Capacity He Says in Ohio  Asserts Air Force Lags | By Elie Abelspecial to the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/taipei-and-tokyo-sign-peace-pact-japan-agrees-to-call-document.html | TAIPEI AND TOKYO SIGN PEACE PACT Japan Agrees to Call Document FullFledged Treaty But Notes Limit Its Scope | By Henry R Liebermanspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/takes-lead-in-coast-event.html | Takes Lead in Coast Event | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/teaneck-flash-wins-on-final-jamaica-card-belmont-opens-today.html | Teaneck Flash Wins on Final Jamaica Card Belmont Opens Today 1390FOR2 SHOT BEATS BAKERSFIELD GetawayDay Crowd of 21985 Sees Teaneck Flash Win on Sloppy Jamaica Track TEN IN TOBOGGAN TODAY TeaMaker Gets Top Weight of 120 Pounds for Opening Belmont Park Feature | By Joseph C Nichols | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/three-experts-begin-jersey-prison-study.html | THREE EXPERTS BEGIN JERSEY PRISON STUDY | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/to-curb-park-vandalism-fining-parents-opposed-recreational-programs.html | To Curb Park Vandalism Fining Parents Opposed Recreational Programs and Education Favored | JUSTINE WISE POLIER | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tobin-denies-congress-race.html | Tobin Denies Congress Race | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tokyo-takes-reins-formal-end-of-war-with-ten-nations-hailed-in.html | TOKYO TAKES REINS Formal End of War With Ten Nations Hailed in Ceremonies TRUMAN WARNS OF PERILS Soviet Embassy Denounces Both Peace and Security Measures as Illegal Japans Peace Treaty Becomes Effective Restoring That Nation to Full Sovereignty WAR WITH JAPAN FORMALLY ENDED | By Harold B Hintonspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/treaty-assailed-by-russian-enjoy-panyushkin-terms-it-and-security.html | TREATY ASSAILED BY RUSSIAN ENJOY Panyushkin Terms It and Security Pact Illegal Steps Toward New Conflict | By Jay Waltzspecial to the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/truman-quoted-as-resting-powers-issue-with-courts-truman-reported.html | Truman Quoted as Resting Powers Issue With Courts TRUMAN REPORTED ABIDING BY COURTS | By Joseph A Loftusspecial to the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/u-n-plays-no-role-in-choice-of-clark-approval-not-required-since.html | U N PLAYS NO ROLE IN CHOICE OF CLARK Approval Not Required Since Truman Holds the Reins  Early Truce Unlikely | By Thomas J Hamiltonspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/verdis-requiem-is-given-in-jersey-1100-in-orange-high-school-hear.html | VERDIS REQUIEM IS GIVEN IN JERSEY 1100 in Orange High School Hear Symphony Orchestra in Its Biggest Undertaking | By Ross Parmenterspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/vietminh-regulars-falling-to-french.html | VIETMINH REGULARS FALLING TO FRENCH | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/warren-f-kirsten.html | WARREN F KIRSTEN | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/warren-petroleum-corp-board-orders-35th-consecutive-dividend-on.html | WARREN PETROLEUM CORP Board Orders 35th Consecutive Dividend on Common Stock | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/west-to-ask-soviet-for-a-german-plan-reply-to-latest-moscow-note.html | WEST TO ASK SOVIET FOR A GERMAN PLAN Reply to Latest Moscow Note Will Request Clarification of Free Vote Proposals WEST TO ASK SOVIET FOR A GERMAN PLAN | By James Restonspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/winder-e-reed.html | WINDER E REED | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wins-rockland-election.html | Wins Rockland Election | Special to THE NEW YORK TIMES | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wisconsin-varsity-to-meet-navy-in-crew-race-on-severn-saturday.html | Wisconsin Varsity to Meet Navy In Crew Race on Severn Saturday Intercollegiate Champion Set for First Regatta in East Harvard M I T and Princeton to Row on Carnegie Lake | By Allison Danzig | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/witness-denies-nunan-did-favors-wine-maker-tells-inquiry-he-got-no.html | WITNESS DENIES NUNAN DID FAVORS Wine Maker Tells Inquiry He Got No Unusually Preferred Treatment on Licenses | By Clayton Knowlesspecial To the New York Times | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wood-field-and-stream-north-carolinas-outer-banks-producing-channel.html | Wood Field and Stream North Carolinas Outer Banks Producing Channel Bass in Large Numbers | By Raymond R Camp | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/yank-teammates-to-honor-coleman-popular-second-baseman-will-receive.html | YANK TEAMMATES TO HONOR COLEMAN Popular Second Baseman Will Receive Gift Today Before Game With the Browns | By William J Briordy | RE0000058576 | 1980-05-22 | B00000353394 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/-marked-easing-of-many-supplies-lifts-n-p-a-curb-on-steel-drums.html | Marked Easing of Many Supplies Lifts N P A Curb on Steel Drums | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/2-killed-in-jersey-car-wreck.html | 2 Killed in Jersey Car Wreck | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/3-win-paris-libel-suit-against-red-writers.html | 3 WIN PARIS LIBEL SUIT AGAINST RED WRITERS | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/4-park-strikers-return.html | 4 Park Strikers Return | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/5-billion-in-funds-passed-by-senate-treasury-post-office-share-one.html | 5 BILLION IN FUNDS PASSED BY SENATE Treasury Post Office Share One Bill Chamber Votes Curbs on Some Spending | By C P Trussellspecial to the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/6000-czech-reds-reported-ousted-by-gottwald-to-balk-soviet-coup.html | 6000 Czech Reds Reported Ousted By Gottwald to Balk Soviet Coup Group Subservient to Moscow Sought to Overthrow President Who Had Irked Stalinists Yugoslav Expert Asserts | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/90000-oil-workers-called-out-on-strike-90000-oil-workers-ordered-to.html | 90000 Oil Workers Called Out on Strike 90000 OIL WORKERS ORDERED TO STRIKE | By the United Press | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/abroad-reducing-weight-while-the-scale-turns.html | Abroad Reducing Weight While the Scale Turns | By Anne OHare McCormick | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/army-buttresses-swiss-neutrality-600000-forming-militia-can-be.html | ARMY BUTTRESSES SWISS NEUTRALITY 600000 Forming Militia Can Be Mobilized in Short Order  Defenses Extensive | By C L Sulzbergerspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-2-no-title.html | Article 2  No Title | By Religious News Service | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/auto-crash-kills-man-three-are-injured-by-headon-collision-in.html | AUTO CRASH KILLS MAN Three Are Injured by HeadOn Collision in Mamaroneck | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bayonne-schools-keep-all-but-39-of-310-teachers-out-sick-have.html | BAYONNE SCHOOLS KEEP All but 39 of 310 Teachers Out Sick Have Returned | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/begin-orderly-shutdown.html | Begin Orderly Shutdown | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/beys-daughter-held-as-tunisia-terrorist.html | BEYS DAUGHTER HELD AS TUNISIA TERRORIST | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/biology-professor-named-jackson-college-dean.html | Biology Professor Named Jackson College Dean | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/blast-victim-gets-award-rutgers-student-who-lost-his-hands-wins.html | BLAST VICTIM GETS AWARD Rutgers Student Who Lost His Hands Wins Scholarship | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bonds-and-shares-on-london-market-german-and-japanese-issues-strong.html | BONDS AND SHARES ON LONDON MARKET German and Japanese Issues Strong After Early Hesitancy  Volume Generally Small | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/britain-defends-ouster-of-khama-both-houses-of-parliament-told.html | BRITAIN DEFENDS OUSTER OF KHAMA Both Houses of Parliament Told Removal of African Chief Benefited Tribe | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/british-propose-whitenegro-partnership-in-rule-of-planned.html | British Propose WhiteNegro Partnership In Rule of Planned MidAfrican Federation | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/brooks-score-41-as-roe-gains-no-3-start-with-cards-is-delayed-over.html | BROOKS SCORE 41 AS ROE GAINS NO 3 Start With Cards Is Delayed Over Hour by Picket Line of St Louis Bartenders 20384 WAIT IN DARKNESS Electricians Refuse to Turn on Lights in Labor Dispute Hemus Gets Four Hits | By Roscoe McGowenspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bundesen-cleared-in-horse-meat-case-chicago-judge-rules-charges.html | BUNDESEN CLEARED IN HORSE MEAT CASE Chicago Judge Rules Charges Health Officer Failed to Halt Sales Are Too General | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/capital-approves-decision-on-steel-putnam-however-declares-he-is.html | CAPITAL APPROVES DECISION ON STEEL Putnam However Declares He Is Very Disturbed From the Defense Point of View | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/car-fells-five-children-woman-trying-to-avoid-another-auto-loses.html | CAR FELLS FIVE CHILDREN Woman Trying to Avoid Another Auto Loses Control | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/charles-silvernail.html | CHARLES SILVERNAIL | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/churchill-victor-on-purchase-tax-labors-maneuver-in-textile-crisis.html | CHURCHILL VICTOR ON PURCHASE TAX Labors Maneuver in Textile Crisis Fails Egyptian Industry Also Falters | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/civil-rights-issue-revived-by-women-voters-league-also-is-urged-to.html | CIVIL RIGHTS ISSUE REVIVED BY WOMEN Voters League Also Is Urged to Include the Conservation of Natural Resources in Agenda | By Anna Petersenspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/clarence-c-rausch.html | CLARENCE C RAUSCH | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/coast-ship-flies-japanese-flag.html | Coast Ship Flies Japanese Flag | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/col-truman-is-retired-on-presidents-authority.html | Col Truman Is Retired On Presidents Authority | By the United Press | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/collection-shown-by-schiaparelli-use-of-contrasting-colors-and-of.html | COLLECTION SHOWN BY SCHIAPARELLI Use of Contrasting Colors and of Terry Cloth Features MidSummer Line | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cuban-radio-chain-sold-u-s-and-native-business-men-buy-network-for.html | CUBAN RADIO CHAIN SOLD U S and Native Business Men Buy Network for 1000000 | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/curbs-on-germany-belied-at-exhibit-display-at-hanover-reveals.html | CURBS ON GERMANY BELIED AT EXHIBIT Display at Hanover Reveals Industries Potential in Defense of West | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/danger-to-democracy-seen-challenge-to-basic-principles-should-be.html | Danger to Democracy Seen Challenge to Basic Principles Should Be Met Now It Is Felt | JAMES W SANDERS | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/dark-peter-takes-toboggan-by-halflength-before-20727-at-belmont.html | Dark Peter Takes Toboggan by HalfLength Before 20727 at Belmont Opener 121 SHOT DEFEATS CRAFTY ADMIRAL Dark Peter Annexes Feature Under Widman Giving Both First Stakes Success TEAMAKER GAINS SHOW Sufie Scores Over Landmark in Keen Duel at Belmont  Dash to County Clare | By Joseph C Nichols | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/diana-craig-makes-debut-at-town-hall.html | DIANA CRAIG MAKES DEBUT AT TOWN HALL | R P | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/dr-jesse-w-hirst.html | DR JESSE W HIRST | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/draft-fraud-charged-chicago-man-indicted-admits-he-registered-40.html | DRAFT FRAUD CHARGED Chicago Man Indicted  Admits He Registered 40 Times | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eastman-quartet-performs.html | Eastman Quartet Performs | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/egyptians-face-a-crisis-some-textile-mills-have-cut-forces-by-85.html | EGYPTIANS FACE A CRISIS Some Textile Mills Have Cut Forces by 85 Per Cent | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-hails-french-at-parting-thanks-nation-for-aid-given-in.html | EISENHOWER HAILS FRENCH AT PARTING Thanks Nation for Aid Given in World War II as Well as in 1776 Revolt | By Drew Middletonspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-role-on-coast-is-denied-aides-reprove-warren-rivals-for.html | EISENHOWER ROLE ON COAST IS DENIED Aides Reprove Warren Rivals for Unauthorized Use of Generals Name in Race | By Lawrence E Daviesspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-wins-in-massachusetts-taft-is-far-behind-general-also.html | EISENHOWER WINS IN MASSACHUSETTS TAFT IS FAR BEHIND General Also Running Second Only to Senator Kefauver in Democratic WriteIn STRONG IN DELEGATE RACE Ohio Republican and Truman Lead Democratic Governor Dever for Third Place A SURE VOTE FOR EISENHOWER EISENHOWER WINS IN MASSACHUSETTS | By John H Fentonspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/experts-criticize-antivandal-plan-child-leaders-say-moses-idea-of.html | EXPERTS CRITICIZE ANTIVANDAL PLAN Child Leaders Say Moses Idea of Penalizing Parents Will Not Solve Park Problem | By Dorothy Barclay | RE0000058577 | 1980-05-22 | B00000353395 |

| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/extra-police-guard-malan-parliament.html | EXTRA POLICE GUARD MALAN PARLIAMENT | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/feelings-in-india-roused-by-3-issues-barring-of-settlers-in-ceylon.html | FEELINGS IN INDIA ROUSED BY 3 ISSUES Barring of Settlers in Ceylon Vote Goa Row and Kashmir Report Revive Animosity | By Robert Trumbullspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/fifty-years-in-jesuit-order.html | Fifty Years in Jesuit Order | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/formosa-cheered-by-japanese-pact-chinese-nationalists-view-it-as-a.html | FORMOSA CHEERED BY JAPANESE PACT Chinese Nationalists View It as a Prop to Their Prestige in Far Eastern Affairs | By Henry R Liebermanspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/frederick-f-english.html | FREDERICK F ENGLISH | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/french-call-attack-grave.html | French Call Attack Grave | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/g-is-in-korea-get-one-day-off-in-15-men-spend-holiday-near-front.html | G IS IN KOREA GET ONE DAY OFF IN 15 Men Spend Holiday Near Front After Two Weeks of Duty in Experiment to Aid Morale | By Murray Schumachspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/germ-war-survey-rejected-by-soviet-red-cross-inquiry-denounced-by.html | GERM WAR SURVEY REJECTED BY SOVIET Red Cross Inquiry Denounced by Pravda Which Says Agency Is Obedient Tool of U S | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/governor-peterson-favors-eisenhower.html | GOVERNOR PETERSON FAVORS EISENHOWER | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/h-j-gaisman-marries-gillette-exchairman-82-weds-his-former-mt-sinai.html | H J GAISMAN MARRIES Gillette ExChairman 82 Weds His Former Mt Sinai Nurse | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/harry-hohman.html | HARRY HOHMAN | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hilda-m-woolfson-ncac-r-enslan.html | HILDA M WOOLFSON NCAC r ENSlaN | gpeell to T tlzw og Tmzs I | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hill-gail-wins-derby-trial-setting-track-mark-colt-is-home-first.html | Hill Gail Wins Derby Trial Setting Track Mark COLT IS HOME FIRST WITH 13525 MILE Hill Gail Sets Track Record for Distance in Taking Trial to Become Derby Choice COUSIN LAST IN FIELD OF 9 Arroz 2d Six Lengths Behind Victor With Shag Tails 3d in Churchill Downs Test | By James Roachspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/i-c-c-bars-study-on-port-grain-cost-cites-pending-case-as-basis-for.html | I C C BARS STUDY ON PORT GRAIN COST Cites Pending Case as Basis for Refusing Action in Rate Charge on Buffalo Exports | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |

| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/inflation-lessened-in-far-east-and-asia.html | INFLATION LESSENED IN FAR EAST AND ASIA | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/james-w-mulroy-52-was-chicago-editor.html | JAMES W MULROY 52 WAS CHICAGO EDITOR | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/johnsonashmun.html | JohnsonAshmun | Special to Ta 4 YoE TLZl | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/joyous-israelis-ignore-troubles-to-mark-4th-independence-day.html | Joyous Israelis Ignore Troubles To Mark 4th Independence Day Torches Are Lighted Across Nation and 5th Crown Is Added to King Davids Tomb  Prime Minister Hails Progress | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/judge-in-fix-case-condemns-kentucky-teams-and-coach-basketball.html | Judge in Fix Case Condemns Kentucky Teams and Coach BASKETBALL PLAYERS AND COACH BLASTED BY COURT STREIT EXCORIATES COACH RUPP IN FIX | By Alfred E Clark | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/korea-truce-talks-slow-grain-buying-some-foreign-purchases-of-new.html | KOREA TRUCE TALKS SLOW GRAIN BUYING Some Foreign Purchases of New Crop Wheat Reported  Loan Season Ends Today | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/korean-foe-studies-allied-truce-move-u-n-offer-reported-to-involve.html | KOREAN FOE STUDIES ALLIED TRUCE MOVE U N Offer Reported to Involve AirfieldPrisoner Deal but Reds Stress Repatriation KOREAN FOE STUDIES ALLIED TRUCE MOVE | By Lindesay Parrottspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/louis-a-paige.html | LOUIS A PAIGE | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/maglies-3hitter-subdues-reds-21-giant-hurler-racks-up-no-3-sends.html | MAGLIES 3HITTER SUBDUES REDS 21 Giant Hurler Racks Up No 3 Sends Home Winning Tally With Single in the Ninth | By John Drebingerspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mccaycampbell-i-mccyilair.html | McCayCampbell I McCyllair | Special to z | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/men-quickly-heed-union-strike-call-steelworkers-begin-work-of.html | MEN QUICKLY HEED UNION STRIKE CALL Steelworkers Begin Work of Cooling Off Blast Furnaces  Orderly Walkout Stressed | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/milo-g-griffin.html | MILO G GRIFFIN | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-julia-a-barron.html | MISS JULIA A BARRON | Special to THE NEW TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mississippi-gets-5th-vote-at-republican-convention.html | Mississippi Gets 5th Vote At Republican Convention | By the United Press | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mmahon-drive-pushed-connecticut-leaders-will-urge-him-to-seek.html | MMAHON DRIVE PUSHED Connecticut Leaders Will Urge Him to Seek Presidency | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-h-w-scheuerman.html | MRS H W SCHEUERMAN | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-henry-w-royal.html | MRS HENRY W ROYAL | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/murray-calls-steel-men-out-as-soon-as-verdict-is-issued-asserts.html | Murray Calls Steel Men Out As Soon as Verdict Is Issued Asserts Strike Will Hold Until Companies Sign Contracts for All Boards Proposals  Pickets March Within 30 Minutes MURRAY ORDERS STEEL UNION OUT | By A H Raskinspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/neidlinger-resigns-as-dartmouth-dean.html | NEIDLINGER RESIGNS AS DARTMOUTH DEAN | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-envoy-to-moscow-paris-picks-louis-joxe-exaide-at-un-to-replace.html | NEW ENVOY TO MOSCOW Paris Picks Louis Joxe ExAide at UN to Replace Chataigneau | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-jersey-holds-civil-defense-test-officials-are-gratified-with.html | NEW JERSEY HOLDS CIVIL DEFENSE TEST Officials Are Gratified With the Results of Nations First Unannounced State Drill | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-radio-signal-method-opens-door-to-global-video-how-new-method.html | New Radio Signal Method Opens Door to Global Video HOW NEW METHOD OF RADIO PROPAGATION WORKS RADIO SIGNAL SENT BY A NEW METHOD | By Jack Gould | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-yorker-is-appointed-u-s-envoy-to-argentina.html | New Yorker Is Appointed U S Envoy to Argentina | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/news-of-food-book-gives-500-ways-to-use-liquidizers-all-the-way.html | News of Food Book Gives 500 Ways to Use Liquidizers All the Way From Soup Through Dessert | By June Owen | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/nohitter-for-bosco-star.html | NoHitter for Bosco Star | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/opinion-sweeping-president-has-no-power-inherent-in-his-office-u-s.html | OPINION SWEEPING President Has No Power Inherent in His Office U S Judge Declares POINTS TO CONGRESS It Can Act for Nations Safety He Notes  Taft Law Is Cited SEIZURE OF STEEL IS RULED ILLEGAL | By Joseph A Loftusspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/panama-to-seize-arms-for-vote.html | Panama to Seize Arms for Vote | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/paramount-plans-film-on-new-novel-technicolor-musical-is-set-for.html | PARAMOUNT PLANS FILM ON NEW NOVEL Technicolor Musical Is Set for Poppas Delicate Condition Corinne Griffith Story | By Thomas M Pryorspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/parking-tab-to-be-affixed-to-car-offered-to-city-as-meter.html | Parking Tab to Be Affixed to Car Offered to City as Meter Substitute | By Joseph C Ingraham | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/pinay-reports-gains-in-defending-franc.html | PINAY REPORTS GAINS IN DEFENDING FRANC | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/probing-the-katyn-massacre.html | Probing the Katyn Massacre | NATHANIEL KLEITMAN | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/protestant-unity-declared-possible-study-sees-no-insuperable.html | PROTESTANT UNITY DECLARED POSSIBLE Study Sees No Insuperable Obstacles to Eventual Union of Methodists Episcopalians | By George Duganspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/public-schools-defended.html | Public Schools Defended | LESTER S VANDER WERF | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/r-j-doris-lane-betrothed-yale-law-school-aide-will-be-married-to.html | r j DORIS LANE BETROTHED Yale Law School Aide Will Be Married to Edgar Czarra Jr | Special to THE NSW YO T | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/radio-and-television-reality-drops-by-wayside-as-two-texas-girls.html | RADIO AND TELEVISION Reality Drops by Wayside as Two Texas Girls Seek Husbands in New York in Horton Footes TV Play | By Jack Gould | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rain-delays-4th-atomic-blast.html | Rain Delays 4th Atomic Blast | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/reid-f-murray-congressman-64-wisconsin-republican-serving-7th-term.html | REID F MURRAY CONGRESSMAN 64 Wisconsin Republican Serving 7th Term in House Dies  Planned to Run Again | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/resort-policeman-guilty-discharged-patrolman-convicted-of.html | RESORT POLICEMAN GUILTY Discharged Patrolman Convicted of Solicitation of Bribe | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/robbers-attack-indian-official.html | Robbers Attack Indian Official | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rochester-adopts-onecollege-plan-university-approves-merging-mens.html | ROCHESTER ADOPTS ONECOLLEGE PLAN University Approves Merging Mens and Womens Schools Into SingleCampus Unit SPURRED BY RISING COSTS Mens River Grounds Chosen for Coeducational Arts and Sciences SetUp by 1956 | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rumely-conviction-is-upset-on-appeal.html | RUMELY CONVICTION IS UPSET ON APPEAL | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/russell-kefauver-clash-in-florida-georgian-campaigns-in-miami.html | RUSSELL KEFAUVER CLASH IN FLORIDA Georgian Campaigns in Miami Tennessean on His Heels in Tampa Bay Area | By John N Pophamspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/san-francisco-loses-consulate-tax-fight.html | SAN FRANCISCO LOSES CONSULATE TAX FIGHT | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/scientists-decry-visa-restrictions-american-federation-terms-bar-on.html | SCIENTISTS DECRY VISA RESTRICTIONS American Federation Terms Bar on Foreign Colleagues a Blow Against West | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sedgwick-kistler-an-industrialist-76.html | SEDGWICK KISTLER AN INDUSTRIALIST 76 | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/senate-again-bars-funds-to-operate-seized-plants.html | Senate Again Bars Funds To Operate Seized Plants | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/seton-hall-downs-princeton-nine-41-walker-wins-in-first-varsity.html | SETON HALL DOWNS PRINCETON NINE 41 Walker Wins in First Varsity Start ManhattanHofstra League Game Postponed | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ship-loses-man-in-harbor-ryndam-steward-goes-overboard-near-statue.html | SHIP LOSES MAN IN HARBOR Ryndam Steward Goes Overboard Near Statue of Liberty | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ship-on-way-to-doom.html | Ship on Way to Doom | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sirens-in-trenton-inaudible.html | Sirens in Trenton Inaudible | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/soviet-jets-fire-on-french-plane-on-way-to-berlin-two-of-12.html | SOVIET JETS FIRE ON FRENCH PLANE ON WAY TO BERLIN Two of 12 Passengers Injured and Craft Is Seriously Damaged in the Attack ALLIED POWERS PROTEST Insist That Airliner Was Inside Corridor  Russians Charge Violation of Soviet Zone PLANE PROPELLER HIT BY RUSSIAN SHOT SOVIET JETS FIRE ON FRENCH PLANE | By Walter Sullivanspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/soviet-to-return-66-german-plants.html | SOVIET TO RETURN 66 GERMAN PLANTS | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/soviet-trade-offers-viewed-as-good-on-paper-but-unsound-as-to.html | Soviet Trade Offers Viewed as Good on Paper but Unsound as to Exchange of Products | THEODORE W KNAUTH | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/spain-gives-arabs-right-to-organize-moroccan-nationalists-press-for.html | SPAIN GIVES ARABS RIGHT TO ORGANIZE Moroccan Nationalists Press for Further Reforms and Union With French Zone | By Camille M Cianfarraspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sports-of-the-times-sunshine-and-ol-kaintuck.html | Sports of The Times Sunshine and Ol Kaintuck | By Arthur Daley | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/spot-prices-reported.html | Spot Prices Reported | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/textile-union-asks-a-35hour-work-week-without-pay-cut-to-ease.html | Textile Union Asks a 35Hour Work Week Without Pay Cut to Ease Unemployment | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/the-male-animal-to-arrive-tonight-revival-of-the-thurbernugent.html | THE MALE ANIMAL TO ARRIVE TONIGHT Revival of the ThurberNugent Comedy of 1940 Will Usher In City Center Spring Season | By Sam Zolotow | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/threat-to-farouk-denied-broadcast-of-alleged-attempt-on-his-life-is.html | THREAT TO FAROUK DENIED Broadcast of Alleged Attempt on His Life Is Refuted | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tourist-loss-hits-egypts-economy-adds-to-problems-caused-by-cotton.html | TOURIST LOSS HITS EGYPTS ECONOMY Adds to Problems Caused by Cotton Decline  Cairo Has Severe Hotel Shortage | By Albion Rossspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/treasury-raises-saving-bond-rate-widened-program-is-aimed-at-higher.html | TREASURY RAISES SAVING BOND RATE Widened Program Is Aimed at Higher Sales  New E Series Paying 3 Is Planned TREASURY RAISES SAVING BOND RATES | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/truman-acts-today-is-determined-to-press-case-feels-decision-binds.html | TRUMAN ACTS TODAY Is Determined to Press Case  Feels Decision Binds Presidency SURPRISED BY STRIKE But He Still Disdains Use of Taft Law Hoping to Restore Status Quo GOVERNMENT PLANS HIGH COURT FIGHT | By Anthony Levierospecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/truman-ultimatum-held-pure-invention-by-tass.html | Truman Ultimatum Held Pure Invention by Tass | By the United Press | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/twostep-financing-is-urged-on-treasury.html | TWOSTEP FINANCING IS URGED ON TREASURY | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tyrannies-in-latin-america.html | Tyrannies in Latin America | HUBERT HERRING | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-n-bodies-to-get-new-heads.html | U N Bodies to Get New Heads | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-n-commission-urges-national-laws-to-control-output-of-synthetic-n.html | U N Commission Urges National Laws To Control Output of Synthetic Narcotics | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-envoy-returning.html | U S Envoy Returning | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-naval-shift-to-ease-carney-of-shape-burden.html | U S Naval Shift to Ease Carney of SHAPE Burden | By the United Press | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-officials-talk-is-made-greek-issue.html | U S OFFICIALS TALK IS MADE GREEK ISSUE | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-olympic-delegation-will-have-266-members.html | U S Olympic Delegation Will Have 266 Members | By the United Press | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-spending-fight-urged-on-business-need-for-selling-economy-to.html | U S SPENDING FIGHT URGED ON BUSINESS Need for Selling Economy to Public Stressed at Chamber of Commerce Meeting | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/virgil-f-blueitt.html | VIRGIL F BLUEITT | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/voice-ship-on-way-to-mexico.html | Voice Ship on Way to Mexico | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/walter-c-peck.html | WALTER C PECK | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/warren-l-ward.html | WARREN L WARD | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/william-beck.html | WILLIAM BECK | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/williams-says-tax-rulings-aided-wealthy-men-on-democratic-loans-tax.html | Williams Says Tax Rulings Aided Wealthy Men on Democratic Loans TAX AID IS CHARGED ON LOANS TO PARTY | By Clayton Knowlesspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/wizemannf_lsall.html | WizemannFlsall | Special to T Nsw ox Tlzs | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/wood-field-and-stream-state-urged-to-allocate-part-of-streams-for.html | Wood Field and Stream State Urged to Allocate Part of Streams for Exclusive Use of Bait Fishermen | By Raymond R Camp | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/youth-congress-ends-gathering-in-argentina-gives-an-ovation-to.html | YOUTH CONGRESS ENDS Gathering in Argentina Gives an Ovation to Peron | Special to THE NEW YORK TIMES | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/yugoslav-general-warns-italians-they-court-lack-of-aid-in-defense.html | Yugoslav General Warns Italians They Court Lack of Aid in Defense TITO AIDE CAUTIONS ITALY ON DEFENSE | By M S Handlerspecial To the New York Times | RE0000058577 | 1980-05-22 | B00000353395 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/-son-to-mrswilliam-ochs-jr.html | Son to MrsWilliam Ochs Jr | spea to N Yo vmrJ | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/177-new-facilities-in-tax-writeoffs-d-p-a-approves-investments-of.html | 177 NEW FACILITIES IN TAX WRITEOFFS D P A Approves Investments of 513060000 in Week  Power Expansions Lead TOTAL NOW 11138299000 Two Concerns Denied Appeal From Regional Refusals of Larger Allocations | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/2-planes-here-take-off-to-start-new-lowfare-flights-to-europe-ocean.html | 2 Planes Here Take Off to Start New LowFare Flights to Europe OCEAN RACE OPENS LOWFARE FLIGHTS | By Frederick Graham | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/2-u-s-judges-honored-hartshorne-and-modarelli-get-columbia-lions-in.html | 2 U S JUDGES HONORED Hartshorne and Modarelli Get Columbia Lions in Jersey | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/3-disputes-remain-on-european-army-bonn-yields-on-procurement-but.html | 3 DISPUTES REMAIN ON EUROPEAN ARMY Bonn Yields on Procurement but Costs Arms Curbs and Saar Role Are Unsolved | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/3000000th-ton-of-military-equipment-for-nato-nations.html | 3000000TH TON OF MILITARY EQUIPMENT FOR NATO NATIONS | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/6000-visas-unused-for-war-orphans-u-s-officials-say-europeans.html | 6000 VISAS UNUSED FOR WAR ORPHANS U S Officials Say Europeans Oppose Sending Children to Homes in This Country | By Jack Raymondspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/7-get-colombian-posts-provisional-president-selects-men-to-fill-his.html | 7 GET COLOMBIAN POSTS Provisional President Selects Men to Fill His Cabinet | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/900000-beach-facility-to-open-at-sebago-lake-in-interstate-park.html | 900000 Beach Facility to Open At Sebago Lake in Interstate Park | By Joseph C Ingrahamspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/a-new-era-in-air-i-mutiny-of-reservists-who-refuse-to-fly.html | A New Era in Air I  Mutiny of Reservists Who Refuse to Fly Dramatizes a Menace to Aviation Power | By Hanson W Baldwin | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/acheson-supports-british-tariff-protest-renews-plea-for-freer-trade.html | Acheson Supports British Tariff Protest Renews Plea for Freer Trade to Help West | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/adenauer-cites-u-s-pressure.html | Adenauer Cites U S Pressure | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/all-malan-aides-get-police-guard-250-plainclothesmen-arrive-in.html | ALL MALAN AIDES GET POLICE GUARD 250 Plainclothesmen Arrive in Capetown as Parliament Resumes  Threats Cited | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/anger-aroused-in-europe.html | Anger Aroused in Europe | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/arab-refugee-lot-tops-neighbors-exiles-eating-better-and-more-u-n.html | ARAB REFUGEE LOT TOPS NEIGHBORS Exiles Eating Better and More U N Reports  Economy of Area May Be Upset | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/arthur-w-lawson.html | ARTHUR W LAWSON | Special to NEW YORE TIMr S | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-4-no-title.html | Article 4  No Title | By the United Press | RE0000058578 | 1980-05-22 | B00000353396 |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-5-no-title.html | Article 5  No Title | By the United Press | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/asias-colombo-plan-off-to-a-good-start.html | ASIAS COLOMBO PLAN OFF TO A GOOD START | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/associate-dean-is-named.html | Associate Dean Is Named | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/austrian-art-works-ready-for-trip-home.html | AUSTRIAN ART WORKS READY FOR TRIP HOME | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bailjumper-back-in-nassau.html | BailJumper Back in Nassau | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/barkley-thinks-congress-will-define-seizure-right.html | Barkley Thinks Congress Will Define Seizure Right | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/belgium-rejects-payment-union-bid-brussels-asks-larger-return-from.html | BELGIUM REJECTS PAYMENT UNION BID Brussels Asks Larger Return From Its European Debtors Than Board Proposed POLICY CHANGES FORESEEN Organization Faces Crisis Over Program Allowing Surpluses to Top Groups Resources | By Harold Callenderspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/berlin-girds-itself-for-2-may-day-fetes.html | BERLIN GIRDS ITSELF FOR 2 MAY DAY FETES | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bernice-curtin-fianceet-packard-alumna-is-betrothed-to-paul.html | BERNICE CURTIN FIANCEEt Packard Alumna Is Betrothed to Paul Edward Riese  1 | Special to Nv No Tm | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bill-would-permit-congress-to-move-to-enjoin-strikes-congress.html | Bill Would Permit Congress To Move to Enjoin Strikes CONGRESS POWERS ASKED IN STRIKES | By C P Trussellspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bombers-score-41-after-94-setback-browns-rout-raschi-in-first-game.html | BOMBERS SCORE 41 AFTER 94 SETBACK Browns Rout Raschi in First Game Bow to Reynolds in Second at the Stadium FOUR BLOWS FOR COLEMAN His Last Day Before Return to Marines a Big One  Mates Give Him Silver Service | By Joseph M Sheehan | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bonds-and-shares-on-london-market-most-sections-open-subdued.html | BONDS AND SHARES ON LONDON MARKET Most Sections Open Subdued Government Issues Down U S Steel a Little Lower | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/brazil-may-soften-profit-export-law-planned-measure-would-allow.html | BRAZIL MAY SOFTEN PROFIT EXPORT LAW Planned Measure Would Allow Useful Foreign Capital Larger Remittances | By Sam Pope Brewerspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cardinals-staley-stops-brooks-142-hurler-wins-no-4-as-stanky-starts.html | CARDINALS STALEY STOPS BROOKS 142 Hurler Wins No 4 as Stanky Starts in LineUp Grand Slam for Schoendienst | By Roscoe McGowenspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/case-to-high-court-federal-lawyers-must-file-for-review-there.html | CASE TO HIGH COURT Federal Lawyers Must File for Review There Within Time Limit PLAN A NEW STEP TODAY Split Decision That Holds Up Order Voiding Seizure Is Made as Crisis Is Stressed ON WAY TO MAKE COURT PLEA CONTROL OF STEEL RESTORED TO U S STEEL CASE DISSENTER | By Joseph A Loftusspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/charles-wurtzburg.html | CHARLES WURTZBURG | Spectat to Nzw Yo TXMZS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/chicagoans-drop-world-trade-fair-move-follows-groups-filing-of.html | CHICAGOANS DROP WORLD TRADE FAIR Move Follows Groups Filing of Bankruptcy Plea Anger Is Aroused in Europe | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/child-bureau-head-quits-plans-to-take-new-post.html | Child Bureau Head Quits Plans to Take New Post | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/circular-silhouettes-mme-vramant-continues-design-using-it-even-in.html | CIRCULAR SILHOUETTES Mme Vramant Continues Design Using It Even in Beach Garb | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/colombian-aide-to-train-in-u-s.html | Colombian Aide to Train in U S | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/countess-jane-takes-fashion-stakes-for-third-straight-all-favorites.html | Countess Jane Takes Fashion Stakes for Third Straight ALL FAVORITES FAIL IN BELMONT RACING Countess Jane Triumphs Over HomeMade With Aerolite 3d Also a Nose Behind JET JEWEL BEATEN AT 1120 OddsOn Choice RunnerUp to Great Captain Chase Debut Won by Master Mariner | By Louis Effrat | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cuba-to-revamp-air-arm-batista-orders-move-to-comply-with-u-s.html | CUBA TO REVAMP AIR ARM Batista Orders Move to Comply With U S Defense Treaty | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/declines-life-income-teller-rejects-legacy-from-old-friend-wont-say.html | DECLINES LIFE INCOME Teller Rejects Legacy From Old Friend Wont Say Why | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/defense-lag-helps-reds-says-dulles.html | DEFENSE LAG HELPS REDS SAYS DULLES | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/defense-leaders-warn-of-arms-cut-in-spending-curb-lovett-says.html | DEFENSE LEADERS WARN OF ARMS CUT IN SPENDING CURB Lovett Says 46Billion Ceiling by House Will Cost 3100 Tanks 10 Air Wings DAMAGE TO NAVY IS SEEN Secretary Calls Limit Cutting Off Arm to Save Sleeve Cost  Others Back His Views DEFENSE LEADERS WARN OF ARMS CUT | By Austin Stevensspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/derby-list-cut-to-16-probable-starters-hill-gail-is-rated-as-4to5.html | Derby List Cut to 16 Probable Starters HILL GAIL IS RATED AS 4TO5 FAVORITE Calumet Colts Record Victory in Trial Eliminates at Least Four Derby Candidates COUSIN SEEN OUT OF RACE Swoop Is Due at Louisville Today  Rutchick Views Blue Man as Second Choice | By James Roachspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dr-john-j-repp.html | DR JOHN J REPP | special to Tin Nw Yov | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dr-saul-meltzers-have-son.html | Dr Saul Meltzers Have Son | peclal to Ngw YoiMgs | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eden-fails-to-find-solution-on-egypt-talks-with-aides-from-cairo.html | EDEN FAILS TO FIND SOLUTION ON EGYPT Talks With Aides From Cairo and Sudan Held Fruitless  Young Wafdist Shift Seen | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eisenhower-bids-7th-army-goodby-general-says-he-is-encouraged-by.html | EISENHOWER BIDS 7TH ARMY GOODBY General Says He Is Encouraged by the Striking Improvement in Allied Defense Forces | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eisenhower-vote-in-massachusetts-cancels-taft-lead-generals.html | EISENHOWER VOTE IN MASSACHUSETTS CANCELS TAFT LEAD Generals Delegate Total Now Is 270 to Opponents 274  Ohioan Admits Setback SHOWS TWOPARTY APPEAL But Foe Asserts Democratic WriteIns for Eisenhower Menace Political System TAFT LEAD IS CUT IN DELEGATE ROLL | By W H Lawrencespecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eisenhower-wins-bay-state-triumph-he-takes-60-of-record-vote-of.html | EISENHOWER WINS BAY STATE TRIUMPH He Takes 60 of Record Vote of 400000 in Both Parties and 29 of the Delegates | By John H Fentonspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/embassy-ball-raises-11195-for-red-cross.html | EMBASSY BALL RAISES 11195 FOR RED CROSS | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/fear-of-truth-believed-universal.html | Fear of Truth Believed Universal | HERBERT LEADER | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/fechteler-has-talks-with-allied-chiefs.html | FECHTELER HAS TALKS WITH ALLIED CHIEFS | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/first-night-at-the-theatre-the-male-animal- by-thurber-and-nugent.html | FIRST NIGHT AT THE THEATRE  The Male Animal by Thurber and Nugent Put On at the City Center | By Brooks Atkinson | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/frederick-phillips.html | FREDERICK PHILLIPS | Specla to Tz NEw YOR TXMZS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/george-a-stevens.html | GEORGE A STEVENS | qpeclabto Ta Nzw Yolx | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/greenkylsenblatt.html | Greenkylsenblatt | Special to Tz Nzw No Tnzs | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/guatemalan-budget-debate-due.html | Guatemalan Budget Debate Due | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/hadassah-groups-visit-u-n.html | Hadassah Groups Visit U N | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/harold-j-morse.html | HAROLD J MORSE | Special to NLV 0 MFS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/hofstra-trackmen-rout-queens.html | Hofstra Trackmen Rout Queens | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/hoover-dam-power-is-sent-to-arizona- interior-department-official.html | HOOVER DAM POWER IS SENT TO ARIZONA Interior Department Official Cites Aid to 3 States and Asks Projects Expansion | By Gladwin Hillspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/house-group-approves-radiotv-morals- inquiry.html | House Group Approves RadioTV Morals Inquiry | By the United Press | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/house-told-french-have-hoofmouth- disease-cure.html | House Told French Have HoofMouth Disease Cure | By the United Press | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/in-the-nation-the-broadest-limitation-of- the-executive-ever-set.html | In The Nation The Broadest Limitation of the Executive Ever Set | By Arthur Krock | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/india-and-pakistan-tackle-river-issue-two- nations-sending-experts.html | INDIA AND PAKISTAN TACKLE RIVER ISSUE Two Nations Sending Experts to U S to Try to Get Accord on Indus Basin Water | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/inexorable-egyptian-fly-defeats-science-in- u-sbacked-test-to-cut-in.html | Inexorable Egyptian Fly Defeats Science In U SBacked Test to Cut Infant Deaths | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/inflationary-trends-assailed-by- women.html | INFLATIONARY TRENDS ASSAILED BY WOMEN | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/inland-steel-net-off-earnings-for-first-quarter-25-below-comparable.html | INLAND STEEL NET OFF Earnings for First Quarter 25 Below Comparable 51 Period MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/is-that-good.html | Is That Good | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jansen-pitches-a-threehitter-as-polo-grounders-trip-reds-41-giants.html | Jansen Pitches a ThreeHitter As Polo Grounders Trip Reds 41 Giants RightHander Matches Maglies Performance for Sweep at Cincinnati  Williams Collects Four Blows | By John Drebingerspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jersey-oil-strike-uneven-some-c-i-o-workers-quit-but-independents.html | JERSEY OIL STRIKE UNEVEN Some C I O Workers Quit but Independents Stay on Jobs | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jersey-tests-use-of-tv-in-schools-pupils-from-3d-grade-to-12th-join.html | JERSEY TESTS USE OF TV IN SCHOOLS Pupils From 3d Grade to 12th Join in Experiment Indicating Mediums Educational Value VAST POTENTIALITIES SEEN Educator Says Its Like Trying to Imagine Modern Plane From First Wright Model | By Leonard Buderspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/john-k-gulde.html | JOHN K GULDE | Special to Nsw yoxx TmlW | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/john-w-schwartz.html | JOHN W SCHWARTZ | Spedal to TI Nw YOK TTIF | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/judge-cites-bishop-for-court-contempt.html | JUDGE CITES BISHOP FOR COURT CONTEMPT | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/julius-epstein.html | JULIUS EPSTEIN | Special to zw Yo TL | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/kerr-names-aide-in-race-charles-van-devander-to-direct-washington.html | KERR NAMES AIDE IN RACE Charles Van Devander to Direct Washington Campaign Office | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/laborites-bid-big-4-sift-german-poll-executive-votes-for-britains.html | LABORITES BID BIG 4 SIFT GERMAN POLL Executive Votes for Britains Participation With Soviet in Free Ballot Issue Study | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/latins-get-bid-tunisia-arabasian-bloc-asks-their-aid-on-step-to.html | LATINS GET BID TUNISIA ArabAsian Bloc Asks Their Aid on Step to Bring Issue to UN | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lions-score-five-in-first.html | Lions Score Five in First | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/loans-to-business-drop-180000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS DROP 180000000 Demand Deposits Adjusted Up by 330000000 for Week in 94City Report | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mar-un-adkinsl-o-se-s-n-julyf.html | MAR UN ADKINSl O SE S N JULYf | Special to TRg NEW YORK TZM I | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/methodist-group-assailed-backed-bishop-mcconnell-opposes-move-to.html | METHODIST GROUP ASSAILED BACKED Bishop McConnell Opposes Move to Forbid Use of Church Name by Social Action Federation | By George Duganspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mexico-union-step-blow-to-antireds-new-labor-federation-costs-world.html | MEXICO UNION STEP BLOW TO ANTIREDS New Labor Federation Costs World Group Its Foothold  Argentine Threat Seen | By Sydney Grusonspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/middy-theme-kept-in-patou-showing-but-fullness-is-often-relieved-by.html | MIDDY THEME KEPT IN PATOU SHOWING But Fullness Is Often Relieved by Belt  Organdy Is Used for Beach and Evening | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/miss-vera-dabney-becomes-fiancee.html | MISS VERA DABNEY BECOMES FIANCEE | Special tOTHg NIW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/morey-hurls-one-hitter.html | Morey Hurls One Hitter | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-frank-p-parkinson.html | MRS FRANK P PARKINSON | Special to HEW YOltK tis | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-joseph-v-collins.html | MRS JOSEPH V COLLINS | Special to Tz Nzw Yozx T | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-tylf-dies-aided-music-fete-former-chairman-of-chcago-vocal.html | MRS TYLF DIES AIDED MUSIC FETE Former Chairman of Chcago Vocal Contests Was 77 Had Taught in Ohio | Special to Tm Naw YoP Tm | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-william-ernst.html | MRS WILLIAM ERNST | Special to Nsw YOPJ TLZS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/n-y-u-gains-7th-victory.html | N Y U Gains 7th Victory | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/nathan-fleisher.html | NATHAN FLEISHER | Special to TH Nsw YolU TIMIS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/need-for-proper-liability-coverage.html | Need for Proper Liability Coverage | JULIUS H MANES M D | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/never-rains-but-it-pours-down-in-dry-oklahoma.html | Never Rains but It Pours Down in Dry Oklahoma | By the United Press | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-bills-issue-1300000000.html | New Bills Issue 1300000000 | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-nato-command-praised-by-acheson.html | NEW NATO COMMAND PRAISED BY ACHESON | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-rubberlike-synthetic-is-described-by-du-pont-chemists-at.html | New RubberLike Synthetic Is Described By du Pont Chemists at Cincinnati Meeting | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/news-of-food-vintage-teas-expert-complains-chinese-varieties-have.html | News of Food Vintage Teas Expert Complains Chinese Varieties Have Lost Quality Buy Times for NearBy Produce Chart Is Offered | By Jane Nickerson | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/news-of-the-screen.html | NEWS OF THE SCREEN | By Thomas M Pryorspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/newsomrurner.html | Newsomrurner | Sloclal to Tax Nw YO TM | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/oatis-not-forgotten-by-u-s-says-acheson.html | OATIS NOT FORGOTTEN BY U S SAYS ACHESON | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/olsons-spending-put-above-income-revenue-agents-tell-house-inquiry.html | OLSONS SPENDING PUT ABOVE INCOME Revenue Agents Tell House Inquiry Source of 36500 Outlays Cant Be Traced | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/orecchio-found-guilty-on-3-counts-of-letting-bergen-gaming-flourish.html | Orecchio Found Guilty on 3 Counts Of Letting Bergen Gaming Flourish ORECCHIO IS GUILTY IN GAMBLING TRIAL | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/oscar-f-swenson.html | OSCAR F SWENSON | Special to TH Nsw YoP x TLrS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/oyster-bay-irked-by-banks-letter-hint-to-homeowners-of-rise-in.html | OYSTER BAY IRKED BY BANKS LETTER Hint to Homeowners of Rise in Taxes This Year Is Denied by Township Officials | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/pact-abstention-explained-by-tito-he-is-dubious-of-paper-pacts-says.html | PACT ABSTENTION EXPLAINED BY TITO He Is Dubious of Paper Pacts Says He Could Muster 2000000 Men in a War | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/papal-paper-scores-priest-turned-red.html | PAPAL PAPER SCORES PRIEST TURNED RED | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/paris-government-protests.html | Paris Government Protests | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/plane-crash-inquiry-pressed.html | Plane Crash Inquiry Pressed | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/princeton-halts-penn-in-12th-9-to-4-fiverun-sortie-gives-tigers.html | PRINCETON HALTS PENN IN 12TH 9 TO 4 FiveRun Sortie Gives Tigers First Triumph in League Columbia Wins 118 | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/prosecution-fails-in-red-trial-move-partys-attack-on-browderism.html | PROSECUTION FAILS IN RED TRIAL MOVE Partys Attack on Browderism Read in Full as Defense Fights Use of Excerpts | By Harold Faber | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archiv es/protaft-delegation-named-in-delaware.html | PROTAFT DELEGATION NAMED IN DELAWARE | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rain-bath-recommended-after-atomic-explosion.html | Rain Bath Recommended After Atomic Explosion | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/raymond-michel.html | RAYMOND MICHEL | Special to TH Nsw YORK TtES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/reception-for-bishop-dewolfe.html | Reception for Bishop DeWolfe | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/red-silence-stirs-truce-speculation-observers-hold-long-study-by.html | RED SILENCE STIRS TRUCE SPECULATION Observers Hold Long Study by Foe of U N Offer Could Mean Approval or CounterPlan RED SILENCE STIRS TRUCE SPECULATION | By Lindesay Parrottspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rev-josiph-a-hughes.html | REV JOSIPH A HUGHES | Special to THE NLV YORK IES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/reviewing-the-u-n-charter-creation-of-commission-proposed-to.html | Reviewing the U N Charter Creation of Commission Proposed to Consider Possible Revisions | VIRGINIA C GILDERSLEEVE | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rights-umbrella-voted-by-u-n-unit-but-some-backers-of-disputed-text.html | RIGHTS UMBRELLA VOTED BY U N UNIT But Some Backers of Disputed Text Say They Seek Change in Impossible Mandates | By Kathleen Teltschspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/russell-ties-rival-to-left-wing-axis-kefauver-with-humphrey-and.html | RUSSELL TIES RIVAL TO LEFT WING AXIS Kefauver With Humphrey and Douglas Spurs Socialism Georgian Says in Florida | By John N Pophamspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/scherman-offers-early-bizet-work-leads-the-little-orchestra-in.html | SCHERMAN OFFERS EARLY BIZET WORK Leads the Little Orchestra in Concert Version of Pearl Fishers at Town Hall | By Howard Taubman | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/schuman-plan-aides-spur-assembly-idea.html | SCHUMAN PLAN AIDES SPUR ASSEMBLY IDEA | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sea-cliff-theatre-wins-zoning-appeal.html | SEA CLIFF THEATRE WINS ZONING APPEAL | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/seagoing-students-of-1927-meet-again-87-of-400-who-went-around.html | SEAGOING STUDENTS OF 1927 MEET AGAIN 87 of 400 Who Went Around World Hold Reunion on New HollandAmerica Ship | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/shakespeare-play-to-arrive-tonight-much-ado-about-nothing-due-at.html | SHAKESPEARE PLAY TO ARRIVE TONIGHT  Much Ado About Nothing Due at Music Box  Claire Luce to Appear as Beatrice | By Louis Calta | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/soil-conservation-dean-retiring-after-49-years.html | Soil Conservation Dean Retiring After 49 Years | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/soviets-uranium-from-saxony-good-russians-obtain-large-amount-in.html | SOVIETS URANIUM FROM SAXONY GOOD Russians Obtain Large Amount in German Area U S Held Originally Refugee Says | By Harry Schwartz | RE0000058578 | 1980-05-22 | B00000353396 |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times One for the Book | By Arthur Daley | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/steel-walkout-at-this-time-held-blow-to-foreign-policy-strike-seen.html | Steel Walkout at This Time Held Blow to Foreign Policy Strike Seen Bearing on Korea Truce Talks and Efforts to Join Germany to West | By James Restonspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/steiner-sets-pace-in-chess-on-coast-draws-with-pomar-then-tops.html | STEINER SETS PACE IN CHESS ON COAST Draws With Pomar Then Tops Kashdan in Hollywood Test  Gligoric Shares 2d | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/strike-continues-murray-bars-comment-aides-doubt-wisdom-of.html | STRIKE CONTINUES Murray Bars Comment Aides Doubt Wisdom of Returning Now OUTPUT VIRTUALLY ENDS Swift Closing Cuts It to Less Than 20000 Tons a Day  Captive Mines Are Hit COURT ACTION FAILS TO AFFECT STRIKE STOPPAGE OF WORK IN INDUSTRIAL VALLEY PICKETS ON DUTY | By A H Raskinspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/strike-news-sends-grain-prices-down-selling-is-heavy-and-outside.html | STRIKE NEWS SENDS GRAIN PRICES DOWN Selling Is Heavy and Outside Demand Thin  Cash Prices Are Relatively Firm | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/strike-threat-is-closing-plant.html | Strike Threat Is Closing Plant | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/summer-polio-linked-to-humidity-increase.html | SUMMER POLIO LINKED TO HUMIDITY INCREASE | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/summery-frocks-by-faith-offered-collection-at-lord-taylor-has-a.html | SUMMERY FROCKS BY FAITH OFFERED Collection at Lord  Taylor Has a Cool Charm  Fabrics Are Crisp or Sheer | D ON | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/textile-workers-in-stormy-session-feud-flares-as-baldanzi-group.html | TEXTILE WORKERS IN STORMY SESSION Feud Flares as Baldanzi Group Names Full Slate to Oppose Rieve in Election Today | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/to-elect-a-republican-victory-predicted-only-if-tendency-to.html | To Elect a Republican Victory Predicted Only if Tendency to Sectional Thinking Is Overcome | J ROSS MCKINNEY | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/trim-armed-force-marches-in-israel-top-officials-review-parade-that.html | TRIM ARMED FORCE MARCHES IN ISRAEL Top Officials Review Parade That Proves High Point of Fourth Anniversary | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/troth-annouhced-of-jo-gregory-san-francisco-girl-engaged-to-thomas.html | TROTH ANNOUHCED OF JO GREGORY San Francisco Girl Engaged to Thomas C Benot Son of Late Noted Author | Spec to T Nzw Yo Thaw | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/truman-bars-uncensored-diaries-of-forrestal-from-mccarran-unit.html | Truman Bars Uncensored Diaries Of Forrestal From McCarran Unit FORRESTAL DIARIES DENIED SENATE UNIT | By Clayton Knowlesspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-n-narcotics-body-to-study-andes-coca.html | U N NARCOTICS BODY TO STUDY ANDES COCA | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-s-chamber-asks-taxing-power-curb-constitutional-change-urged-to.html | U S CHAMBER ASKS TAXING POWER CURB Constitutional Change Urged to Put Limit on Congress  End of Controls Demanded U S CHAMBER ASKS TAXING POWER CURB | By John D Morrisspecial To the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-s-corporations-tax-liabilities-gained-4700000000-last-year.html | U S Corporations Tax Liabilities Gained 4700000000 Last Year CORPORATION TAX UP 4700000000 | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/v-f-w-of-suffolk-to-meet.html | V F W of Suffolk to Meet | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/west-rejects-view-of-soviet-on-plane-sends-a-second-protest-note.html | WEST REJECTS VIEW OF SOVIET ON PLANE Sends a Second Protest Note Demanding Reparation for Attack on French Airliner WEST REJECTS VIEW OF SOVIET ON PLANE | By Walter Sullivanspecial to the New York Times | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/william-b-carroll.html | WILLIAM B CARROLL | Special to THs Nsw Yor TS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/william-brue.html | WILLIAM BRUE | special to Tus Nw Yore TLS | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/wilson-asks-study-of-school-problems.html | WILSON ASKS STUDY OF SCHOOL PROBLEMS | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/women-voters-ask-electoral-reform.html | WOMEN VOTERS ASK ELECTORAL REFORM | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/wood-field-and-stream-weekend-should-improve-fishing-outlook-for.html | Wood Field and Stream WeekEnd Should Improve Fishing Outlook for Salt and Fresh Water Anglers | By Raymond B Camp | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/world-fund-eases-canberra-finance-makes-30000000-available-by.html | WORLD FUND EASES CANBERRA FINANCE Makes 30000000 Available by Purchase of Pounds  Finns Get 20000000 Bank Loan | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/young-wafdists-hail-premier.html | Young Wafdists Hail Premier | Special to THE NEW YORK TIMES | RE0000058578 | 1980-05-22 | B00000353396 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/-settin-hen-gets-a-cackle-as-barkley-sees-garner.html | Settin Hen Gets a Cackle As Barkley Sees Garner | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/12billion-cut-in-budget-is-proposed-by-carlson.html | 12Billion Cut in Budget Is Proposed by Carlson | By the United Press | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/45-hurt-in-french-clashes.html | 45 Hurt in French Clashes | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/5-candidates-call-foreign-aid-vital-agreement-shown-at-women-voters.html | 5 CANDIDATES CALL FOREIGN AID VITAL Agreement Shown at Women Voters Forum in Replies to Key Question | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/500-venezuelans-gather.html | 500 Venezuelans Gather | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/51-delinquency-cases-up-state-youth-commission-reports-rise-of-178.html | 51 DELINQUENCY CASES UP State Youth Commission Reports Rise of 178 Over 1950 | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-kiss-for-the-queen-from-an-elder-statesman.html | A KISS FOR THE QUEEN FROM AN ELDER STATESMAN | By the United Press | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-new-era-in-air-ii-reasons-for-decline-of-interest-in-flying-are.html | A New Era in Air  II Reasons for Decline of Interest in Flying Are Listed  Youth Is Seeking Security | By Hanson W Baldwin | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-sammarco-dies-a-political-leader-budget-director-of-westchester.html | A SAMMARCO DIES A POLITICAL LEADER Budget Director of Westchester County Since 1950 Had Been Republican Aide for Years | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/alldredge-is-elected-chairman-of-i-c-c.html | ALLDREDGE IS ELECTED CHAIRMAN OF I C C | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/anne-d-goodrich-is-wed-to-prince-becomes-bride-in-rhinebeck-of.html | ANNE D GOODRICH IS WED TO PRINCE Becomes Bride in Rhinebeck of Edmond Poniatowski at Vincent Astor Estate | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/asks-more-prison-funds-governor-williams-also-gives-report-on-riot.html | ASKS MORE PRISON FUNDS Governor Williams Also Gives Report on Riot to Legislators | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/at-the-theatre-claire-luce-in-a-revival-of-shakespeares-much-ado.html | AT THE THEATRE Claire Luce in a Revival of Shakespeares Much Ado About Nothing | By Brooks Atkinson | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/atom-board-sets-up-unit-to-give-data-to-industry.html | Atom Board Sets Up Unit To Give Data to Industry | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/atomic-idea-urged-in-germ-splitting-dr-pollard-of-yale-suggests-to.html | ATOMIC IDEA URGED IN GERM SPLITTING Dr Pollard of Yale Suggests to Physicists That Technique Might Bare Components | By Robert K Plumbspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/austrians-criticize-u-s.html | Austrians Criticize U S | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/austrians-resent-u-s-economic-data-may-protest-to-washington-on.html | AUSTRIANS RESENT U S ECONOMIC DATA May Protest to Washington on Publication of a Report on Trade Restrictions | By John MacCormacspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/batista-names-sugar-group.html | Batista Names Sugar Group | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bolivia-marks-own-day.html | Bolivia Marks Own Day | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/british-reject-iran-note-reply-to-protest-says-bahrein-is-under.html | BRITISH REJECT IRAN NOTE Reply to Protest Says Bahrein Is Under London Protection | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/budenz-testifies-that-violence-is-keystone-of-marxismleninism-says.html | Budenz Testifies That Violence Is Keystone of MarxismLeninism Says at Red Leaders Trial U S Is Among the Bourgeois States to Be Shattered but Language Hides Aims | By Harold Faber | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/butler-sees-british-gain-chancellor-points-to-dollar-rise-seeks.html | BUTLER SEES BRITISH GAIN Chancellor Points to Dollar Rise Seeks More Exports | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/california-invasion-by-u-n-just-a-game.html | CALIFORNIA INVASION BY U N JUST A GAME | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cargo-airlines-bid-to-carry-u-s-mail-3-independent-carriers-plan-to.html | CARGO AIRLINES BID TO CARRY U S MAIL 3 Independent Carriers Plan to Reduce Rates 50 CAB Is Told Lower Costs Cited | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/carl-e-schaad.html | CARL E SCHAAD | Special to Ti NEw Yolc TI | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/carriers-visitors-see-catapult-test-13-12ton-load-of-lumber-is-shot.html | CARRIERS VISITORS SEE CATAPULT TEST 13 12Ton Load of Lumber is Shot From Oriskany at Speed of Jet Fighter | By Milton Brackerspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/charles-r-brautigam.html | CHARLES R BRAUTIGAM | Special tO T NLW YO Tnr | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/chicago-tightens-pennant-chase-by-vanquishing-brooklyn-7-to-2-cubs.html | Chicago Tightens Pennant Chase By Vanquishing Brooklyn 7 to 2 Cubs Rise Within 13 Points of FirstPlace Dodgers With 5Run Attack on Branca Klippstein Blanks Losers Till 9th | By Roscoe McGowenspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |

| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/coast-guard-scans-ferry-lifebelts-searches-all-of-citys-fleet-for.html | COAST GUARD SCANS FERRY LIFEBELTS Searches All of Citys Fleet for Unsafe Ones as Result of Rejection of 800 | By George Horne | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/colombian-gold-mines-active.html | Colombian Gold Mines Active | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/complaint-voiced-on-bus-service.html | Complaint Voiced on Bus Service | MARY L KESSLER | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/costa-rican-police-aide-shot.html | Costa Rican Police Aide Shot | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cubans-have-a-holiday.html | Cubans Have a Holiday | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cut-in-steel-use-feared-defense-aides-draft-plan-to-meet-problems.html | CUT IN STEEL USE FEARED Defense Aides Draft Plan to Meet Problems Raised by Strike | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/czechs-let-oatis-talk-to-u-s-envoy-briggs-sees-jailed-news-man-in.html | CZECHS LET OATIS TALK TO U S ENVOY Briggs Sees Jailed News Man in Prague Police Office and Finds Him in Good Health CZECHS LET OATIS TALK TO U S ENVOY | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/daniel-a-mnulty.html | DANIEL A MNULTY | Special to Tm Nzw Yolu Tnzs | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/defense-bidding-eased-corps-of-engineers-modifies-its-performance.html | DEFENSE BIDDING EASED Corps of Engineers Modifies Its Performance Bond Rules | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/democrats-elect-powell-delegate-naming-harlem-representative.html | DEMOCRATS ELECT POWELL DELEGATE Naming Harlem Representative Emphasizes State Partys Stand on Civil Rights DEMOCRATS ELECT POWELL DELEGATE | By James A Hagerty | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dies-as-did-husband-woman-succumbs-to-auto-fumes-in-garage-in.html | DIES AS DID HUSBAND Woman Succumbs to Auto Fumes in Garage in Yonkers | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dr-ernest-sloman.html | DR ERNEST sLOMAN | Speclato Nsw Yog4gs | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/east-german-head-indicates-arming-pieck-asserts-his-regime-will.html | EAST GERMAN HEAD INDICATES ARMING Pieck Asserts His Regime Will Have to Organize Force if Bonn Joins With West ALLIED PLANS DENOUNCED Free Democrats Ask Adenauer to Seek Revisions in New Pact to Get More Rights | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/edward-j-ryan.html | EDWARD J RYAN | special to THE NEW YoP E | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/egypt-denies-deal-on-joint-defense-reports-of-accord-with-london-on.html | EGYPT DENIES DEAL ON JOINT DEFENSE Reports of Accord With London on MidEast Formula Troop Removal Sudan Scouted | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/eisenhower-leads-taft-in-delegates-8-in-missouri-give-278-to-274.html | EISENHOWER LEADS TAFT IN DELEGATES 8 in Missouri Give 278 to 274 President Praises General McMahon and Stevenson | By W H Lawrencespecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/elected-to-board-of-yale-press.html | Elected to Board of Yale Press | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ellwood-d-schuster.html | ELLWOOD D SCHUSTER | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/f-b-i-to-investigate-picketing-of-bridges.html | F B I to Investigate Picketing of Bridges | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/few-clashes-mar-europes-may-day-north-africans-attack-police-in.html | FEW CLASHES MAR EUROPES MAY DAY North Africans Attack Police in France Berlin Rome and Vienna Rallies Orderly | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/fishermans-body-ashore.html | Fishermans Body Ashore | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/fjward-harden-i-financier-was-83j-stockbroker-noted-newsman-of-half.html | FJWARD HARDEN I FINANCIER WAS 83J Stockbroker Noted Newsman of Half Century Ago Dead Covered Battle of Manila | Spla to T NEW YOrK TIES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/food-news-new-gadgets-to-ease-summer-cooking-new-freezer-turns-out.html | Food News New Gadgets to Ease Summer Cooking New Freezer Turns Out OldFashioned Kind of Ice Cream | By Jane Nickerson | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/foreign-inroads-of-tools-assailed-association-head-says-sales-here.html | FOREIGN INROADS OF TOOLS ASSAILED Association Head Says Sales Here Aided by Tax Dollars Are Hurting U S Industry PROTEST IS MADE ON FOREIGN TOOLS | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/frank-j-wilkin.html | FRANK J WILKIN | Special to Taa NEW NOP Tars | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/free-democrats-protest.html | Free Democrats Protest | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/freight-loadings-gain-6-in-week-779402-cars-is-55-less-than-same.html | FREIGHT LOADINGS GAIN 6 IN WEEK 779402 Cars is 55 Less Than Same Period of 1951 46 Above That in 1950 | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/george-e-nicholson.html | GEORGE E NICHOLSON | Special to NEw YORK aEs | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/george-e-rose-sr.html | GEORGE E ROSE SR | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/george-w-denton.html | GEORGE W DENTON | Spectal to TTZ Nv N0 TIMIS | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/giants-with-hearn-crush-pirates-as-dodgers-are-beaten-by-cubs.html | Giants With Hearn Crush Pirates as Dodgers Are Beaten by Cubs 14SAFETY ASSAULT BRINGS 135 VICTORY Giants Tally 7 Runs in Third for Third Straight Success on Trip Through West HEARN SCORES ON MOUND He Yields 7 Hits Including Kiner HomerThompson and Westrum Also Connect | By John Drebingerspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/hiring-more-accountants-queried.html | Hiring More Accountants Queried | M D LITMAN | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/house-body-moves-to-enjoin-strikes-hearings-are-scheduled-on-bill.html | HOUSE BODY MOVES TO ENJOIN STRIKES Hearings Are Scheduled on Bill to Give Emergency Powers to President or Congress | By C P Trussellspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ilo-tells-nations-to-gird-for-crises-morse-report-urges-planning.html | ILO TELLS NATIONS TO GIRD FOR CRISES Morse Report Urges Planning Now to Cope With Jobless When Arms Race Slackens | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/in-the-nation-the-qualifications-of-the-public-members.html | In The Nation The Qualifications of the Public Members | By Arthur Krock | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/israelis-join-in-parades-prowest-and-prosoviet-groups-mark-may-day.html | ISRAELIS JOIN IN PARADES ProWest and ProSoviet Groups Mark May Day Together | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/italian-celebration-quiet.html | Italian Celebration Quiet | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/jam-triumphs-by-eight-lengths-over-flaming-comet-at-belmont-palaja.html | Jam Triumphs by Eight Lengths Over Flaming Comet at Belmont Palaja Third in 55th International Chase Handicap as Two Horses Fall  Atkinson Boots 3 Winners Double Pays 175 | By Joseph C Nichols | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/john-w-kearns.html | JOHN W KEARNS | Spectal to T Nw Yo s | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/keyport-chemical-plant-burns.html | Keyport Chemical Plant Burns | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/kober-medal-is-awarded-kendall-nobel-prize-winner-gets-georgetown.html | KOBER MEDAL IS AWARDED Kendall Nobel Prize Winner Gets Georgetown Honor | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/kramer-will-film-story-of-wrights-producer-buys-book-by-fred-kelly.html | KRAMER WILL FILM STORY OF WRIGHTS Producer Buys Book by Fred Kelly About Air Pioneers as Basis for New Movie | By Thomas M Pryorspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/laborite-big-4-bid-widely-supported-move-to-urge-german-parley.html | LABORITE BIG 4 BID WIDELY SUPPORTED Move to Urge German Parley Unifies Party but May End Bipartisan Foreign Policy | By Raymond Daniellspecial to the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/leaving-mount-holyoke-faculty.html | Leaving Mount Holyoke Faculty | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/letourneau-finishes-indochina-air-tour.html | LETOURNEAU FINISHES INDOCHINA AIR TOUR | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/library-founding-marked-200th-anniversary-is-observed-at-ceremony.html | LIBRARY FOUNDING MARKED 200th Anniversary Is Observed at Ceremony in Newington | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/marines-get-taste-of-atomic-warfare-marines-charging-after-atom.html | Marines Get Taste Of Atomic Warfare MARINES CHARGING AFTER ATOM BLAST MARINES UNDERGO ATOMIC BOMB TEST | By Gladwin Hillspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/massachusetts-returns-from-primary-complete.html | Massachusetts Returns From Primary Complete | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/meehan-oreilly.html | Meehan  OReilly | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-anne-c-fisk-to-be-wed-may-14-chooses-6-attendants-for-her.html | MISS ANNE C FISK TO BE WED MAY 14 Chooses 6 Attendants for Her Marriage to Lieut Richard R Dailey of Air Force | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-elsa-underdahl-is-bride-of-doctor.html | MISS ELSA UNDERDAHL IS BRIDE OF DOCTOR | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-freeman-engaged-cornell-student-is-betrothed-to-norman-douglas.html | MISS FREEMAN ENGAGED Cornell Student Is Betrothed to Norman Douglas Freeman | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mmahon-enters-presidency-race-senator-yields-to-connecticut.html | MMAHON ENTERS PRESIDENCY RACE Senator Yields to Connecticut Democrats Wont Stump or Take Second Place HIS HAT IN THE RING MMAHON ENTERS PRESIDENCY RACE | By Warren Moscow | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/money-in-circulation-gains-127000000-reserve-bank-credit-drops.html | Money in Circulation Gains 127000000 Reserve Bank Credit Drops 34100000 | | 0 RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/move-to-bar-drinkers-from-church-boards-stirs-delegates-at.html | Move to Bar Drinkers From Church Boards Stirs Delegates at Methodist Conference | By George Duganspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-albert-riddett.html | MRS ALBERT RIDDETT | Special to T Nzw YoP Tis | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-irwin-metz-has-daughter.html | Mrs Irwin Metz Has Daughter | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-john-noge-sr.html | MRS JOHN NOGE SR | Special to Tm NEW Yo Tz | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-lymans-83-gains-golf-prize-mrs-cudone-also-gets-83-but-loses-on.html | MRS LYMANS 83 GAINS GOLF PRIZE Mrs Cudone Also Gets 83 but Loses on Draw in Jersey Mrs Watson Net Victor | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-marie-macneil.html | MRS MARIE MACNEIL | Special to TH Nsw NoK TIMSS | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-percy-r-pyne.html | MRS PERCY R PYNE | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-samuel_-lipshutz.html | MRS SAMUEl LIPSHUTZ | Special to THI Nliv YOK TrMrs | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/murray-will-answer-today-hopes-rise-for-end-of-tieup-union-head.html | Murray Will Answer Today Hopes Rise for End of TieUp Union Head Expected to Send 600000 Back on Presidents Request but Court Move Threatens if the Workers Balk Murray to Answer Truman Today Hopes Rise for Quick End of TieUp | By A H Raskinspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/named-philadelphia-street-aide.html | Named Philadelphia Street Aide | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/nassau-leads-state-in-population-rise.html | NASSAU LEADS STATE IN POPULATION RISE | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-canal-to-end-arizonas-desert-u-s-reclamation-chief-opens-82mile.html | NEW CANAL TO END ARIZONAS DESERT U S Reclamation Chief Opens 82Mile System to Irrigate Gila Valley Dust Bowl | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-us-bases-bill-goes-to-congress-authority-asked-for-projects-at.html | NEW US BASES BILL GOES TO CONGRESS Authority Asked for Projects at Home and Abroad to Cost 3027752000 | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-work-shown-by-women-artists-sixtieth-annual-exhibition-at.html | NEW WORK SHOWN BY WOMEN ARTISTS Sixtieth Annual Exhibition at National Academy Has 300 Entries in All Media | SP | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/nylon-is-favored-in-summer-garb-gimbels-show-of-mckettrick-styles.html | NYLON IS FAVORED IN SUMMER GARB Gimbels Show of McKettrick Styles Indicates Versatility of Fabric and Its Blends | By Virginia Pope | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/only-woman-in-retreads-resumes-aviation-study.html | Only Woman in Retreads Resumes Aviation Study | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/parents-held-key-to-afflicted-youth-international-council-is-told.html | PARENTS HELD KEY TO AFFLICTED YOUTH International Council Is Told Proper Mental Home Pattern Is Vital to Handicapped | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/parley-tomorrow-presidents-appeal-asks-loyal-americans-to-restore.html | PARLEY TOMORROW Presidents Appeal Asks Loyal Americans to Restore Operations PRODUCTION HELD VITAL Six Top Steel Leaders Are Invited to the White House Sawyer Drafts Peace Plan STEEL STRIKE END ASKED BY TRUMAN | By Joseph A Loftusspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/pay-freeze-barred-court-of-appeals-5-to-4-refuses-to-issue-wage.html | PAY FREEZE BARRED Court of Appeals 5 to 4 Refuses to Issue Wage Order Mills Asked SAWYER WILL DELAY RISE Seizure Issue Is Slated to Go to Supreme Court Today No Dictator Truman Says COURT WONT BAR STEEL WAGE RISE | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/pickets-prevent-payment-of-1250000-in-wages.html | Pickets Prevent Payment Of 1250000 in Wages | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/postal-congress-set-international-session-in-brussels-to-receive.html | POSTAL CONGRESS SET International Session in Brussels to Receive 700 Proposals | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/primate-attempts-to-hearten-poles-letter-circulated-at-easter.html | PRIMATE ATTEMPTS TO HEARTEN POLES Letter Circulated at Easter Reminds Catholics Christ Led Man From an Abyss | By C L Sulzbergerspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/protunisian-bloc-gives-latins-data-arab-and-asian-lands-in-direct.html | PROTUNISIAN BLOC GIVES LATINS DATA Arab and Asian Lands in Direct Appeal at U N Suggest Special Session of the Assembly | By A M Rosenthalspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/puerto-rican-denies-industry-plan-is-threat-to-american-economy.html | Puerto Rican Denies Industry Plan Is Threat to American Economy Head of Economic Development Agency Declares Charges Without Foundation Stockpile of Plants Built PUERTO RICO AIDE DEFENDS PROGRAM | By Stanley Leveyspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/radio-and-television-notes-experimental-educational-video-is.html | RADIO AND TELEVISION NOTES Experimental Educational Video Is Offered to Students by Montclair Teachers College | By Jack Gould | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/raymond-youmans.html | Raymond Youmans | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/red-reply-spurns-plan-for-solving-all-truce-issues-foe-offers.html | RED REPLY SPURNS PLAN FOR SOLVING ALL TRUCE ISSUES Foe Offers CounterProposal to U N Outline at a Session of the Full Delegations NEW MEETING SCHEDULED Secrecy Maintained on Details of Parley Concerning Three Korean Armistice Items RED REPLY SPURNS U N TRUCE OFFER | By Lindesay Parrottspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/riihard-stockton-newarklarsi-attorney-since-1892-s-dead-lived-in.html | RIIHARD STOCKTON NEWARKLARSi Attorney Since 1892 s Dead Lived in Princeton Mansion Used by Cornwallis | Special to THZ NEW NOV E TnS | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/riots-sweep-tokyo-in-may-day-surge-toll-is-one-dead-and-450-hurt-as.html | RIOTS SWEEP TOKYO IN MAY DAY SURGE Toll Is One Dead and 450 Hurt as Police Battle Reds in AntiU S Demonstration May Day Communist Demonstrations in Japan and in West and East Berlin RIOTS SWEEP TOKYO IN MAY DAY SURGE | By George Barrettspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/romulo-praises-u-n-as-ywca-convenes.html | ROMULO PRAISES U N AS YWCA CONVENES | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rural-promises-in-brazil.html | Rural Promises in Brazil | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/russell-defends-party-regularity-stung-by-implications-that-his.html | RUSSELL DEFENDS PARTY REGULARITY Stung by Implications That His Candidacy Represents Move in South for 3d Party | By John N Pophamspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sec-allows-sale-of-gas-properties-jersey-utility-to-use-proceeds-to.html | SEC ALLOWS SALE OF GAS PROPERTIES Jersey Utility to Use Proceeds to Retire Bank Loans and Finance Construction | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/senate-votes-to-strip-president-of-right-to-name-capital-district.html | Senate Votes to Strip President of Right To Name Capital District Deeds Recorder | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/settling-kashmir-dispute-basic-reason-for-delay-believed-to-be-lack.html | Settling Kashmir Dispute Basic Reason for Delay Believed to Be Lack of Mutual Trust | M S RAJAN | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sprague-for-new-route-agrees-with-lake-success-on-extension-of.html | SPRAGUE FOR NEW ROUTE Agrees With Lake Success on Extension of Expressway | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stalin-witnesses-moscow-may-fete-premier-looking-fit-reviews.html | STALIN WITNESSES MOSCOW MAY FETE Premier Looking Fit Reviews Demonstration Dotted With Slogans Urging Peace | By Harrison E Salisburyspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/steiner-wins-keeps-lead-in-chess-play.html | STEINER WINS KEEPS LEAD IN CHESS PLAY | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stevenson-urges-oregon-shun-him-tells-jeffersonjackson-day-dinner.html | STEVENSON URGES OREGON SHUN HIM Tells JeffersonJackson Day Dinner He Is Not Running  Ambiguous on Draft | By Lawrence E Daviesspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/strike-hampers-singer-plant.html | Strike Hampers Singer Plant | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/strikes-in-stamford-walkout-of-masons-and-laborers-follows-shutdown.html | STRIKES IN STAMFORD Walkout of Masons and Laborers Follows Shutdown of Plant | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/support-of-u-n-urged-connecticut-womens-clubs-told-that-russia.html | SUPPORT OF U N URGED Connecticut Womens Clubs Told That Russia Respects Force | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/taft-drive-seeks-ohios-labor-vote-stassen-invades-the-state-and.html | TAFT DRIVE SEEKS OHIOS LABOR VOTE Stassen Invades the State and Kefauver Flies From Florida for a OneDay Stand | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/television-opera-end-its-season-nbc-company-gives-puccini-gianni.html | TELEVISION OPERA END ITS SEASON NBC Company Gives Puccini Gianni Schicchi as Final Bill Herbert Tops the Cast | By Howard Taubman | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ten-named-as-kentucky-derby-entry-box-opens-early-gushing-oil-first.html | Ten Named as Kentucky Derby Entry Box Opens Early GUSHING OIL FIRST ON CLASSICS LIST Winner of Three Big Stakes Is Entered Early for 78th Running of the Derby SHAG TAILS IN RACE AGAIN Gift Silvers First Start Off After Collision Cousin Out  Swoop Reaches Scene | By James Roachspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/terrorism-is-laid-to-peron-by-exiles-nine-who-fled-argentina-ask.html | TERRORISM IS LAID TO PERON BY EXILES Nine Who Fled Argentina Ask United Nations to Appoint Committee of Inquiry | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/texas-gas-pipeline-under-river-sped-brawny-crew-is-sinking-2d.html | TEXAS GAS PIPELINE UNDER RIVER SPED Brawny Crew Is Sinking 2d 24Inch Main in Mud of Hudson at Verplanck 120FOOT SECTIONS USED Big Crane and Pontoons Ease Links in the New England Line to the Bottom | By Ira Henry Freemanspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/the-victim-bows-to-rialto-tonight-leonard-lesley-play-based-on-saul.html | THE VICTIM BOWS TO RIALTO TONIGHT Leonard Lesley Play Based on Saul Bellows Novel to Open at the President | By Sam Zolotow | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-curb-industrial-strife-limitation-of-power-both-of-unions-and.html | To Curb Industrial Strife Limitation of Power Both of Unions and Capital Recommended | RENZO BLANCHI | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-head-u-of-p-college-dr-lloyd-w-daly-is-appointed-dean-of-arts.html | TO HEAD U OF P COLLEGE Dr Lloyd W Daly Is Appointed Dean of Arts and Sciences | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-quit-jersey-college-post.html | To Quit Jersey College Post | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/trotter-2-drivers-injured-at-yonkers.html | TROTTER 2 DRIVERS INJURED AT YONKERS | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/trumans-receive-diplomatic-corps-2500-attend-as-social-program-is.html | TRUMANS RECEIVE DIPLOMATIC CORPS 2500 Attend as Social Program Is Renewed at White House After FourYear Lapse | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-adviser-praises-the-formosan-army-us-adviser-lauds-army-on.html | U S Adviser Praises The Formosan Army US ADVISER LAUDS ARMY ON FORMOSA | By Henry R Liebermanspecial To the New York Times | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-aids-palestine-refugees.html | U S Aids Palestine Refugees | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-forbids-travel-to-all-soviet-bloc-without-consent-new-passports.html | U S FORBIDS TRAVEL TO ALL SOVIET BLOC WITHOUT CONSENT New Passports Are Limited Although Necessary Trips Will Be Permitted SNEAK VISITS END IS AIM Americans Attended Moscow Parley in That Way  Lack of Protection Is Cited U S CURBS TRAVEL TO ALL SOVIET BLOC | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-store-sales-up-4-but-specialty-shops-here-show-5-decline-in.html | U S STORE SALES UP 4  But Specialty Shops Here Show 5 Decline in Latest Week | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-to-buy-fertilizer-for-india.html | U S to Buy Fertilizer for India | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/un-narcotics-report-hints-at-luciano-link.html | UN NARCOTICS REPORT HINTS AT LUCIANO LINK | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/undertone-strong-in-grain-futures-buying-on-setbacks-broadens-as.html | UNDERTONE STRONG IN GRAIN FUTURES Buying on Setbacks Broadens as Pressure From Long Liquidation Eases Off | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/walter-g-phillips.html | WALTER G PHILLIPS | Special to THE NEw Yomc TIISs | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/war-seen-as-cause-of-crime.html | War Seen as Cause of Crime | B W HUEBSCH | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/william-h-buckley.html | WILLIAM H BUCKLEY | SleClal to THZ NEw Yo TLrs | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/william-m-sadler.html | WILLIAM M SADLER | Special to THJ NEW YO TLZ | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/william-scheffel.html | WILLIAM SCHEFFEL | Special to Tm Nsw Yo TLSS | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/women-voters-group-is-stalled-at-session.html | WOMEN VOTERS GROUP IS STALLED AT SESSION | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wood-field-and-stream-maine-fishing-lakes-expected-to-be-clear.html | Wood Field and Stream Maine Fishing Lakes Expected to Be Clear Today With Ice Melting Fast | By Raymond R Camp | RE0000058579 | 1980-05-22 | B00000354564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/writ-halts-freighter-70000-philadelphia-damage-holds-up-coast-ship.html | WRIT HALTS FREIGHTER 70000 Philadelphia Damage Holds Up Coast Ship | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/yanks-lose-to-tigers-when-trout-checks-rally-in-ninth-wertz-2.html | Yanks Lose to Tigers When Trout Checks Rally in Ninth WERTZ 2 HOMERS HALT BOMBERS 54 Tiger Slugger Connects With One On Each Time Against Sain in Night Contest HOUTTEMAN ROUTED IN 9TH But Trout Stops Threat With Tying Tally on Third and None Out at Stadium | By Louis Effrat | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/yonkers-names-safety-official.html | Yonkers Names Safety Official | Special to THE NEW YORK TIMES | RE0000058579 | 1980-05-22 | B00000354564 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-last-bar-before-pike-sign-is-ruled-out-by-jersey.html | Last Bar Before Pike Sign Is Ruled Out by Jersey | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-shuffle-along-quickening-pace-gaumont-musical-scheduled-to-arrive-.html | SHUFFLE ALONG QUICKENING PACE Gaumont Musical Scheduled to Arrive May 29 Now Will Make Its Bow Thursday | By Louis Calta | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2-premieres-at-eastman-school.html | 2 Premieres at Eastman School | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2-tie-with-steiner-for-lead-in-chess-pomar-gligoric-win-to-share.html | 2 TIE WITH STEINER FOR LEAD IN CHESS Pomar Gligoric Win to Share First Place in Coast Play Californian in Draw | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2d-baby-drowned-mother-in-hospital.html | 2D BABY DROWNED MOTHER IN HOSPITAL | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2year-plan-is-set-by-women-voters-league-adopts-steps-aimed-to-aid.html | 2YEAR PLAN IS SET BY WOMEN VOTERS League Adopts Steps Aimed to Aid World Security and Government Economy | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/610000-face-draft-in-year-to-july-53-chief-manpower-officer-sees.html | 610000 FACE DRAFT IN YEAR TO JULY 53 Chief Manpower Officer Sees 235000 Rise Over 52 Million to Be Released | By the United Press | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/8-get-jersey-orders-on-river-pollution.html | 8 GET JERSEY ORDERS ON RIVER POLLUTION | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/a-brideelect.html | A BRIDEELECT | Deial to TE w YO Tr | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/abroad-prelude-to-a-new-chapter-in-japan.html | Abroad Prelude to a New Chapter in Japan | By Anne OHare McCormick | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/accused-police-ousted-12-involved-in-graft-inquiry-are-discharged.html | ACCUSED POLICE OUSTED 12 Involved in Graft Inquiry Are Discharged in Philadelphia | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/africans-riot-for-sugar.html | Africans Riot for Sugar | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/aid-to-aged-hailed-by-jersey-women-director-of-colony-of-homes.html | AID TO AGED HAILED BY JERSEY WOMEN Director of Colony of Homes Receives Annual Award of Club Federation | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/amnesty-in-spain-to-benefit-10000-franco-granting-freedom-or-cuts.html | AMNESTY IN SPAIN TO BENEFIT 10000 Franco Granting Freedom or Cuts in Sentences on Eve of Eucharistic Congress | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/anne-conover-fiancee-syracuse-alumna-is-prospective-bride-of-edgar.html | ANNE CONOVER FIANCEE Syracuse Alumna Is Prospective Bride of Edgar Merrell 2d | Special to TE NEW YORK lIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/arms-fund-plans-go-to-french-assembly.html | ARMS FUND PLANS GO TO FRENCH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/arthur-c-gwynne.html | ARTHUR C GWYNNE | peclm to Ta NEW NoaK 7ias | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/atlantic-council-to-be-reorganized-ismay-is-said-to-be-planning.html | ATLANTIC COUNCIL TO BE REORGANIZED Ismay Is Said to Be Planning Three Main Subdivisions to Handle Work of Body | By C L Sulzberger | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bettina-fraziers-troth-roxborough-pa-girl-engagedj-to-m-a-wall-m.html | BETTINA FRAZIERS TROTH Roxborough Pa Girl Engagedj to M A Wall M IT Alumnus | Special to THE ILW YORK TIMr | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bible-cited-as-showing-origin-of-military-draft.html | Bible Cited as Showing Origin of Military Draft | By the United Press | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bid-by-kefauver-reported-in-ohio-dayton-paper-says-senator-acts-for.html | BID BY KEFAUVER REPORTED IN OHIO Dayton Paper Says Senator Acts for Party Alliance Taft Stassen Tour State | By Elie Abel | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/blakeslee-is-dead-ap-scienoeeditor-news-agency-executive-for-25.html | BLAKESLEE IS DEAD AP SCIENOEEDITOR News Agency Executive for 25 Years Shared Pulitzer Prize for Reporting in 1937 | SPecial to Tm Ngw 7oJ rmms | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/blast-slows-route-17-traffic.html | Blast Slows Route 17 Traffic | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bond-payments-ordered-2572402-more-disbursed-to-4-chicago-rail.html | BOND PAYMENTS ORDERED 2572402 More Disbursed to 4 Chicago Rail Groups | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bonds-and-shares-on-london-market-trading-dull-with-movements.html | BONDS AND SHARES ON LONDON MARKET Trading Dull With Movements Irregular and Mostly Small  British Funds Rise | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/british-jet-opens-first-airliner-run-comet-is-flying-from-london-to.html | BRITISH JET OPENS FIRST AIRLINER RUN Comet Is Flying From London to Johannesburg Ahead of Schedule at Khartoum | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/british-turn-down-new-concessions-to-west-germany-say-sovereignty.html | BRITISH TURN DOWN NEW CONCESSIONS TO WEST GERMANY Say Sovereignty Negotiators Already Have Yielded on More Than 100 Points | By Drew Middleton | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/brooks-win-in-9th-at-chicago-3-to-1-dodgers-spoil-lowns-bid-for.html | BROOKS WIN IN 9TH AT CHICAGO 3 TO 1 Dodgers Spoil Lowns Bid for NoHitter With 3 Safeties in Last Turn at Bat | By Roscoe McGowen | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/buddhist-revival-spurred-by-burma-crowded-shrines-new-pagodas-mark.html | BUDDHIST REVIVAL SPURRED BY BURMA Crowded Shrines New Pagodas Mark Restoration Gains  AntiRed Angle Stressed | By Tillman Durdin | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/burpeeschelke.html | BurpeeSchelke | Special to THZ NLW YOZK TZS | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/c-i-o-textile-head-quits-wage-board-resigned-because-duties-made-it.html | C I O TEXTILE HEAD QUITS WAGE BOARD Resigned Because Duties Made It Hard to Give Time to Panel Rieve Tells Delegates | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/cairo-mufti-bars-votes-for-women-condemns-suffrage-agitation-in.html | CAIRO MUFTI BARS VOTES FOR WOMEN Condemns Suffrage Agitation in Egypt and Rebukes Leader Who Won Beauty Contest | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/capital-expects-stevenson-to-run-illinois-governor-will-make.html | CAPITAL EXPECTS STEVENSON TO RUN Illinois Governor Will Make Presidential Race if Drafted Arvey Telling Leaders | By W H Lawrence | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/charles-ruegger.html | CHARLES RUEGGER | Special to THE N Yozx | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/chrysler-executive-urges-sales-stepup.html | CHRYSLER EXECUTIVE URGES SALES STEPUP | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/clark-to-visit-the-u-n.html | Clark to Visit the U N | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/closer-skirmishes-due-in-bomb-tests-new-atomic-exercise-by-army-is.html | CLOSER SKIRMISHES DUE IN BOMB TESTS New Atomic Exercise by Army Is Expected to Cut Distance of Troops From Blast | By Gladwin Hill | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/community-support-of-schools-is-hailed.html | COMMUNITY SUPPORT OF SCHOOLS IS HAILED | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/constant-state-of-emergency.html | Constant State of Emergency | CHARLES C JAMES | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/daughter-to-john-h-halls-jr.html | Daughter to John H Halls Jr | Special to THE NEW YOItK TIsrlcs | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/deep-split-is-seen-in-bolivia-cabinet-mine-union-leaders-paper.html | DEEP SPLIT IS SEEN IN BOLIVIA CABINET Mine Union Leaders Paper Calls for Communization of Countrys Economy | By Edward A Morrow | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dentists-wife-sentenced-narcotics-user-fined-1000-for-forging.html | DENTISTS WIFE SENTENCED Narcotics User Fined 1000 for Forging Prescriptions | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dip-of-01-shown-in-primary-prices-at-1112-of-4749-average-index-is.html | DIP OF 01 SHOWN IN PRIMARY PRICES At 1112 of 4749 Average Index is Now 33 Below That for January 1951 | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/draftable-oregon-feels-newspapers-democratic-leaders-think-door-is.html | DRAFTABLE OREGON FEELS Newspapers Democratic Leaders Think Door Is Not Shut | By Laurence E Davies | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/east-asiatic-renews-copenhagen-service.html | EAST ASIATIC RENEWS COPENHAGEN SERVICE | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/east-bloc-short-of-output-goals-coal-still-major-obstacle-in.html | EAST BLOC SHORT OF OUTPUT GOALS Coal Still Major Obstacle in Czechoslovakia Bulgaria Building Steel Center | By Harry Schwartz | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/education-via-tv-results-in-clash-video-executive-and-former.html | EDUCATION VIA TV RESULTS IN CLASH Video Executive and Former College Head Differ on Use of Commercial Programs | By Murray Illson | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/eisenhower-sees-promise-of-peace-era-of-better-understanding.html | EISENHOWER SEES PROMISE OF PEACE Era of Better Understanding Predicted by General as He Visits Adenauer in Bonn | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/exclusion-of-diabetics-questioned.html | Exclusion of Diabetics Questioned | ROBERT GEORGE REISNER | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/fechteler-is-in-london-u-s-navy-chief-will-discuss-command-in.html | FECHTELER IS IN LONDON U S Navy Chief Will Discuss Command in Mediterranean | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/finletter-warns-air-force-cuts-may-invite-attack-by-soviet-union.html | Finletter Warns Air Force Cuts May Invite Attack by Soviet Union Tells Senate Group That House Budget Curbs Will Delay Goal of 126 Wings | By Austin Stevens | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/for-the-antiquarian-old-houses-open-for-visits-early-american-homes.html | For the Antiquarian Old Houses Open for Visits Early American Homes In Greenwich May Be Inspected May 10 | By Sanka Knox | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/frank-m-forastiere.html | FRANK M FORASTIERE | Special to N o | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/graphic-arts-expert-is-cited-by-princeton.html | GRAPHIC ARTS EXPERT IS CITED BY PRINCETON | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/guetemala-orders-air-inquiry.html | Guetemala Orders Air Inquiry | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/he-was-off-and-running-but-jersey-payroll-thief-fails-to-reach-race.html | HE WAS OFF AND RUNNING But Jersey Payroll Thief Fails to Reach Race Track | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/headliners-club-to-give-22-awards-eighteen-cited-in-journalism-and.html | HEADLINERS CLUB TO GIVE 22 AWARDS Eighteen Cited in Journalism and Related Fields  Four to Get Medals for Valor | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hemispheric-solidarity-slackening-in-momentum-believed-to-be-due-to.html | Hemispheric Solidarity Slackening in Momentum Believed to Be Due to World Conditions | MARTIN B TRAVIS Jr | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hill-gail-65-favorite-draws-no-1-post-position-in-kentucky-derby.html | Hill Gail 65 Favorite Draws No 1 Post Position in Kentucky Derby Today FIELD OF 17 NAMED IN LOUISVILLE TEST | By James Roach | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hope-is-kept-alive-on-truce-in-korea-as-talks-continue-conference.html | HOPE IS KEPT ALIVE ON TRUCE IN KOREA AS TALKS CONTINUE Conference Lasts 24 Minutes With Head of Red Delegation Talking Most of the Time | By Lindesay Parrott | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/indians-skeptical-of-reds-rice-offer-remember-defaults-see-trap-in.html | INDIANS SKEPTICAL OF REDS RICE OFFER Remember Defaults See Trap in the Chinese Request for Transit Rights to Tibet | By Robert Trumbull | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ionosphere-wind-at-300mile-speed-movement-of-electron-clouds-in-the.html | IONOSPHERE WIND AT 300MILE SPEED Movement of Electron Clouds in the Heavyside Layer Is Measured by Britons | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/italians-shun-parade-refuse-to-watch-yugoslav-may-day-fete-because.html | ITALIANS SHUN PARADE Refuse to Watch Yugoslav May Day Fete Because of Speech | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/j-gentry-daggy.html | J GENTRY DAGGY | Special to mE Nv No TItCS | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/japanese-blame-regime-for-riots-press-assails-weak-controls-as.html | JAPANESE BLAME REGIME FOR RIOTS Press Assails Weak Controls as Cabinet Opens Inquiry  Premier Warns of Danger | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/jerry-wald-is-set-to-buy-out-krasna-completes-deal-for-interest-in.html | JERRY WALD IS SET TO BUY OUT KRASNA Completes Deal for Interest in Film Firm They Share Company Stays at RKO | By Thomas M Pryor | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/jersey-manufacturers-elect.html | Jersey Manufacturers Elect | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/jewish-leaders-ask-u-s-help-on-claims.html | JEWISH LEADERS ASK U S HELP ON CLAIMS | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/john-c-cory.html | JOHN C CORY | Special to THE NEW Yo T | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/korean-armistice-to-be-clarks-goal-he-will-work-hard-for-peace.html | KOREAN ARMISTICE TO BE CLARKS GOAL He Will Work Hard for Peace General Says After Parleys With Truman and Acheson | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lois-ayne-rogers-is-prospective-bride.html | LOIS AYNE ROGERS IS PROSPECTIVE BRIDE | SPecial to Tsm Nv YoK 7rMzs | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/long-sentence-leads-to-sentence-by-judge.html | Long Sentence Leads To Sentence by Judge | By the United Press | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lopat-permits-only-two-singles-and-bombers-trip-tigers-by-41-kell.html | Lopat Permits Only Two Singles And Bombers Trip Tigers by 41 Kell Gets Both Safeties Against Southpaw Who Hurls First Triumph  Three Yankee Runs in Third Inning Defeat Gray | By Louis Effrat | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/maj-luis-miranda.html | MAJ LUIS MIRANDA | Special to Tim Nzw Yox Tuar s | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/marion-b-cohen-engaged-to-wed-fashion-student-here-fiancee-of-john.html | MARION B COHEN ENGAGED TO WED Fashion Student Here Fiancee of John Frohsin Breyer Former Navy Officer | Special to THE Nzw Yoltx TIrs | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/marymount-singers-give-concert-here.html | MARYMOUNT SINGERS GIVE CONCERT HERE | J B | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/michigan-state-president-calls-for-policy-changes-to-end-athletic.html | Michigan State President Calls for Policy Changes to End Athletic Abuses COLLEGE INTEGRITY SEEN CHALLENGED | From A Staff Correspondent | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-ackerman-to-wed-hillside-teacher-is-betrothed-to-ezra-kohn.html | MISS ACKERMAN TO WED Hillside Teacher Is Betrothed to Ezra Kohn Rutgers Alumnus i | Special to THE NEW YoP X Tlsrs I | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-hennock-sees-tv-education-spur-50000000-home-classrooms-near.html | MISS HENNOCK SEES TV EDUCATION SPUR 50000000 Home Classrooms Near FCC Member Tells Jewish Welfare Board | By Irving Spiegel | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-joan-srunr-engineer-to_marry.html | MISS JOAN SRUNR ENGINEER TOMARRY | Special to NLXV Your I1 | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-mary-winslow-a-federal-adviser.html | MISS MARY WINSLOW A FEDERAL ADVISER | Special to Tz Nw Yo Tm | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mmahon-cancels-speech-presidential-aspirant-ill-wont-talk-tonight.html | MMAHON CANCELS SPEECH Presidential Aspirant Ill Wont Talk Tonight in New Haven | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/motorists-are-warned-on-carrying-extra-gas.html | Motorists Are Warned On Carrying Extra Gas | By the United Press | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mrs-r-w-seymour.html | MRS R W SEYMOUR | pecisl to Ts Nsw Nom TS | RE0000058580 | 1980-05-22 | B00000354565 |

| Date | URL | Title | Author | Copyright ID | Date 2 | ID 2 |
|---|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/murray-airmails-reply-steel-workers-chief-respects-western-union.html | MURRAY AIRMAILS REPLY Steel Workers Chief Respects Western Union Strike | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/new-span-to-open-at-atlantic-beach-7000-car-an-hour-bridge-to-the.html | NEW SPAN TO OPEN AT ATLANTIC BEACH 7000 Car an Hour Bridge to the Long Beach Area Goes Into Use Next Saturday | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/news-men-appeal-to-u-n-say-restrictions-hamper-work-and-ask-their.html | NEWS MEN APPEAL TO U N Say Restrictions Hamper Work and Ask Their Removal | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/northern-lights-laid-to-sun-dust-physicists-parley-told-break-in.html | NORTHERN LIGHTS LAID TO SUN DUST Physicists Parley Told Break in Earths Magnetic Field Brings Aurora Borealis | By Robert K Plumb | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/office-set-up-here-by-interfaith-unit-religious-education-group-is.html | OFFICE SET UP HERE BY INTERFAITH UNIT Religious Education Group Is Moving From Chicago The Family Is Theme of Week | By Preston King Sheldon | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/oil-strike-cuts-down-flying-of-military-except-in-korea-oil-strike.html | Oil Strike Cuts Down Flying Of Military Except in Korea OIL STRIKE CUTS MILITARY FLYING | By the United Press | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/opposition-merger-falters-in-mexico-planned-coalition-fails-to.html | OPPOSITION MERGER FALTERS IN MEXICO Planned Coalition Fails to Agree on Candidate or Platform May Try Once More | By Sydney Gruson | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/paris-fete-offers-bergs-wozzeck-stars-of-viennas-state-opera-and.html | PARIS FETE OFFERS BERGS WOZZECK Stars of Viennas State Opera and Its Philharmonic Are Directed by Karl Boehm | By Olin Downes | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pay-freeze-fought-us-tells-high-court-new-walkout-is-feared-if-it.html | PAY FREEZE FOUGHT US Tells High Court New Walkout Is Feared if It Bars Wage Changes | By Joseph A Loftus | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/peter-a-miklasavige.html | PETER A MIKLASAVIGE | special to Ncw YoJ ES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pilgrimage-hears-appeal-to-aid-u-n-librarian-of-congress-calls-for.html | PILGRIMAGE HEARS APPEAL TO AID U N Librarian of Congress Calls for Support of Human Rights Moral Revival Is Urged | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/point-four-aid-awaited-plight-of-chinese-citizen-outlined-need-for.html | Point Four Aid Awaited Plight of Chinese Citizen Outlined Need for Help Emphasized | CHAMBERS F CHENG | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/president-lashes-partisan-critics-he-defends-federal-employes.html | PRESIDENT LASHES PARTISAN CRITICS He Defends Federal Employes Assails Political Gangsters Who Attack Their Honesty | By Anthony Leviero | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/prison-at-trenton-called-a-firetrap-bates-tells-hearing-on-riots-it.html | PRISON AT TRENTON CALLED A FIRETRAP Bates Tells Hearing on Riots It Is Obsolete Overcrowded  Hundreds Kept Idle | By Ira Henry Freeman | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/prored-pressure-in-china-charged-state-department-exaide-says-u-s.html | PRORED PRESSURE IN CHINA CHARGED State Department ExAide Says U S Intervened in 1945 With Nationalists | By C P Trussell | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/provident-mutual-life-gains.html | Provident Mutual Life Gains | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/public-duty-of-engineers-warren-of-g-e-at-wisconsin-fete-urges.html | PUBLIC DUTY OF ENGINEERS Warren of G E at Wisconsin Fete Urges Civic Activity | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/real-west-berlin-pickup-jails-205-red-students.html | Real West Berlin PickUp Jails 205 Red Students | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/reds-censor-tibetan-mail.html | Reds Censor Tibetan Mail | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/reports-on-new-england-reserve-bank-of-boston-finds-mixed-trends.html | REPORTS ON NEW ENGLAND Reserve Bank of Boston Finds Mixed Trends Continue | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/republicans-give-jersey-platform-draft-stresses-election-year.html | REPUBLICANS GIVE JERSEY PLATFORM Draft Stresses Election Year Issues and a Continued International Program | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rev-timothy-s-frey.html | REV TIMOTHY S FREY | special to Tm Ngv YoP | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rise-for-bricklayers-jersey-pact-gives-600-peak-pay-of-350-an-hour.html | RISE FOR BRICKLAYERS Jersey Pact Gives 600 Peak Pay of 350 an Hour | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/s-e-c-approves-change-united-corp-holding-company-becomes.html | S E C APPROVES CHANGE United Corp Holding Company Becomes Investment Concern | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/samuel-houston-episcopal-lfji-banker-in-philadelphia-senior-trustee.html | SAMUEL HOUSTON EPISCOPAL LFJI Banker in Philadelphia Senior Trustee of of Pennsylvania DiesLong in Church Work | Speel to Ng NoPg | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/scholarship-fund-gets-1000000-gift.html | SCHOLARSHIP FUND GETS 1000000 GIFT | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/school-editors-meet-in-boston.html | School Editors Meet in Boston | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ship-named-for-hero-converted-destroyer-escort-is-recommissioned-at.html | SHIP NAMED FOR HERO Converted Destroyer Escort Is Recommissioned at Boston | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/six-artists-hold-oneman-shows-display-accomplishment-and-promise-in.html | SIX ARTISTS HOLD ONEMAN SHOWS Display Accomplishment and Promise in Exhibitions at Galleries This Week | S P | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/slot-machine-costs-club-500.html | Slot Machine Costs Club 500 | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/soviet-retorts-on-heroin-charges-in-u-n-that-u-s-may-be-behind.html | SOVIET RETORTS ON HEROIN Charges in U N That U S May Be Behind Smuggling | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stamford-claims-site-wants-park-in-80acre-section-that-utility.html | STAMFORD CLAIMS SITE Wants Park in 80Acre Section That Utility Bought | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stamford-route-for-thruway-set-choice-involves-displacement-of-813.html | STAMFORD ROUTE FOR THRUWAY SET Choice Involves Displacement of 813 Homes  Relocation Council to Push Fight | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/state-cracks-down-on-trucker-for-tax.html | STATE CRACKS DOWN ON TRUCKER FOR TAX | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/strike-seen-halting-construction-work.html | STRIKE SEEN HALTING CONSTRUCTION WORK | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/study-asked-by-governor.html | Study Asked by Governor | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stumping-rivals-meet-in-florida-and-interrupt-race-for-chitchat.html | Stumping Rivals Meet in Florida And Interrupt Race for Chitchat Kefauver Even Gets 50Cent Contribution From Russell on Goodwill Tour but Both Are Too Busy to Hear a Good Speech | By John N Popham | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/syracuse-defeats-columbia-by-6-to-5-overcomes-lions-3run-first.html | SYRACUSE DEFEATS COLUMBIA BY 6 TO 5 Overcomes Lions 3Run First Inning to Triumph  Penn State Routs Rutgers | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/the-theatre.html | THE THEATRE | By Brooks Atkinson | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/three-rings-beats-high-bracket-in-lucky-draw-mile-at-belmont-scores.html | Three Rings Beats High Bracket In Lucky Draw Mile at Belmont Scores by Half Length as One Hitter Runs Third  Red Comet 104Ruddy Belle Double Pays 631  18 in the Acorn | By Joseph C Nichols | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/tiernan-wins-swim-title-silverstein-also-gains-crown-at-olympic.html | TIERNAN WINS SWIM TITLE Silverstein Also Gains Crown at Olympic Fund Benefit | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/to-prevent-damage-in-parks.html | To Prevent Damage in Parks | ISABELLE B FRIEDMAN | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/troth-annoijnged-of-miss-bpdshaw-vassar-sophomore-is-engaged-to.html | TROTH ANNOIJNGED OF MISS BPDSHAW Vassar Sophomore Is Engaged to Frank Dutton Kittredge Who Is Senior at Yale | Special toHE NEW YOXK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/turkish-leaders-quit-athens.html | Turkish Leaders Quit Athens | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/turks-importance-to-west-stressed-they-have-kept-middle-east-from.html | TURKS IMPORTANCE TO WEST STRESSED They Have Kept Middle East From Falling Prey to Soviet U S Envoy Declares | By A C Sedgwick | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/two-die-in-truck-mishap-men-burned-fatally-as-vehicle-crashes-on.html | TWO DIE IN TRUCK MISHAP Men Burned Fatally as Vehicle Crashes on Secaucus Span | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/two-runs-in-tenth-check-pirates-53-lockman-wallops-4bagger-and.html | TWO RUNS IN TENTH CHECK PIRATES 53 Lockman Wallops 4Bagger and Thomson Registers on Wild Pitch for Giants | By John Drebinger | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-grants-patents-on-2-devices-to-show-fans-how-horses-will-run-on.html | U S Grants Patents on 2 Devices To Show Fans How Horses Will Run One Says Inventor Can Be Modified to Teach Children Multiplication Table  Combined SledStove for Arctic Fliers | By Stacy V Jones | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-leaves-chance-of-tunisia-inquiry-abstained-from-u-n-vote-to.html | U S LEAVES CHANCE OF TUNISIA INQUIRY Abstained From U N Vote to Encourage Direct Talks Acheson Informs Javits | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-steel-is-wary-leads-group-demanding-reasonable-assurance-of.html | U S STEEL IS WARY Leads Group Demanding Reasonable Assurance of Continuous Work | By A H Raskin | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/unesco-home-studied-plans-for-paris-headquarters-in-hands-of.html | UNESCO HOME STUDIED Plans for Paris Headquarters in Hands of Special Panel | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/utterly-new-army-crisis-soldiers-fight-discharge.html | Utterly New Army Crisis Soldiers Fight Discharge | By the United Press | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/vietminh-permits-prison-food-drop-french-parachute-7-tons-to-their.html | VIETMINH PERMITS PRISON FOOD DROP French Parachute 7 Tons to Their Men in Enemy Camp  Foes Shortage Indicated | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/westbrooktriehter.html | WestbrooktRiehter | Special to Tm NEW Yogx Tl4rs | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wheat-prices-slip-on-highcrop-hint-cash-grain-markets-in-chicago.html | WHEAT PRICES SLIP ON HIGHCROP HINT Cash Grain Markets in Chicago Are Firm  Corn and Rye in Downward Trend | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wider-nato-links-urged-british-house-adopts-move-for-economic-and.html | WIDER NATO LINKS URGED British House Adopts Move for Economic and Political Ties | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/william-amonahan.html | WILLIAM AMONAHAN | specta to Tm NEW Nox TLrS | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wood-field-and-stream-offshore-anglers-start-mackerel-fishing.html | Wood Field and Stream OffShore Anglers Start Mackerel Fishing  Striped Bass Appear Pollock Due | By Raymond B Camp | RE0000058580 | 1980-05-22 | B00000354565 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/work-of-u-s-o-reported-teenagers-military-role-poses-problem-y-w-c.html | WORK OF U S O REPORTED TeenAgers Military Role Poses Problem Y W C A Hears | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/yale-makes-15-awards-students-get-fellowships-for-graduate-work-in.html | YALE MAKES 15 AWARDS Students Get Fellowships for Graduate Work in Economics | Special to THE NEW YORK TIMES | RE0000058580 | 1980-05-22 | B00000354565 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-miss-schwartz-to-wed-poughkeepsie-girl-will-be-bride-of-cornelius-.html | MISS SCHWARTZ TO WED Poughkeepsie Girl Will Be Bride of Cornelius A Millane Jr | Speclato N Yoc TrMm | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-the-sniper-from-research-to-shooting.html | THE SNIPER FROM RESEARCH TO SHOOTING | By Edna Edward Anhalt | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-voice-taunts-foe-over-volunteers-cites-refusal-of-majority-of.html | VOICE TAUNTS FOE OVER VOLUNTEERS Cites Refusal of Majority of Chinese Captives in Korea to Be Returned Home | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/1952-now-looms-as-critical-year-for-u-s-air-transport-industry.html | 1952 Now Looms as Critical Year For U S Air Transport Industry Serious Competition From British Turbojet Engine Planes Faces American Services With World Market as Stake | By John Stuart | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/3-house-contests-mark-alabama-primary-test-on-delegates-avoided-in.html | 3 House Contests Mark Alabama Primary Test on Delegates Avoided in Poll Tuesday | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/800-honor-mmahon-at-connecticut-fete.html | 800 HONOR MMAHON AT CONNECTICUT FETE | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/85-win-study-at-m-i-t-choices-for-summer-project-come-from-35.html | 85 WIN STUDY AT M I T Choices for Summer Project Come From 35 Countries | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-backlands-road-to-home-promised-land-by-joan-lowell-illustrated.html | A Backlands Road to Home PROMISED LAND By Joan Lowell Illustrated by Barbara Corrigan 213 pp New York and Boston Duell Sloan Pearce and Little Brown Co 350 | By William W White | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-deeply-reflective-wit-cape-horn-and-other-poems-by-ernest-kroll.html | A Deeply Reflective Wit CAPE HORN AND OTHER POEMS By Ernest Kroll 85 pp New York E P Dutton Co 275 | By Milton Crane | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-flower-that-obliges-by-growing-in-shade-achimenes-bloom-all.html | A FLOWER THAT OBLIGES BY GROWING IN SHADE Achimenes Bloom All Summer in Open Ground in Porch Boxes or Pots | By Richard Leon Spain | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-gala-landscape-major-contribution-comes-from-crabapple-trees.html | A GALA LANDSCAPE Major Contribution Comes From Crabapple Trees | DOROTHY H JENKINS | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-guide-to-vacationplanning-guidebooks.html | A GUIDE TO VACATIONPLANNING GUIDEBOOKS | By Paul Showers | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-little-senator-on-the-big-senate-he-finds-his-visit-a-humbling.html | A Little Senator On the Big Senate He finds his visit a humbling experience but he misses the liveliness of back home | By Richard L Neuberger | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-search-for-violet-fortyfour-gravel-street-by-ben-maddow-254-pp.html | A Search For Violet FORTYFOUR GRAVEL STREET By Ben Maddow 254 pp Boston Little Brown  Co 350 | R L | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/abomb-memorial-new-mexico-plans-a-museum-at-the-site-where-first.html | ABOMB MEMORIAL New Mexico Plans a Museum at the Site Where First Blast Test Was Made | By Gregory Hawkins | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/adelphi-first-in-track-kings-point-host-is-runnerup-in-sevencollege.html | ADELPHI FIRST IN TRACK Kings Point Host Is RunnerUp in SevenCollege Meet | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/advances-in-fire-fighting-agents-retarding-great-losses-in-nation.html | Advances in Fire Fighting Agents Retarding Great Losses in Nation NEW AGENTS SLOW U S LOSSES BY FIRE | By Thomas P Swift | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/african-chief-tells-of-livingstone-vow.html | AFRICAN CHIEF TELLS OF LIVINGSTONE VOW | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/airline-gas-to-be-cut-30-oil-strike-threatens-coast-cut-in-airline.html | Airline Gas to Be Cut 30 Oil Strike Threatens Coast CUT IN AIRLINE GAS IS SET FOR TUESDAY | By the United Press | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/an-idolsmasher-who-grew-up-to-be-an-elder-statesman-the-world-of.html | An IdolSmasher Who Grew Up to Be an Elder Statesman THE WORLD OF GEORGE JEAN NATHAN Edited by Charles Angoff 489 pp New York Alfred A Knopf 5 | By Irwin Edman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/appliance-stocks-worry-producers-steel-situation-gives-them-no.html | APPLIANCE STOCKS WORRY PRODUCERS Steel Situation Gives Them No Concern as Inventories Continue to Pile Up | By Alfred R Zipser Jr | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/art-in-mexico-made-in-mexico-the-story-of-a-countrys-arts-and.html | Art in Mexico MADE IN MEXICO The Story of a Countrys Arts and Crafts By Patricia Fent Ross Illustrated from photographs and with drawings by Carlos Merida 329 pp New York Alfred A Knopf 4 For Ages 12 to 18 | ELLEN LEWIS BUELL | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-2-no-title.html | Article 2  No Title | New York | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/artificial-kidney-cleanses-blood.html | Artificial Kidney Cleanses Blood | W K | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ary-perryiah-scsdale-bride-wed-in-church-of-st-james-the-less-to.html | ARY PERRYIAH SCSDALE BRIDE Wed in Church of St James the Less to John Hazelwood by the Rev James Price | Special to TJ NL YOZ | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/at-rattlesnake-ranch-whitey-and-the-blizzard-by-glen-rounds.html | At Rattlesnake Ranch WHITEY AND THE BLIZZARD By Glen Rounds Illustrated by the author 32 pp New York Holiday House 125 For Ages 7 to 10 | E L B | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/athletic-reforms-win-endorsement-education-council-proposes-a.html | ATHLETIC REFORMS WIN ENDORSEMENT Education Council Proposes a Continuing Concern With Programs in Colleges | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/atomic-blasts-speed-up-professors-time-clock.html | Atomic Blasts Speed Up Professors Time Clock | By Science Service | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/authentic-dry.html | AUTHENTIC DRY | MAX ZIMMERMAN | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/automobiles-far-west-rockies-california-and-northern-pacific-coast.html | AUTOMOBILES FAR WEST Rockies California and Northern Pacific Coast Gain in Favor With Motorists | By Bert Pierce | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/aviation-to-all-points-airlines-package-allexpense-vacations-to.html | AVIATION TO ALL POINTS Airlines Package AllExpense Vacations To Places That Still Seem Remote | By Frederick Graham | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/barbara-e-battle-gerard-ryan-marry.html | BARBARA E BATTLE GERARD RYAN MARRY | Special to m NW Yo Tzars | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/barbara-nelson-betrothed.html | Barbara Nelson Betrothed | Special to TO NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/barbara-wolfe-is-wed-smith-alumna-becomes-bride-of-gordon-graham.html | BARBARA WOLFE IS WED Smith Alumna Becomes Bride of Gordon Graham ExMarine | Secla to Nc Yo | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beaches-of-acapulco-mexicos-tropical-resort-is-a-newworld-riviera.html | BEACHES OF ACAPULCO Mexicos Tropical Resort Is a NewWorld Riviera | By Flora Lewis | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beatrice-jackman-wed-bronxville-girl-becomes-the-bride-of-maurice-d.html | BEATRICE JACKMAN WED Bronxville Girl Becomes the Bride of Maurice D Myers | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/before-adam-gabriel-and-the-creatures-by-gerald-heard-244-p-new.html | Before Adam GABRIEL AND THE CREATURES By Gerald Heard 244 p New York Harper  Bros 350 | VARDIS FISHER | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/before-the-soviets-came-red-wedding-by-damon-orlow-244-pp-chicago.html | Before the Soviets Came RED WEDDING By Damon Orlow 244 pp Chicago Henry Regnery Company 3 | By Anzia Yezierska | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/berlin-is-still-heart-of-struggle-for-reich-allied-hold-on-the-city.html | BERLIN IS STILL HEART OF STRUGGLE FOR REICH Allied Hold on the City Is Tenuous As Attack on French Plane Recalls | By Drew Middleton | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/better-roads-and-prices-more-water-rocky-mountain-states-expect-the.html | BETTER ROADS AND PRICES MORE WATER Rocky Mountain States Expect These Items to Aid the Tourist | By Marshall Sprague | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beverly-paulson-ba-reid-to-iay-raduate-of-ogontz-junior-college.html | BEVERLY PAULSON BA REID TO IAY raduate of Ogontz Junior College Will Be Bride of Alumnus of Princeton | SleCtz to Nw Nom 3azs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bitter-u-n-fight-looms-over-japan-and-germany-certain-soviet-veto.html | BITTER U N FIGHT LOOMS OVER JAPAN AND GERMANY Certain Soviet Veto on Membership May Bring Old Dispute to a Final Decision | By Thomas J Hamilton | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bitterswhaley.html | BittersWhaley | Sloeel to Tml NW Yox | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/blarney.html | BLARNEY | A C STUART | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/blue-man-is-third-hill-gail-carries-arcaro-and-calumet-colors-to.html | BLUE MAN IS THIRD Hill Gail Carries Arcaro and Calumet Colors to 5th Derby Triumph | By James Roach | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bouquets-for-maytime-tulips-set-the-pace-in-arrangements-of-spring.html | BOUQUETS FOR MAYTIME Tulips Set the Pace in Arrangements Of Spring Flowers This Month | By Beatrice P Hendrix | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bridge-avoiding-a-loss-sometimes-an-adverse-ruff-endangering-slam.html | BRIDGE AVOIDING A LOSS Sometimes an Adverse Ruff Endangering Slam Contract Can Be Anticipated | By Albert H Morehead | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/britain-fights-epizootic-halts-movement-of-livestock-over-a-vast.html | BRITAIN FIGHTS EPIZOOTIC Halts Movement of Livestock Over a Vast Area | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/british-reds-parade-hold-belated-may-day-march-to-trafalgar-square.html | BRITISH REDS PARADE Hold Belated May Day March to Trafalgar Square | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bucks-county-arts-delaware-river-community-has-special-attractions.html | BUCKS COUNTY ARTS Delaware River Community Has Special Attractions for Its Summer Visitors | By Allen Ward | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/by-way-of-report-tennessee-williams-does-rose-tattoo-outline-for.html | BY WAY OF REPORT Tennessee Williams Does Rose Tattoo Outline for Breen Office Addenda | By A H Weiler | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/canada-prepares-for-television.html | CANADA PREPARES FOR TELEVISION | By James Montagnes | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/canadas-highways-motorists-now-use-crosscountry-roads-being.html | CANADAS HIGHWAYS Motorists Now Use CrossCountry Roads Being Integrated Into National Route | By James Montagnes | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/carol-ann-hagen-wed-bride-of-herbeert-syfield-jr-ini-church-at.html | CAROL ANN HAGEN WED  Bride of Herbeert Syfield Jr inI Church at Garden | City i | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/case-of-last-mile-twentyyearold-drama-meets-difficulty.html | CASE OF LAST MILE TwentyYearOld Drama Meets Difficulty | By Jack Gould | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cattle-and-orange-country-of-florida.html | CATTLE AND ORANGE COUNTRY OF FLORIDA | By Richard Fay Warner | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/caution-is-advised-in-us-bond-switch-investors-in-federal-savings.html | CAUTION IS ADVISED IN US BOND SWITCH Investors in Federal Savings Issues Urged to Think Twice Before Converting | By George A Mooney | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charles-h-meyer.html | CHARLES H MEYER | Special to TIu NFw NOFK Tlgs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charles-h-scott-jr.html | CHARLES H SCOTT JR | Special to THE Nw YORI XMFS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charles-r-smith.html | CHARLES R SMITH | Seclal to Nv Nos Tis | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charlotte-benjamin-will-be-june-bride.html | CHARLOTTE BENJAMIN WILL BE JUNE BRIDE | 3peclal to T lqw Yo Txs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chiefly-modern-europeans-and-americans-in-group-exhibitions.html | CHIEFLY MODERN Europeans and Americans In Group Exhibitions | By Stuart Preston | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/child-to-mrs-arthur-ross-jr.html | Child to Mrs Arthur Ross Jr | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/child-to-mrs-harry-rackow.html | Child to Mrs Harry Rackow | Special to Trm Nrw Yoiuc TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chile-is-open-to-move-for-u-s-copper-pact.html | CHILE IS OPEN TO MOVE FOR U S COPPER PACT | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/china-said-to-alert-her-force-in-lhasa.html | CHINA SAID TO ALERT HER FORCE IN LHASA | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chuckerhamon.html | chuckerHamon | pecial to Tar Nw Nom TLrS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/churchill-pledges-steel-bill-in-1952-says-denationalizing-measure.html | CHURCHILL PLEDGES STEEL BILL IN 1952 Says Denationalizing Measure Is Drafted  Sees Britain Paving Way by Year End | By Raymond Daniell | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/city-trade-grows-belying-pessimists-and-rivals-claims-business-and.html | CITY TRADE GROWS BELYING PESSIMISTS AND RIVALS CLAIMS Business and Industry Gain Despite Difficulties Proving New York No Ghost Town | By Russell Porter | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/civil-rights-is-an-issue-for-both-major-parties-middle-ground-that.html | CIVIL RIGHTS IS AN ISSUE FOR BOTH MAJOR PARTIES Middle Ground That Will Not Alienate Too Many Voters Either Way Is Sought | By Clayton Knowles | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/collects-keys-as-hobby-on-of-200-olrld-by-jy-man-was-made-in1496.html | COLLECTS KEYS AS HOBBY On of 200 Olrld by Jy Man Was Made in1496 | Special to Tm114lw Yow | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/columbia-splits-with-cornell-yale-and-harvard-also-divide-in-ivy.html | Columbia Splits With Cornell Yale and Harvard Also Divide in Ivy Baseball LIONS TRIUMPH 61 AFTER 10 SETBACK | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/conditions-of-new-treasury-bond-come-as-a-surprise-to-wall-street.html | Conditions of New Treasury Bond Come as a Surprise to Wall Street WALL ST SURPRISED BY TREASURY BOND | By Paul Heffernan | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/congress-representation-in-steel-hearing-urged.html | Congress Representation In Steel Hearing Urged | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/connecticut-aides-of-general-elated.html | CONNECTICUT AIDES OF GENERAL ELATED | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/constance-glazer-is-engaged.html | Constance Glazer Is Engaged | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/convict-gives-pay-to-aid-boy-cripple-pellecchia-embezzling-banker.html | CONVICT GIVES PAY TO AID BOY CRIPPLE Pellecchia Embezzling Banker Adds 30 His Prison Wages for Year to Public Fund | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cornell-sweeps-moonlight-regatta-on-cayuga-beating-columbia-in-3.html | Cornell Sweeps Moonlight Regatta on Cayuga Beating Columbia in 3 Races BIG RED TRIUMPHS IN TWOMILE TESTS | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/corporate-profits-up-12-in-51-but-down-12-after-u-s-taxes-rising.html | Corporate Profits Up 12 in 51 But Down 12 After U S Taxes RISING PROFITS CUT 24 BY TAXES IN 51 | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/country-year-jills-victory-by-elisa-bialk-illustrated-by-edward.html | Country Year JILLS VICTORY By Elisa Bialk Illustrated by Edward Shenton 184 pp Cleveland World Publishing Company 250 For Ages 10 to 14 | S C G | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cubs-trip-brooks-in-10th-inning-32-atwells-single-with-bases-loaded.html | CUBS TRIP BROOKS IN 10TH INNING 32 Atwells Single With Bases Loaded Decides Drops the Dodgers to 2d Place | By Roscoe McGowen | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dartmouth-parleys-end-alumni-groups-close-sessions-at-college-with.html | DARTMOUTH PARLEYS END Alumni Groups Close Sessions at College With Banquet | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/davy-dugald-the-highland-hawk-by-leslie-t-white-246-pp-new-york.html | Davy Dugald THE HIGHLAND HAWK By Leslie T White 246 pp New York Crown Publishers 3 | JOHN C NEFF | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/deep-roots-to-end-the-night-by-alex-gaby-243-pp-new-york-david.html | Deep Roots TO END THE NIGHT By Alex Gaby 243 pp New York David McKay Company 275 | C L | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/democrats-consider-parleys-in-offyear.html | DEMOCRATS CONSIDER PARLEYS IN OFFYEAR | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/desserts-from-fruit.html | Desserts From Fruit | By June Owen | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dies-while-fishing-lawyer-here-stricken-with-heart-ailment-at.html | DIES WHILE FISHING Lawyer Here Stricken With Heart Ailment at Campfire Lake | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/direct-transmission-of-television-waves-over-long-distances-is.html | Direct Transmission of Television Waves Over Long Distances Is Brought Nearer | By Waldemar Kaempffert | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/document.html | DOCUMENT | W ELIASBERG | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-crosbys-remedy-as-an-infallible-nerve-cure-bings-own.html | Dr Crosbys Remedy As an infallible nerve cure Bings own prescription is Take it easy | By Thomas M Pryor | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-luis-r-miranda.html | DR LUIS R MIRANDA | Special to Tz IIEw Yon TIrs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/duet-sweater-dress.html | Duet Sweater Dress | By Virginia Pope | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/duronda-reynolds-becomes-betrothed.html | DURONDA REYNOLDS BECOMES BETROTHED | I | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/early-verdi-operas-nabucco-an-example-of-a-work-that-cannot-hold.html | EARLY VERDI OPERAS Nabucco an Example of a Work That Cannot Hold the Stage Today | By Howard Taubman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ed-murrow-offers-case-for-tv-news.html | ED MURROW OFFERS CASE FOR TV NEWS | By Val Adams | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/edgar-d-sewall.html | EDGAR D SEWALL | Specla to Tm Nv Noi TiiIS | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/edith-s-safe-a-bride-she-is-wed-to-richard-c-loeb-in-ceremony-at.html | EDITH S SAFE A BRIDE She Is Wed to Richard C Loeb in Ceremony at Newport | Special to E Nv YORK Tnlxs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/egypt-is-testing-baseball-culture-championship-of-sport-that-was.html | EGYPT IS TESTING BASEBALL CULTURE Championship of Sport That Was Imported From U S to Be Decided on Wednesday | By Albion Ross | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/egyptian-premier-gets-british-note-londons-envoy-also-reports-on.html | EGYPTIAN PREMIER GETS BRITISH NOTE Londons Envoy Also Reports on His Parleys at Home on Suez and the Sudan | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/egypts-long-internal-crisis-is-nearing-a-showdown.html | EGYPTS LONG INTERNAL CRISIS IS NEARING A SHOWDOWN | By Albion Ross | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/eleanor-herman-to-wed-smith-senior-becomes-fiancee-of-melvin-sacks.html | ELEANOR HERMAN TO WED Smith Senior Becomes Fiancee of Melvin Sacks of Harvard | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/elizabethan-commando-the-kings-beard-by-leonard-wibberley.html | Elizabethan Commando THE KINGS BEARD By Leonard Wibberley Illustrated by Christine Price 198 pp New York Ariel Books 275 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/emblematically-no-the-u-n-puts-up-a-constant-fight-against.html | Emblematically No The U N puts up a constant fight against commercialization of its flag and symbols | By A M Rosenthal | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/eniaqbd-to-min-hertroth-to-john-edwin-dewis-princeton-alumnus.html | ENIAQBD TO MIN  HerTroth to John EdWin Dewis Princeton Alumnus ExPilot Announced by Parents | Slcial to xm Nzw Yoxz nm | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/escape-to-mexico-the-long-run-by-j-bigelow-clark-309-pp-new-york.html | Escape To Mexico THE LONG RUN By J Bigelow Clark 309 pp New York Coward McCann 350 | REX LARDNER | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/experiment-is-the-key-new-world-writing-edited-by-editors-of-new.html | Experiment Is the Key NEW WORLD WRITING Edited by editors of New American Library 315 pp New York New American Library of World Literature 50 cents | By George Mayberry | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fair-failure-laid-to-lack-of-backing-inadequate-funds-wariness-of.html | FAIR FAILURE LAID TO LACK OF BACKING Inadequate Funds Wariness of Trade Experts Cited as Bane of Chicago Project | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fall-orders-gain-in-mens-clothing-producers-report-slight-rise-over.html | FALL ORDERS GAIN IN MENS CLOTHING Producers Report Slight Rise Over Year Ago  Many Big Buyers Still Out of Market | By George Auerbach | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/family-project-the-rowleys-of-robin-lane-by-joan-beckman.html | Family Project THE ROWLEYS OF ROBIN LANE By Joan Beckman Illustrated by Mebel Jones Woodbury 208 pp New York Whittlesey House 250 For Ages 9 to 12 | SARAH CHOKLA GROSS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/federation.html | FEDERATION | J P HULSWIT | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fjfne-ntcoriick-is-wed-ih-suburbs1-she-is-bride-of-robert-martin.html | fJFNE nTCORIICK IS WED IH SUBURBS1 She Is Bride of Robert Martin FitzGerald of Connecticut in Rronxville Church | Special to NI NOPX ltq | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/flight-unit-to-guide-coast-guard-rescues.html | FLIGHT UNIT TO GUIDE COAST GUARD RESCUES | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/for-bevan-america-is-the-villain-britains-rebel-laborite-expounds.html | FOR BEVAN AMERICA IS THE VILLAIN Britains Rebel Laborite Expounds His Views on Peace War and Human Needs | By D W Brogan | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/for-the-community-spring-turns-camera-clubs-attention-to-new.html | FOR THE COMMUNITY Spring Turns Camera Clubs Attention To New Neighborhood Projects | By Jacob Deschin | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/four-great-lacks-in-mental-health-they-hinder-the-fight-on-ills-of.html | Four Great Lacks in Mental Health They hinder the fight on ills of the mind which take an appalling toll of our society | By Oren Root | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/four-in-first-beat-dartmouth.html | Four in First Beat Dartmouth | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/frce5-e-hiji-i5-wed-in-baldwin-cornell-graduate-student-has-6.html | FRCE5 E HIJI I5 WED IN BALDWIN Cornell Graduate Student Has 6 Attendants at Marriage to John J Fitzgerald | Special to Nmv No | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/from-lima-to-b-a-how-tourists-can-cross-south-america-by-car.html | FROM LIMA TO B A How Tourists Can Cross South America by Car | By Lillian Bermont | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fronting-the-beach-seashore-resorts-foresee-another-brisk-season-of.html | FRONTING THE BEACH Seashore Resorts Foresee Another Brisk Season of Conventions and Holidays | By William M Myers | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/full-draft-held-facing-students-report-to-education-council-says.html | FULL DRAFT HELD FACING STUDENTS Report to Education Council Says Deferments May End in Two or Three Years | By Murray Illson | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/full-soviet-break-urged-for-mexico-outlawing-of-reds-and-end-of.html | FULL SOVIET BREAK URGED FOR MEXICO Outlawing of Reds and End of Russian Relations Asked by Nationalist Party | By Sydney Gruson | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fun-in-the-parks-of-long-island.html | FUN IN THE PARKS OF LONG ISLAND | By Fay Martin | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gen-ridgway-at-shape-faces-new-problems-as-eisenhowers-successor-he.html | GEN RIDGWAY AT SHAPE FACES NEW PROBLEMS As Eisenhowers Successor He Takes Over a Command Relatively Small But Sound and Growing Stronger | By C L Sulzberger | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/general-gains-in-danbury-eisenhower-partisan-named-to-state-group.html | GENERAL GAINS IN DANBURY Eisenhower Partisan Named to State Group in Compromise | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/germans-in-hesse-go-to-polls-today-federal-foreign-policy-gives.html | GERMANS IN HESSE GO TO POLLS TODAY Federal Foreign Policy Gives State Communal Elections Unusual Significance | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/getting-to-know-the-grand-canyon-mule-trip-puts-one-on-an-intimate.html | GETTING TO KNOW THE GRAND CANYON Mule Trip Puts One on An Intimate Footing With the Big Gorge | THOMAS B LESURE | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/guatemalan-bill-vetoed-president-turns-dawn-reds-gift-to-the.html | GUATEMALAN BILL VETOED President Turns Dawn Reds Gift to the Workers | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gustavl-g-lawrence.html | GUSTAVL G LAWRENCE | Special to NEw N0 | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harriman-urges-world-programs-he-tells-jewish-welfare-board-our.html | HARRIMAN URGES WORLD PROGRAMS He Tells Jewish Welfare Board Our Foreign and Domestic Policies Are Inseparable | By Irving Spiegel | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harvard-held-to-2-hits.html | Harvard Held to 2 Hits | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harvard-regains-the-compton-cup-beats-princeton-crew-easily-on-lake.html | HARVARD REGAINS THE COMPTON CUP Beats Princeton Crew Easily on Lake Carnegie  Crimson Lightweights in Front | By Lincoln A Werden | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/heavy-vote-likely-in-florida-tuesday-civil-rights-stands-of-russell.html | HEAVY VOTE LIKELY IN FLORIDA TUESDAY Civil Rights Stands of Russell and Kefauver Heighten Interest in Primary | By John N Popham | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/helelqe-friedland-to-become-a-bride-cornell-student-member-of-qolf.html | HELElqE FRIEDLAND TO BECOME A BRIDE Cornell Student Member of Qolf Team Affianced to Lee Wallach Army Veteran | Specl to Ta NZW Yo Tms | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/henry-c-stephan.html | HENRY C STEPHAN | Special to TiE Ngw NOIK Tlfr | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/high-bolivian-sets-antimarxist-aim-siles-zuazo-asserts-goal-is.html | HIGH BOLIVIAN SETS ANTIMARXIST AIM Siles Zuazo Asserts Goal Is Independence of Buenos Aires Washington and Moscow | By Edward A Morrow | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/high-court-bars-steel-pay-rise-after-truman-says-he-plans-it-agrees.html | HIGH COURT BARS STEEL PAY RISE AFTER TRUMAN SAYS HE PLANS IT AGREES TO REVIEW SEIZURE MAY 12 OWNERS WIN POINT | By Joseph A Loftus | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hirohito-cautions-japanese-on-past-he-warns-against-repetition-of.html | HIROHITO CAUTIONS JAPANESE ON PAST He Warns Against Repetition of Mistakes of Aggression and Totalitarianism | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/historic-houses-and-how-to-find-them.html | HISTORIC HOUSES AND HOW TO FIND THEM | By Morton Yarmon | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hobson-sister-ship-brings-rescue-tale-fuel-oil-on-water-hindered.html | HOBSON SISTER SHIP BRINGS RESCUE TALE Fuel Oil on Water Hindered Rodmans Men Skipper Praises Green Crew | By Richard H Parke | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hofstra-track-team-wins.html | Hofstra Track Team Wins | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hollywood-thrift-fox-plans-cuts-in-picture-costs-annual-statement.html | HOLLYWOOD THRIFT Fox Plans Cuts in Picture Costs Annual Statement Reveals Political Palaver | By Thomas M Pryor | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/i-nan-d-murphey-fiancee-t-ihollini-college-alumna-will.html | I NAN D MURPHEY FIANCEE t IHollini College Alumna Will | Be | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/iceage-reservoir-on-the-columbia-the-ancient-chasm-for-which-grand.html | IceAge Reservoir on the Columbia The ancient chasm for which Grand Coulee Dam is named begins to irrigate a million acres | GEORGE Y WELLS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/in-malaya-the-front-is-everywhere-selfgovernment-has-to-be.html | In Malaya the Front Is Everywhere Selfgovernment has to be developed while Communist guerrilla attacks are fought off | By Hugh Carleton Greene | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/information-center-at-west-point.html | Information Center at West Point | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/inner-view-of-the-probation-problem-its-human-aspects-are-observed.html | Inner View of the Probation Problem Its human aspects are observed most clearly by the officers who guide young offenders | By Gertrude Samuels | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/into-pennsylvania-good-roads-lead-from-eastern-cities-to-keystone.html | INTO PENNSYLVANIA Good Roads Lead From Eastern Cities To Keystone State Vacation Areas | By Frank Elkins | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/israels-stress-and-strain-show-up-in-selfcriticism-conflict-of-east.html | Israels Stress and Strain Show Up in SelfCriticism Conflict of East and West in Melting Pot and Decline of Old Order Sadden Some | By Dana Adams Schmidt | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/iss-julia-wllli5-prospecti-bride-princeton-girl-daughter-of.html | ISS JULIA WILLI5 PROSPECTI BRIDE Princeton Girl Daughter of Professor Will Be Married to J Van Neps Philip Jr | SledLt to Nw TOIL ll | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/italian-election-preview-balloting-for-local-offices-may-show.html | ITALIAN ELECTION PREVIEW Balloting for Local Offices May Show Shifts In the Present Political Alignment | By Arnaldo Cortesi | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jee-peterson-beco-a-bride-has-5-attendants-t-weclding-in-farmington.html | JEE PETERSON BECO A BRIDE Has 5 Attendants t Weclding in Farmington Conn to John Henry Rhodes | Specla3 to r roP | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jerusalem-festival-annual-event-is-planned-starting-next-spring.html | JERUSALEM FESTIVAL Annual Event Is Planned Starting Next Spring | By Peter Gradenwitz | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joan-huth-prospective-bride.html | Joan Huth Prospective Bride | SPecial to Tin Nv NoPz Trams | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joanne-mateer-to-be-wed.html | Joanne Mateer to Be Wed | Special to THz NEW YORX Tnars | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/judge-waring-to-get-award.html | Judge Waring to Get Award | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/katherine-a-spahn-is-engaged-to-ensign.html | KATHERINE A SPAHN IS ENGAGED TO ENSIGN | Spla to NLW Nomc TVE | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kearneylose.html | Kearneylose | Specta l to Tin N Yo TZTS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kent-school-crew-triumphs.html | Kent School Crew Triumphs | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kirkmclntosh.html | KirkMcIntosh | Special to Tm NEW Yoluc Thugs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/knowland-seeks-california-sweep-senator-tries-to-duplicate-feat-of.html | KNOWLAND SEEKS CALIFORNIA SWEEP Senator Tries to Duplicate Feat of Warren by Winning in Both Party Primaries | By Lawrence E Davies | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kootenay-and-cariboo-in-the-wild-hinterlands-of-british-columbia.html | KOOTENAY AND CARIBOO In the Wild Hinterlands Of British Columbia | By Robert Francis | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kragelbrre.html | KrageLBrre | pecial to Nxw No T | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/larry-adler-gives-solo-recital-here-harmonica-artist-ends-4year.html | LARRY ADLER GIVES SOLO RECITAL HERE Harmonica Artist Ends 4Year Absence Before Enthusiastic Audience in Town Hall | R P | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/letter-to-the-editor-1-no-title-writer-protests-against-four-saints.html | Letter to the Editor 1 No Title Writer Protests Against Four Saints  View | THOMAS L FOWLER | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/liberals-forecast-53-victory-in-city-state-leaders-say-party-is-not.html | LIBERALS FORECAST 53 VICTORY IN CITY State Leaders Say Party Is Not Committed as Yet in This Years National Race | By James A Hagerty | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/little-gain-seen-for-retail-sales-stronger-upturn-must-await-latter.html | LITTLE GAIN SEEN FOR RETAIL SALES Stronger Upturn Must Await Latter Half of the Year Merchants Believe | By Brendan M Jones | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/little-league-opens-new-playing-field-put-in-use-for-englewood.html | LITTLE LEAGUE OPENS New Playing Field Put in Use for Englewood Circuit | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/living-democracy-acceptance-of-responsibilities-held-basic-to-its.html | Living Democracy Acceptance of Responsibilities Held Basic to Its Survival | JAMES T TAYLOR | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/long-kashmir-deadlock-still-defies-a-solution-agreement-is-regarded.html | LONG KASHMIR DEADLOCK STILL DEFIES A SOLUTION Agreement Is Regarded as Urgent in View Of the Rising Tension in Asia | By Robert Trumbull | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lsdalekinne.html | lsdaleKinne | Special to Tc NEW YoPZ | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lyrically-sensitive-the-suburb-by-the-sea-new-poems-by-robert.html | Lyrically Sensitive THE SUBURB BY THE SEA New Poems By Robert Hillyer 71 pp New York Alfred A Knopf 3 | By Raymond Holden | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maestro-and-engineers-at-work.html | MAESTRO AND ENGINEERS AT WORK | By Harold C Schonberg | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maglie-takes-no-4-giants-star-helped-by-pirates-errors-wins.html | MAGLIE TAKES NO 4 Giants Star Helped by Pirates Errors Wins Pittsburgh Finale | By John Drebinger | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/main-vietminh-base-in-cochin-china-razed-redled-troops-flee-before.html | Main Vietminh Base in Cochin China Razed RedLed Troops Flee Before French Arrive | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/manhattan-stops-armys-trackmen-manhattan-stops-armys-trackmen.html | Manhattan Stops Armys Trackmen MANHATTAN STOPS ARMYS TRACKMEN | By Joseph M Sheehan | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/many-cases-of-seizure-few-judicial-decisions-american-courts-have.html | MANY CASES OF SEIZURE FEW JUDICIAL DECISIONS American Courts Have Never Clearly Defined Limits of Executive Power | By Luther A Huston | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marathon-hero-greeted-by-75000-in-guatemala.html | Marathon Hero Greeted By 75000 in Guatemala | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marriage-on-may-31-for-dorothy-snyder.html | MARRIAGE ON MAY 31 FOR DOROTHY SNYDER | Special to the NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mary-rose-gris-to-become-bride-greenville-n-c-girl-fiancee-of-lieut.html | MARY ROSE GRIS TO BECOME BRIDE Greenville N C Girl Fiancee of Lieut Frederick Monroe Warren Jr Navy Doctor | Spcial to TH Nv YOK TXMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maryland-to-pick-slates-tomorrow-primary-campaigning-marked-by.html | MARYLAND TO PICK SLATES TOMORROW Primary Campaigning Marked by Apathy Kefauver Only Name on Either Ballot | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/methodists-vote-to-put-dent-in-bias-they-pass-law-permitting-any.html | METHODISTS VOTE TO PUT DENT IN BIAS They Pass Law Permitting Any Church to Apply for Geographical Jurisdiction | By George Dugan | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/midwest-vacations-fishing-and-other-outdoor-attractions-await.html | MIDWEST VACATIONS Fishing and Other Outdoor Attractions Await Visitors From Other Parts | By Louther S Horne | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/military-aid-lags-senators-report-only-12-billion-sent-to-europe-of.html | MILITARY AID LAGS SENATORS REPORT Only 12 Billion Sent to Europe of 94 Billion Authorized but Sharp Rise Is Due Soon | By John D Morris | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/millerwright.html | MillerWright | Special to Nzw Yor | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/minute-men-of-1970-the-devils-advocate-by-taylor-caldwell-375-pp.html | Minute Men Of 1970 THE DEVILS ADVOCATE By Taylor Caldwell 375 pp New York Crown Publishers 350 | CHARLES LEE | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mis-maryschenck-engaged-to-marry-ontario-girl-is-prospective-bride.html | MIS MARYSCHENCK ENGAGED TO MARRY Ontario Girl Is ProspeCtive Bride of Ledwith John Brennn Jr Student Exw | lat to Nw No 1 | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/misi-richardsoi-ig-brie-jerben-former-catholic-u-student-s-wed-to.html | MISI RICHARDSOI Ig BRIE JERBEN Former Catholic U Student s Wed to Thomas R Cotter Who Is With the F B | Special to Ngw Nolut TIIgS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-anne-keatilq6-married-on-coast-bride-of-lieut-james-lance.html | MISS ANNE KEATIlq6 MARRIED ON COAST Bride of Lieut James Lance Hurley of Navy in St Marys Church San Francisco | gptAal to Tin NLW YOP g gs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-bauman-wed-to-marine-veteran-mount-kisco-girl-becomes-the.html | MISS BAUMAN WED TO MARINE VETERAN Mount Kisco Girl Becomes the Bride of Edmund O Kehoe in St Francis Assisi | Slal Nrw y mL | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-evelyn-davsi-married-in-jersey-graduate-of-bryant-college-is.html | MISS EVELYN DAVSI MARRIED IN JERSEY Graduate of Bryant College Is Bride in Upper Montclair of William Emerson Place | Special to 11 I No TIMIS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-hiteides-becomes-fiancee-student-at-radcliffe-will-bel-wed-in.html | MISS HITEIDES BECOMES FIANCEE Student at Radcliffe Will Bel Wed in Summerto John CStewart of Brown U | Soecla3 to Nsw Yo mL | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-joyce-easman-engaged-to-marfne.html | MISS JOYCE EASMAN ENGAGED TO MARfNE | spe to N Yo | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-kilpatrick-bride-ilq-3apital-she-is-wed-to-george-drury.html | MISS KILPATRICK BRIDE Ilq 3APITAL She Is Wed to George Drury Webster in the Presb erian Church of tile Pilgrims | Special to Tm NEW YORK Tirrs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-laura-maurer-i-to-be-bride-jun.html | MISS LAURA MAURER I TO BE BRIDE JUN | E 7 | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-louise-a-morey-becomes-affianced.html | MISS LOUISE A MOREY BECOMES AFFIANCED | Special to Tm lxw YOZK TI | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-lq-landis-to-bemb-bride-senior-at-radcliffe-becomes-affianced.html | MISS lq LANDIS TO BEMB BRIDE Senior at Radcliffe Becomes Affianced to Charles C McLaughlin of Harvard | Slclal to NLmV NoIu8 TUrS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-may-loughrey.html | MISS MAY LOUGHREY | Special to 7u Nw YOP K IrM | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-meehan-will-be-wed.html | Miss Meehan Will Be Wed | Special to Taz Nw Yoc Tzars | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-rita-goodman-fiane.html | Miss Rita Goodman Fiane | Specll to THE N NOZ S | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-v-wetherill-is-red-in-capital-attended-by-s-at-marriage-to.html | MISS V WETHERILL IS rED IN CAPITAL Attended by S at Marriage to John Lamer Oliphant Princeton ExStudent | special to Ngw YoP g r2 | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/modernizing-the-mountain-hotels.html | MODERNIZING THE MOUNTAIN HOTELS | W M M | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mountains-and-sea-five-states-of-the-midsouth-are-prepared-to.html | MOUNTAINS AND SEA Five States of the Midsouth Are Prepared To Receive Quota of Summer Visitors | By James C Elliott | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-foster-wed-dedhim-miss-former-gwendolyn-fearing-is-bride-of.html | MRS FOSTER WED DEDHIM MISS Former Gwendolyn Fearing is Bride of John Worrall in St | Pauls Episcopal | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-j-b-harrison-has-child.html | Mrs J B Harrison Has Child | Special to Tm Nw Yol x Tnz | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-john-strawbridge.html | MRS JOHN STRAWBRIDGE | pcctal to THZ NEW NOILK Tlgs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-r-l-corby-jr-has-son.html | Mrs R L Corby Jr Has Son | 5pal to NLW YOZl | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mtss-y-holsry-li-ilt-jsi-he-becomes-bride-of-john-u1-keale-in-red.html | MTSS Y HOLSRY  II Ilt JSI  he Becomes Bride of John u1 Keale in Red Bank Church 1 Couple Attended by 12 I I | SpLal o Nomt lr | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/muriel-vail-to-be-bride-upstate-welfare-aide-fiancee-of-john.html | MURIEL VAIL TO BE BRIDE Upstate Welfare Aide Fiancee of John Michael Shea | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/navy-eight-beats-wisconsin-easily-middies-gain-8second-victory-over.html | NAVY EIGHT BEATS WISCONSIN EASILY Middies Gain 8Second Victory Over 1951 Champion Crew  Annapolis Jayvees Win | By Allison Danzig | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nelsonswigge.html | NelsonSwigge | Special to NEW YOP K TIMZS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-delhi-in-plea-on-ceylon-indians-asks-colombo-to-use-restraint.html | NEW DELHI IN PLEA ON CEYLON INDIANS Asks Colombo to Use Restraint in Dealing With Nonviolent Protests on Vote Loss | By Robert Trumbull | RE0000058581 | 1980-05-22 | B00000354566 |

| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-england-show-special-exhibits-in-museum-display-tell-the-story.html | NEW ENGLAND SHOW Special Exhibits in Museum Display Tell the Story of a Region | J D | RE0000058581 | 1980-05-22 | B00000354566 |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-immigration-bill-is-under-sharp-attack-streamlined-measure.html | NEW IMMIGRATION BILL IS UNDER SHARP ATTACK Streamlined Measure Before Senate Criticized on Quotas Other Terms | By Jay Walz | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-kind-of-dday-is-now-before-eisenhower-as-victory-becomes-more.html | NEW KIND OF DDAY IS NOW BEFORE EISENHOWER As Victory Becomes More Promising His Backers Grow More Cautious | By James Reston | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-light-on-unperformed-mass-for-rossini.html | NEW LIGHT ON UNPERFORMED MASS FOR ROSSINI | By Dr Joseph Braunstein | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-mexico-to-hold-senate-test-tuesday.html | NEW MEXICO TO HOLD SENATE TEST TUESDAY | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-pittsburgh-playhouse-many-modern-devices-in-theatre-opening-on.html | NEW PITTSBURGH PLAYHOUSE Many Modern Devices In Theatre Opening On Saturday | By Beatrice Lewis | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-rochelle-crew-wins-blessed-sacrament-victor-over-northeast-of.html | NEW ROCHELLE CREW WINS Blessed Sacrament Victor Over Northeast of Philadelphia | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-temple-planned-in-union.html | New Temple Planned in Union | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-treasures-at-morgan-library-illuminated-manuscripts-and-master.html | NEW TREASURES AT MORGAN LIBRARY Illuminated Manuscripts And Master Drawings In New Show | By Aline B Louchheim | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-york-state-special-celebrations-and-new-facilities-at-resorts.html | NEW YORK STATE Special Celebrations and New Facilities At Resorts Are Planned for the Summer | By Lucille Dee Rubin | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-flashed-to-london.html | News Flashed to London | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-of-the-world-of-stamps-nicaraguas-postal-chief-rounds-up.html | NEWS OF THE WORLD OF STAMPS Nicaraguas Postal Chief Rounds Up Stocks Of Forged Items | By Kent B Stiles | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-of-tv-and-radio-some-changes-in-radio-other-studio-items.html | NEWS OF TV AND RADIO Some Changes in Radio Other Studio Items | By Sidney Lohman | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/no-originality.html | No Originality | MARY PAXTON KEELEY | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nobody-left-at-home-vacation-forecast-for-rest-of-the-year-points.html | NOBODY LEFT AT HOME Vacation Forecast for Rest of the Year Points To Biggest Movement of Tourists in History | By Paul J C Friedlander | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/norrlsmcmillen.html | NorrlsMcMillen | Special to NLW Yosu q 4us | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/northfield-schools-get-800000.html | Northfield Schools Get 800000 | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/northwest-is-already-in-full-bloom.html | NORTHWEST IS ALREADY IN FULL BLOOM | RICHARD L NEUBERGER | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/notes-on-science-enzyme-that-keeps-bread-fresh-high-mountain.html | NOTES ON SCIENCE Enzyme That Keeps Bread Fresh  High Mountain Laboratory | W K | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nuptials-are-heldl-for-miss-higginson-sheis-escorted-by-father-ati.html | NUPTIALS ARE HELDl FOR MISS HIGGINSON SheIs Escorted by Father atI Wedding in 8oarsdale to I James Ralph Andre I | special tor Ngw Iror TzmUl I | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nuptials-ju2t-forgfiltiiude-iiig-d-hter-of-late-president-of.html | NUPTIALS JU2t FORGFIITIIUDE IIIG D hter of Late President of Amherst Collee EnEaed to Roger W Toll Jr | Spal to T l4Lw YoP Tng | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/oddities-among-tulips-certain-groups-with-unusual-coloring-and-form.html | ODDITIES AMONG TULIPS Certain Groups With Unusual Coloring And Form Are Valued for Cutting | By Mary Deputy Lamson | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/of-thee-i-sing-in-modern-dress-of-thee-i-sing-returns-in-modern.html | OF THEE I SING IN MODERN DRESS  OF THEE I SING RETURNS IN MODERN DRESS | By Milton Bracker | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ohio-vote-centers-on-kefauvers-bid-senators-challenge-to-state.html | OHIO VOTE CENTERS ON KEFAUVERS BID Senators Challenge to State Organization Holds Spotlight in Primary Tuesday | By Elie Abel | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/on-the-banks-of-the-fabled-wabash-a-native-says-it-is-not-true-what.html | ON THE BANKS OF THE FABLED WABASH A Native Says It Is Not True What They Say About His Indiana | By Charles W White | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/on-the-multilingual-movie-scene-in-rome-international-is-word-for.html | ON THE MULTILINGUAL MOVIE SCENE IN ROME International Is Word for Productions Now Before the Cameras at Cinecitta | By Robert F Hawkins | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/one-motorists-favorite-highways-some-routes-interesting-for-the.html | ONE MOTORISTS FAVORITE HIGHWAYS Some Routes Interesting For the Sights They Offer En Route | By Thomas B Lesure | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/parading-lady-leads-sufie-in-belmonts-acorn-stakes-parading-lady.html | Parading Lady Leads Sufie In Belmonts Acorn Stakes PARADING LADY LEADING THE MARCH IN BELMONT FEATURE | By Joseph C Nichols | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/party-of-adenauer-split-on-west-pact-opposition-to-bonn-policy.html | PARTY OF ADENAUER SPLIT ON WEST PACT Opposition to Bonn Policy Rises Bavarian Leader Asks New and Wider Talks | By Drew Middleton | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/patricia-richmond-to-iviarry-july-t9-teacher-in-greenwich-will-be.html | PATRICIA RICHMOND TO IVIARRY JULY t9 Teacher in Greenwich Will Be the Bride of Thomas J Gorman Yale Alumnus | Special to Nw Norx nar | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/peiping-rules-out-new-concessions-on-war-captives-korea-foe.html | PEIPING RULES OUT NEW CONCESSIONS ON WAR CAPTIVES Korea Foe Shatters His Silence on the Secret Truce Parley With Violent Broadcast | By Lindesay Parrott | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pelham-nuptials-for-miss-collins-st-catherines-church-is-the-scene.html | PELHAM NUPTIALS FOR MISS COLLINS St Catherines Church Is the Scene of Her Marriage to James Joseph Ruch Jr | peelal to uw YO2 Tna | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pelletier-leads-n-b-c-directs-symphony-in-broadcast-of-berlioz-and.html | PELLETIER LEADS N B C Directs Symphony in Broadcast of Berlioz and Dvorak Works | H C S | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pepys-secrets.html | PEPYS SECRETS | W P BOWMAN | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/philatelic-cold-war.html | Philatelic Cold War | K B S | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/physicists-define-effects-of-books-one-view-is-that-the-writing-and.html | PHYSICISTS DEFINE EFFECTS OF BOOKS One View Is That the Writing and Reading of Them Are Not Worth the Energy Involved | By Robert K Plumb | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pleasure-boating-on-the-barge-canal.html | PLEASURE BOATING ON THE BARGE CANAL | LUCILLE DEE RUBIN | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/powers-of-president-get-a-final-review-supreme-court-may-settle.html | POWERS OF PRESIDENT GET A FINAL REVIEW Supreme Court May Settle Matters Long in Dispute but Never Clearly Defined in the American System | By Arthur Krock | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/priilla-j-baird-i-teacher__engagedi-larchmont-girl-tobe-bride-of-j.html | PRIILLA J BAIRD I TEACHERENGAGEDI Larchmont Girl toBe Bride of J G Hinokley of WoodstoGk Vt Country School | Special to T Nzw Yolu Tms | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/primrose-comeback-sturdy-new-hybrids-are-the-big-factor-in-a.html | PRIMROSE COMEBACK Sturdy New Hybrids Are the Big Factor In a Resurgence of Popularity | By Mary C Seckman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/princeton-downs-yale-squad-7367-scores-first-outdoor-track-triumph.html | PRINCETON DOWNS YALE SQUAD 7367 Scores First Outdoor Track Triumph Over Elis Since 1941 Three Marks Set | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/private-eyes-and-princes-in-praise-of-newspapers-and-other-essays.html | Private Eyes And Princes IN PRAISE OF NEWSPAPERS And Other Essays on the Margin of Literature By Karel Capek 138 pp New York Arts Inc 250 | By Richard Plant | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/proposed-52-rules-top-4point-agenda-cruiser-racing-commission.html | PROPOSED 52 RULES TOP 4POINT AGENDA Cruiser Racing Commission Headed by John to Sponsor May 16 Joint Meeting | By Clarence E Lovejoy | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/queens-college-beaten-1-0.html | Queens College Beaten 1 0 | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/r-p-i-crushes-yale-82-unbeaten-lacrosse-team-gain-fifth-victory-of.html | R P I CRUSHES YALE 82 Unbeaten Lacrosse Team Gain Fifth Victory of Season | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/raid-defense-again-lags-atom-tests-recall-lead-held-by-allies-and.html | Raid Defense Again Lags Atom Tests Recall Lead Held by Allies and Foes of Nation in Shrinking Globe | By Hanson W Baldwin | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rail-bridge-piers-near-on-completion-new-york-central-commuters.html | RAIL BRIDGE PIERS NEAR ON COMPLETION New York Central Commuters Soon Will Be Able to See Work on Harlem Span | By Joseph C Ingraham | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/railroads-vacations-coach-fares-to-west-coast-are-still-low-and.html | RAILROADS VACATIONS Coach Fares to West Coast Are Still Low And Service Is Steadily Improving | By Ward Allan Howe | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/range-of-b47-stratojet-increased-to-4000-miles.html | Range of B47 Stratojet Increased to 4000 Miles | By the United Press | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rare-books-given-yale-items-by-audubon-are-included-in-1000volume.html | RARE BOOKS GIVEN YALE Items by Audubon Are Included in 1000Volume library | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/reading-from-north-to-south-six-new-england-states-encompass-the.html | READING FROM NORTH TO SOUTH Six New England States Encompass the Full Range of Holiday Diversions for WeekEnd Visitors and LongTerm Guests | By John H Fenton | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rebuilding-plans-spurred-in-burma-u-s-experts-help-in-program-to.html | REBUILDING PLANS SPURRED IN BURMA U S Experts Help in Program to Revive Ports and Improve the Nations Agriculture | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/records-operatic-rarelyheard-works-are-now-made-available.html | RECORDS OPERATIC RarelyHeard Works Are Now Made Available | By John Briggs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/religion-ruling-settles-old-issue.html | Religion Ruling Settles Old Issue | B F | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/research-may-aid-jersey-industry-rutgers-developing-substitute.html | RESEARCH MAY AID JERSEY INDUSTRY Rutgers Developing Substitute Cinder Block Material to Save Makers From Extinction | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |

| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/riding-the-railroads-a-train-travelers-critique-of-his-crosscountry.html | RIDING THE RAILROADS A Train Travelers Critique of His CrossCountry Trip Awake and Asleep on Twelve Lines | By Richard L Neuberger | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/robert-a-vogelers-tale-of-terror-i-was-stalins-prisoner-by-robert-a.html | Robert A Vogelers Tale of Terror I WAS STALINS PRISONER By Robert A Vogeler with Leigh White 314 pp New York Harcourt Brace  Co 375 | By C L Sulzberger | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/robert-noble-jr-wed-miss-lyndolq-yale-and-briarcliff-alumni-are.html | ROBERT NOBLE JR WED MISS LYNDOlq Yale and Briarcliff Alumni Are Married in Presbyterian Church in Pittsburgh | Special to THE Nmv Yox TtMr s | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/robots-gambit-the-electronic-ticktacktoe-player-recalls-a.html | Robots Gambit The electronic ticktacktoe player recalls a oncecelebrated chess automaton The Turk | By Jorge Joveyn | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rosa-richardson-is-affianced.html | Rosa Richardson Is Affianced | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rutgers-installs-jones-this-week-inauguration-on-thursday-will-open.html | RUTGERS INSTALLS JONES THIS WEEK Inauguration on Thursday Will Open Series of Ceremonies  Building to Be Dedicated | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sabina-fitzgibbon-bride-of-veteran-gowned-in-tulle-and-taffeta-at.html | SABINA FITZGIBBON BRIDE OF VETERAN Gowned in Tulle and Taffeta at Wedding in Bedford Church to Peter Van Ness Philip | Special to THE NEW YOIK FIMIS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/salvation-army-sets-cornerstone-laying.html | SALVATION ARMY SETS CORNERSTONE LAYING | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/samuel-cunninghamf.html | SAMUEL CUNNINGHAMF | special to NLw YOUR TTMIS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sarah-ann-babcock-k-m-shauer-marry.html | SARAH ANN BABCOCK K M SHAUER MARRY | SPecial to lqEw Yozx T | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/satisfied.html | Satisfied | HOWE CLARKE | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/school-voting-set-for-westchester-elections-of-board-members-in.html | SCHOOL VOTING SET FOR WESTCHESTER Elections of Board Members in Most of the 65 Districts to Be Held on Tuesday | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/schools-role-praised-merits-of-system-of-public-and-private.html | Schools Role Praised Merits of System of Public and Private Institutions Examined | RUDOLPH E MORRIS | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/searcher-for-justice-the-spirit-of-liberty-papers-and-addresses-of.html | Searcher for Justice THE SPIRIT OF LIBERTY Papers and Addresses of Learned Hand Edited by Irving Dilliard 262 pp New York Alfred A Knopf 350 | By Thomas Reed Powell | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/second-chance-summer-and-smoke-put-on-in-sheridan-square.html | SECOND CHANCE  Summer and Smoke Put On in Sheridan Square | By Brooks Atkinson | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sex-not-respected-by-work-in-russia-british-writer-relates-how.html | SEX NOT RESPECTED BY WORK IN RUSSIA British Writer Relates How Women Clean Streets as Well as Ply the Professions | North American Newspaper Alliance From Kemsley News Service | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sheila-spear-wed-to-s-rl-ken-jr-first-church-in-farmington-is-scene.html | SHEILA SPEAR WED TO S rl KEN JR First Church in Farmington Is Scene of Their Mrriage Reception Held in Home | Secla to HSw YORK Zlrs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/shirley-p-miller-is-engaged-i.html | Shirley P Miller Is Engaged I | Special to NzW YOF K Trs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sixteen-safeties-for-tigers.html | Sixteen Safeties for Tigers | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/smythjurecich.html | SmythJurecich | Special to Z NEW YO | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/some-weeds-are-good-enough-to-eat.html | SOME WEEDS ARE GOOD ENOUGH TO EAT | By Carol H Woodward | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/somewhat-nonplussing.html | Somewhat Nonplussing | W E FARBSTEIN | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/son-to-mrs-a-lawrence-karp.html | Son to Mrs A Lawrence Karp | Specl to No | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/son-to-mrs-j-b-townsend.html | Son to Mrs J B Townsend | Special to THE YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sovereign-japan-faces-grave-economic-tasks-without-american-aid-she.html | SOVEREIGN JAPAN FACES GRAVE ECONOMIC TASKS Without American Aid She Must Find New Foreign Markets for Goods | By Lindesay Parrott | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | LONDON | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sports-of-the-times-ben-jones-and-the-derby.html | Sports of The Times Ben Jones and the Derby | By Arthur Daley | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ss-a-ralcx-i-to-be-autumn-bride.html | ss A RALcx I TO BE AUTUMN BRIDE | Special to mrsL | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/st-johns-trackmen-beaten.html | St Johns Trackmen Beaten | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/stalins-olympians.html | STALINS OLYMPIANS | ERIC A STARBUCK | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/student-at-wells-miss-nancy-wigglesworth-is-affianced-to-harold.html | STUDENT AT WELLS Miss Nancy Wigglesworth Is Affianced to Harold William Anderson Servingin Navy | Special to Nw No Tzrmr | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/susan-mack-engaged-sophomore-at-bennington-will-be-the-bride-of.html | SUSAN MACK ENGAGED Sophomore at Bennington Will Be the Bride of John Saril | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/syllabub-a-la-bemelmans-how-to-travel-incognito-by-ludwig-bemelmans.html | Syllabub a la Bemelmans HOW TO TRAVEL INCOGNITO By Ludwig Bemelmans Illustrated by the author 244 pp Boston Little Brown  Co 3 | By Joseph A Barry | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/t-gallupspecht.html | t GallupSpecht | pecial to T Nxw Yo TI | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/taft-expects-650-votes-604-are-needed-to-win.html | Taft Expects 650 Votes 604 Are Needed to Win | By the United Press | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tales-told-at-camp-fires-southwest-by-john-houghton-allen.html | Tales Told At Camp Fires SOUTHWEST By John Houghton Allen Illustrated by Paul Laune 220 pp Philadelphia J B Lippincott Company 350 | By Lewis Nordyke | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/talk-with-ralph-ellison.html | Talk With Ralph Ellison | By Harvey Breit | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/talks-by-big-four-now-held-possible-meeting-of-envoys-in-germany.html | TALKS BY BIG FOUR NOW HELD POSSIBLE Meeting of Envoys in Germany Tied to Question of Hope for Progress on Issues | By Walter H Waggoner | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tax-rules-differ-on-accrual-issue-question-stems-from-interest.html | TAX RULES DIFFER ON ACCRUAL ISSUE Question Stems From Interest Payable on Debenture Notes of Corporate Enterprise | By Godfrey N Nelson | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-class-theatre-the-new-beekman-marks-trend-in-film-housing.html | THE CLASS THEATRE The New Beekman Marks Trend in Film Housing | By Bosley Crowther | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-dance-graham-grateful-second-thoughts-on-juilliard-series.html | THE DANCE GRAHAM Grateful Second Thoughts On Juilliard Series | By John Martin | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-devious-ways-of-the-fonctionnaire.html | THE DEVIOUS WAYS OF THE FONCTIONNAIRE | By Mitchell Goodman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-dignity-survives-journey-to-persia-by-robert-payne-illustrated.html | The Dignity Survives JOURNEY TO PERSIA By Robert Payne Illustrated with photographs 256 pp New York E P Dutton Co 375 | By Hasan Ozbekkan | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-doctor-had-a-pain-when-doctors-are-patients-edited-by-max.html | The Doctor Had a Pain WHEN DOCTORS ARE PATIENTS Edited by Max Pinner M D and Benjamin F Miller M D 364 pp New York W W Norton  Co 395 | By Hermann Vollmer | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-education-of-matthew-ridgway-his-u-n-and-occupation-tasks-have.html | The Education of Matthew Ridgway His U N and Occupation tasks have added political knowledge to combat experience | By Murray Schumach | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-financial-week-markets-reflect-closely-developments-in-steel.html | THE FINANCIAL WEEK Markets Reflect Closely Developments in Steel Controversy and Prices Stiffen Near the Close | T E M | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-first-r-in-the-modern-way.html | The First R in the Modern Way | By Dorothy Barclay | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-land-of-many-lakes.html | THE LAND OF MANY LAKES | By George L Peterson | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-old-familiar-places.html | THE OLD FAMILIAR PLACES | By Jack Goodman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-peace-hitler-spurned-moscow-tokyo-london-twenty-years-of-german.html | The Peace Hitler Spurned MOSCOW TOKYO LONDON Twenty Years of German Foreign Policy By Herbert von Dirksen Illustrated 276 pp Norman The University of Oklahoma Press 4 | By Louis P Lochner | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-prairie-province-of-saskatchewan.html | THE PRAIRIE PROVINCE OF SASKATCHEWAN | By Dorothy KamenKaye | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-riches-of-the-bible-the-interpreters-bible-a-commentary-in-12.html | The Riches Of the Bible THE INTERPRETERS BIBLE A commentary in 12 vols Vol VIII Luke and John 811 pp plus maps New York AbingdonCokesbury Press 875 | NASH K BURGER | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-rolling-mountains-to-the-north-of-us.html | THE ROLLING MOUNTAINS TO THE NORTH OF US | By Bernard Kalb | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-simple-formula-of-m-pinay-to-save-france-the-new-premier-says.html | The Simple Formula of M Pinay To save France the new Premier says the Government and the people together must first save the franc | PARIS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-six-fingers-elongated-lakes-in-new-york-state-hill-country-are.html | THE SIX FINGERS Elongated Lakes in New York State Hill Country Are a Delight to Tourists | By W Wellington Wales | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-target-is-freud-the-case-against-psychoanalysis-by-andrew.html | The Target Is Freud THE CASE AGAINST PSYCHOANALYSIS By Andrew Salter 180 pp New York Henry Holt Co 250 | By Rollo May | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-u-s-taxpayers-own-playgrounds.html | THE U S TAXPAYERS OWN PLAYGROUNDS | By Austin Stevens | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-voice-of-g-b-s-at-the-age-of-81-shaw-spoke-and-sang-on-war.html | THE VOICE OF G B S At the Age of 81 Shaw Spoke and Sang on War | R P | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-weeks-variety-cezanne-still-a-magnet-at-metropolitan-an-annual.html | THE WEEKS VARIETY Cezanne Still a Magnet at Metropolitan An Annual Equity at Home | By Howard Devree | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-wiggly-tooth-one-morning-in-maine-by-robert-mccloskey.html | The Wiggly Tooth ONE MORNING IN MAINE By Robert McCloskey Illustrated by the author 59 pp New York The Viking Press 250 For Ages 3 to 6 | E L B | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-willkie-legacy-wendell-willkie-18921944-by-mary-earhart-dillon.html | The Willkie Legacy WENDELL WILLKIE 18921944 By Mary Earhart Dillon 378 pp Philadelphia J B Lippincott Company 4 | By Thomas L Stokes | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-world-of-music-relief-for-orchestras-lifting-of-federal.html | THE WORLD OF MUSIC RELIEF FOR ORCHESTRAS Lifting of Federal Admissions Tax Helps Some Ensembles Solve Their Problems | By Ross Parmenter | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tigers-score-3-in-eighth-for-63-stadium-triumph-tigers-3-in-eighth.html | Tigers Score 3 in Eighth For 63 Stadium Triumph TIGERS 3 IN EIGHTH DOWN YANKEES 63 | By Louis Effrat | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/title-to-tidelands-right-of-states-to-offshore-oil-deposits-is.html | Title to Tidelands Right of States to Offshore Oil Deposits Is Supported | AMON G CARTER | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/titos-view-sharp-on-stalin-tactics-in-sweeping-survey-of-europe.html | TITOS VIEW SHARP ON STALIN TACTICS In Sweeping Survey of Europe Yugoslav Chief Recalls War Diplomacy by Moscow | By Randolph Churchill | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-advance-world-trade.html | To Advance World Trade | BARBARA D EVANS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-jersey-shore-turnpike-offers-faster-and-safer-travel-but.html | TO JERSEY SHORE Turnpike Offers Faster and Safer Travel But Presents Some Problems of Its Own | By Jack Westeyn | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-the-outer-banks-hardsurfaced-road-to-an-isolated-corner-of-north.html | TO THE OUTER BANKS HardSurfaced Road to an Isolated Corner Of North Carolina to Be Ready by July | By Woodrow Price | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/topsoil-standards-mixture-should-be-free-of-foreign-elements.html | TOPSOIL STANDARDS Mixture Should Be Free Of Foreign Elements | By Morris Kestenbaum | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/toynbee-to-speak-in-chicago.html | Toynbee to Speak in Chicago | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/training-for-good-citizenship-is-covered-in-a-report-by-eight-state.html | Training for Good Citizenship Is Covered In a Report by Eight State Commissioners | By Benjamin Fine | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/transparent-film-of-gold-is-devised-it-may-be-used-on-auto-and.html | TRANSPARENT FILM OF GOLD IS DEVISED It May Be Used on Auto and Plane Windshields to Keep Them Free of Ice | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/transplanting-tips-the-moving-of-shrubs-and-trees-should-be-timed.html | TRANSPLANTING TIPS The Moving of Shrubs and Trees Should Be Timed and Handled Carefully | By P J McKenna | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/trek-to-start-today-to-site-of-air-crash.html | TREK TO START TODAY TO SITE OF AIR CRASH | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tricounty-golf-listed-womens-tourney-play-to-start-june-27-title.html | TRICOUNTY GOLF LISTED Womens Tourney Play to Start June 27 Title Event Set | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-announced-of-mary-rollins-smith-college-senior-becomes.html | TROTH ANNOUNCED OF MARY ROLLINS Smith College Senior Becomes Prospective Bride of Robert G Butler Trinity Student | Special to TH NLW YOItF TIMrS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-is-anno.html | TROTH IS ANNO | UNCED | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-made-known-of-miss-ann-greene.html | TROTH MADE KNOWN OF MISS ANN GREENE | Sleclal to T NLV Yol TtF | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-of-miss-linda-marco.html | Troth of Miss Linda Marco | Special to TI NEw YORK TIMFC | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/two-decades-of-design-the-fifties-flowing-free-forms.html | TWO DECADES OF Design THE FIFTIES FLOWING FREE FORMS | By Betty Pepis | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/twowheeled-touring.html | TWOWHEELED TOURING | By Collamer M Abbott | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-army-to-drop-german-luxuries-giving-up-most-of-servants-and.html | U S ARMY TO DROP GERMAN LUXURIES Giving Up Most of Servants and Leave Trains Paid for by Bonn Government | By Jack Raymond | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-to-press-role-in-mediterranean-fechteler-will-seek-london.html | U S TO PRESS ROLE IN MEDITERRANEAN Fechteler Will Seek London Accord on Top Naval Post on Functional Basis | By Benjamin Welles | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-tries-too-hard-to-teach-needy-countries-its-ways-american.html | U S Tries Too Hard to Teach Needy Countries Its Ways American Techniques Are Not Always Best Under Other Conditions U N Experts Find | By Michael L Hoffman | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-unions-court-puerto-rico-labor-two-cio-groups-score-gains-i-l-a.html | U S UNIONS COURT PUERTO RICO LABOR Two CIO Groups Score Gains I L A Enrolls Key Element of Islands Workers | By Stanley Levey | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/up-in-the-hills-of-west-virginia-small-but-mountainous-the-state.html | UP IN THE HILLS OF WEST VIRGINIA Small but Mountainous The State Has History Scenery and Sports | By Martha Pratt Haislip | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/upper-california-redwood-forests-mountains-and-lakes-are.html | UPPER CALIFORNIA Redwood Forests Mountains and Lakes Are Attractions North of Golden Gate | By Lawrence E Davies | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/utah-flood-loss-laid-to-planning-engineering-errors-also-cited-for.html | UTAH FLOOD LOSS LAID TO PLANNING Engineering Errors Also Cited for 1000000 Damage  Temperature Soars to 83 | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/vathewer.html | VATHEWER | EUGENE PHILIPS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wage-board-revamping-taken-up-by-congress-its-present-form-and.html | WAGE BOARD REVAMPING TAKEN UP BY CONGRESS Its Present Form and Powers Are to Be Subjected to a New Inquisition | By Joseph A Loftus | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/waldo-p-houchin.html | WALDO P HOUCHIN | pcctaI to IRE NEW YOK TIML | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/waning-ballet.html | WANING BALLET | REED SEVERIN | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wedding-in-july-for-miss-gibson-senior-at-connecticut-college-is.html | WEDDING IN JULY FOR MISS GIBSON Senior at Connecticut College Is Engaged to Paul Nugent Jr a Medical Student | Special to Nwv Yor x rlzs | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/westawaybell.html | WestawayBell | Special to ZIw Yo TLr | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wethersbeecarr.html | WethersbeeCarr | Special to NEW YO E | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/where-tourists-can-cool-their-heels.html | WHERE TOURISTS CAN COOL THEIR HEELS | By Charles J Lazarus | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/white-house-tour-music-by-truman-president-guides-tv-visit-of.html | White House Tour Music by Truman President Guides TV Visit of Millions and Supplies Piano Solos | By the United Press | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wiiae-l-shaw-bride-in-suburbs-wears-mothers-wedding-gown-at.html | WIIAE L SHAW BRIDE IN SUBURBS Wears Mothers Wedding Gown at Marriage in Her Ardsley Home to Harry Blanchard | Special to NL om z | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/will-not-prosecute-sutton.html | Will Not Prosecute Sutton | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/william-oleverley-retired-banker-86.html | WILLIAM oLEVERLEY RETIRED BANKER 86 | Special to THE Nw YORI XMFS | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wood-field-and-stream-salmon-fishermen-are-recruited-from-among-the.html | Wood Field and Stream Salmon Fishermen Are Recruited From Among the Patient and Persistent | By Raymond R Camp | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wool-textile-manufacturers-back-action-to-stabilize-market-for-raw.html | Wool Textile Manufacturers Back Action To Stabilize Market for Raw Fibers Here MOVE MADE TO AID RAW WOOL MARKET | By Herbert Koshetz | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/work-rehabilitation-project-seen-strengthening-country-any-increase.html | Work Rehabilitation Project Seen Strengthening Country Any Increase in Services Held in Jeopardy Unless Congress Approves Budget Rise | By Howard A Rusk Md | RE0000058581 | 1980-05-22 | B00000354566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/yonkers-pace-goes-to-floating-dream-mare-beats-the-black-prince-by.html | YONKERS PACE GOES TO FLOATING DREAM Mare Beats The Black Prince by a Head Before 28647  Junior Counsel Is Third | Special to THE NEW YORK TIMES | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/young-archaeologist-wait-and-see-by-mary-graham-bonner-illustrated.html | Young Archaeologist WAIT AND SEE By Mary Graham Bonner Illustrated by John N Barton 87 pp New York Alfred A Knopf 2 For Ages 7 to 10 | C ELTA VAN NORMAN | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/yugoslavs-chart-ideal-state-rule-communists-propose-reforms-in.html | YUGOSLAVS CHART IDEAL STATE RULE Communists Propose Reforms in Government to Achieve Utmost in Democracy | By M S Handler | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/zieglerwolfert.html | ZieglerWolfert | peclal to Tuz Ngw YORK 1 | RE0000058581 | 1980-05-22 | B00000354566 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/2-veterans-of-waterloo-have-indochina-reunion.html | 2 Veterans of Waterloo Have IndoChina Reunion | By the United Press | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/3-here-are-criticized-on-austrian-aid-role.html | 3 HERE ARE CRITICIZED ON AUSTRIAN AID ROLE | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/5-die-as-boat-upsets-one-rescued-after-power-craft-accident-near.html | 5 DIE AS BOAT UPSETS One Rescued After Power Craft Accident Near Pittsburg | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/5-saved-in-yonkers-fire.html | 5 Saved in Yonkers Fire | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/52-satire-amuses-taft-and-stassen-cleveland-city-clubs-revue-the.html | 52 SATIRE AMUSES TAFT AND STASSEN Cleveland City Clubs Revue The Mink Dynasty Draws Laughs From Candidates | By J P Shanleyspecial to the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/abroad-the-inevitables-come-to-a-head-in-germany.html | Abroad The Inevitables Come to a Head in Germany | By Anne OHare McCormick | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/backing-of-pepper-given-kefauver-former-florida-senator-hails.html | BACKING OF PEPPER GIVEN KEFAUVER Former Florida Senator Hails Tennessean  Halley Aids With Talk in Miami | By John N Pophamspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bang-away-takes-sixtyfirst-allbreed-best-in-show-to-set-a-u-s.html | Bang Away Takes SixtyFirst AllBreed Best in Show to Set a U S Record HARRIS DOG GAINS PRIZE AT TRENTON Boxer Bang Away Wins Final Establishes American Mark for Show Competition SCORES IN FIELD OF 717 Springer Royal Oak Among the Group Victors  Award to Poodle Fenby Caprice | By John Rendelspecial to the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/blame-exchanged-cio-head-says-owners-repeated-inadequate-offer-of-3.html | BLAME EXCHANGED CIO Head Says Owners Repeated Inadequate Offer of 3 Weeks Ago HIGHER PRICE DEMANDED Industry Retorts Union Held to Wage Board Terms Both Sides Await New Call NEW STEEL TALKS END IN DEADLOCK | By Charles E Eganspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bowles-lauds-7yearold-envoy-praises-queens-girl-who-won-art-award.html | BOWLES LAUDS 7YEAROLD Envoy Praises Queens Girl Who Won Art Award in India | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/british-industries-renew-great-exhibition-in-london-and.html | BRITISH INDUSTRIES RENEW GREAT FAIR Annual Exhibition in London and Birmingham Pushing Exports Opens Today | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/brobdingnagian-law-threatens-lilliputian-village-tiny-dwellings.html | Brobdingnagian Law Threatens Lilliputian Village Tiny Dwellings Lure Children but Annoy Great Big Adults | By Farnsworth Fowlespecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chamber-music-of-israel-given-concert-held-at-public-library-offers.html | CHAMBER MUSIC OF ISRAEL GIVEN Concert Held at Public Library Offers String Quartet by Kaminski Starer Work | H C S | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/champions-win-63-before-32903-fans-seasons-biggest-wrigley-field.html | CHAMPIONS WIN 63 BEFORE 32903 FANS Seasons Biggest Wrigley Field Crowd Sees Giants Defeat Cubs in Extra Inning THOMPSON WILLIAMS STAR They Smash Doubles to Spark 3Run Tenth Wilhelm Is Victor in Relief Role | By John Drebingerspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/choice-of-a-lawyer-for-president.html | Choice of a Lawyer for President | R H ROGERS | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/composers-unit-appears-young-group-presents-its-last-program-at-art.html | COMPOSERS UNIT APPEARS Young Group Presents Its Last Program at Art Museum | H C S | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/cunard-line-to-get-eleven-new-liners.html | CUNARD LINE TO GET ELEVEN NEW LINERS | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/economics-and-finance-the-antitafthartley-crusades.html | ECONOMICS AND FINANCE The AntiTaftHartley Crusades | By Edward H Collins | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/egyptian-village-put-among-worst-rockefeller-fund-study-finds-it.html | EGYPTIAN VILLAGE PUT AMONG WORST Rockefeller Fund Study Finds It One of Most Insanitary Places in the World | By Albion Rossspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/elusive-fighter-bomber-with-long-range-bared.html | Elusive Fighter Bomber With Long Range Bared | By the United Press | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/erskine-of-brooks-gains-60-triumph-holds-pirates-to-five-blows.html | ERSKINE OF BROOKS GAINS 60 TRIUMPH Holds Pirates to Five Blows Robinson Homers With 2 On and Pafko Belts No 6 | By Roscoe McGowenspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fao-to-open-farming-library.html | FAO to Open Farming Library | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/floodgate-stuck-lake-drying-up-matawan-n-j-calls-diver-today.html | Floodgate Stuck Lake Drying Up Matawan N J Calls Diver Today FLOODGATE STUCK LAKE RUNNING DRY | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/florida-will-test-kefauvers-power-to-attract-votes-he-gets-peppers.html | FLORIDA WILL TEST KEFAUVERS POWER TO ATTRACT VOTES He Gets Peppers Endorsement but States Party Leaders Give Backing to Russell GAIN BY TAFT IS ASSURED Ohio Primary Will Return Him to G O P Delegate Lead Maryland Poll Is Today FLORIDA WILL TEST KEFAUVERS POWER | By Clayton Knowlesspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/four-children-die-with-man-in-fire-dawn-blaze-sweeps-dwelling-at.html | FOUR CHILDREN DIE WITH MAN IN FIRE Dawn Blaze Sweeps Dwelling at Bogota N J  Baby Twins are Among the Victims | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/four-new-stories-bought-for-films-production-soon-on-suspense.html | FOUR NEW STORIES BOUGHT FOR FILMS Production Soon on Suspense Science Melodramas Route 66 and McNulty Piece | BY Thomas M Pryorspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/franco-to-ask-the-vatican-to-curb-cardinals-criticism-of-his-regime.html | Franco to Ask the Vatican to Curb Cardinals Criticism of His Regime FRANCO WILL SEEK CURB ON CARDINAL | By Camille M Cianfarraspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fred-a-jarris.html | FRED A JARRIS | Special to TH NEW YORK TMS | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/free-poland-foreseen-barkley-tells-chicago-rally-she-will-resume.html | FREE POLAND FORESEEN Barkley Tells Chicago Rally She Will Resume Rightful Place | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/french-on-the-alert-for-vietminh-drive.html | FRENCH ON THE ALERT FOR VIETMINH DRIVE | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/g-i-morale-found-high-in-korea-war-jewish-welfare-board-officers.html | G I MORALE FOUND HIGH IN KOREA WAR Jewish Welfare Board Officers Report Link With Home Is a Major Factor in Attitude | By Irving Spiegelspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/garden-city-man-is-head-of-georgetown-alumni.html | Garden City Man Is Head of Georgetown Alumni | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/garden-city-opens-belated-library-after-83-years-it-is-states-last.html | GARDEN CITY OPENS BELATED LIBRARY After 83 Years It Is States Last Village Above 5500 to Provide Free Books VICTORY OVER OLD GUARD Fund Raised by Volunteers Refurbishes and Equips One of the Early Residences | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/genoa-is-worried-by-trade-rivalry-formation-of-pool-suggested-to.html | GENOA IS WORRIED BY TRADE RIVALRY Formation of Pool Suggested to Curb Competition of North Sea Mediterranean Ports GENOA IS WORRIED BY TRADE RIVALRY | By George H Morisonspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/george-j-gerrit.html | GEORGE J GERRIT | Special to Ta Nzw Nov Tlrz | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/george-p-ferguson.html | GEORGE P FERGUSON | Special to THE NEW YORK TttEs | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/george-w-hawks.html | GEORGE W HAWKS | Special to THE lw NOK Tns | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/georgetown-aide-hailed-father-walsh-a-jesuit-50-years-founded.html | GEORGETOWN AIDE HAILED Father Walsh a Jesuit 50 Years  Founded Diplomacy School | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/gold-in-bogota-streets.html | Gold in Bogota Streets | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/golden-hill-chorus-sings-john-baker-baritone-soloist-at-town-hall.html | GOLDEN HILL CHORUS SINGS John Baker Baritone Soloist at Town Hall Concert | J B | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/haifa-laguardia-to-visit-new-york-abba-khoushy-coming-here-to-aid.html | HAIFA LAGUARDIA TO VISIT NEW YORK Abba Khoushy Coming Here to Aid Israel Bond Drive Is Likened to American | By Dana Adams Schmidtspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/hungary-accused-of-lying-to-soviet-molotov-plan-council-terms.html | HUNGARY ACCUSED OF LYING TO SOVIET Molotov Plan Council Terms Production Inadequate and Statistics Falsified | By C L Sulzbergerspecial to the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/hunter-title-goes-to-queens-flight-bostwick-mare-tops-working-group.html | HUNTER TITLE GOES TO QUEENS FLIGHT Bostwick Mare Tops Working Group  Royal Knight Best Jumper at Huntington | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/iev-edward-p-twigg.html | IEV EDWARD P TWIGG | Special to TH NSW NOR T4rS | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/india-challenges-pakistans-views-issues-of-sharing-irrigation-water.html | INDIA CHALLENGES PAKISTANS VIEWS Issues of Sharing Irrigation Water and Curbing Travel Sharpen in New Delhi | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/itu-head-scores-press-monopoly-newspaper-industry-is-grown-too-big.html | ITU HEAD SCORES PRESS MONOPOLY Newspaper Industry Is Grown Too Big He Says as Printer Union Marks 100th Year | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/joyce-denihan-officers-bride.html | Joyce Denihan Officers Bride | Special to EW NOKK TTIS | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/last-israeli-office-going-to-jerusalem.html | LAST ISRAELI OFFICE GOING TO JERUSALEM | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/law-student-fiance-of-suzanne-arvedon.html | LAW STUDENT FIANCE OF SUZANNE ARVEDON | Special to Tm YO lrM | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/london-stocks-get-a-breathing-spell-period-of-consolidation-seen.html | LONDON STOCKS GET A BREATHING SPELL Period of Consolidation Seen With No Reaction Expected in Industrial List BIG LOAN TAXES MARKET GiltEdge Issues Sag Under Impact of u150000000 Electricity Flotation LONDON STOCKS GET A BREATHING SPELL | By Lewis L Nettletonspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/loss-of-steel-put-at-2000000-tons-decline-in-tonnage-is-traced-to.html | LOSS OF STEEL PUT AT 2000000 TONS Decline in Tonnage Is Traced to Two Industry Shutdowns in Past Three Weeks OUTPUT OFF 51 12 POINTS Rate Last Week 49 Capacity Some Areas Develop Bigger Demand Than Month Ago | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/manhattan-trips-hofstra-in-11th-jaspers-win-conference-game-with.html | MANHATTAN TRIPS HOFSTRA IN 11TH Jaspers Win Conference Game With 2Run Rally in Second Extra Frame 10 to 8 | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/materials-agency-held-supercartel-8-house-republicans-assert-imc.html | MATERIALS AGENCY HELD SUPERCARTEL 8 House Republicans Assert IMC ShortChanges U S Industry on Copper JOB CUTS LAID TO POLICY Conference Serving 28 Free Nations Said to Deprive Us of 214000 Tons | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/men-nurses-in-services-refusal-to-commission-qualified-male-nurses.html | Men Nurses in Services Refusal to Commission Qualified Male Nurses as Officers Is Protested | MORRIS A WOLF R N | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/merchants-aiding-program-of-pinay-1-drop-in-french-household-prices.html | MERCHANTS AIDING PROGRAM OF PINAY 1 Drop in French Household Prices Attributed Partly to Voluntary Reductions | By Harold Callenderspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mexico-is-sounding-public-on-red-curb-progovernment-labor-chiefs.html | MEXICO IS SOUNDING PUBLIC ON RED CURB ProGovernment Labor Chiefs Call for a Purge Demand for Outlawing Voiced | By Sydney Grusonspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-barbara-bishop-fiancee.html | Miss Barbara Bishop Fiancee | Special to THE NIW YORK Tlr lls | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-rita-merlin-rao-i-betrothed-to-cadet.html | MISS RITA MERLIN RAO I BETROTHED TO CADET | bIOUN | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-virginia-knapp-is-engaged-to-marry.html | MISS VIRGINIA KNAPP IS ENGAGED TO MARRY | Special to THZ Nuw orK TIMKS | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/moslem-prayer-callers-threaten-to-call-strike.html | Moslem Prayer Callers Threaten to Call Strike | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mrs-arthur-perselan.html | MRS ARTHUR PERSELAN | special to THz NEW Yo | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/nationals-in-front-65-philadelphia-beats-scots-and-tops-lewis-cup.html | NATIONALS IN FRONT 65 Philadelphia Beats Scots and Tops Lewis Cup Soccer Play | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/new-coal-find-in-britain-lancashire-field-is-estimated-to-hold-at.html | NEW COAL FIND IN BRITAIN Lancashire Field Is Estimated to Hold at Least 50000000 Tons | North American Newspaper Alliance From Kensley News Service | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/news-of-food-elsie-the-cow-is-latest-writer-on-food-with-ideas-on.html | News of Food Elsie the Cow Is Latest Writer on Food With Ideas on Quail as Well as on Milk | By Jane Nickerson | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/nuptials-for-ann-buccl-dover-girl-wed-in-sacred-heart-church-to.html | NUPTIALS FOR ANN BUCCl Dover Girl Wed in Sacred Heart Church to Patrick Donofrio | SpeclaJ to T NEW YOP K TLES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/of-thee-i-sing-returns-tonight-first-musical-to-win-pulitzer-prize.html | OF THEE I SING RETURNS TONIGHT First Musical to Win Pulitzer Prize Opens at Ziegfeld With Carson Hartman | By Sam Zolotow | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/oneroof-plan-aids-services-to-farms-agriculture-department-says.html | ONEROOF PLAN AIDS SERVICES TO FARMS Agriculture Department Says 1613 of 3005 Counties Now Have Centralized Agencies | By Luther A Hustonspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/oregon-worrying-eisenhower-camp-generals-aides-fear-possible-loss.html | OREGON WORRYING EISENHOWER CAMP Generals Aides Fear Possible Loss of 8 Delegates Despite a Victory in Popular Vote | By Lawrence E Daviesspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/patterns-of-the-times-american-designer-series-expert-in-sportswear.html | Patterns of The Times American Designer Series Expert in Sportswear Offers Wardrobe of Summer Separates | By Virginia Pope | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/political-realities-emerging-from-west-german-talks-unanswered.html | Political Realities Emerging From West German Talks Unanswered Questions Replacing Wishful Thinking on Integration With West | By Drew Middletonspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/prices-in-france-continue-decline-dip-for-second-month-in-row.html | PRICES IN FRANCE CONTINUE DECLINE Dip for Second Month in Row During April Cuts Level Back to That of October 1951 | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/prices-irregular-on-grain-market-weather-and-crop-conditions.html | PRICES IRREGULAR ON GRAIN MARKET Weather and Crop Conditions Bearish Despite Dry Spell in Northwest and Canada PRICES IRREGULAR ON GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/puerto-rico-spurs-vast-construction-island-keeps-beauty-despite-new.html | PUERTO RICO SPURS VAST CONSTRUCTION Island Keeps Beauty Despite New Roads and Buildings  Funds Outstrip Projects | By Stanley Leveyspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/radio-and-television-president-makes-poised-appearance-on-video-as.html | RADIO AND TELEVISION President Makes Poised Appearance on Video as He Conducts Tour of White House | By Jack Gould | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/recoveries-rising-in-schizophrenia-report-opening-mental-health.html | RECOVERIES RISING IN SCHIZOPHRENIA Report Opening Mental Health Week Cites Increase in Number of Patients HOLDS FACILITIES LACKING But Improvement in Care and Results Is Foreseen if the Public Will Take Action | By Lucy Freeman | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/research-asked-on-mental-hygiene.html | Research Asked on Mental Hygiene | ADELE M KATZ | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/retiring-school-head-honored.html | Retiring School Head Honored | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/rosa-venerini-is-beatified.html | Rosa Venerini Is Beatified | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/ruperts-holland-author-73-is-dead-retired-philadelphia-lawyer.html | RUPERTS HOLLAND AUTHOR 73 IS DEAD Retired Philadelphia Lawyer Published More Than Fifty Volumes for Children | Speclat to THE Nmv No Tts | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/safe-taken-from-dwelling.html | Safe Taken From Dwelling | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/socialists-win-in-hesse-poll-oppose-arming-of-germany-political.html | Socialists Win in Hesse Poll Oppose Arming of Germany Political Foes of Adenauers Bonn Policy for European Defense Action Score Strongly in Frankfurt  Reds Lag SOCIALISTS VICTORS IN HESSE ELECTIONS | By the United Press | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/soviet-export-capacity-trade-said-to-be-based-on-products-of-slave.html | Soviet Export Capacity Trade Said to Be Based on Products of Slave Labor or Stolen Goods | BRUTUS COSTE | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/state-girls-school-head-retires.html | State Girls School Head Retires | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/states-push-drive-to-curb-tax-power-17-favor-convention-to-amend.html | STATES PUSH DRIVE TO CURB TAX POWER 17 Favor Convention to Amend Constitution and Limit U S to 25 on Incomes Estates | By John D Morrisspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/steppedup-red-propaganda-saps-hope-for-korea-truce-foes-propaganda.html | SteppedUp Red Propaganda Saps Hope for Korea Truce FOES PROPAGANDA SAPS TRUCE HOPES | By George Barrettspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/strikers-give-air-force-gas-300-buses-halted-in-chicago-short.html | Strikers Give Air Force Gas 300 Buses Halted in Chicago Short Supply Irked U S Before Walkout  Chicago Bridge Pickets Tie Up Tanker  East Is Unaffected on Fifth Day OIL STRIKERS GIVE GAS TO AIR FORCE | By Peter Kihss | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/stuttgart-turns-back-germanamerican-soccer-allstars-at-randalls.html | Stuttgart Turns Back GermanAmerican Soccer AllStars at Randalls Island VISITORS OPEN TOUR WITH A 43 TRIUMPH Scoring Four Times in Second Half Stuttgart Kickers Top AllStar Soccer Team SCHAD REGISTERS TWICE Jackstell Dreher Notch Goals for Victors Souzas Two Tallies Pace Losers | By William J Briordy | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/suburban-exhibition-bars-nonsense-art.html | SUBURBAN EXHIBITION BARS NONSENSE ART | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/suffolk-democrats-elect-a-new-leader.html | SUFFOLK DEMOCRATS ELECT A NEW LEADER | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/taft-would-weigh-break-with-russia-sees-no-reason-for-envoys-to.html | TAFT WOULD WEIGH BREAK WITH RUSSIA Sees No Reason for Envoys to Stay Ends Ohio Campaign Seeking Sweep Tomorrow | By Elie Abelspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/teamwork-guards-citys-trade-gains-industry-government-labor-unite.html | TEAMWORK GUARDS CITYS TRADE GAINS Industry Government Labor Unite to Solve Problems and Combat Competition TEAMWORK GUARDS CITYS TRADE GAINS | By Russell Porter | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/texas-group-seeks-bolivia-oil-award-independent-concerns-plan-to.html | TEXAS GROUP SEEKS BOLIVIA OIL AWARD Independent Concerns Plan to Continue Talks Started With Overthrown Military Junta WOULD INVEST 40000000 Projects Include Drilling New Wells and Construction of a Pipeline to Paraguay | By Edward A Morrowspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/tibetans-searched-for-arms.html | Tibetans Searched for Arms | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/u-n-ready-to-supply-500-experts-to-help-implement-korean-truce-more.html | U N Ready to Supply 500 Experts To Help Implement Korean Truce More Than That Needed to Daunt Field Operations Director Who Staffs Missions | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/u-s-canal-cargo-down.html | U S Canal Cargo Down | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/uprising-crushed-at-montreal-jail-police-use-tear-gas-and-fire.html | UPRISING CRUSHED AT MONTREAL JAIL Police Use Tear Gas and Fire Hoses to Quell 4Hour Riot Over Food Conditions MONTREAL JAIL AFIRE AFTER CONVICTS RIOTED YESTERDAY UPRISING CRUSHED AT MONTREAL JAIL | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/vital-materials-an-issue-in-brazil-nation-debates-ways-to-exploit.html | VITAL MATERIALS AN ISSUE IN BRAZIL Nation Debates Ways to Exploit Them Without Falling Prey to ForeignersTrusts | By Sam Pope Beewebspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/west-near-accord-on-offer-to-soviet-to-unify-germany-seeks.html | WEST NEAR ACCORD ON OFFER TO SOVIET TO UNIFY GERMANY Seeks International Inquiry on Conditions Requisite to Holding Free Elections PREPARED ALSO FOR TALKS But Other Conditions Must Be Met First  Note to Go to Moscow in Few Days WEST NEAR ACCORD ON NOTE TO SOVIET | By Benjamin Wellesspecial To the New York Times | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/wilson-jones-bass-bows-at-town-hall.html | WILSON JONES BASS BOWS AT TOWN HALL | J B | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/y-w-c-a-gets-98500-to-train-foreigners.html | Y W C A GETS 98500 TO TRAIN FOREIGNERS | Special to THE NEW YORK TIMES | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/yankees-take-two-games-from-white-sox-at-the-stadium-bombers-set.html | Yankees Take Two Games From White Sox at the Stadium BOMBERS SET BACK CHICAGOANS 80 31 Morgan and Ostrowski Pitch Yankees First ShutOut Miller Wins 2d Game 44628 SEE DOUBLE BILL Rizzuto Berra Batting Stars Against White Sox  Umpire Berry Strikes Out Fox | By Louis Effrat | RE0000058582 | 1980-05-22 | B00000354567 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-shrike-is-pulitzer-play-novel-prize-to-caine-mutiny-st-louis.html | The Shrike Is Pulitzer Play Novel Prize to Caine Mutiny St Louis PostDispatch Is Honored for Its Expose of Federal Graft Leviero Gets Award on Wake Island Talks Pulitzer PrizeWinning Sequence of Photographs From Football Game  SHRIKE IS CHOSEN AS PULITZER PLAY | By Richard H Parke | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/11-die-in-colombia-train-wreck.html | 11 Die in Colombia Train Wreck | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/120-dealers-open-antiques-exhibit-spring-flowers-enhance-the.html | 120 DEALERS OPEN ANTIQUES EXHIBIT Spring Flowers Enhance the Displays at Eastern States Fair at White Plains | By Sanka Knoxspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/13-are-held-for-trial-in-carolina-flogging.html | 13 ARE HELD FOR TRIAL IN CAROLINA FLOGGING | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/3-western-roads-ask-rise-in-fares-missouri-pacific-southern-pacific.html | 3 WESTERN ROADS ASK RISE IN FARES Missouri Pacific Southern Pacific and Northwestern Pacific Make ICC Plea 3 WESTERN ROADS ASK RISE IN FARES | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/50-for-water-pistol-squirt.html | 50 for Water Pistol Squirt | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/5000-libel-levy-on-union-to-stand-high-court-also-bars-review-of.html | 5000 LIBEL LEVY ON UNION TO STAND High Court Also Bars Review of 1000 Judgment on Paper for Unfair Charge in Ad | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/7-testify-mgrath-and-morris-knew-of-tanker-inquiry-top-justice.html | 7 TESTIFY MGRATH AND MORRIS KNEW OF TANKER INQUIRY Top Justice Aides Tell House Hearing of Talks Before CleanUp Chief Was Named CLASH IN TESTIMONY SEEN McGranery Pledges to Expose and Prosecute Corruption as New Attorney General 7 DISPUTE MGRATH MORRIS ON INQUIRY | By Luther A Hustonspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/accused-on-leaks-farm-aide-resigns-walker-cotton-chief-is-under.html | ACCUSED ON LEAKS FARM AIDE RESIGNS Walker Cotton Chief Is Under Inquiry for Alleged Tips to Egyptian in U S Buying ACCUSED OF LEAKS FARM AIDE RESIGNS | By the United Press | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/aid-too-late-jersey-lake-is-a-mud-puddle-but-a-few-heavy-rains.html | Aid Too Late Jersey Lake Is a Mud Puddle But a Few Heavy Rains Would Bring It Back | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/anthony-czarnecki.html | ANTHONY CZARNECKI | Special to TI1E Ngw Yo Tii | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/argentine-vote-urged-socialists-want-an-election-for-new-vice.html | ARGENTINE VOTE URGED Socialists Want an Election for New Vice President | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/army-g2-is-defended-intelligence-head-says-grow-incident-led-to-no.html | Army G2 Is Defended Intelligence Head Says Grow Incident Led to No Shifts Others Join Criticism | By Hanson W Baldwin | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/assures-u-n-of-peace-aim.html | Assures U N of Peace Aim | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/austrians-adopt-productivity-plan-labor-and-management-finally-join.html | AUSTRIANS ADOPT PRODUCTIVITY PLAN Labor and Management Finally Join Effort to Cut Prices and Raise Wages and Profits | By John MacCormacspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/benjamin-may-dead-du-pont-exofficial.html | BENJAMIN MAY DEAD DU PONT EXOFFICIAL | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bernard-gibbons-cdecl-0.html | BERNARD GIBBONS CDeCl 0 | THe N2w NCK Tlr | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/body-hoards-sugar-to-fuel-the-brain-factor-secreted-by-pituitary.html | BODY HOARDS SUGAR TO FUEL THE BRAIN Factor Secreted by Pituitary Sorting Sources of Energy Is Possibly a Hormone ANTITB SUBSTANCE FOUND Isolated From Animal Tissue Spermine Inhibits Growth of Bacilli in Test Tubes | By William L Laurencespecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bonds-and-shares-on-london-market-most-sections-appear-weaker.html | BONDS AND SHARES ON LONDON MARKET Most Sections Appear Weaker Except Government Issues Which Improve Modestly | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bonn-president-yields-on-anthem-but-rejects-official-proclamation.html | Bonn President Yields on Anthem But Rejects Official Proclamation Heuss Tells Adenauer He Is Only Accepting a Fact in Agreeing to Third Verse of Deutschlandlied as National Hymn | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bradley-discloses-54-defense-crisis-reds-strength-will-be-at-peak.html | BRADLEY DISCLOSES 54 DEFENSE CRISIS Reds Strength Will Be at Peak Then He Warns Senate Body in Plea to Bar Fund Curbs | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bribe-case-split-to-balk-pensions-6-of-18-police-go-on-trial.html | Bribe Case Split to Balk Pensions 6 of 18 Police Go on Trial Tomorrow MAIN WITNESS IN POLICE TRIALS POLICE TRIAL SPLIT OFF TILL TOMORROW | By Emanuel Perlmutter | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/budenz-identifies-reds-documents-links-3-defendants-to-works-read.html | BUDENZ IDENTIFIES REDS DOCUMENTS Links 3 Defendants to Works Read at Trial of 16 Direct Examination Nears End | By Harold Faber | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/business-men-cite-cost-of-sick-minds-they-give-lunch-for-dr-knight.html | BUSINESS MEN CITE COST OF SICK MINDS They Give Lunch for Dr Knight Who Sets Annual US Loss at Million ManHours | By Lucy Freeman | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/buying-initiative-on-rise-in-grains-liquidation-by-longs-appears-to.html | BUYING INITIATIVE ON RISE IN GRAINS Liquidation by Longs Appears to Have Run Course May Wheat Sparks Advance | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/c-a-a-board-told-of-engine-failure-pilot-in-crash-that-killed-52-of.html | C A A BOARD TOLD OF ENGINE FAILURE Pilot in Crash That Killed 52 Off San Juan Says He Didnt Know of Trouble Day Before | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/canada-suspends-controls-but-government-retains-the-right-to.html | CANADA SUSPENDS CONTROLS But Government Retains the Right to Reimpose Them if Necessary | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/carney-visits-greece-mediterranean-commander-has-series-of-talks-in.html | CARNEY VISITS GREECE Mediterranean Commander Has Series of Talks in Athens | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/carolyn-s-kinney-soldiers-fiancee-student-at-vassar-betrothed-to.html | CAROLYN S KINNEY SOLDIERS FIANCEE Student at Vassar Betrothed to Pvt W Oliver Wolcott Jr Stationed at Fort Bliss | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/charlie-mcadam-and-sky-ship-win-sections-of-swift-stakes-at-belmont.html | Charlie McAdam and Sky Ship Win Sections of Swift Stakes at Belmont Park CLARK 3YEAROLD BEATS SUGGESTED Paying 850 Charlie McAdam Triumphs by Half Length Favored Primate Third BROOKMEADE COLT VICTOR Sky Ship Defeats Alls Fair in Second Half of Swift Stakes at Belmont | By Joseph C Nichols | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/chosen-as-the-honor-men-for-princeton-graduation.html | Chosen as the Honor Men For Princeton Graduation | Special to THE NEW YORK TIMESPRINCETON N J May | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cio-assault-laid-to-afl-men.html | CIO Assault Laid to AFL Men | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/city-seeks-busline-sale-by-july-1-joseph-says-fare-will-stay-at-10c.html | City Seeks BusLine Sale by July 1 Joseph Says Fare Will Stay at 10c CITY PUSHING SALE OF FIVE BUS LINES | By Charles G Bennett | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/clark-off-for-tokyo-calls-honorable-truce-his-aim-new-u-n-commander.html | Clark Off for Tokyo Calls Honorable Truce His Aim NEW U N COMMANDER VISITING U N HEADQUARTERS HERE CLARK OFF TO POST PLEDGES PEACE AIM | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cove-island-plea-lost-by-stamford-citys-bid-for-property-owned-by.html | COVE ISLAND PLEA LOST BY STAMFORD Citys Bid for Property Owned by Utility Suffers Setback From State Commission PARK HAD BEEN PLANNED Company Insists No Other Site on Shore Is Comparable for a Power Station | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cuban-house-emptied-of-exchiefs-goods.html | CUBAN HOUSE EMPTIED OF EXCHIEFS GOODS | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/de-givenchys-poverty-jackets-are-foils-for-sumptuous-gowns.html | De Givenchys Poverty Jackets Are Foils for Sumptuous Gowns | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dole-extension-barred-jersey-wont-let-the-fathers-of-motherless.html | DOLE EXTENSION BARRED Jersey Wont Let the Fathers of Motherless Young Keep House | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dollar-up-on-black-market.html | Dollar Up on Black Market | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-foster-w-loso.html | DR FOSTER W LOSO | Special to THE NV YOI Trs | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-joseph-ross.html | DR JOSEPH ROSS | Special to THE NEw yORI lr5 | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-julius-w-sturmer.html | DR JULIUS W STURMER | Special to THE NZW Nox 3zss | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-mary-e-dickason-to-be-married-may-31.html | DR MARY E DICKASON TO BE MARRIED MAY 31 | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/duff-denies-report-says-he-will-continue-work-to-nominate.html | DUFF DENIES REPORT Says He Will Continue Work to Nominate Eisenhower | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dulles-bids-west-warn-reds-on-asia-threat-of-full-retaliation-for.html | DULLES BIDS WEST WARN REDS ON ASIA Threat of Full Retaliation for Attack on IndoChina Is Best Defense He Says | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dwight-t-mentee-pee.html | DWIGHT T MENTEE pee | to TtI NgW YOK TIFS | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/eisenhower-visits-italy-in-farewell-reviews-and-praises-10000.html | EISENHOWER VISITS ITALY IN FAREWELL Reviews and Praises 10000 Soldiers at Udine Then Flies to See Officials in Rome | By Arnaldo Cortesispecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/elizabeth-in-residence-at-buckingham-palace.html | Elizabeth in Residence At Buckingham Palace | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/embezzlement-of-400000-laid-to-perth-amboy-banker-400000-theft-laid.html | Embezzlement of 400000 Laid to Perth Amboy Banker 400000 THEFT LAID TO JERSEY BANKER | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/europe-forms-atom-body-eleven-nations-to-pool-funds-for-research.html | EUROPE FORMS ATOM BODY Eleven Nations to Pool Funds for Research Program | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/extra-flying-pay-advocated-caliber-of-airmen-developed-is-said-to.html | Extra Flying Pay Advocated Caliber of Airmen Developed Is Said to Justify System | FOLLETT BRADLEY | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/federation-parley-ends.html | Federation Parley Ends | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/food-price-protests-staged-in-new-delhi.html | FOOD PRICE PROTESTS STAGED IN NEW DELHI | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/fred-crow.html | FRED crow | Soeclal to THZ Nmv No n lrs | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/g-o-p-finance-chiefs-meet.html | G O P Finance Chiefs Meet | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/george-givot-bows-as-concert-singer-erstwhile-greek-ambassador-of-a.html | GEORGE GIVOT BOWS AS CONCERT SINGER Erstwhile Greek Ambassador of Amusement World Now a Basso Gives First Recital | By Howard Taubman | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/gligoric-winner-takes-chess-lead-yugoslav-master-defeats-mrs.html | GLIGORIC WINNER TAKES CHESS LEAD Yugoslav Master Defeats Mrs Stevenson After 25 Moves  Pomar and Martin Draw | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/greece-to-free-war-criminals.html | Greece to Free War Criminals | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/health-of-world-found-improving-reduction-in-deaths-and-gains-in.html | HEALTH OF WORLD FOUND IMPROVING Reduction in Deaths and Gains in Disease Control Reported at U N Geneva Assembly | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/hesse-vote-viewed-as-adenauer-gain-political-observers-in-bonn-note.html | HESSE VOTE VIEWED AS ADENAUER GAIN Political Observers in Bonn Note Chancellors Party Had Biggest Increase Over 50 | By Jack Raymondspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/in-the-nation-law-and-order-survive-a-great-test.html | In The Nation Law and Order Survive a Great Test | By Arthur Krock | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/india-and-sweden-in-trade-pact.html | India and Sweden in Trade Pact | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/india-limits-ceylon-visas-communists-had-sought-recruits-for.html | INDIA LIMITS CEYLON VISAS Communists Had Sought Recruits for Election Fight There | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/israeli-bill-gives-priority-to-agency-zionist-body-would-be-main.html | ISRAELI BILL GIVES PRIORITY TO AGENCY Zionist Body Would Be Main Link Between New Nation and Jews Elsewhere | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/j-c-green-is-named-minister-to-jordan.html | J C GREEN IS NAMED MINISTER TO JORDAN | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/job-article-adopted-for-un-rights-draft.html | JOB ARTICLE ADOPTED FOR UN RIGHTS DRAFT | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/john-r-msh-56-advertising-man-husband-of-the-late-margaret-mitchell.html | JOHN R MSH 56 ADVERTISING MAN Husband of the Late Margaret Mitchell DiesExNewsman and Executive in Atlanta | Special to Nw YoP | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/joliotcurie-repeats-charge-of-germ-war.html | JOLIOTCURIE REPEATS CHARGE OF GERM WAR | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/journalists-congress-opens.html | Journalists Congress Opens | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/kennedys-hurling-marks-32-victory-he-yields-only-one-hit-after.html | KENNEDYS HURLING MARKS 32 VICTORY He Yields Only One Hit After Relieving Hearn in Third for Giants at Chicago WESTRUM BLASTS HOMER Connects With One on Against Cubs Minner Triple by Thomson in 6th Wins | By John Drebingspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/living-theatre-gives-concert-of-moderns.html | LIVING THEATRE GIVES CONCERT OF MODERNS | J B | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/lucinda-pratt-engaged-exofficer-in-waves-fiancee-of-navy-lieut-john.html | LUCINDA PRATT ENGAGED ExOfficer in WAVES Fiancee of Navy Lieut John W Ferrill | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/malans-assurance-against-coup-asked.html | MALANS ASSURANCE AGAINST COUP ASKED | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/maria-concepcion-being-dramatized-katherine-anne-porters-short.html | MARIA CONCEPCION BEING DRAMATIZED Katherine Anne Porters Short Story Will Be Staged Next Season by Lewis Fredrick | By Louis Calta | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/merman-reopens-national-theatre-call-me-madam-is-first-bill-as.html | MERMAN REOPENS NATIONAL THEATRE Call Me Madam Is First Bill as Washington Playhouse Returns to Legitimate Fold | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/methodists-urge-unit-change-name-coast-session-also-requests.html | METHODISTS URGE UNIT CHANGE NAME Coast Session Also Requests Federation to Leave Its New York Headquarters | By George Duganspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/metro-will-film-turning-wheels-stuart-cloete-novel-deals-with.html | METRO WILL FILM TURNING WHEELS Stuart Cloete Novel Deals With Settling of South Africa Zimbalist to Produce It | By Thomas M Pryorspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-epstein-fiancee-of-dr-irving-levine.html | MISS EPSTEIN FIANCEE OF DR IRVING LEVINE | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-harter-to-be-wed-she-plans-marriage-on-june-7-to-harry-h.html | MISS HARTER TO BE WED She Plans Marriage on June 7 to Harry H Cunningham Jr | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-makepeaces-troth-pembroke-alumna-to-be-bride-of-anthony-g.html | MISS MAKEPEACES TROTH Pembroke Alumna to Be Bride of Anthony G Iannuccillo | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mission-boards-lose-i-tax-exemption-casei.html | MISSION BOARDS LOSE i TAX EXEMPTION CASEi | gDeclM to THE NN YOK Tl4r i | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/montreal-prisoners-in-new-disturbances.html | MONTREAL PRISONERS IN NEW DISTURBANCES | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/moodie-degenhardt.html | Moodie  Degenhardt | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mrs-conways-82-best-siwanoy-player-takes-gross-prize-at-westchester.html | MRS CONWAYS 82 BEST Siwanoy Player Takes Gross Prize at Westchester C C | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/msgr-joseph-s-cameron.html | MSGR JOSEPH S CAMERON | Specia tO IHE Nuv NOK TIIrs | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/norway-studies-expanding-aid.html | Norway Studies Expanding Aid | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/nunan-says-fears-of-indictment-bar-replies-in-inquiry-asserts-at.html | NUNAN SAYS FEARS OF INDICTMENT BAR REPLIES IN INQUIRY Asserts at House Hearing He Has Specific Crimes in Mind That Prevent Testimony BALKS AT FINANCE QUERIES After Plea to Be Excused From Tax Investigation Fails He Scorns Trial on Innuendo FINANCIAL QUERIES BARRED BY NUNAN | By Clayton Knowlesspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oblivion-seen-for-fairway-divot-with-development-of-new-grass-tough.html | Oblivion Seen for Fairway Divot With Development of New Grass Tough Turf Is WeedFree and Needs Little Watering According to U S G A Green Section Savings Loom for Clubs | By Lincoln A Werden | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oil-walkout-cuts-airlines-flights-u-s-widens-rule-of-supplies.html | OIL WALKOUT CUTS AIRLINES FLIGHTS U S Widens Rule of Supplies Chapman Hopeful of Accord  Unions Reduce Demands OIL WALKOUT CUTS AIRLINES FLIGHTS | By A H Raskin | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/olds-tells-u-s-steel-shareholders-seizure-threatens-every-industry.html | Olds Tells U S Steel Shareholders Seizure Threatens Every Industry OLDS SEES PERIL TO ALL INDUSTRIES | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oregon-campaign-begun-by-warren-he-warns-against-backbiting-in.html | OREGON CAMPAIGN BEGUN BY WARREN He Warns Against Backbiting in Primary  Lodge Confers on Delegate Law Problem | By Lawrence E Daviesspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/price-relief-plea-won-by-safeway-emergency-appeals-court-holds-food.html | PRICE RELIEF PLEA WON BY SAFEWAY Emergency Appeals Court Holds Food Chain Entitled to Help of Capehart Amendment PRICE RELIEF PLEA WON BY SAFEWAY | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/print-shop-owner-is-suicide.html | Print Shop Owner Is Suicide | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/prof-heman-fogg-57-did-atomic-research.html | PROF HEMAN FOGG 57 DID ATOMIC RESEARCH | SpJal to TH Nv Yox | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/prof-joseph-s-newell.html | PROF JOSEPH S NEWELL | S | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/puerto-rico-gains-in-fight-on-disease-once-a-country-of-early-death.html | PUERTO RICO GAINS IN FIGHT ON DISEASE Once a Country of Early Death Island Pushes Public Health  Economic Ills Remain | By Stanley Leveyspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rainsford-cornell.html | Rainsford  Cornell | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/ralph-s-pearce.html | RALPH S PEARCE | Special to tl NoRx Ttlr | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rat-snake-on-the-loose-unnerves-adelphi-girls.html | Rat Snake on the Loose Unnerves Adelphi Girls | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/recorded-hearing-barred-by-benton-balks-at-apparatus-installed-by.html | RECORDED HEARING BARRED BY BENTON Balks at Apparatus Installed by McCarthy at Preliminary Questioning in Libel Suit | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/reds-mount-lhasa-guard-street-patrols-set-up-in-tibets-capital.html | REDS MOUNT LHASA GUARD Street Patrols Set Up in Tibets Capital After Food Riots | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rehabilitation-held-key-to-medical-care.html | REHABILITATION HELD KEY TO MEDICAL CARE | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/robinson-to-box-maxim-here-for-light-heavyweight-title-fight-at.html | Robinson to Box Maxim Here for Light Heavyweight Title FIGHT AT STADIUM IS SET FOR JUNE 23 Robinson Finally Agrees to Meet Maxim in 15Round Contest Under Lights A 500000 GATE EXPECTED Challenger May Get Larger Share of Purse  Rivals to Sign Articles Tomorrow | By Louis Effrat | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/russell-says-he-wont-bolt-party-in-fight-over-civil-rights-issue.html | Russell Says He Wont Bolt Party In Fight Over Civil Rights Issue Tells Kefauver in TV Exchange He Will Go to Convention and Oppose FEPC There Florida Primary Is Set for Today | By John N Pophamspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/russian-says-g-is-buy-up-narcotics-tells-u-n-unit-morale-of-men-in.html | RUSSIAN SAYS G IS BUY UP NARCOTICS Tells U N Unit Morale of Men in Asia Is Low U S Lays Traffic to Red China | By Kathleen McLaughlinspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rutgers-dedicates-chemistry-building.html | RUTGERS DEDICATES CHEMISTRY BUILDING | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sea-command-rift-in-london-persists-fechteler-fails-to-end-split-of.html | SEA COMMAND RIFT IN LONDON PERSISTS Fechteler Fails to End Split of U S and Britain Over Allied Chieftain in Mediterranean | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/segregation-law-tested-transvaal-town-seeks-to-move-indians-to.html | SEGREGATION LAW TESTED Transvaal Town Seeks to Move Indians to Separate Area | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/segura-retracts-reproof-of-spain-after-learning-franco-was-critic.html | Segura Retracts Reproof of Spain After Learning Franco Was Critic Cardinal Orders Diocese to Stop Informing Catholics of Admonition Saying Regime Had Violated Rights of the Church | By Camille M Cianfarraspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/senate-delays-foreign-aid-vote-knowland-is-accused-of-ballyhoo-7.html | Senate Delays Foreign Aid Vote Knowland Is Accused of Ballyhoo 7 Billion Mutual Security Bill Referred to Armed Services Committee for Study | By Felix Belair Jrspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sir-i-g-anderson-leader-in-shippin6-former-conse-m-p-fori-london.html | SIR I G ANDERSON LEADER IN SHIPPIN6 Former Conse M P forl London Director of the Suez Canal Company Is Dead | special to T Nsw YO Tzs | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/south-rhodesians-face-malan-tide-area-seeks-to-build-rampart-to.html | SOUTH RHODESIANS FACE MALAN TIDE Area Seeks to Build Rampart to Hold British Line Against South African Nationalism | By William S Whitespecial to the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/special-child-aid-held-inadequate-lack-of-facilities-impairs-the.html | SPECIAL CHILD AID HELD INADEQUATE Lack of Facilities Impairs the Work of Childrens Court Justice Polier Says | By Dorothy Barclay | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sports-of-the-times-the-trade-winds-stir.html | Sports of The Times The Trade Winds Stir | By Arthur Daley | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/statement-on-george-foster-peabody.html | Statement on George Foster Peabody | IPHIGENE OCHS SULZBERGER | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/steel-conferees-agree-truman-is-good-on-tv.html | Steel Conferees Agree Truman Is Good on TV | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/steel-issue-shifts-to-congress-study-as-pact-is-bogged-13-g-o-p.html | STEEL ISSUE SHIFTS TO CONGRESS STUDY AS PACT IS BOGGED 13 G O P Senators Offer Bill to Turn the Seized Plants Back to Their Owners WILSON TO TESTIFY TODAY Will Appear at House Inquiry on Wage Board  Meanwhile Output of Metal Climbs STEEL ISSUE SHIFTS TO CONGRESS STUDY | By Joseph A Loftusspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/steel-mill-builders-out-refuse-to-cross-picket-lines-at-fairless.html | STEEL MILL BUILDERS OUT Refuse to Cross Picket Lines at Fairless Works | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/stevenson-praises-harriman.html | Stevenson Praises Harriman | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/stichman-hails-work-of-sarah-lawrence.html | STICHMAN HAILS WORK OF SARAH LAWRENCE | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/striking-designs-mark-new-lamps-with-interest-centering-on-the.html | STRIKING DESIGNS MARK NEW LAMPS With Interest Centering on the Shades Fixtures Are of Unconventional Type | By Betty Pepis | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/swedes-expanding-defenses-rapidly-army-receives-new-weapons-and.html | SWEDES EXPANDING DEFENSES RAPIDLY Army Receives New Weapons and Underground Facilities Continue to Be Pushed | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/taft-forces-seek-ohio-sweep-today-stassen-slate-will-contest-for-47.html | TAFT FORCES SEEK OHIO SWEEP TODAY Stassen Slate Will Contest for 47 Delegate Seats  Kefauver Opposes Bulkley | By Elie Abelspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/taft-seen-as-winner.html | Taft Seen as Winner | STEPHEN J SANFORD | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/top-germany-aide-called-to-london-high-commissioner-and-eden.html | TOP GERMANY AIDE CALLED TO LONDON High Commissioner and Eden Discuss Key Bonn Questions  Reply to Soviet Revised | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/truman-asks-15-billion-plan-for-flood-damage-insurance-flood.html | Truman Asks 15 Billion Plan For Flood Damage Insurance FLOOD INSURANCE ASKED BY TRUMAN | By Anthony Levierospecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/truman-praises-liberia-hails-nations-economic-gains-on-receiving.html | TRUMAN PRAISES LIBERIA Hails Nations Economic Gains on Receiving New Envoy | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/two-homers-help-brooklyn-win-51-hodges-and-pafko-wallops-spark.html | TWO HOMERS HELP BROOKLYN WIN 51 Hodges and Pafko Wallops Spark Victory Over Pirates  Branca Goes the Route | By Roscoe McGowenspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-citizen-held-in-bolivia-murder-minister-promises-him-a-fair.html | U S CITIZEN HELD IN BOLIVIA MURDER Minister Promises Him a Fair Trial  Recognition of New Regime Is Debated | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-proposal-alarms-bonn.html | U S Proposal Alarms Bonn | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/use-of-injunction-in-steel-value-of-tafthartley-formula-in-speeding.html | Use of Injunction in Steel Value of TaftHartley Formula in Speeding Settlement Questioned | FRED WITNEY | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/van-fleet-says-foe-spurns-armistice-head-of-u-n-ground-forces.html | VAN FLEET SAYS FOE SPURNS ARMISTICE Head of U N Ground Forces Asserts Reds Prolong Talks in Korea Deliberately | By George Barrettspecial To the New York Times | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/veterans-bond-issue-is-sold-by-montana.html | VETERANS BOND ISSUE IS SOLD BY MONTANA | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/voluntary-curbs-on-credit-lifted-but-restraint-group-continues-on-s.html | VOLUNTARY CURBS ON CREDIT LIFTED But Restraint Group Continues on StandBy Basis to Renew Operations if Necessary STATE BONDS ARE A FACTOR President Had Excluded Them From Plan  Pressure Also From Private Sources U S DROPS A PART OF CREDIT PROGRAM | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/weakness-seen-in-economic-policy.html | Weakness Seen in Economic Policy | R E LUDT | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wedemeyer-hails-taft-as-realist-head-of-citizens-committee-for.html | WEDEMEYER HAILS TAFT AS REALIST Head of Citizens Committee for Ohioan Says MacArthur Urged Him to Take Post | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/weirton-co-head-condemns-seizure-steel-mill-president-says-that-is.html | WEIRTON CO HEAD CONDEMNS SEIZURE Steel Mill President Says That Is What Hitler and Mussolini Did in Germany and Italy | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/westchester-acts-on-airport-trees-board-approves-condemnation-if.html | WESTCHESTER ACTS ON AIRPORT TREES Board Approves Condemnation If Owner Refuses to Sell Hazards to County Field | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/westchester-play-fete-opens.html | Westchester Play Fete Opens | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/william-surosky.html | WILLIAM SUROSKY | peclal tO IRE NEW YOItK Tttz5 | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/willie-l-e-keuffel.html | WILLIE L E KEUFFEL | Special to THE Ngw YORK TIIE5 | RE0000058583 | 1980-05-22 | B00000354568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/woman-is-praised-for-music-for-sick.html | WOMAN IS PRAISED FOR MUSIC FOR SICK | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wood-field-and-stream-creels-light-for-catskill-trout-anglers.html | Wood Field and Stream Creels Light for Catskill Trout Anglers  Mackerel Catches Off Freeport | By Raymond R Camp | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/world-test-of-u-s-seen-y-w-c-a-leader-says-racial-policy-is.html | WORLD TEST OF U S SEEN Y W C A Leader Says Racial Policy Is Scrutinized Abroad | Special to THE NEW YORK TIMES | RE0000058583 | 1980-05-22 | B00000354568 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/-porgy-will-open-at-met-on-sept-3-stands-in-dallas-and-capital-to.html | PORGY WILL OPEN AT MET ON SEPT 3 Stands in Dallas and Capital to Precede Limited Run Here  Foreign Tour Scheduled | By Sam Zolotow | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/2-museums-open-art-shows-today-whitney-displays-works-from.html | 2 MUSEUMS OPEN ART SHOWS TODAY Whitney Displays Works From Permanent Collection  New Acquisitions at Modern Art | By Howard Devree | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/3900000-hospital-on-hudson-planned.html | 3900000 HOSPITAL ON HUDSON PLANNED | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/48-racers-kept-eligible-for-the-queens-plate.html | 48 Racers Kept Eligible For the Queens Plate | By the Canadian Press | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/50-tax-on-gamblers-is-declared-illegal-rules-on-stamp-tax-tax-on.html | 50 Tax on Gamblers Is Declared Illegal RULES ON STAMP TAX TAX ON GAMBLERS DECLARED ILLEGAL | By William G Weartspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/abroad-the-italian-struggle-enters-the-second-phase.html | Abroad The Italian Struggle Enters the Second Phase | By Anne OHare McCormick | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/adelphi-nine-triumphs-64.html | Adelphi Nine Triumphs 64 | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/allied-pact-aims-at-german-unity-terms-of-general-treaty-call-for.html | ALLIED PACT AIMS AT GERMAN UNITY Terms of General Treaty Call for Reunifying Free Nation Integrated With the West | By Drew Middletonspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/allies-may-protest-to-soviet-on-austria.html | ALLIES MAY PROTEST TO SOVIET ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/arias-attacks-remon-exhead-of-panama-foresees-fraud-in-voting.html | ARIAS ATTACKS REMON ExHead of Panama Foresees Fraud in Voting Sunday | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/arming-japan-a-standing-army-is-advocated-as-insurance-against.html | Arming Japan A Standing Army Is Advocated as Insurance Against Aggression | EDWARD H DODD | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/army-says-thefts-in-korea-were-big-concedes-a-5114420-loss-there-to.html | ARMY SAYS THEFTS IN KOREA WERE BIG Concedes a 5114420 Loss There to Black Market but Reports Much Is Recovered | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/asks-marriage-license-refund.html | Asks Marriage License Refund | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/auto-policy-rates-to-soar-in-month-city-rise-to-be-30-higher-damage.html | AUTO POLICY RATES TO SOAR IN MONTH CITY RISE TO BE 30 Higher Damage and Liability Charges Add 300000000 in Nation 30000000 in State COMMERCIAL BILL ALSO UP Mounting Accident Frequency and Cost of Settling Claims Blamed for Increases AUTO POLICY RATES TO SOAR IN MONTH | By Joseph C Ingraham | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/belgrade-to-set-up-strong-presidency-tito-is-held-certain-to-accede.html | BELGRADE TO SET UP STRONG PRESIDENCY Tito Is Held Certain to Accede to New Office to Be Created in Constitutional Reform | By M S Handlerspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonds-and-shares-on-london-market-strength-in-british-securities-is.html | BONDS AND SHARES ON LONDON MARKET Strength in British Securities Is Main Feature of the Day African Gold Shares Up | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonn-anthem-plan-scored-in-east.html | Bonn Anthem Plan Scored in East | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonn-debate-begins-on-war-victims-aid.html | BONN DEBATE BEGINS ON WAR VICTIMS AID | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonn-deputies-ask-more-east-trade-adopt-motion-in-the-bundestag-as.html | BONN DEPUTIES ASK MORE EAST TRADE Adopt Motion in the Bundestag as German Zones Signs a Limited Barter Accord | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/boston-symphony-captivates-paris-as-it-makes-bow-at-festival-there.html | Boston Symphony Captivates Paris As It Makes Bow at Festival There Full Pomp and Ceremony Mark Occasion Audience Recalls Orchestra After It Plays Daphnis et Chloe Suite | By Olin Downesspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/british-fair-keyed-to-women-visitors-exhibition-includes-wardrobe.html | BRITISH FAIR KEYED TO WOMEN VISITORS Exhibition Includes Wardrobe of Nylon New White Dye and NewlyMade Old Laces | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/british-labor-splits-on-arming-germany.html | BRITISH LABOR SPLITS ON ARMING GERMANY | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/brooklyn-woman-named-president-of-y-w-c-a.html | Brooklyn Woman Named President of Y W C A | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/brooks-halt-reds-in-ten-innings-54-dodgers-win-on-furillos-fly.html | BROOKS HALT REDS IN TEN INNINGS 54 Dodgers Win on Furillos Fly After Pafkos Triple to Take Over First Place Again LOES WINS NO 3 IN RELIEF Balk Puts Game in Overtime After Roe Departs Snider Hodges Hit for Circuit | By Roscoe McGowenspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/burns-kill-bay-shore-fireman.html | Burns Kill Bay Shore Fireman | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/canada-to-purchase-uranium-at-14-top.html | CANADA TO PURCHASE URANIUM AT 14 TOP | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/cell-study-gives-new-cancer-hope-bloodmaking-organs-found-to-yield.html | CELL STUDY GIVES NEW CANCER HOPE BloodMaking Organs Found to Yield Substance Nullifying Effects of Killing XRays WORKS AFTER EXPOSURE Factor Useful Also in Case of Victims of Atomic Radiation Argonne Research Shows | By William L Laurencespecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/charles-j-oconnor.html | CHARLES J OCONNOR | pecSal to THE NEW YOEK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/charles-m-uffelman.html | CHARLES M UFFELMAN | Special to NIV YORK TMgS | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chester-godfrey-bostoh-arihiteot-authority-on-gothic-forms-dies.html | CHESTER GODFREY BOSTOH ARIHITEOT Authority on Gothic Forms Dies mHelped Design Cathedral of St John the Divine | Special to TI Ngw YoP g Trots | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chiang-to-accept-red-land-reform-would-let-redistribution-stand-but.html | CHIANG TO ACCEPT RED LAND REFORM Would Let Redistribution Stand but Pay Landlords in China if He Regains Mainland | By Henry R Liebermanspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/child-to-mrs-richard-l-davies.html | Child to Mrs Richard L Davies | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chile-copper-miners-urged-to-end-strike.html | CHILE COPPER MINERS URGED TO END STRIKE | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/civil-rights-stir-jersey-democrats-brief-flareup-on-proposals.html | CIVIL RIGHTS STIR JERSEY DEMOCRATS Brief FlareUp on Proposals Occurs as Party Delegates Meet With Candidates | By Leo Eganspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clap-your-hands-its-part-of-music-so-percussion-men-long-in-rear.html | CLAP YOUR HANDS ITS PART OF MUSIC So Percussion Men Long in Rear Come to Fore and Prove They Can Give Concert | R P | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clarence-w-yerks.html | CLARENCE W YERKS | Spectat to Tm NLw Yore l TIS | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/conditions-for-work-defined-by-u-n-unit.html | CONDITIONS FOR WORK DEFINED BY U N UNIT | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/conferees-back-offshore-oil-bill-measure-would-give-title-of.html | CONFEREES BACK OFFSHORE OIL BILL Measure Would Give Title of Coastal Lands to States Truman Veto Expected | By John D Morrisspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/council-approves-3-nuisance-levies-to-yield-19500000-estimate-board.html | COUNCIL APPROVES 3 NUISANCE LEVIES TO YIELD 19500000 Estimate Board Due to Pass Auto Use Cigarette Liquor License Imposts Tomorrow BILLS TO BE LAW MAY 15 Predicted Solid Opposition of the Manhattan Democrats Fails to Materialize COUNCIL APPROVES 3 NUISANCE TAXES | By Charles G Bennett | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/data-on-narcotics-by-iran-disputed-u-n-unit-is-told-discrepancy-of.html | DATA ON NARCOTICS BY IRAN DISPUTED U N Unit Is Told Discrepancy of 330 Tons of Raw Opium Should Be Substantiated | By Kathleen McLaughlinspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/democrats-assail-crime.html | Democrats Assail Crime | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/deoul-excels-on-mound.html | Deoul Excels on Mound | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/designs-in-silver-span-five-decades-sculptural-appearance-marks.html | DESIGNS IN SILVER SPAN FIVE DECADES Sculptural Appearance Marks Metalware of Nine Modern Artists Shown by Jensen | By Betty Pepis | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/dr-eugene-theimer.html | DR EUGENE THEIMER | Special to THE N | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/east-germans-to-get-iron.html | East Germans to Get Iron | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/edward-j-foley.html | EDWARD J FOLEY | SpI31 to TllE Nffw NOgK TIMF | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/edward-j-shanley.html | EDWARD J SHANLEY | special tO Trn | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/egyptian-premier-firm-on-sudan-bid-speech-praising-king-farouk-on.html | EGYPTIAN PREMIER FIRM ON SUDAN BID Speech Praising King Farouk On His 16th Anniversary Stresses Unity of Nile | By Albion Rossspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/eisenhower-urges-europeans-unite-tells-italians-in-farewell-that.html | EISENHOWER URGES EUROPEANS UNITE Tells Italians in Farewell That Continental Union Is LongRange Necessity | By Arnaldo Cortesispecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/eisenhower-views-on-tariff-sought-as-trade-fight-grows-protests.html | Eisenhower Views on Tariff Sought as Trade Fight Grows Protests Rise Against U S Import Quotas Act Is Up for Renewal Early in 53 | By James Restonspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/elizabeth-pier-bid-approved.html | Elizabeth Pier Bid Approved | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/england-and-wales-ban-cattle-shipping.html | ENGLAND AND WALES BAN CATTLE SHIPPING | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/exgamblers-held-liable.html | ExGamblers Held Liable | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/final-truce-offer-rejected-by-reds-ridgway-reveals-foe-spurns.html | FINAL TRUCE OFFER REJECTED BY REDS Ridgway Reveals Foe Spurns Package Plan in Korea Over Prisoner Issue  LAST TRUCE OFFER REJECTED BY REDS | By George Barrettspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/first-glance-beats-battlefield-by-halflength-in-nearrecord-belmont.html | First Glance Beats Battlefield by HalfLength in NearRecord Belmont Time 5280FOR2 SHOT DEFEATS FAVORITE First Glance Mars 1952 Debut of Battlefield in SixFurlong Event Scoring in 110 NORTHERN STAR RUNS 3D Count Turf Next at Belmont Only 3 of 8 Finish in Chase Captured by Blandystone | By Joseph C Nichols | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/first-u-n-commemorative-stamp.html | FIRST U N COMMEMORATIVE STAMP | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/for-prevention-of-auto-accidents.html | For Prevention of Auto Accidents | LEO BLUMBERG | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/francis-l-burns-.html | FRANCIS L BURNS | Special to T Nzw YOK Trrs | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/george-h-ripley.html | GEORGE H RIPLEY | Specll to THE V YOPJ TIMF S | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/grain-belt-aridity-disturbs-traders-weather-forecasts-watched-for.html | GRAIN BELT ARIDITY DISTURBS TRADERS Weather Forecasts Watched for Clue to Prices  Wheat and Soybeans Rise | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/gromek-triumphs-over-bombers-10-indians-righthander-yields-only.html | GROMEK TRIUMPHS OVER BOMBERS 10 Indians RightHander Yields Only Four Singles  Yanks Reynolds Allows Five | By Joseph M Sheehan | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/health-short-cut-scored-u-n-session-warned-against-bid-for.html | HEALTH SHORT CUT SCORED U N Session Warned Against Bid for Supermiracles | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/henry-s-anthony.html | HENRY S ANTHONY | SIcial to THE NEW YOuK JTdES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/hobson-survivors-meet-joyful-kin-wives-mothers-and-fiancees-are-on.html | HOBSON SURVIVORS MEET JOYFUL KIN Wives Mothers and Fiancees Are on Hand in Brooklyn and a Widow Too | By Milton Bracker | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/house-group-trims-aid-bill-a-billion-unlike-similar-senate-slash.html | HOUSE GROUP TRIMS AID BILL A BILLION Unlike Similar Senate Slash Entire Cut Would Be Made in Assistance to Europe HOUSE GROUP TRIMS AID BILL A BILLION | By Clayton Knowlesspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/insurance-for-all-urged-highway-congress-is-told-roads-can-be.html | INSURANCE FOR ALL URGED Highway Congress Is Told Roads Can Be Cleared of Unsafe Drivers | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/israeli-chamber-backs-halt-in-payments-talks.html | Israeli Chamber Backs Halt in Payments Talks | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/j-percy-h-johnson-directory-editor-73.html | J PERCY H JOHNSON DIRECTORY EDITOR 73 | Special to TH NEW Yolx TxMr | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/john-h-burtis.html | JOHN H BURTIS | Special to THE Nv YOP K iTM | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/john-j-willis.html | JOHN J WILLIS | Special ta llw YOP K TIrs | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/joseph-h-hyde.html | JOSEPH H HYDE | SpeClato s NSw Yo lMgs | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kaiser-defers-request-for-rise-in-steel-price.html | Kaiser Defers Request For Rise in Steel Price | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kefauver-trailing-russell-in-florida-taft-leads-in-ohio-georgian.html | KEFAUVER TRAILING RUSSELL IN FLORIDA TAFT LEADS IN OHIO Georgian Backed by Leaders in State Holds a Steady Margin in Heavy Poll MIAMI BACKS TENNESSEAN He Also Runs Ahead of Bulkley in Midwest C P Taft and DiSalle Outscoring Rivals VOTING IN FLORIDA YESTERDAY KEFAUVER TRAILING IN FLORIDA VOTING | By John N Pophamspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kennan-in-soviet-sees-task-normal-new-u-s-envoy-specialist-on.html | KENNAN IN SOVIET SEES TASK NORMAL New U S Envoy Specialist on Russia Asserts That He Has No Special Assignment | By Harrison E Salisburyspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kopetdundes.html | KopetDundes | Special to Iz NZw Yo Tlr | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/marcel-a-viti.html | MARCEL A VITI | SPecial to TE NEW Yom Tnss | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/maritime-beats-kings-point.html | Maritime Beats Kings Point | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mary-n-nall-engaged-iexas-alumna-prospective-bridel-of-peter.html | MARY N NALL ENGAGED Iexas Alumna Prospective Bridel of Peter Studebaker Innis | pelal to TH Nw NonK Tz | RE0000058584 | 1980-05-22 | B00000354569 |

| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/mellen-c-martin.html | MELLEN C MARTIN | Special to llll NW YORK TliFS | RE0000058584 | 1980-05-22 | B00000354569 |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/methodists-revise-economics-stand-methodists-revise-economics-stand.html | Methodists Revise Economics Stand METHODISTS REVISE ECONOMICS STAND | By George Duganspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/mexico-seeks-mother-with-most-children.html | MEXICO SEEKS MOTHER WITH MOST CHILDREN | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/mgranery-backs-rein-on-president-executive-not-above-the-law.html | MGRANERY BACKS REIN ON PRESIDENT Executive Not Above the Law Attorney General Nominee Tells Senate Group MGRANERY BACKS REIN ON PRESIDENT | By Luther A Hustonspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/miss-joan-p-bassill-becomes-betrothed.html | MISS JOAN P BASSILL BECOMES BETROTHED | Special to Tal Nv YoluTiMr S | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/moslem-council-holds-coeducation-is-immoral.html | Moslem Council Holds Coeducation Is Immoral | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/mother-mary-cora.html | MOTHER MARY CORA | Special to THE NEW YOE | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/mrs-john-j-kiernan.html | MRS JOHN J KIERNAN | Scial to Nw NoP TxMz | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/new-hampshire-says-new-york-steals-a-river-as-vacation-bait-the.html | New Hampshire Says New York Steals a River as Vacation Bait THE CAUSE OF DISPUTE BETWEEN TWO STATES STATE CASTS PLUG IN WRONG STREAM | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/new-top-hat-area-may-be-u-n-plaza-renaming-of-6block-stretch-of.html | NEW TOP HAT AREA MAY BE U N PLAZA Renaming of 6Block Stretch of First Ave Is Under Study Mayor Says on Visit There IDEA CREDITED TO MOSES Impellitteri Calls Buildings Magnificent and Promises Speed on Improvements | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/news-of-food-50yearold-delicacy-shop-here-cites-changes-in-citys.html | News of Food 50YearOld Delicacy Shop Here Cites Changes in Citys Eating Habits | By Jane Nickerson | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archiv es/o-p-s-will-appeal-decision-on-prices-says-decision-of-lower-court.html | O P S WILL APPEAL DECISION ON PRICES Says Decision of Lower Court Would Make a Mess of Its Retail Ceiling Regulations SAFEWAY CLAIMS UPHELD Emergency Tribunal Verdict Would Extend Relief Granted by Capehart Amendment O P S WILL APPEAL DECISION ON PRICES | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/offshore-oil-vote-approved-need-stressed-for-state-ownership-to.html | Offshore Oil Vote Approved Need Stressed for State Ownership to Permit Waterfront Improvements | ROBERT MOSES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/optometric-ad-bans-killed.html | Optometric Ad Bans Killed | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pakistani-matron-held-for-trial.html | Pakistani Matron Held for Trial | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/paul-valentine-weds-actor-marries-princess-flevur-ali-khan-in.html | PAUL VALENTINE WEDS Actor Marries Princess Flevur Ali Khan in Jersey City | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pleats-and-folds-fancied-by-desses-new-showing-also-highlights.html | PLEATS AND FOLDS FANCIED BY DESSES New Showing Also Highlights Daytime Stoles and a Fluid FullSkirted Silhouette | By Virginia Popespecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pledge-to-bonn-set-by-atlantic-group-council-agrees-on-a-protocol.html | PLEDGE TO BONN SET BY ATLANTIC GROUP Council Agrees on a Protocol to Bring West Germany Under Treatys Protection | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pleven-insists-u-s-must-spend-485000000-in-france-to-complete-paris.html | Pleven Insists U S Must Spend 485000000 In France to Complete Paris Defense Plans | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/police-accuse-mit-dean-of-water-bombing-them.html | Police Accuse MIT Dean Of Water Bombing Them | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/polo-grounders-7game-string-snapped-as-redbirds-score-94-cardinals.html | Polo Grounders 7Game String Snapped as Redbirds Score 94 Cardinals Get 13 Hits Off 6 Giant Pitchers and Drop Durochers Team to 2d Place Yvars Deal With White Sox On Off | By John Drebingerspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/prasad-wins-reelection-first-indian-president-named-under-electoral.html | PRASAD WINS REELECTION First Indian President Named Under Electoral College System | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/publishing-tax-regulations-asked.html | Publishing Tax Regulations Asked | HERMAN NICHOLS C P A | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/radford-visits-formosa-u-s-commander-in-pacific-plans-fourday-stay.html | RADFORD VISITS FORMOSA U S Commander in Pacific Plans FourDay Stay | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/radio-and-television-mind-reading-gin-rummy-mental-telepathy-and.html | RADIO AND TELEVISION Mind Reading Gin Rummy Mental Telepathy and Hypnotism on Lights Out Strain Ones Credulity | By Jack Gould | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/rails-say-freight-goes-to-seatrain-oppose-a-grant-of-permanent.html | RAILS SAY FREIGHT GOES TO SEATRAIN Oppose a Grant of Permanent Authority for Ship Service From Jersey to Georgia | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/raymond-j-curran.html | RAYMOND J CURRAN | Special to NEW YOX lr | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/red-china-assails-japan-peace-pact-peiping-foreign-minister-says.html | RED CHINA ASSAILS JAPAN PEACE PACT Peiping Foreign Minister Says Yoshida Regime and U S Plan Aggressive War | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/retired-navy-man-gets-benefits-of-army-rank.html | Retired Navy Man Gets Benefits of Army Rank | By the United Press | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/robert-geis-sings-at-the-town-hall-his-program-includes-parts-of.html | ROBERT GEIS SINGS AT THE TOWN HALL His Program Includes Parts of Works by Masters  Also Birds Music Portraits | J B | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/school-board-foes-in-scarsdale-lose-meeting-of-1500-supports.html | SCHOOL BOARD FOES IN SCARSDALE LOSE Meeting of 1500 Supports Education Unit in Dispute Over Communist Issue FULL CONFIDENCE IS VOTED Committee Set Up to Oppose Future Attacks 65 County Districts Hold Elections | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/school-workers-plan-strike.html | School Workers Plan Strike | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/sir-oswald-birley-noted-portraitist-artist-who-painted-members-of.html | SIR OSWALD BIRLEY NOTED PORTRAITIST Artist Who Painted Members of British Royalty and LeadingI World Figures Dies at 72 | sPECIAl | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/somoza-in-boston-for-checkup.html | Somoza in Boston for CheckUp | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/south-africa-body-bans-segregation-land-tenure-advisory-board-rules.html | SOUTH AFRICA BODY BANS SEGREGATION Land Tenure Advisory Board Rules Against Government in First Transvaal Test | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/soviet-spurs-rise-in-czech-atom-ore-300000-forced-laborers-are-said.html | SOVIET SPURS RISE IN CZECH ATOM ORE 300000 Forced Laborers Are Said to Be Mining Uranium  247 Camps Reported | By C L Sulzbergerspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/sports-of-the-times-drop-that-shoe.html | Sports of The Times Drop That Shoe | By Arthur Daley | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/spot-prices-listed-by-b-l-s.html | Spot Prices Listed by B L S | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/staffordbruce.html | StaffordBruce | Special tn Txu NEW Nor TIMEc | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/taft-far-outruns-stassen-in-ohio-kefauver-leading-bulkley-in.html | TAFT FAR OUTRUNS STASSEN IN OHIO Kefauver Leading Bulkley in Democratic Race  C P Taft and DiSalle Move Ahead | By Elie Abelspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/to-operate-on-vandenberg-today.html | To Operate on Vandenberg Today | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/tribute-to-william-fairburn.html | Tribute to William Fairburn | JEROME ALEXANDER | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/truman-attacks-real-estate-lobby-he-says-tendency-of-congress-to.html | TRUMAN ATTACKS REAL ESTATE LOBBY He Says Tendency of Congress to Cut Funds Bills and Snag Government Pleases Stalin | By Anthony Levierospecial to the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/two-enlisted-men-sounded-warning-officers-reveal-crew-members-on.html | TWO ENLISTED MEN SOUNDED WARNING Officers Reveal Crew Members on Own Initiative Tried to Save Mates on Hobson | By Peter Kihss | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/twomonth-tow-is-started.html | TwoMonth Tow Is Started | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-n-to-fight-formosa-malaria.html | U N to Fight Formosa Malaria | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-collections-of-art-by-europeans-are-shown-in-museum-at-paris.html | U S Collections of Art by Europeans Are Shown in Museum at Paris Festival | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-restaurants-seen-flourishing.html | U S RESTAURANTS SEEN FLOURISHING | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/upstate-delegate-swings-to-kefauver.html | UPSTATE DELEGATE SWINGS TO KEFAUVER | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/utgers-dedicates-microbiology-unit.html | UTGERS DEDICATES MICROBIOLOGY UNIT | Special to Nw You1 Tlr | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/utility-asks-refinancing-ohio-fuel-proposes-14697065-sale-to.html | UTILITY ASKS REFINANCING Ohio Fuel Proposes 14697065 Sale to Columbia Gas | Special to THE NEW YORK TIMES | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wald-plans-film-about-west-point-the-long-gray-line-would-be.html | WALD PLANS FILM ABOUT WEST POINT The Long Gray Line Would Be Cavalcade of Century at Military Academy | By Thomas M Pryorspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wallace-a-creamer.html | WALLACE A CREAMER | pectal to Tm NEW Yo Trtrs | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/warren-deplores-inherent-powers-governor-in-oregon-campaign-warns.html | WARREN DEPLORES INHERENT POWERS Governor in Oregon Campaign Warns People to Be on Guard Attacks Administration | By Lawrence E Daviesspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wasp-makes-port-with-61-survivors-of-the-hobson-wasp-makes-port.html | Wasp Makes Port With 61 Survivors of the Hobson WASP MAKES PORT WITH HOBSONS MEN | By Meyer Berger | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/west-not-relying-on-easts-timber-imports-from-u-s-canada-replace.html | WEST NOT RELYING ON EASTS TIMBER Imports From U S Canada Replace Iron Curtain Supply U N Committee Reports | By Michael L Hoffmanspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wilson-asks-labor-disputes-be-taken-from-wage-board-wilson-would.html | Wilson Asks Labor Disputes Be Taken From Wage Board WILSON WOULD CUT WAGE BODY POWER | By Joseph A Loftusspecial To the New York Times | RE0000058584 | 1980-05-22 | B00000354569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wood-field-and-stream-ten-colleges-to-compete-at-middlebury-this.html | Wood Field and Stream Ten Colleges to Compete at Middlebury This WeekEnd in Woodsmens Feats | By Raymond R Camp | RE0000058584 | 1980-05-22 | B00000354569 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/200-children-safe-as-church-burns-priest-and-2-altar-boys-lead-them.html | 200 CHILDREN SAFE AS CHURCH BURNS Priest and 2 Altar Boys Lead Them Out of Jersey Edifice Before Chandelier Falls | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/200000000-to-aid-paris-arms-buying-accord-with-u-s-to-provide-that.html | 200000000 TO AID PARIS ARMS BUYING Accord With U S to Provide That Bulk of Materiel Be Produced in France | By Harold Callenderspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/50-scientists-open-parley-on-deserts-symposium-in-israel-will-seek.html | 50 SCIENTISTS OPEN PARLEY ON DESERTS Symposium in Israel Will Seek Ways to Transform Wastes Into Arable Farmland | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/69-billion-mutual-security-bill-reported-unanimously-to-house-69.html | 69 Billion Mutual Security Bill Reported Unanimously to House 69 BILLION AID BILL REPORTED TO HOUSE | By Felix Belair Jrspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/9-in-hackensack-may-face-charges-city-manager-gets-evidence-linking.html | 9 IN HACKENSACK MAY FACE CHARGES City Manager Gets Evidence Linking Police Fire Chiefs With Gambling Inquiry | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/9000000-bridge-open-big-york-river-span-in-virginia-to-speed.html | 9000000 BRIDGE OPEN Big York River Span in Virginia to Speed Southern Traffic | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/a-maurice-brown.html | A MAURICE BROWN | SpeCa to s 1w Yo Tss | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/a-republican-in-house-has-praise-for-trumans.html | A Republican in House Has Praise for Trumans | By the United Press | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/acheson-calls-germ-charge-soviet-crime-scouts-talks-acheson-rebukes.html | Acheson Calls Germ Charge Soviet Crime Scouts Talks ACHESON REBUKES SOVIET ON GERMS | By Walter H Waggonerspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/adonis-denied-parole-jersey-gambler-has-completed-onethird.html | ADONIS DENIED PAROLE Jersey Gambler Has Completed OneThird of Sentence | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/agency-of-exiled-journalists.html | Agency of Exiled Journalists | ZYGMUNT NAGORSKI Jr | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/aqaba-customs-base-set-civilian-bureau-created-by-egypt-for-the.html | AQABA CUSTOMS BASE SET Civilian Bureau Created by Egypt for the Gulf Area | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/army-life-in-germany-critics-of-standards-contradicted-in.html | Army Life in Germany Critics of Standards Contradicted in Questioning German Contribution | J P LASALLE | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/art-post-to-walker-hancock.html | Art Post to Walker Hancock | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/at-the-theatre-three-new-oneact-plays-by-sean-ocasey-are-put-on-by.html | AT THE THEATRE Three New OneAct Plays by Sean OCasey Are Put On by an OffBroadway Group of Actors | By Brooks Atkinson | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/better-credit-systems-urged.html | Better Credit Systems Urged | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bonds-and-shares-on-london-market-government-issues-are-firm-but.html | BONDS AND SHARES ON LONDON MARKET Government Issues Are Firm but Falter in Late Trading Leading Industrials Drop | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bonn-set-to-offer-israel-fixed-sum-spokesman-voices-willingness-to.html | BONN SET TO OFFER ISRAEL FIXED SUM Spokesman Voices Willingness to Make Concrete Proposal on Refugee Reparations | By Jack Raymondspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/britain-supports-ridgway-on-truce-london-was-fully-consulted-on.html | BRITAIN SUPPORTS RIDGWAY ON TRUCE London Was Fully Consulted on Final Offer Eden Puts Stress on Prisoners | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/brooklyn-victor-at-cincinnati-54-rutherford-gains-first-major.html | BROOKLYN VICTOR AT CINCINNATI 54 Rutherford Gains First Major League Triumph in Relief Role for the Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bruce-mleish-promoted-he-is-elected-board-chairman-of-carson-pirie.html | BRUCE MLEISH PROMOTED He Is Elected Board Chairman of Carson Pirie Scott Co | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/building-lag-held-traffic-jam-cause-transportation-congress-hears.html | BUILDING LAG HELD TRAFFIC JAM CAUSE Transportation Congress Hears Greater Congestion and More Hazards May Be Expected MANY DEMANDS ARE VOICED Less Federal Aid Is Proposed With Use of Taxes Collected by States on Highways | By Bert Piercespecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/c-edwin-baftenfeld.html | C EDWIN BAFTENFELD | Speciat to tsw YOB TLZS | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/calcutta-is-slowed-by-general-strike.html | CALCUTTA IS SLOWED BY GENERAL STRIKE | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/cantata-singers-give-bach-works-arthur-mendel-conducts-the.html | CANTATA SINGERS GIVE BACH WORKS Arthur Mendel Conducts the Magnificat and Ascension Oratorio  Choir Assists | H C S | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/carolyn-forman-married-in-chapel-senior-at-william-and-mary-becomes.html | CAROLYN FORMAN MARRIED IN CHAPEL Senior at William and Mary Becomes Bride There of Christian Moe of Navy | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/chilean-strikers-accept-a-plan.html | Chilean Strikers Accept a Plan | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/church-bingo-assailed-jersey-bishop-attacks-gaming-for-religious.html | CHURCH BINGO ASSAILED Jersey Bishop Attacks Gaming for Religious Purposes | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/churchill-shifts-ministers-roles-crookshank-quits-health-post-but.html | CHURCHILL SHIFTS MINISTERS ROLES Crookshank Quits Health Post but Not Cabinet  No Major ShakeUp Held Involved IN CABINET SHIFT CHURCHILL SHIFTS MINISTERS ROLES | By Raymond Daniellspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/clerics-warn-italians-prelates-say-catholics-would-sin-in-voting.html | CLERICS WARN ITALIANS Prelates Say Catholics Would Sin in Voting for Reds | By Religious News Service | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/clukey-drives-triple-at-yonkers-raceway.html | CLUKEY DRIVES TRIPLE AT YONKERS RACEWAY | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/columbia-offers-new-ballad-opera-acres-of-sky-based-on-books-by.html | COLUMBIA OFFERS NEW BALLAD OPERA  Acres of Sky Based on Books by Charles Morrow Wilson Has Its Premiere Here | By Howard Taubman | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/communism-versus-freedom.html | Communism Versus Freedom | WILLARD JOHNSON | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/danes-foreign-chief-asks-allscandinavian-council.html | Danes Foreign Chief Asks AllScandinavian Council | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/diagnostic-bomb-set-off-in-nevada-aec-reverts-to-power-shot.html | DIAGNOSTIC BOMB SET OFF IN NEVADA AEC Reverts to Power Shot Detonated on High Tower Indicating New Weapon EXPLOSION IS IN DARKNESS No Troops Participate in Blast  Brilliance Partly Blinds Onlookers 50 Miles Off | By Gladwin Hillspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/disputes-benefit-soviet.html | Disputes Benefit Soviet | By Drew Middletonspecial to The New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dr-e-s-olsans-have-son.html | Dr E S Olsans Have Son | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/drift-to-dictator-feared-by-warren-g-o-p-candidate-in-oregon-says-a.html | DRIFT TO DICTATOR FEARED BY WARREN G O P Candidate in Oregon Says a Democratic Victory Would Mean Absolution | By Lawrence E Daviesspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eden-bars-delay-on-german-pacts-rejects-labor-bid-to-wait-for.html | EDEN BARS DELAY ON GERMAN PACTS Rejects Labor Bid to Wait for 4Power Unity Talk Sets Terms for a New Parley | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eisenhower-opposed-selection-by-republican-party-of-a-fighting.html | Eisenhower Opposed Selection by Republican Party of a Fighting Candidate Is Advocated | CYRIL F DOS PASSOS | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/election-at-harmonia-bank.html | Election at Harmonia Bank | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/elizabeth-hawn-becomes-engaged-wheaton-alumna-fiancee-of-i-james.html | ELIZABETH HAWN BECOMES ENGAGED Wheaton Alumna Fiancee of I James Levering Tyson Former Navy Officer | Special to the NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/engineers-advised-on-mine-dust-ills.html | ENGINEERS ADVISED ON MINE DUST ILLS | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/european-union-pressed-petitions-are-being-circulated-in-six.html | EUROPEAN UNION PRESSED Petitions Are Being Circulated in Six Western Nations | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/f-a-o-drafts-plan-for-famine-relief-would-mobilize-worlds-food.html | F A O DRAFTS PLAN FOR FAMINE RELIEF Would Mobilize Worlds Food Resources to Build Reserve to Meet Emergencies | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fath-hit-collars-of-white-organdy-designers-latest-collection-of.html | FATH HIT COLLARS OF WHITE ORGANDY Designers Latest Collection of Dresses and Suits Shows Them Wide and Draped | By Virginia Popespecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/father-sues-high-school-for-curbing-athletic-son.html | Father Sues High School For Curbing Athletic Son | By the United Press | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/flogging-jury-selected-members-will-hear-case-against-six-men-in.html | FLOGGING JURY SELECTED Members Will Hear Case Against Six Men in North Carolina | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/france-to-confer-marshal-titles-on-juin-and-leclerc-leaders-of.html | France to Confer Marshal Titles on Juin And Leclerc Leaders of Liberation Armies | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/frcisg-mkelvy1-inqestriist-681-chairman-of-alpha-portland-cement.html | FRCISG MKELVY1 INqESTRIIST 681 Chairman of Alpha Portland Cement Company Dies Served Firm 46 Years I | Special to Hgw No | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/gligoric-defeats-steiner.html | Gligoric Defeats Steiner | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/grain-prices-slip-on-profittaking-rain-forecast-cuts-buying.html | GRAIN PRICES SLIP ON PROFITTAKING Rain Forecast Cuts Buying Operators Seek 6Month Position for Tax Purposes | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/gross-lists-obrien-moran-and-bals-as-bribetakers-names-120-police.html | GROSS LISTS OBRIEN MORAN AND BALS AS BRIBETAKERS NAMES 120 POLICE IN PAYOFF ON STAND 6 HOURS Bookie Accuses Friends of ODwyer Who Later Declines to Comment CAMPAIGN LEVY RECALLED OBrien Denounces Charge as an Absolute Lie Denies Any Link to Gambler GROSS SAYS HE PAID 120 CITY POLICEMEN | By Emanuel Perlmutter | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/guard-encampment-at-peekskill.html | Guard Encampment at Peekskill | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/guard-to-present-trophy.html | Guard to Present Trophy | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/hofstra-beats-iona-at-track.html | Hofstra Beats Iona at Track | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/in-the-nation-a-newstyle-dark-horse-or-a-coonskin-cap.html | In The Nation A NewStyle Dark Horse or a Coonskin Cap | By Arthur Krock | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/india-will-continue-birth-control-work.html | INDIA WILL CONTINUE BIRTH CONTROL WORK | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/jersey-executive-is-suicide-in-home.html | JERSEY EXECUTIVE IS SUICIDE IN HOME | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/jersey-widow-sues-insurer.html | Jersey Widow Sues Insurer | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kathie-reid-in-song-debut-baltimore-coloratura-appears-in-recital.html | KATHIE REID IN SONG DEBUT Baltimore Coloratura Appears in Recital at Carnegie Hall | R P | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kefauver-obtains-27-of-54-ohio-votes-takes-his-largest-block-yet-in.html | KEFAUVER OBTAINS 27 OF 54 OHIO VOTES Takes His Largest Block Yet in Upset  Taft in Sweep  DiSalle Is Easy Victor | By Elie Abelspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kefauver-predicts-victory-at-chicago-tells-upstate-rally-showing-on.html | KEFAUVER PREDICTS VICTORY AT CHICAGO Tells Upstate Rally Showing on Tuesday Practically Assures Nomination | By Warren Weaver Jrspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kefauver-pushes-russell-in-south-holds-his-foe-to-53000-lead.html | KEFAUVER PUSHES RUSSELL IN SOUTH Holds His Foe to 53000 Lead Winning 44 of the Vote in the Florida Primary | By John N Pophamspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kendall-pursues-secret-of-cortex-cortisone-pioneer-out-to-solve.html | KENDALL PURSUES SECRET OF CORTEX Cortisone Pioneer Out to Solve Mystery of Its Function in Disease and in Health | By William L Laurencespecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/leonard-johnstone-a-wireless-pioneer.html | LEONARD JOHNSTONE A WIRELESS PIONEER | Special to Tmc NEW Yox IkMF4 | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/linden-votes-300-bonus.html | Linden Votes 300 Bonus | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/lucien-r-slmonet.html | LUCIEN R SlMONET | Special to NEW Yoh Tys | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/maglie-takes-fifth-of-year-31-with-help-of-jansen-at-st-louis.html | Maglie Takes Fifth of Year 31 With Help of Jansen at St Louis Muellers Hit in Sixth Proves Decisive as Giants Star Trips Cards for His Eighth Straight Despite Weakening in Ninth | By John Drebingerspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/magnuson-stresses-preventive-care.html | MAGNUSON STRESSES PREVENTIVE CARE | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/malan-woos-foes-on-the-color-issue-southafrican-opponents-also-try.html | MALAN WOOS FOES ON THE COLOR ISSUE South African Opponents Also Try Splitting Tactics Rallies Bring Violence | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mcarthy-ousting-set-for-hearings-senate-group-inactive-in-case.html | MCARTHY OUSTING SET FOR HEARINGS Senate Group Inactive in Case Since Fall Will Inquire Into Bentons Lustron Fee Charge | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mine-safety-bill-voted-by-senate-voice-passage-sends-to-house.html | MINE SAFETY BILL VOTED BY SENATE Voice Passage Sends to House Measure for Enforcement of Mandatory Standards | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/missouri-flood-loss-laid-to-lag-in-u-s-aid-nebraska-governor-scores.html | Missouri Flood Loss Laid to Lag in U S Aid Nebraska Governor Scores Truman Panel | By William M Blairspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mm-e-m-jones-has-daughter.html | Mm E M Jones Has Daughter | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/moses-reassured-over-waterfront-2-senators-laugh-at-his-fears-that.html | MOSES REASSURED OVER WATERFRONT 2 Senators Laugh at His Fears That Tidelands Oil Rulings Threaten City Jurisdiction | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-charles-w-kellogg.html | MRS CHARLES W KELLOGG | Special to NEW N0l TIME | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-curtis-railing-i-ormr-ac_rss-7s1.html | MRS CURTIS RAILING I oRMR ACRSS 7S1 | Sptlal to TI Nw Nolu TS | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-francis-dean.html | MRS FRANCIS DEAN | Special to Tm Ngw Yo TrMr S | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-leonard-wittmann-i.html | MRS LEONARD WITTMANN i | I Specla to v No zs | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-william-galbraith-i-.html | MRS WILLIAM GALBRAITH I | Spectal to Nw Yoo Fls | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/museum-increases-art-for-rentals-service-gets-29-new-modern.html | MUSEUM INCREASES ART FOR RENTALS Service Gets 29 New Modern Paintings Library Sells 10 of Works on Loan | By Aline B Louchheim | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/nancy-hale-play-staged-novelists-best-of-everything-produced-by.html | NANCY HALE PLAY STAGED Novelists Best of Everything Produced by Virginia Group | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/negroes-in-britain-found-facing-bias-us-anthropologist-says-they.html | NEGROES IN BRITAIN FOUND FACING BIAS US Anthropologist Says They Have 2d Class Status Rising Discontent Noted | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/nehru-opens-aid-parley-indian-and-u-s-officials-study-community.html | NEHRU OPENS AID PARLEY Indian and U S Officials Study Community Development | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-japanese-ship-at-panama.html | New Japanese Ship at Panama | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-power-plant-held-vital-in-war-expert-at-stamford-hearing.html | NEW POWER PLANT HELD VITAL IN WAR Expert at Stamford Hearing Defends Project Audience Scornful of His Views | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-techniques-of-war-army-and-air-force-get-important-lessons-in.html | New Techniques of War Army and Air Force Get Important Lessons in Texas Games and Nevada Atomic Tests | By Hanson W Baldwin | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/no-comment-from-b-o.html | No Comment From B O | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/norma-marden-to-wed-may-26.html | Norma Marden to Wed May 26 | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/oil-unions-refuse-to-call-off-strike-blame-wage-board-for-collapse.html | OIL UNIONS REFUSE TO CALL OFF STRIKE Blame Wage Board for Collapse of Hearings as White House Move Impends in TieUp OIL UNIONS REFUSE TO CALL OFF STRIKE | By the United Press | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/oneman-rule-set-in-defense-output-fowler-of-n-p-a-to-succeed.html | ONEMAN RULE SET IN DEFENSE OUTPUT Fowler of N P A to Succeed Fleischmann in D P A Post and Direct Both Agencies ONEMAN RULE SET IN DEFENSE OUTPUT PRODUCTION HEAD | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/overceiling-sale-of-sulphur-cited-o-p-s-names-ein-corp-here-in.html | OVERCEILING SALE OF SULPHUR CITED O P S Names Ein Corp Here in Treble Damage Suit Over Asserted 109 Profit 49 OTHER ACTIONS FILED Agency Provides Adjustment Procedure for Conforming With Court Price Orders | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/paramount-works-on-heavy-schedule-balaban-head-of-film-firm-says.html | PARAMOUNT WORKS ON HEAVY SCHEDULE Balaban Head of Film Firm Says 18Month Schedule Is Without Precedent | By Thomas M Pryorspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/physician-on-cancer-quits-medical-group.html | PHYSICIAN ON CANCER QUITS MEDICAL GROUP | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/plan-is-presented-for-hoboken-piers-port-authority-offers-to-build.html | PLAN IS PRESENTED FOR HOBOKEN PIERS Port Authority Offers to Build Three Super Structures if City Accepts U S Lease | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/president-is-ecstatic-at-schubert-song-gift.html | President is Ecstatic At Schubert Song Gift | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/putnam-disputes-wilson-testimony-denies-changing-mind-in-hours-says.html | PUTNAM DISPUTES WILSON TESTIMONY Denies Changing Mind in Hours Says He Argued 3 Days on Steel Wage Rise | By Charles E Egansspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/radford-watches-formosa-exercise-u-s-pacific-commander-sees.html | RADFORD WATCHES FORMOSA EXERCISE U S Pacific Commander Sees Simulated Red Attack Met To Confer With Chiang | By Henry R Liebermanspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reading-of-books-in-college-urged-editor-asserts-schools-often-put.html | READING OF BOOKS IN COLLEGE URGED Editor Asserts Schools Often Put Too Much Emphasis on Background of Literature | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reds-revive-abuse-at-truce-meeting-resume-tirade-of-propaganda-at.html | REDS REVIVE ABUSE AT TRUCE MEETING Resume Tirade of Propaganda at 18Minute Session New Bombing Charge Is Aired | By Lindesay Parrottspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/retailers-advised-to-coax-customer-important-fact-says-store.html | RETAILERS ADVISED TO COAX CUSTOMER Important Fact Says Store Official Is That Buyer Now Can Pick and Choose ASKS TEMPTATION SELLING Consumer Has the Cash if Product Makes Life Easier Conference Is Informed | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/senate-unit-hears-foes-of-mgranery-group-decides-to-call-more.html | SENATE UNIT HEARS FOES OF MGRANERY Group Decides to Call More Witnesses and Get Records of Cases Involving Nominee | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ship-workers-lag.html | Ship Workers Lag | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shirley-tillbrook-engaged.html | Shirley Tillbrook Engaged | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shropshire-town-sinking-into-earth-slowmotion-quake-threatens-the.html | SHROPSHIRE TOWN SINKING INTO EARTH SlowMotion Quake Threatens the Community of Jackfield on the Severn River CLAYPITS CARRY DOOM Inhabitants Whose Fathers Made Famous Crockery Are Reluctant to Move Away | By Farnsworth Fowlespecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shuffle-along-to-open-tonight-new-edition-of-musical-comedy-will-be.html | SHUFFLE ALONG TO OPEN TONIGHT New Edition of Musical Comedy Will Be Offered at Broadway  Prepared Two Years | By Louis Calta | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/skill-on-machines-aided-embezzler-perth-amboy-banker-is-said-to.html | SKILL ON MACHINES AIDED EMBEZZLER Perth Amboy Banker Is Said to Have Used It to Drain Accounts of 456000 | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/some-credit-seen-at-nothing-down-longer-time-payment-period-also.html | SOME CREDIT SEEN AT NOTHING DOWN Longer Time Payment Period Also Expected as a Result of Controls Suspension | By George A Mooney | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/spill-mars-juvenile-dash-won-by-fort-salonga-1710-choice-first-in.html | Spill Mars Juvenile Dash Won by Fort Salonga 1710 CHOICE FIRST IN 5FURLONG RACE Fort Salonga Beats Tribe by 1 34 Lengths With Dark Star 3d in Juvenile Stakes SPILL IS FATAL TO COMOUT Combest Rider of 1741 Shot Is Injured  Golden Furlong Takes Chase at Belmont | By James Roach | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/state-sold-down-river-blames-agency-for-picture-of-new-hampshire-in.html | STATE SOLD DOWN RIVER Blames Agency for Picture of New Hampshire in Booklet | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/state-to-check-on-g-is-welfare-offices-to-investigate-dependency.html | STATE TO CHECK ON G Is Welfare Offices to Investigate Dependency Claims | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/steel-union-board-tells-murray-to-hold-out-for-wage-body-terms-says.html | Steel Union Board Tells Murray To Hold Out for Wage Body Terms Says U S Groups Plan for Pay Increase and Other Benefits Was Compromise  Bars Any Further Concessions | By A H Raskinspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stock-issue-approved-new-york-state-electric-and-gas-to-extend.html | STOCK ISSUE APPROVED New York State Electric and Gas to Extend Heating Service | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stouffer-snyder.html | Stouffer  Snyder | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/students-point-up-cambodian-unrest-demonstration-on-eve-of-visit-of.html | STUDENTS POINT UP CAMBODIAN UNREST Demonstration on Eve of Visit of French Minister Is Index to Latent Nationalism | By Tillman Durdinspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sudan-epidemic-fight-on-un-health-organ-maps-war-on-cerebrospinal.html | SUDAN EPIDEMIC FIGHT ON UN Health Organ Maps War on CerebroSpinal Meningitis | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tarrytowns-favor-a-4000000-school.html | TARRYTOWNS FAVOR A 4000000 SCHOOL | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/the-de-rauch-collection-country-club-fashions-shown-in-paris.html | THE DE RAUCH COLLECTION Country Club Fashions Shown in Paris Presentation | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/to-speak-at-bosshart-dinner.html | To Speak at Bosshart Dinner | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tokyo-bid-to-air-unit-due-application-to-un-agency-can-be-made-in.html | TOKYO BID TO AIR UNIT DUE Application to UN Agency Can Be Made in Six Months | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/treasury-bills-up-246000000-here-government-deposits-show-a-gain-of.html | TREASURY BILLS UP 246000000 HERE Government Deposits Show a Gain of 292000000 for Week Ended April 30 | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/truman-endorses-u-n-truce-stand-rejected-by-reds-he-denounces-as.html | TRUMAN ENDORSES U N TRUCE STAND REJECTED BY REDS He Denounces as Repugnant to World Foes Insistence on Repatriation of Captives BACKS RIDGWAY PACKAGE Acheson and Foster Also See Allies Offering Fair Terms for CeaseFire Accord TRUMAN ENDORSES KOREA TRUCE STAND | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tunisia-nationalists-removed-to-islands.html | TUNISIA NATIONALISTS REMOVED TO ISLANDS | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/two-eisenhower-men-badly-defeated-in-ohio.html | Two Eisenhower Men Badly Defeated in Ohio | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/us-suspends-rules-on-down-payments-and-buying-on-time-purchases-of.html | US SUSPENDS RULES ON DOWN PAYMENTS AND BUYING ON TIME Purchases of Autos Furniture Television Sets and Washers Freed From Controls CREDIT PERIOD UNLIMITED Federal Reserve Board Acts but Urges Congress Retain Right to Put Lid On Again U S Lifts Rule on Down Payments And Credit Period in Time Buying | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/uscanadian-unity-said-to-deter-soviet.html | USCANADIAN UNITY SAID TO DETER SOVIET | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |

| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/use-of-russian-atlas.html | Use of Russian Atlas | THEODORE SHABAD | RE0000058585 | 1980-05-22 | B00000354570 |
|---|---|---|---|---|---|---|
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/victor-f-girard.html | VICTOR F GIRARD | Special to Nuw YO TMr | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wage-board-curbs-strikes-chief-says-feinsinger-tells-house-group.html | WAGE BOARD CURBS STRIKES CHIEF SAYS Feinsinger Tells House Group Ending Dispute Jurisdiction Would Risk Serious Tieups | By Joseph A Loftusspecial To the New York Times | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/will-seek-honorable-truce.html | Will Seek Honorable Truce | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-h-reed.html | WILLIAM H REED | Svecial to Taz Nzw YOK Tnzs | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-j-cardwell.html | WILLIAM J CARDWELL | pecta to TRE N YO TIM | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-l-wallen.html | WILLIAM L WALLEN | Special to T Nzw NoP Ilfrs | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-m-kennard.html | WILLIAM M KENNARD | oal t THF w NOF TI1 | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wire-strike-parleys-resumed-in-capital.html | WIRE STRIKE PARLEYS RESUMED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wood-field-and-stream-jersey-party-boat-skippers-capitalizing-on.html | Wood Field and Stream Jersey Party Boat Skippers Capitalizing on Continued Run of Mackerel | By Raymond R Camp | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/y-w-to-mark-century-association-will-convene-here-in-1955-seeks.html | Y W TO MARK CENTURY Association Will Convene Here in 1955  Seeks 5000000 | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/yale-nine-winner-over-columbia-94-mchugh-paces-attack-for-elis.html | YALE NINE WINNER OVER COLUMBIA 94 McHugh Paces Attack for Elis  Cornell Routs Penn 147 and Ties Lions for Lead | Special to THE NEW YORK TIMES | RE0000058585 | 1980-05-22 | B00000354570 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/-full-happy-life-is-trumans-at-68-full-happy-life-is-trumans-at-68.html |  Full Happy Life Is Trumans at 68  FULL HAPPY LIFE IS TRUMANS AT 68 | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/-gas-station-closed-on-state-tax-charge.html |  GAS STATION CLOSED ON STATE TAX CHARGE | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/2999371-births-set-record-high-in-1951.html | 2999371 BIRTHS SET RECORD HIGH IN 1951 | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/3-nuisance-taxes-get-full-backing-in-estimate-board-cigarette-auto.html | 3 NUISANCE TAXES GET FULL BACKING IN ESTIMATE BOARD Cigarette Auto Use and Liquor License Payments Slated for May 25 June 15 June 25 BUS BIDDING IS ORDERED Taking Proposals for Private Operation of Five Lines Is Authorized With No Dissent 3 CITY TAXES VOTED BY ESTIMATE BOARD | By Paul Crowell | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/3-on-trial-identify-others-in-flogging.html | 3 ON TRIAL IDENTIFY OTHERS IN FLOGGING | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/3-premieres-at-eastman-school.html | 3 Premieres at Eastman School | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/55-tokyo-students-hurt-in-postmay-day-rioting.html | 55 Tokyo Students Hurt In PostMay Day Rioting | By the United Press | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/9-hurt-in-athens-rally-demonstrators-were-demanding-return-of.html | 9 HURT IN ATHENS RALLY Demonstrators Were Demanding Return of Cyprus From British | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/anne-d-flannery-is-wed-in-capital-escorted-by-father-a-lawyer-at.html | ANNE D FLANNERY IS WED IN CAPITAL Escorted by Father a Lawyer at Marriage to Ferruooio Pini Jewelry Designer | Special to Tm Nzw Yol Tnrs | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/archibdt3hurch-ehqo-library-chairman-of-mental-disease-unit-at.html | ARCHIBDt3HURCH EhqO LIBRARY Chairman of Mental Disease Unit at Northwestern Dies Gave 100000 to College | Specl to NLW YOP E TnzL | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/artists-wife-a-suicide-mrs-helena-givotovsky-hangs-herself-in.html | ARTISTS WIFE A SUICIDE Mrs Helena Givotovsky Hangs Herself in Hospital Room | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/assimilate-indian-la-farge-demands.html | ASSIMILATE INDIAN LA FARGE DEMANDS | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/at-the-theatre-new-version-of-shuffle-along-negro-musical-comedy-is.html | AT THE THEATRE New Version of Shuffle Along Negro Musical Comedy Is Presented at the Broadway Theatre | L F | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/banana-ship-reported-adrift.html | Banana Ship Reported Adrift | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bao-dai-signs-japan-pact-vietnam-soon-to-establish-direct-relations.html | BAO DAI SIGNS JAPAN PACT Vietnam Soon to Establish Direct Relations With Tokyo | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/big-gains-reported-by-u-n-food-group.html | BIG GAINS REPORTED BY U N FOOD GROUP | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/biggest-u-n-korea-air-blow-wipes-out-foes-supply-base-allied.html | Biggest U N Korea Air Blow Wipes Out Foes Supply Base Allied FighterBombers AllDay Blasting of Suan Near Norths Capital of Pyongyang Seen Also as Warning to Communists BIG U N AIR BLOW RAZES A RED BASE | By George Barrettspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bolt-registers-64-on-mexican-links-leads-mangrum-by-4-shots-as.html | BOLT REGISTERS 64 ON MEXICAN LINKS Leads Mangrum by 4 Shots as PanAmerican Open Starts  Four Share 3d at 71 | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bonds-and-shares-on-london-market-most-prices-drift-downward-south.html | BONDS AND SHARES ON LONDON MARKET Most Prices Drift Downward South African Gold Shares Continue to Improve | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/brazil-war-chief-sounds-red-alarm-warns-officers-communists-have.html | BRAZIL WAR CHIEF SOUNDS RED ALARM Warns Officers Communists Have Infiltrated Forces  Criticizes Skeptics | By Sam Pope Brewerspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/budenz-attacked-as-a-paid-witness-called-traveling-professional-by.html | BUDENZ ATTACKED AS A PAID WITNESS Called Traveling Professional by the Defense as Lawyers Wrangle at Red Trial | By Harold Faber | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/buying-of-wheat-active-in-chicago-substantial-demands-in-other.html | BUYING OF WHEAT ACTIVE IN CHICAGO Substantial Demands in Other Grains Also Noted  Lack of Rain Factor in Market | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/c-f-kettering-honored-general-motors-director-gets-jersey-patent.html | C F KETTERING HONORED General Motors Director Gets Jersey Patent Groups Award | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/candidates-drive-for-oregon-votes-stassen-declares-he-will-carry.html | CANDIDATES DRIVE FOR OREGON VOTES Stassen Declares He Will Carry Through Honorable Effort  Warren Morse Active | By Lawrence E Daviesspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/carloadings-show-45-drop-in-week-744592-total-also-73-below-period.html | CARLOADINGS SHOW 45 DROP IN WEEK 744592 Total Also 73 Below Period Last Year and 01 Above Two Years Ago | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cherry-scores-2underpar-70-to-take-medal-in-richardson-golf.html | Cherry Scores 2UnderPar 70 to Take Medal in Richardson Golf Tournament TEXAN LEADS FIELD WITH 2SHOT EDGE Cherry Paces Qualifiers Over Seawane Harbor Links With 70  San Fan Andre Next FRANK STRAFACI IS THIRD Gets 73 After Holing 50Foot Putt at First  Cerrochi Sinks Ace at No 14 | By Lincoln A Werdenspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |

| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/chile-ends-pact-for-copper-sale-envoy-indicates-our-offer-of-higher.html | CHILE ENDS PACT FOR COPPER SALE Envoy Indicates Our Offer of Higher Price Is Awaited  33 12c a Pound in View DEFENSE SUPPLIES TIGHT Dwindling of Stockpile Will Bring Restriction of Metal for All Civilian Uses | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/colonies-a-factor-in-belgian-surplus-their-trade-with-europe-helps.html | COLONIES A FACTOR IN BELGIAN SURPLUS Their Trade With Europe Helps Build Reserve Now Creating Payments Union Problem | By Michael L Hoffmanspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/composers-forum-holds-last-concert.html | COMPOSERS FORUM HOLDS LAST CONCERT | J B | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/conference-on-children.html | Conference on Children | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/costa-rica-names-consul-here.html | Costa Rica Names Consul Here | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/czech-clerics-put-at-forced-labor-executions-without-trial-for.html | CZECH CLERICS PUT AT FORCED LABOR Executions Without Trial for Alleged Violation of Rules at Camps Reported | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dewey-again-says-he-is-not-running-denounces-scurrilous-gossip.html | DEWEY AGAIN SAYS HE IS NOT RUNNING Denounces Scurrilous Gossip Backs Eisenhower to End  Heads State Delegation DEWEY AGAIN SAYS HE IS NOT RUNNING | By James A Hagerty | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dr-jones-inducted-as-rutgers-head-times-are-bad-and-students-must.html | DR JONES INDUCTED AS RUTGERS HEAD Times Are Bad and Students Must Be Trained as Citizens in Free World He Says 7500 ATTEND CEREMONY Educator Insists Universities Must Produce Good People Not Skilled Barbarians | By Leonard Buderspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/duane-arbuthnot.html | DUANE ARBUTHNOT | special to TH2S NEW YOZ TnlSs | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-ear-to-business-seen-hoffman-says-group-would-be-heard.html | EISENHOWER EAR TO BUSINESS SEEN Hoffman Says Group Would Be Heard First Time in 20 Years if General Wins | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-sees-serious-impact-in-billion-aid-cut-nato-chief-warns.html | EISENHOWER SEES SERIOUS IMPACT IN BILLION AID CUT NATO Chief Warns Greater Curtailment Will Mean Drastic European Defense Revision GIVES VIEWS TO CONNALLY Tells Congress Dragging Out of Security Program Will Make Peace More Costly Eisenhower Says Billion Cut in Aid Will Be Heavily and Seriously Felt | By Felix Belair Jrspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-taft-clash-on-aid-cut-senator-disputing-the-general-says.html | EISENHOWER TAFT CLASH ON AID CUT Senator Disputing the General Says He Wants Slash of 2d Billion on Mutual Security | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/embezzling-banker-collapses-in-home.html | EMBEZZLING BANKER COLLAPSES IN HOME | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/end-of-oil-strike-sought-by-truman-but-he-asserts-9day-walkout-is.html | END OF OIL STRIKE SOUGHT BY TRUMAN But He Asserts 9Day Walkout Is Not Serious Enough to Act Under TaftHartley Law | By A H Raskin | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/ethiopia-honors-john-h-shaw.html | Ethiopia Honors John H Shaw | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/europeans-initial-army-pact-today-draft-agreement-on-defense.html | EUROPEANS INITIAL ARMY PACT TODAY Draft Agreement on Defense Community to Be Taken Up by 6 Foreign Chiefs Soon EUROPEANS INITIAL ARMY PACT TODAY | By Harold Callenderspecial to The New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/europeans-push-plan-on-atom-laboratory.html | EUROPEANS PUSH PLAN ON ATOM LABORATORY | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/experts-forecast-lower-u-s-deficit-congressional-tax-staff-puts.html | EXPERTS FORECAST LOWER U S DEFICIT Congressional Tax Staff Puts 5253 Red Ink at 52 Billion Under Trumans Estimate | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/extent-of-damage-to-wasp-shown-in-drydock.html | EXTENT OF DAMAGE TO WASP SHOWN IN DRYDOCK | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fair-lending-code-urged-for-nations-international-chamber-group.html | FAIR LENDING CODE URGED FOR NATIONS International Chamber Group Warns of Public Competition With Private Risk Capital MEET IN PARIS THIS WEEK Resolution Adopted in Quebec in 1947 Not Yet Accepted May Be Pressed Again | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fair-trade-bill-is-voted-by-house-measure-would-nullify-high-court.html | FAIR TRADE BILL IS VOTED BY HOUSE Measure Would Nullify High Court Ruling That Curbed State PriceFixing Laws | By John D Morrisspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/figl-cites-soviet-delay-austrian-chief-says-russia-has-not-replied.html | FIGL CITES SOVIET DELAY Austrian Chief Says Russia Has Not Replied to West Exit Bid | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/food-news-eggs-unusually-abundant-this-season-warehouses-here-have.html | Food News Eggs Unusually Abundant This Season Warehouses Here Have 100000 Cases More Than in May 51 | By Jane Nickerson | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/frank-l-morse-87-educator-in-chicago.html | FRANK L MORSE 87 EDUCATOR IN CHICAGO | Special to Tm Nsw yon TIMtS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/frederick-koch.html | FREDERICK KOCH | special to THE NEW YOaX TZS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/george-whitmeyer.html | GEORGE WHITMEYER | Special to Nw Yo | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/gligoric-triumphs-in-chess-on-coast-beats-joyner-in-last-round-to.html | GLIGORIC TRIUMPHS IN CHESS ON COAST Beats Joyner in Last Round to Win Hollywood Event  Pomar HalfPoint Back | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/golden-acquires-the-male-animal-outbids-field-for-the-privilege.html | GOLDEN ACQUIRES THE MALE ANIMAL Outbids Field for the Privilege Will Move It Thursday From City Center to Music Box | By Sam Zolotow | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/graduate-of-west-point.html | Graduate of West Point | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/gross-adds-whalen-flath-former-top-line-officers-to-his-police.html | GROSS ADDS WHALEN FLATH FORMER TOP LINE OFFICERS TO HIS POLICE PAYOFF LIST 2D DAY AS WITNESS Gambler Says He Paid ExHead of Detectives 250 a Month ACCUSED IS ODWYER MAN Retired Chief Inspector Calls Bookie a Liar  OBrien Quits Steel Sales Job GROSS SAYS HE PAID WHALEN AND FLATH | By Emanuel Perlmutter | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/grotewohl-warns-of-german-korea-east-zone-head-says-bonn-tie-with.html | GROTEWOHL WARNS OF GERMAN KOREA East Zone Head Says Bonn Tie With West Risks a War  Stalin Sends Message | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/harvester-shows-halfyear-record-stockholders-of-international-hear.html | HARVESTER SHOWS HALFYEAR RECORD Stockholders of International Hear of 648202000 Volume of Sales Second Best MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/heim-shows-flair-in-garb-for-beach-horizontal-lines-mark-bikini.html | HEIM SHOWS FLAIR IN GARB FOR BEACH Horizontal Lines Mark Bikini Swim Suits  Parisian Uses Terry Cloth Picturesquely | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/high-court-extends-time-for-steel-seizure-plea.html | High Court Extends Time For Steel Seizure Plea | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/house-parties-for-princeton.html | House Parties for Princeton | Spectato 1 Ngw Yo | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archiv es/i-mrs-terhune-nerrick-has-son.html | I Mrs Terhune Nerrick Has Son | I t slectal to Tm NW Yo lmms | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/in-defense-of-u-n-covenant-charges-of-threat-to-freedom-under-human.html | In Defense of U N Covenant Charges of Threat to Freedom Under Human Rights Treaty Denied | RICHARD N SWIFT | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/in-the-nation-the-basis-of-mr-moses-alarm.html | In The Nation The Basis of Mr Moses Alarm | By Arthur Krock | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/international-journalists-elect.html | International Journalists Elect | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/israelis-harvest-best-negeb-crop-grain-gathered-first-time-in-half.html | ISRAELIS HARVEST BEST NEGEB CROP Grain Gathered First Time in Half of Area  Cooperatives Individuals Participate | By Dana Adams SchmidtSpecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/issues-in-tunisia-examined-charges-of-oppression-are-disputed.html | Issues in Tunisia Examined Charges of Oppression Are Disputed French Policies Praised | CATHERINE DEEKS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/jacob-n-mayer.html | JACOB N MAYER | Special to NEW oc Tr | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/jam-beats-lone-fisherman-in-appleton-chase-at-belmont-evenmoney.html | Jam Beats Lone Fisherman in Appleton Chase at Belmont EVENMONEY CHOICE WINS BY 3 LENGTHS Taking Lead in Stretch Jam Goes On to Victory in 31st Appleton Steeplechase EOLUS FIRST IN FLAT RACE Combat Boots 2d in Gotham Condition of Combest Hurt in Spill Reported Fair | JOSEPH C NICHOLS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/james-s-hecox.html | JAMES S HECOX | Special to Tz Nw Yozx Tm | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/joseph-t-lfavn.html | JOSEPH T LFAVN | specter to NEw Yo 3TS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/judson-bridenbe-cker.html | JUDSON BRIDENBE CKER | ial to THE N0P5 TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/kefauver-arrives-to-seek-delegates-opening-headquarters-he-says-he.html | KEFAUVER ARRIVES TO SEEK DELEGATES Opening Headquarters He Says He Will Carry Fight Over Heads of State Leaders | By Warren Moscow | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/korea-foe-assails-captive-screening-nam-il-declares-choice-given-to.html | KOREA FOE ASSAILS CAPTIVE SCREENING Nam Il Declares Choice Given to AlliedHeld Prisoners on Repatriation Is Invalid COMPROMISE IS REJECTED Reds Slam Door on Offer for Them to Requestion Those Who Spurn Communism | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/korea-rotation-hailed-collins-calls-return-of-troops-unparalleled.html | KOREA ROTATION HAILED Collins Calls Return of Troops Unparalleled in History | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/koslo-4hitter-beats-redbirds-30-for-teams-ninth-victory-in-west.html | Koslo 4Hitter Beats Redbirds 30 For Teams Ninth Victory in West Giants Halt Staleys String of Triumphs at 5 as Lockman Gets 3 of 10 Blows Against Cardinal Pitcher | By John Drebingerspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/labor-routs-foes-in-borough-voting-british-party-wins-656-seats.html | LABOR ROUTS FOES IN BOROUGH VOTING British Party Wins 656 Seats From the Conservative Bloc  Controls 19 Councils | By Benjamin Wellesspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/lafaurie-uses-separates-garden-frocks-of-crisp-denim-exploit-them.html | LAFAURIE USES SEPARATES Garden Frocks of Crisp Denim Exploit Them With Charm | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/laws-asked-to-ban-reckless-drivers-higher-licensing-standards-and.html | LAWS ASKED TO BAN RECKLESS DRIVERS Higher Licensing Standards and Reexaminations Urged at Highway Congress | By Bert Piercespecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/leopold-devitte.html | LEOPOLD DEVITTE | special to ow Yo 3nzs | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/madeleine-reilln-wed-becomes-bride-of-ernest-zaloom-in-new.html | MADELEINE REILLN WED Becomes Bride of Ernest Zaloom in New Brunswick Church | sitar to Tin | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/manhattans-dawn.html | Manhattans Dawn | M W LYONS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/margherita-gieffers-is-prospective-bride.html | MARGHERITA GIEFFERS IS PROSPECTIVE BRIDE | Special to Taz Haw Yomi Trm | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/military-pay-rise-set-by-conferees-4-basic-increase-and-14-on.html | MILITARY PAY RISE SET BY CONFEREES 4 Basic Increase and 14 on Allowances Decided  Measure Goes to House MILITARY PAY RISE SET BY CONFEREES | By Harold B Hintonspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/miss-de-cozens-82-ties-miss-orcutt-gross-score-deadlock-marks.html | MISS DE COZENS 82 TIES MISS ORCUTT Gross Score Deadlock Marks Knickerbocker C C Play  Prize to Mrs Heyer | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mr-silvers-appointment-approved.html | Mr Silvers Appointment Approved | JOSEPH PLATZKER | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-george-c-albee-i.html | MRS GEORGE C ALBEE I | Special to z Nw NoR TzMT S | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-nesbitts-89-gains-gross-prize-mrs-obrien-and-mrs-aldrich-lose.html | MRS NESBITTS 89 GAINS GROSS PRIZE Mrs OBrien and Mrs Aldrich Lose Match of Cards After Tie on Pelham Links | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-roosevelt-regrets-mothers-day-is-exploited.html | Mrs Roosevelt Regrets Mothers Day Is Exploited | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-theodore-crowell-i.html | MRS THEODORE CROWELL i | Special to 3as lq YoP l TIMSS i | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-thomas-f-foley.html | MRS THOMAS F FOLEY | sectal to lIrw NoIi TIMIS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/nato-head-rallies-danes-for-liberty-eisenhower-sees-higher-taxes.html | NATO HEAD RALLIES DANES FOR LIBERTY Eisenhower Sees Higher Taxes Rabbit Fur Instead of Mink Better Than Dictatorship | By George Axelssonspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/nepalese-rebel-said-to-plan-new-attack.html | NEPALESE REBEL SAID TO PLAN NEW ATTACK | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/never-the-twain-etc-northern-ireland-and-republic-join-to-attract.html | NEVER THE TWAIN ETC Northern Ireland and Republic Join to Attract Tourists | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/new-setup-voted-on-defense-buying-house-228-to-48-backs-plan-for.html | NEW SETUP VOTED ON DEFENSE BUYING House 228 to 48 Backs Plan for Three Armed Service to Use Single Catalogue | By C P Trussellspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/nj-carl-jr.html | NJ cARL JR | Specta to Nzv Yo frs | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/offer-for-paper-prepared.html | Offer for Paper Prepared | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/owners-to-regain-british-trucking-initial-denationalizing-cost-is.html | OWNERS TO REGAIN BRITISH TRUCKING Initial Denationalizing Cost Is 20000000 State Railways to Have More Autonomy | By Raymond Daniellspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/panama-canal-bombed-women-take-over-in-maneuver-simulating-atom.html | PANAMA CANAL BOMBED Women Take Over in Maneuver Simulating Atom Attack | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/paris-arms-aide-coming-visit-here-seen-tied-to-pleven-plea-for-u-s.html | PARIS ARMS AIDE COMING Visit Here Seen Tied to Pleven Plea for U S Offshore Buying | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/platform-voted-by-jersey-g-o-p-state-convention-acts-following.html | PLATFORM VOTED BY JERSEY G O P State Convention Acts Following Sharp Debate Over Foreign Policy Plank in Document | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/preschool-guide-to-parents-mapped-education-and-family-leaders.html | PRESCHOOL GUIDE TO PARENTS MAPPED Education and Family Leaders Stress Home Program to Spur Childs Desire to Learn | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/presidents-panel-opens-flood-study-missouri-basin-board-hears.html | PRESIDENTS PANEL OPENS FLOOD STUDY Missouri Basin Board Hears Witnesses Plea for More U S Funds to Curb River | By William M Blairspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/printers-balk-at-story-but-london-union-head-orders-the-men-back-to.html | PRINTERS BALK AT STORY But London Union Head Orders the Men Back to Work | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/productivity-unit-winds-up-affairs-anglou-s-council-asks-new-group.html | PRODUCTIVITY UNIT WINDS UP AFFAIRS AngloU S Council Asks New Group Be Set Up in Europe and Here to Push Work | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/professor-to-edit-joint-hymnal.html | Professor to Edit Joint Hymnal | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/public-slow-to-buy-with-easier-credit-no-sales-splurge-set-off-by.html | PUBLIC SLOW TO BUY WITH EASIER CREDIT No Sales Splurge Set Off by End of Curbs Some Stores Offer No Down Payment | By Russell Porter | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/radford-says-u-s-can-cut-off-china-but-he-sees-blockade-set-up-only.html | RADFORD SAYS U S CAN CUT OFF CHINA But He Sees Blockade Set Up Only if Reds Attack  Soviet Submarines a Threat | By Henry R Liebermanspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/radio-and-television-house-move-for-inquiry-on-programming-suggests.html | RADIO AND TELEVISION House Move for Inquiry on Programming Suggests Need for SelfImprovement | By Jack Gould | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/research-unveils-a-movable-house-12-steel-men-produce-8000.html | RESEARCH UNVEILS A MOVABLE HOUSE 12 Steel Men Produce 8000 PlywoodPlastic Home in Hour and 20 Minutes | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rev-thaddeus-p-pace.html | REV THADDEUS P PACE | Special to Ttt NEW YOF K TIMZ3 | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/romulus-t-johnson.html | ROMULUS T JOHNSON | Special to TH NZw YOiK TIMS | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/russians-demand-u-s-drop-atom-aim-malik-condemns-international.html | RUSSIANS DEMAND U S DROP ATOM AIM Malik Condemns International Control as Supertrust Then Repeats Germ War Charge | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sarah-lawrence-defies-bullying-by-outside-meddlers-in-education.html | Sarah Lawrence Defies Bullying By Outside Meddlers in Education | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sawdust-in-some-bogota-coffee.html | Sawdust in Some Bogota Coffee | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/schary-sees-films-unafraid-of-video-metro-executive-feels-movie.html | SCHARY SEES FILMS UNAFRAID OF VIDEO Metro Executive Feels Movie Industry Is Here to Stay  Outlines Studios Plans | By Thomas M Pryorspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/senate-group-sets-vote-on-mgranery-judiciary-committee-to-pass-on.html | SENATE GROUP SETS VOTE ON MGRANERY Judiciary Committee to Pass on Nominee for Attorney General This Morning | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/shirley-uo-radasch-to-be-bride-may-30.html | SHIRLEY uo RADASCH TO BE BRIDE MAY 30 | Special to Tag Nzw You | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/socialist-demands-revised-bonn-pact-ollenhauer-expresses-opinion-of.html | SOCIALIST DEMANDS REVISED BONN PACT Ollenhauer Expresses Opinion of Many for New Approach to Accord With West | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sonata-premiere-at-samaroff-fete-paul-nordoffs-work-for-piano-and.html | SONATA PREMIERE AT SAMAROFF FETE Paul Nordoffs Work for Piano and Violin Features Annual Concert of Foundation | By Howard Taubman | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sports-of-the-times-surprise-switch.html | Sports of The Times Surprise Switch | By Arthur Daley | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stalin-message-stresses-a-treaty.html | Stalin Message Stresses a Treaty | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stamford-chilly-to-idea-of-tax-cut-city-unimpressed-by-prospect-of.html | STAMFORD CHILLY TO IDEA OF TAX CUT City Unimpressed by Prospect of Lower Rates if Utility Is Allowed to Build Plant | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/state-party-gives-stevenson-pledge-illinois-democratic-convention.html | STATE PARTY GIVES STEVENSON PLEDGE Illinois Democratic Convention Promises Delegates Backing if He Seeks Presidency | By Richard J H Johnstonspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stecura-makes-debut-pianist-offers-beethoven-sonata-in-d-at.html | STECURA MAKES DEBUT Pianist Offers Beethoven Sonata in D at Carnegie Recital Hall | H C S | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/steel-pay-enigma-found-in-hearings-pine-and-sawyer-moved-to-bar.html | STEEL PAY ENIGMA FOUND IN HEARINGS Pine and Sawyer Moved to Bar Increase Pending Ruling but U S Stipulation Misfired | By Anthony Levierospecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/store-sales-show-2-drop-in-nation.html | STORE SALES SHOW 2 DROP IN NATION | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stravinsky-scores-a-hit-at-paris-fete-boston-symphonys-reading-of.html | STRAVINSKY SCORES A HIT AT PARIS FETE Boston Symphonys Reading of Sacre du Printemps Under Monteux Real Triumph | By Olin Downesspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/taft-still-favors-truman-as-presidential-opponent.html | Taft Still Favors Truman As Presidential Opponent | By the United Press | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/text-of-generals-letter-on-cut-in-aid.html | Text of Generals Letter on Cut in Aid | DWIGHT D EISENHOWER | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/to-meet-jewish-claims-on-germany.html | To Meet Jewish Claims on Germany | HOWARD M LESOURD | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/treasury-deposits-are-up-299000000-money-in-circulation-rises.html | Treasury Deposits Are Up 299000000 Money in Circulation Rises 63000000 | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/treating-an-egg-gently.html | Treating an Egg Gently | Mrs LIVINGSTON GEED | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/tribes-long-blows-mark-125-triumph-simpson-boone-slam-homers.html | TRIBES LONG BLOWS MARK 125 TRIUMPH Simpson Boone Slam Homers Kennedy and Rosen Triple in 14Hit Attack on Yankees INDIANS NEAR FIRST PLACE Bombers Get 13 Safeties Off Feller and Lemon but Lopat Is Routed Quickly Here | By Louis Effrat | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/truman-criticizes-congress-slashes-on-ve-day-7th-anniversary-he.html | TRUMAN CRITICIZES CONGRESS SLASHES On VE Day 7th Anniversary He Says Reductions in Aid and Defense Help Russia TRUMAN CRITICIZES CONGRESS SLASHES | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/truman-declines-to-pick-candidate-does-not-exclude-labor-choice.html | TRUMAN DECLINES TO PICK CANDIDATE Does Not Exclude Labor Choice Kerr Sees Chicago Deadlock Stevenson Draft Pushed | By W H Lawrencespecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/turf-revenue-rises-16-increase-reported-in-bets-and-state.html | TURF REVENUE RISES 16 Increase Reported in Bets and State PariMutuel Share | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/turkey-signs-u-n-aid-accord.html | Turkey Signs U N Aid Accord | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/two-historic-documents-going-to-archives-unit.html | Two Historic Documents Going to Archives Unit | By the United Press | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/u-s-ready-to-meet-red-push-in-korea-offensive-is-believed-unlikely.html | U S READY TO MEET RED PUSH IN KOREA Offensive Is Believed Unlikely but Delegates at U N List Possible CounterSteps | By Thomas J Hamiltonspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/u-s-shipbuilding-lags-far-behind-world-output.html | U S Shipbuilding Lags Far Behind World Output | By the United Press | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/unrestricted-live-tv-of-college-football-games-found-to-hurt.html | Unrestricted Live TV of College Football Games Found to Hurt Attendance N C A A RELEASES RESEARCH REPORT Early Findings of Ill Effects of Video on Attendance Are Confirmed by Document PLAN FOR 1952 DUE SOON Controlled Live Telecasting of College Football Similar to Last Years Looms | By Allison Danzig | RE0000058586 | 1980-05-22 | B00000355561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/us-general-seized-by-red-prisoners-at-koje-as-hostage-dodd.html | US GENERAL SEIZED BY RED PRISONERS AT KOJE AS HOSTAGE Dodd Commandant of Korean Island Camp Kidnapped as He Talks to the Captives UNHARMED NOTE STATES Ridgway Orders Use of Force if Needed to Free Officer Truce Debate Goes On Captives Seize US Commandant Of Koje Isle War Prisoner Camp | By Lindesay Parrottspecial To the New York Times | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/winter-coats-shown-in-advance-by-maguy.html | WINTER COATS SHOWN IN ADVANCE BY MAGUY | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wolfersnen.html | WolfersNen | Special to Ts w Yo TZZL | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wood-field-and-stream-prospects-bright-for-dry-fly-fishermen.html | Wood Field and Stream Prospects Bright for Dry Fly Fishermen OffShore Anglers This WeekEnd | By Raymond R Camp | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wreck-halts-capital-trains.html | Wreck Halts Capital Trains | Special to THE NEW YORK TIMES | RE0000058586 | 1980-05-22 | B00000355561 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/685-greek-reds-freed-like-number-do-not-renounce-communism-to-win.html | 685 GREEK REDS FREED Like Number Do Not Renounce Communism to Win Liberty | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/abbott-may-direct-comedy-next-fall-ponders-post-in-only-human.html | ABBOTT MAY DIRECT COMEDY NEXT FALL Ponders Post in Only Human GarsonBeloin Script About Movie Actor in Italy | By Louis Calta | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/abroad-the-time-for-hesitation-is-past.html | Abroad The Time for Hesitation Is Past | By Anne OHare McCormick | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/adenauer-hopeful-on-bonnwest-pact-begins-crucial-talks-today-with.html | ADENAUER HOPEFUL ON BONNWEST PACT Begins Crucial Talks Today With Coalitionists Finance Minister Threatens to Quit | By Drew Middletonspecial To New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/artists-display-studio-portraits-salpeter-members-and-guests.html | ARTISTS DISPLAY STUDIO PORTRAITS Salpeter Members and Guests Exhibit Paintings of What They Saw in Own Rooms | S P | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/barbara-purple-engaged-mount-holyoke-senior-will-be-wed-to-harry-la.html | BARBARA PURPLE ENGAGED Mount Holyoke Senior Will Be Wed to Harry La Viers Jr | pevial to T YOtK TIM | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/benedict-saijriho-marine-aijthority-sun-oil-co-official-dies-known.html | BENEDICT SAIJRIHO MARINE AIJTHORITY Sun Oil Co Official Dies Known in Shipping Circles for Analysis of Tankers | Specta to THE NEw YORK TMS | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bonds-and-shares-on-london-market-stocks-are-inactive-with-only.html | BONDS AND SHARES ON LONDON MARKET Stocks Are Inactive With Only South African Gold Mines Showing a Better Tone | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bradley-acheson-oppose-cut-in-aid-testify-at-hearing-in-senate.html | BRADLEY ACHESON OPPOSE CUT IN AID Testify at Hearing In Senate Wiley Scores Taft Demand for Slash of 2d Billion | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/britain-to-reship-meat-will-send-new-zealand-beef-here-for-canadian.html | BRITAIN TO RESHIP MEAT Will Send New Zealand Beef Here for Canadian Produce | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/british-union-asks-for-5power-peace-amalgamated-engineers-voice.html | BRITISH UNION ASKS FOR 5POWER PEACE Amalgamated Engineers Voice Concern at Rearming Burden Views Lean to Bevanism | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/carney-commands-turks-and-greeks-admiral-tells-of-appointment-in.html | CARNEY COMMANDS TURKS AND GREEKS Admiral Tells of Appointment in Athens Montgomery Talk Differs With U S on Arms | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cherry-neu-galletta-f-strafaci-gain-quartet-advances-in-richardson.html | Cherry Neu Galletta F Strafaci Gain QUARTET ADVANCES IN RICHARDSON GOLF Cherry Gains SemiFinals by Defeating Tom Strafaci on 19th and Humm 2 and 1 NEU PUTS OUT STOTT 1 UP Galletta Halts Casey 2 and 1 F Strafaci Beats Mikrut by 2 Up at Hewlett | By Lincoln A Werdenspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/child-age-factor-disturbs-parent-anniversary-of-own-disaster-upsets.html | CHILD AGE FACTOR DISTURBS PARENT Anniversary of Own Disaster Upsets Mind by Reliving It Psychoanalysts Are Told | By Lucy Freemanspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/churches-to-honor-u-s-hymn-society-protestants-roman-catholics-plan.html | CHURCHES TO HONOR U S HYMN SOCIETY Protestants Roman Catholics Plan Celebrations Marking Units 30th Anniversary | By Preston King Sheldon | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/claims-to-trieste.html | Claims to Trieste | FRANK GABRENYA | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/crane-co-buys-desk-concern.html | Crane Co Buys Desk Concern | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cuba-issues-coinage-on-50th-anniversary.html | CUBA ISSUES COINAGE ON 50TH ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/czechs-show-arms-in-prague-parade-demonstration-called-largest-in.html | CZECHS SHOW ARMS IN PRAGUE PARADE Demonstration Called Largest in Nations History Believed Answer to the Yugoslavs | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/danish-progress-praised.html | Danish Progress Praised | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/documentary-film-barred-in-newark.html | DOCUMENTARY FILM BARRED IN NEWARK | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dropping-of-marshall-opposed.html | Dropping of Marshall Opposed | JOHN RAPP | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/egyptian-peasant-seeks-better-life-rockefeller-study-proves-he-is.html | EGYPTIAN PEASANT SEEKS BETTER LIFE Rockefeller Study Proves He Is Not the Unfeeling Animal He Has Been Pictured | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/electrified-water-offers-protection-against-contaminated-atmosphere.html | Electrified Water Offers Protection Against Contaminated Atmosphere New Patents Also Include Fission Indicator Tuberculosis Combatant NonRadiating Mattress and Detachable Shoe Sole Electrified Water Offers Protection Against Contaminated Atmosphere | By Stacy V Jonesspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/employes-get-stock-40564-indiana-standard-shares-worth-3189547-to.html | EMPLOYES GET STOCK 40564 Indiana Standard Shares Worth 3189547 to 24922 | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/europe-estimates-coal-deficit-for-3d-quarter-of-year-shows-decline.html | EUROPE ESTIMATES COAL Deficit for 3d Quarter of Year Shows Decline From 2d | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/europeans-initial-joint-army-plan-treaty-draft-now-goes-to-the.html | EUROPEANS INITIAL JOINT ARMY PLAN Treaty Draft Now Goes to the Governments of 6 Powers Eisenhower in Oslo | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/failing-red-weekly-suspends-in-france.html | FAILING RED WEEKLY SUSPENDS IN FRANCE | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/fechteler-quoted-as-seeing-war-with-soviet-by-1960-denies-report-le.html | Fechteler Quoted as Seeing War With Soviet by 1960 Denies Report Le Monde Says Naval Chief Told Top U S Security Group That Europe Might Be Overrun Within Three Days | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/fires-in-palisades-park-force-closing-of-trails.html | Fires in Palisades Park Force Closing of Trails | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/flowers-are-theme-of-carvens-showing.html | FLOWERS ARE THEME OF CARVENS SHOWING | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/forced-assimilation-of-indians-decried.html | FORCED ASSIMILATION OF INDIANS DECRIED | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/fred-f-krisch.html | FRED F KRISCH | Special to TI Ngw Yor | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/general-believed-unhurt.html | General Believed Unhurt | By Murray Schumachspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/geographical-terms-in-asia-present-designations-criticized-as.html | Geographical Terms in Asia Present Designations Criticized as Meaningless Definitions | HAROLD R ISAACS | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/gift-from-manila-white-house-table-manila-presents-table-to-truman.html | Gift From Manila White House Table MANILA PRESENTS TABLE TO TRUMAN ONE OF THE OLD HERD AT THE WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/glee-club-in-concert-choral-group-of-friendly-sons-of-st-patrick.html | GLEE CLUB IN CONCERT Choral Group of Friendly Sons of St Patrick Gives Program | J B | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/grain-rise-stops-on-profittaking-may-wheat-relatively-firm-but-corn.html | GRAIN RISE STOPS ON PROFITTAKING May Wheat Relatively Firm But Corn Oats and Soybeans Drop  Rye Fluctuates | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/greece-denies-albanian-charge.html | Greece Denies Albanian Charge | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/gross-held-short-on-income-taxes-williams-says-treasury-didnt-check.html | GROSS HELD SHORT ON INCOME TAXES Williams Says Treasury Didnt Check Bookmakers Returns or Act Against Him | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/guard-presents-trophy-outstanding-west-point-cadet-unit-in-field-to.html | GUARD PRESENTS TROPHY Outstanding West Point Cadet Unit in Field to Be Cited | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/halsey-stuart-opposes-atlantic-coast-line-plans-to-issue-new-bonds.html | Halsey Stuart Opposes Atlantic Coast Line Plans to Issue New Bonds Without Bidding | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/helen-wikarts-troth-yonkers-girl-will-be-married-to-kenneth-richard.html | HELEN WIKARTS TROTH Yonkers Girl Will Be Married to Kenneth Richard Pond | Special to TI Nv Yo Ttrs | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/hobson-survivor-says-commander-changed-course-just-before-crash.html | Hobson Survivor Says Commander Changed Course Just Before Crash HOBSON SURVIVOR DESCRIBES CRASH | By Richard H Parkespecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/housen-duo-takes-medal-he-qualifies-with-donofrio-in-jersey.html | HOUSEN DUO TAKES MEDAL He Qualifies With Donofrio in Jersey BestBall Golf | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/human-milk-shows-new-health-boon-scientists-indicate-it-may-give.html | HUMAN MILK SHOWS NEW HEALTH BOON Scientists Indicate It May Give BreastFed Infants Greater Resistance to Disease EFFECTS ON POLIO STUDIED U of Pennsylvania Team Links Compound to Building Stone Sugars Found in Blood | By William L Laurence | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/indians-disappointed-delegation-found-moscow-parley-little.html | INDIANS DISAPPOINTED Delegation Found Moscow Parley Little Interested in Asia | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/jersey-garden-club-elects.html | Jersey Garden Club Elects | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/john-green.html | JOHN GREEN | Special to TmB Yom c IzE | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/kahnheller.html | KahnHeller | pecial to T NEw YORK TIMZ | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/kefauver-candidacy-favored.html | Kefauver Candidacy Favored | MYRON HARRIS Jr | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/klan-flogging-case-nears-jury-in-south.html | KLAN FLOGGING CASE NEARS JURY IN SOUTH | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/korea-ammunition-is-held-adequate-pace-gears-report-to-current.html | KOREA AMMUNITION IS HELD ADEQUATE Pace Gears Report to Current Operations He Replies to Texas Senator Johnson | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lafayette-tops-penn-41-owen-hurls-threehitter-and-connects-for-two.html | LAFAYETTE TOPS PENN 41 Owen Hurls ThreeHitter and Connects for two Blows | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/leicester-college-trustee.html | Leicester College Trustee | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lodolce-charges-bias-in-o-s-s-case-asserts-army-discloses-files-on.html | LODOLCE CHARGES BIAS IN O S S CASE Asserts Army Discloses Files on Slaying to Italy but Not to Him a U S Citizen | By Warren Weaver Jrspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/loft-sold-in-white-plains.html | Loft Sold in White Plains | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/m-i-t-dean-cleared-in-students-ruckus.html | M I T DEAN CLEARED IN STUDENTS RUCKUS | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/malay-traders-seek-end-of-rubber-curbs.html | MALAY TRADERS SEEK END OF RUBBER CURBS | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/malik-is-warned-west-wont-split-frenchman-tells-soviet-u-n-delegate.html | MALIK IS WARNED WEST WONT SPLIT Frenchman Tells Soviet U N Delegate Pact Puts End to Military Promenades Malik Told in U N West Is Strong Able to Halt Military Promenades | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manchester-team-is-winner-by-40-english-champions-vanquish.html | MANCHESTER TEAM IS WINNER BY 40 English Champions Vanquish ScotsPortuguese Squad in Soccer Tour Opener | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mangrum-shares-first-with-bolt-matches-par-with-72-for-140-in.html | MANGRUM SHARES FIRST WITH BOLT Matches Par With 72 for 140 in Mexico City Golf Burke and Martin Next at 142 | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manhattan-leads-metropolitan-meet-dillons-9-points-pace-jasper.html | Manhattan Leads Metropolitan Meet DILLONS 9 POINTS PACE JASPER SQUAD Manhattan Ace Sets Hammer Throw Mark Takes 2d in Discus to Thompson N Y U GAINS 9 TALLIES Trails Track Leaders by 4 Markers Columbia Is 3d and St Johns Is 4th | By Joseph M Sheehan | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manuel-setting-up-new-film-company-literary-agent-is-organizing.html | MANUEL SETTING UP NEW FILM COMPANY Literary Agent Is Organizing Production Unit in London With British Financing | By Thomas M Pryorspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/many-unemployed-in-yugoslav-cities-dismissed-by-factories-that-have.html | MANY UNEMPLOYED IN YUGOSLAV CITIES Dismissed by Factories That Have Lost Subsidies Dearth of Raw Materials a Factor | By M S Handlerspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mdonald-defends-office-and-jurors-in-police-inquiry-says-mere.html | MDONALD DEFENDS OFFICE AND JURORS IN POLICE INQUIRY Says Mere Naming of Person by Gross as Graft Taker Does Not Warrant an Indictment PROSECUTION RESTS CASE Bookie Reiterates That He Told Jury of Paying 3 Officials Faces Tax Investigation AT THE POLICE TRIAL YESTERDAY MDONALD DEFENDS OFFICE AND JURORS | By Emanuel Perlmutter | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mellon-fountain-is-given-to-nation-memorial-to-head-of-treasury-is.html | MELLON FOUNTAIN IS GIVEN TO NATION Memorial to Head of Treasury Is Dedicated in Park in the National Capital | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mexico-accord-extended-migratory-labor-pact-in-force-for-2d.html | MEXICO ACCORD EXTENDED Migratory Labor Pact in Force for 2d ThreeMonth Period | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-clarke-fiancee-of-frederic-l-chapin.html | MISS CLARKE FIANCEE OF FREDERIC L CHAPIN | Specla to THZ Nv Yo TIMms | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-randall-to-be-wed-maryland-graduate-betrothed-to-george-barr.html | MISS RANDALL TO BE WED Maryland Graduate Betrothed to George Barr Grant | pectal to TiE NEW yOIK TIMgS | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-virginia-ford1-ashington-bride-aughter-of-reserve-colonel-wed.html | MISS VIRGINIA FORD1 ASHINGTON BRIDE aughter of Reserve Colonel Wed in Cathedral Chapel to William E Benson | Special to YORK Iz | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mkinley-95-takes-trapshoot-honors-he-wins-doubles-ties-in-the.html | MKINLEY 95 TAKES TRAPSHOOT HONORS He Wins Doubles Ties in the Preliminary With Thompson After 3 Extra Rounds | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mother-denies-she-killed-son.html | Mother Denies She Killed Son | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mrs-albert-a-cree.html | MRS ALBERT A CREE | Spectal to Tag NEW YOP TIMLg | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mrs-john-c-weadock-has-child.html | Mrs John C Weadock Has Child | plal tr Th NEw YORK TIIr | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/narcotics-parley-ends-u-n-unit-refuses-soviet-reply-on-charges.html | NARCOTICS PARLEY ENDS U N Unit Refuses Soviet Reply on Charges Against China Reds | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/new-trieste-rule-satisfies-italians-de-gasperi-says-they-have.html | NEW TRIESTE RULE SATISFIES ITALIANS De Gasperi Says They Have Attained Substantially All the Objectives Sought | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/news-pleases-eisenhower.html | News Pleases Eisenhower | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/norma-wickes-a-bride-married-to-philip-o-mulvany-in-port-chester.html | NORMA WICKES A BRIDE Married to Philip O Mulvany in Port Chester Church | SpeclaJ tO T | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/panama-vote-jury-picked-remon-coalition-gains-9-of-14-seats.html | PANAMA VOTE JURY PICKED Remon Coalition Gains 9 of 14 Seats  Election Seen Aided | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/port-bodys-books-will-be-inspected-on-eve-of-house-investigation.html | PORT BODYS BOOKS WILL BE INSPECTED On Eve of House Investigation Jersey City Is Allowed to Study Agencys Finances | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/proposed-military-pay-table.html | Proposed Military Pay Table | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/race-field-headed-by-charlie-madam-one-count-and-primate-among.html | RACE FIELD HEADED BY CHARLIE MADAM One Count and Primate Among Rivals in Withers  Errico Gains Belmont Triple | By Joseph C Nichols | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/recruits-gain-93-in-new-pay-setup-gross-increase-for-general-and.html | RECRUITS GAIN 93 IN NEW PAY SETUP Gross Increase for General and Flag Officers Is 57  Allowance Rates Vary | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/reds-say-allies-plan-a-massacre-to-liberate-dodd-on-koje-island.html | Reds Say Allies Plan a Massacre To Liberate Dodd on Koje Island Admiral Joy Retorts at Truce Conference That Charge of Threat to Kill Captives Is Totally Unfounded on Fact | By Lindesay Parrottspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |

| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/restored-woodlawn-opened-as-a-shrine.html | RESTORED WOODLAWN OPENED AS A SHRINE | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rev-dr-john-h-brunk.html | REV DR JOHN H BRUNK | special to Nzw You | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rev-e-c-phillips-74-jesuit-astronomer.html | REV E C PHILLIPS 74 JESUIT ASTRONOMER | pecls1 to TItz la YORK TIMI | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/russian-criticism-of-u-s-reds-cited-budenz-at-trial-of-16-party.html | RUSSIAN CRITICISM OF U S REDS CITED Budenz at Trial of 16 Party Executives Tells of Letter Giving Manuilskys View | By Harold Faber | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sawyer-is-urged-to-halt-controls-his-business-advisory-council.html | SAWYER IS URGED TO HALT CONTROLS His Business Advisory Council Tells the Secretary Ceilings No Longer Are Needed He Avers Steel Case Handling Meant Beginning of End for Stabilization Plan | LAW DEAD SAYS WILSON | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senate-unit-votes-for-mgranery-84-nominee-for-attorney-general.html | SENATE UNIT VOTES FOR MGRANERY 84 Nominee for Attorney General Backed but Ferguson Will Oppose Him on Floor SENATE UNIT VOTES FOR MGRANERY 84 | By Luther A Hustonspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senators-hold-up-alien-bill-debate-mccarran-balks-at-addressing.html | SENATORS HOLD UP ALIEN BILL DEBATE McCarran Balks at Addressing Empty Chamber as Foes Set Drive for Rival Measure SENATORS HOLD UP ALIEN BILL DEBATE | By C P Trussellspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/settlement-of-disputes-compulsory-arbitration-considered.html | Settlement of Disputes Compulsory Arbitration Considered Unacceptable in Our Government | HENRY MAYER | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sitdown-strike-laid-to-u-s-aides-house-unit-urged-to-subpoena.html | SITDOWN STRIKE LAID TO U S AIDES House Unit Urged to Subpoena Perlman and Tobin to Testify on Bill to Curb Walkouts | By Joseph A Loftusspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/steak-a-g-i-menu-item-fighting-men-may-be-served-dehydrated-variety.html | STEAK A G I MENU ITEM Fighting Men May Be Served Dehydrated Variety Soon | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/strike-yields-to-prayer-settling-of-stamford-dispute-follows.html | STRIKE YIELDS TO PRAYER Settling of Stamford Dispute Follows Invocations | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tb-drugs-win-first-case-woman-patient-discharged-new-tb-drugs-win.html | TB Drugs Win First Case Woman Patient Discharged NEW TB DRUGS WIN FIRST CASE | By Arthur Gelb | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/thomas-j-weyl.html | THOMAS J WEYL | Sptal to I w YOR Ik | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tiny-himalayan-land-senses-peiping-blow.html | TINY HIMALAYAN LAND SENSES PEIPING BLOW | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tool-industry-unity-in-defense-stressed.html | TOOL INDUSTRY UNITY IN DEFENSE STRESSED | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/truck-rate-rise-allowed-i-c-c-approves-increase-of-6-for.html | TRUCK RATE RISE ALLOWED I C C Approves Increase of 6 for Transcontinental Lines | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-n-group-tells-of-german-failure-commission-on-unified-voting.html | U N GROUP TELLS OF GERMAN FAILURE Commission on Unified Voting Reports East Regime Did Not Even Answer Letters | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-and-britain-grant-italy-more-civil-rule-in-trieste-agree-to.html | U S and Britain Grant Italy More Civil Rule in Trieste Agree to Permit Rome to Name an Adviser to Commander and Other Officials to Share Administration of Zone A U S BRITAIN SIGN A PACT ON TRIESTE | By Raymond Daniellspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-holds-statue-tagged-at-1000000-for-proof-its-a-genuine.html | U S Holds Statue Tagged at 1000000 For Proof Its a Genuine Michelangelo | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-note-disputes-plevens-dollar-plea.html | U S NOTE DISPUTES PLEVENS DOLLAR PLEA | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-offshore-aid-stymied-by-army-effort-to-buy-supplies-abroad.html | U S OFFSHORE AID STYMIED BY ARMY Effort to Buy Supplies Abroad Hindered by a System That Hauls U S Beer to Munich | By Michael L Hoffmanspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/uncertainties-of-the-rubber-situation-spur-creation-of-global.html | Uncertainties of the Rubber Situation Spur Creation of Global PlanMaking Committee | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/utility-ends-case-on-stamford-site-gardener-typifies-citys-concern.html | Utility Ends Case on Stamford Site Gardener Typifies Citys Concern | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/utility-offers-plan-to-sell-securities.html | UTILITY OFFERS PLAN TO SELL SECURITIES | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/vermont-u-elects-head-dr-borgmann-nebraska-dean-is-choice-for.html | VERMONT U ELECTS HEAD Dr Borgmann Nebraska Dean Is Choice for President | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/warren-assails-truman-on-steel-tells-oregon-he-would-have-used-any.html | WARREN ASSAILS TRUMAN ON STEEL Tells Oregon He Would Have Used Any Law on Books or Asked Congress for One | By Lawrence E Daviesspecial To the New York Times | RE0000058587 | 1980-05-22 | B00000355562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/west-berlin-on-alert-for-a-new-blockade-west-berlin-alert-for-new.html | West Berlin on Alert For a New Blockade WEST BERLIN ALERT FOR NEW BLOCKADE | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/western-big-3-prod-soviet-for-short-austrian-treaty-west-prods.html | Western Big 3 Prod Soviet For Short Austrian Treaty WEST PRODS SOVIET ON AUSTRIA TREATY | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/white-house-pace-kept-in-child-aid-chairman-tells-the-midcentury.html | WHITE HOUSE PACE KEPT IN CHILD AID Chairman Tells the Midcentury Group of National Gains Since 1950 Conference | By Dorothy Barclay | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wood-field-and-stream-waterfowlers-seek-easing-of-regulations-with.html | Wood Field and Stream Waterfowlers Seek Easing of Regulations With Abundance of Ducks in View | By Raymond R Camp | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/world-group-asks-end-of-trade-bars-chamber-units-favor-free.html | WORLD GROUP ASKS END OF TRADE BARS Chamber Units Favor Free Currency Conversion Lifting of ExportImport Quotas REPORTS HINT AT BARGAIN US Delegates to Work for Cut in Duty Here Europeans for Unrestricted Exchange | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/yankees-vanquish-red-sox-who-drop-into-second-place-behind-indians.html | Yankees Vanquish Red Sox Who Drop Into Second Place Behind Indians INJURED SAIN GAINS SECOND VICTORY 74 Yankee RightHander Retires in Eighth After He Is Hit by Line Drive in Second HURLER GETS 2RUN HOMER He Also Collects 2Base Blow  Red Sox Errors in Sixth Permit 3 Bomber Tallies | By Louis Effrat | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/youth-of-country-held-as-optimistic.html | YOUTH OF COUNTRY HELD AS OPTIMISTIC | Special to THE NEW YORK TIMES | RE0000058587 | 1980-05-22 | B00000355562 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/-mister-baseball-starts-his-second-career-rogers-hornsby-long-a.html | Mister Baseball Starts His Second Career Rogers Hornsby long a deposed monarch of the game is making a strong comeback | By Harvey Breit | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/14-jersey-centers-to-vote-tuesday-atlantic-city-among-units-to.html | 14 JERSEY CENTERS TO VOTE TUESDAY Atlantic City Among Units to Choose Officials in Regular or Special Elections | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/20th-century-art-programs-in-paris-stress-accomplishments-of.html | 20TH CENTURY ART Programs in Paris Stress Accomplishments Of Western World in Past Fifty Years | By Olin Downes | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/3-columbia-eights-triumph-on-harlem-columbia-sweepswingers-winning.html | 3 Columbia Eights Triumph on Harlem COLUMBIA SWEEPSWINGERS WINNING VARSITY RACE ON THE HARLEM YESTERDAY | By John Rendel | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/3000-women-due-at-convention.html | 3000 Women Due at Convention | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/40-michigan-votes-given-to-williams-but-governor-will-hold-them-for.html | 40 MICHIGAN VOTES GIVEN TO WILLIAMS But Governor Will Hold Them for Some Other Democrat 12 Join at Large Slate | By Elie Abel | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/50-years-of-babies-to-greet-doctor-74.html | 50 YEARS OF BABIES TO GREET DOCTOR 74 | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/6000-students-stranded-in-u-s-resist-red-lures-to-return-to-china.html | 6000 Students Stranded in U S Resist Red Lures to Return to China CHINESE SCHOLARS STRANDED IN U S | By Benjamin Fine | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-global-survey-un-will-report-on-plan-pests-and-diseases.html | A GLOBAL SURVEY UN Will Report on Plan Pests and Diseases | HARRY FOX | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-maiden-denied-love-is-a-wound-by-worth-tuttle-hedden-467-pp-new.html | A Maiden Denied LOVE IS A WOUND By Worth Tuttle Hedden 467 pp New York Crown Publishers 375 | By Frances Gaither | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-million-angels-the-womens-auxiliaries-of-americas-hospitals-are-a.html | A Million Angels The Womens Auxiliaries of Americas hospitals are a new and united force | By Lucy Freeman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-quaker-and-the-prince-of-japan-mrs-vining-tells-of-her-unique.html | A QUAKER AND THE PRINCE OF JAPAN Mrs Vining Tells of Her Unique Mission As Teacher to a Boy Who Will Be Emperor | By John Gunther | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-rugged-annual-heat-and-dry-soil-suit-coneflower-to-a-t.html | A RUGGED ANNUAL Heat and Dry Soil Suit Coneflower to a T | By George Taloumis | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/acqueline-p-frost-smith-senior-to-wed.html | ACQUELINE P FROST SMITH SENIOR TO WED | Spec ial to Tm NLw YoP Trzs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adelphi-captures-kings-point-meet-leads-host-school-in-small.html | ADELPHI CAPTURES KINGS POINT MEET Leads Host School in Small College Track Competition Hazenkamp Top Scorer | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adelphi-victor-over-iona.html | Adelphi Victor Over Iona | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adenauer-and-germany-at-a-turning-point-alliance-with-the-west-is.html | Adenauer and Germany at a Turning Point Alliance with the West is the Chancellors life work but it may lead to his downfall | By Drew Middleton | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/air-defense-aid-pledged-aircoach-transport-group-offers-fleets-to-u.html | AIR DEFENSE AID PLEDGED Aircoach Transport Group Offers Fleets to U S | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/alabama-senators-back-russells-bid-hillsparkman-announcement-comes.html | ALABAMA SENATORS BACK RUSSELLS BID HillSparkman Announcement Comes From Liberal Wing Sought by Kefauver | By John D Morris | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/album-page-the-richer-harvest-by-elizabeth-corbett-254-pp.html | Album Page THE RICHER HARVEST By Elizabeth Corbett 254 pp Philadelphia J B Lippincott Company 3 | ANN F WOLFE | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/all-in-a.html | ALL IN A | By Virginia Pope | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/antioch-restates-policy-college-reaffirms-adherence-to-free-inquiry.html | ANTIOCH RESTATES POLICY College Reaffirms Adherence to Free Inquiry and Speech | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/army-tops-brown-before-losing-53-takes-opener-of-league-twin-bill.html | ARMY TOPS BROWN BEFORE LOSING 53 Takes Opener of League Twin Bill 41 Cadet Trackmen Beat Penn State Easily | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/arthur-s-knox.html | ARTHUR S KNOX | Special to Tm Lw You Trz | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/atom-accelerator-is-shown-to-public-cosmotron-is-star-of-annual.html | ATOM ACCELERATOR IS SHOWN TO PUBLIC Cosmotron Is Star of Annual Brookhaven Visitors Day  1500 Look It Over | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/authors-query.html | Authors Query | EMMET F HORINE | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/automobile-insurance-rates-rise-while-state-plans-a-new-survey.html | AUTOMOBILE INSURANCE Rates Rise While State Plans a New Survey | By Paul Heffernan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/automobiles-checkup-summer-vacation-season-is-time-to-look-under.html | AUTOMOBILES CHECKUP Summer Vacation Season Is Time to Look Under the Hood for Deficiencies | By Bert Pierce | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/aviation-more-jets-british-craft-to-compete-with-u-s-service.html | AVIATION MORE JETS British Craft to Compete With U S Service Between New York and Bermuda | By Frederick Graham | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/betty-lanin-fiancee-of-navy-lieutenant.html | BETTY LANIN FIANCEE OF NAVY LIEUTENANT | SpecII to Nw YORK Tms | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bewitched-bothered-bewildered-industry-revises-earnings-outlook.html | Bewitched Bothered Bewildered Industry Revises Earnings Outlook Bewitched Bothered Bewildered Industry Revises Earnings Outlook | By Clare M Reckert | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bhop-hendrik-lamiroyi.html | BHOP HENDRIK LAMIROYi | Special to TI Nv YOiK TliZS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bibliographical-group-elects.html | Bibliographical Group Elects | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/big-vote-expected-in-panama-today-close-race-is-forecast-with.html | BIG VOTE EXPECTED IN PANAMA TODAY Close Race Is Forecast With Prospects Pointing to Quiet Presidential Election | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/blatzkane.html | BlatzKane | pedal to lcw Yo | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/blending-old-and-new.html | Blending Old and New | By Betty Pepis | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/boat-trips-along-the-upper-delaware.html | BOAT TRIPS ALONG THE UPPER DELAWARE | By Winifred Luten | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bolivars-lovely-lady-the-four-seasons-of-manuei-the-love-stow-of.html | Bolivars Lovely Lady THE FOUR SEASONS OF MANUEI The Love Stow of Manuee Senz end Smon Boiver By Victor W Yon Hagen in colaboration with Chrlsilno on Heslen 320 pp New York and Boston Duell SJon Pedrce and Little Brown Co 5 | By Virginia Lee Warren | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bolt-and-mangrum-are-still-tied-for-lead-after-54-holes-of-mexican.html | Bolt and Mangrum Are Still Tied for Lead After 54 Holes of Mexican Open PROS IN DEADLOCK WITH CARDS OF 210 | By Sydney Gruson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bombers-get-11-runs-in-7th-and-crush-red-sox-18-to-3-yankees-19.html | Bombers Get 11 Runs in 7th And Crush Red Sox 18 to 3 YANKEES 19 BLOWS ROUT RED SOX 183 | By James P Dawson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bonnie-prince-charlie-cron-vithout-sceptre-by-vaughan-ilins-308-pp.html | Bonnie Prince Charlie CRON VITHOUT SCEPTRE By Vaughan ilins 308 pp New Yolk The Mecmilln Company 3S0 | RICHARD MATCH | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bowling-green-university-installs-fourth-president.html | Bowling Green University Installs Fourth President | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/bridge-reverse-dummy-plays-ruffing-with-declarers-trumps-an.html | BRIDGE REVERSE DUMMY PLAYS Ruffing With Declarers Trumps an Exception To an Old Rule | By Albert H Morehead | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/britain-will-reduce-price-of-newsprint.html | BRITAIN WILL REDUCE PRICE OF NEWSPRINT | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/british-give-egypt-suez-exit-offer-cairo-paper-says-plan-carries.html | BRITISH GIVE EGYPT SUEZ EXIT OFFER Cairo Paper Says Plan Carries Reoccupation Clause in War London Firm on Sudan | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/british-voters-critical-of-tories-rule-to-date-local-elections.html | BRITISH VOTERS CRITICAL OF TORIES RULE TO DATE Local Elections Reflect Discontent But Churchill Holds to His Course | By Raymond Daniell | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/brooks-conquered-by-phillies-40-81-drews-pitches-a-2hitter-and.html | BROOKS CONQUERED BY PHILLIES 40 81 Drews Pitches a 2Hitter and Roberts Yields 4 Blows to Dodgers Before 31777 | By Louis Effrat | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bulgarian-schism-vexes-cominform-penetration-of-nations-party-by.html | BULGARIAN SCHISM VEXES COMINFORM Penetration of Nations Party by Enemies Revealed in Account of Purge | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/butter-makes-things-better.html | Butter Makes Things Better | By Jane Nickerson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/by-contemporaries-recent-acquisitions-at-the-modern-art-americans.html | BY CONTEMPORARIES Recent Acquisitions at the Modern Art  Americans by Group and Singly | By Howard Devree | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cambodian-issues-put-off-by-french-letourneau-devotes-his-visit-to.html | CAMBODIAN ISSUES PUT OFF BY FRENCH Letourneau Devotes His Visit to Bid to Create a Better Atmosphere for Parley | By Tillman Durdin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/camp-mystery-copperhead-hollov-by-gerald-raftery-185-pp-new-york.html | Camp Mystery COPPERHEAD HOLLOV By Gerald Raftery 185 pp New York Xilliam Morrow  Co 2 | HOWARD BOSTON | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cape-cod-diggers-find-norse-relics-amateur-archaeologists-report-to.html | CAPE COD DIGGERS FIND NORSE RELICS Amateur Archaeologists Report Tools May Prove Leif Sailed to America in 1000 A D | By Donald Allan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/care-and-training-of-espalier-fruit-trees.html | CARE AND TRAINING OF ESPALIER FRUIT TREES | By James B Jack | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/carolyn-taylor-engaged-daughter-of-seminary-dean-toi-be-wed-to.html | CAROLYN TAYLOR ENGAGED Daughter of Seminary Dean toI Be Wed to Donald Farrow | Special to Nv Yo J | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/carpet-of-foliage-ajuga-gives-quick-cover-on-difficult-sites.html | CARPET OF FOLIAGE Ajuga Gives Quick Cover On Difficult Sites | M C S | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/carswelldonlan.html | CarswellDonlan | Special to TH v YoP I TrMZS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cecile-cronin-married-1-.html | CECILE CRONIN MARRIED 1 | Bride in Lady Chapel of John Rogers Graduate of Yale t | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chandler-u-swallow.html | CHANDLER u SWALLOW | pecla to Z Yozx TD | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-foster-care-shows-state-drop-decrease-of-17-in-number-of.html | CHILD FOSTER CARE SHOWS STATE DROP Decrease of 17 in Number of Cases in 194051 Period Reported by Welfare Unit | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-to-mrs-frank-harder.html | Child to Mrs Frank Harder | Special to NzW YOEX Tnlrs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-to-mrs-j-e-schipper-jrl.html | Child to Mrs J E Schipper JrI | Special t THE NEV YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-to-mrsw-prendergast.html | Child to MrsW Prendergast | 3d Special to THE NEW YORK Tzrs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chilean-strike-ending-copper-miners-return-tuesday-u-s-price-parley.html | CHILEAN STRIKE ENDING Copper Miners Return Tuesday U S Price Parley Indicated | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/church-and-state-in-spain-cardinals-attacks-on-the-franco-regime.html | CHURCH AND STATE IN SPAIN Cardinals Attacks on the Franco Regime Are Not Supported by Clergy Generally | By Camille M Cianfarra | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cities-in-germany-lose-wars-scars-visitors-to-western-area-see.html | CITIES IN GERMANY LOSE WARS SCARS Visitors to Western Area See Clean New Buildings Where Rubble Heaps Stood | By Jack Raymond | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/city-ballet-bows-at-paris-festival-performs-swan-lake-valse-and-the.html | CITY BALLET BOWS AT PARIS FESTIVAL Performs Swan Lake Valse and The Cage on Opera Stage Before Capacity House | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/clair-meizner-to-marryi-wellesley-sophomore-engaged-to-donald-c.html | CLAIR MEIZNER TO MARRYi Wellesley Sophomore Engaged to Donald C Wyner U S A | Special to Nv YOE lla J | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/claire-a-werner-prospective-brid-st-louis-girls-troth-to-pvt-h-f.html | CLAIRE A WERNER PROSPECTIVE BRID St Louis Girls Troth to Pvt H F Henriques Jr of Army Is Announced at Party | Specialto Ti NgW NOiK 3L | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/clark-hull-dies-psychologist-67-sterling-professor-at-yale-was.html | CLARK HULL DIES PSYCHOLOGIST 67 Sterling Professor at Yale Was Known for His Work on Systematizing Behavior | Special to Tm Nw YoP x rnms | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/claytonneefus.html | ClaytonNeefus | Special o Tu NEW YOiK Ttxflk | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/college-i-in-st-paul-mrs-peter-ivadonia-has-son.html | College i in St Paul Mrs Peter IVadonia Has Son | Special to THE NEW YOrK riMr s | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/college-to-open-office-in-athens.html | College to Open Office in Athens | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/columbia-downs-penn-twice-in-ivy-league-baseball-cornell-also-takes.html | Columbia Downs Penn Twice in Ivy League Baseball Cornell Also Takes Pair LIONS NINE BEATS QUAKERS 31 41 | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/commission-is-set-for-lake-dispute-canada-accepts-us-proposal-for-a.html | COMMISSION IS SET FOR LAKE DISPUTE Canada Accepts US Proposal for a Joint Solution of Ontarios Water Level | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/communist-china-builds-a-vast-military-machine-peiping-since-the.html | COMMUNIST CHINA BUILDS A VAST MILITARY MACHINE Peiping Since the Korean Intervention Seems to Be Preparing for More War | By Henry R Lieberman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/conservation-flood-control-plans-disaster-on-the-missouri-revives.html | CONSERVATION FLOOD CONTROL PLANS Disaster on the Missouri Revives Controversy Over Unification | By John Oakes | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/consuming-newsprint-rise-in-price-is-attributed-to-rate-of-united.html | Consuming Newsprint Rise in Price Is Attributed to Rate of United States Imports | ALF SCHIOTTZCHRISTENSEN | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cornell-conquers-princeton-74-to-65-big-red-wins-nine-events-and.html | CORNELL CONQUERS PRINCETON 74 TO 65 Big Red Wins Nine Events and Ties in Tenth Four Marks Set in Dual Track Meet | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cruising-englands-canals-and-rivers.html | CRUISING ENGLANDS CANALS AND RIVERS | By Barbara Wace | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cuba-sets-up-one-agency-to-sell-52-sugar-quota.html | Cuba Sets Up One Agency To Sell 52 Sugar Quota | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cyril-tries-his-luck-on-broadway-angel-cake-by-p-g-godchouse-222-pp.html | Cyril Tries His Luck on Broadway ANGEL CAKE By P G godchouse 222 pp New YorE Doubleday Co 27B | By Ted Robinson Jr | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/danbury-pay-fight-may-go-to-courts-citizens-taxpayer-group-to.html | DANBURY PAY FIGHT MAY GO TO COURTS Citizens Taxpayer Group to Challenge Validity of New Contracts for Teachers | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/de-gasperi-scored-on-trieste-by-tito-yugoslav-premier-rejects-the.html | DE GASPERI SCORED ON TRIESTE BY TITO Yugoslav Premier Rejects the London Agreement to Give Italy More Authority | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dean-of-cornell-faculty-will-retire-on-june-30.html | Dean of Cornell Faculty Will Retire on June 30 | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/death-of-a-salesman-he-age-of-light-by-donald-vezol-315-pp-new-york.html | Death of a Salesman HE AGE OF LIGHT By Donald Vezol 315 pp New York Clown Publlsher 350 | ROBERT LOWRY | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/denial-doesnt-end-fechteler-report-paris-dispatch-widely-printed.html | DENIAL DOESNT END FECHTELER REPORT Paris Dispatch Widely Printed Reaction Mixed Le Monde Writer Quits in Protest | By Harold Callender | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/devil-ridden-naked-to-mine-enemies-by-susan-yorke-254-pp-nay-york.html | Devil Ridden NAKED TO MINE ENEMIES By Susan Yorke 254 pp Nay York Harcourt Brace Co 3 | V L W | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dies-under-stalled-auto-man-standing-behind-the-vehicle-is-struck.html | DIES UNDER STALLED AUTO Man Standing Behind the Vehicle Is Struck by Oncoming Car | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dont-take-profit-out-the-wild-wheel-by-garet-garrett-220-pp-new.html | Dont Take Profit Out THE WILD WHEEL By Garet Garrett 220 pp New York Pantheon Books 275 | By Samuel T Williamson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/douglas-p-maxwell.html | DOUGLAS P MAXWELL | Steclat to Tx NEw YoPJ TI14r | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-doris-zenger-to-wedi-east-hampton-pediatrician-willi-be-bride-of.html | DR DORIS ZENGER TO WEDI East Hampton Pediatrician Willl Be Bride of Edwin Sherrill Jr | Special to THZ NEW Yo TLS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-g-wathouse-of-m-i-t-is-dead-retired-metallurgy-professor-was.html | DR G WATHOUSE OF M I T IS DEAD Retired Metallurgy Professor Was Industrial Consultant Served Federal Boards | Slectat to Tn YoP Txs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-wiy-e-wi-wed-at-her-hoe.html | DR WIY E WI WED AT HER HOE | Pediatrician and Instructor Bride of Nathaniel Samuels Mutual Security Adviser | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/driscoll-to-speak-at-dinner.html | Driscoll to Speak at Dinner | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dual-threat-seen-in-liquor-industry-lbi-head-cites-bootlegging.html | DUAL THREAT SEEN IN LIQUOR INDUSTRY LBI Head Cites Bootlegging Possibility of Prohibition To Give Facts to Public | By Greg MacGregor | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/e-leitz-inc-sale-is-expected-soon-former-german-concern-has-become.html | E LEITZ INC SALE IS EXPECTED SOON Former German Concern Has Become Highly Successful Under U S Management | By Burton Crane | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/easing-of-installmentbuying-curb-sets-off-battle-among-merchants.html | Easing of InstallmentBuying Curb Sets Off Battle Among Merchants Some Argue That Only the Years to Pay Approach Will Move Goods Whereas Opponents Stick to Limited Credit | By Alfred R Zipser Jr | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/east-anglia-county-the-brackenford-story-by-michael-home-278-pp-new.html | East Anglia County THE BRACKENFORD STORY By Michael Home 278 pp New York The Macmillan Company 350 | NANCIE MATTHEWS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/edward-dinkel-aide-of-company-74-years.html | EDWARD DINKEL AIDE OF COMPANY 74 YEARS | Special to THX lzw YORK | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/eisenhower-seen-victor-in-oregon-everywhere-word-is-general-cant.html | EISENHOWER SEEN VICTOR IN OREGON Everywhere Word Is General Cant Lose in Preference Primary on Friday | By Lawrence E Davies | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elaine-ilckan-prospective-bride-50-wellesley-alumna-fiancee-of-dr.html | ELAINE ILCKAN PROSPECTIVE BRIDE 50 Wellesley Alumna Fiancee of Dr Howard Allan Smith a Massachusetts Veterin ari an | Special to THE NIV yORK TI | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-a-haller-engaged-to-officer.html | ELIZABETH A HALLER ENGAGED TO OFFICER | Special to w NoP TLS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-bacon-officers-fiancee-ibetrothal-of-juiliard-student-i.html | ELIZABETH BACON OFFICERS FIANCEE IBetrothal of Juiliard Student I to Ensign D S Anderson of I Coast Guard Announced | Special to THN NSW YORK TIMF | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-bryan-to-web-charleston-s-c-girl-engaged-to-christopher-s.html | ELIZABETH BRYAN TO WEB Charleston S C Girl Engaged to Christopher Sims | Special to THZ NEW YORK TUdZS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-smith-is-fiancee.html | Elizabeth Smith Is Fiancee | Special to 11w Yov Iklt | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/enemy-ships-were-missing-battle-report-vol-vi-the-yar-in-korea.html | Enemy Ships Were Missing BATTLE REPORT Vol VI The Yar in Korea Prepared From Official Sources by CapL Valter Karlg U S N R Comdr Malcolm  Cagle U S N and LieuL Comdr Frank A Manson U S N Ilusbated S20 pp New York Rinehart  Co 6 | By David Dempsey | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/europe-asks-questions-on-u-s-foreign-policy-seeks-for-example-the-a.html | EUROPE ASKS QUESTIONS ON U S FOREIGN POLICY Seeks for Example the Alternative If Present Plans Based on German Integration Should Prove a Failure | By C L Sulzberger | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/evelyn-rogers-married-in-bedford-church-to-bronson-chanler-alumnus.html | Evelyn Rogers Married in Bedford Church To Bronson Chanler Alumnus of Harvard | Special to THI IEw YOltK TIaFS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/evenings-freeforall-among-the-modernists.html | EVENINGS FREEFORALL AMONG THE MODERNISTS | By Harold C Schonberg | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/excursions-by-train-five-trips-for-rail-fans-are-scheduled-by.html | EXCURSIONS BY TRAIN Five Trips for Rail Fans Are Scheduled By Eastern Roads in May and June | By Ward Allan Howe | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/f-d-r-gets-the-blame-back-door-to-war-the-roosevelt-foreign-policy.html | F D R Gets the Blame BACK DOOR TO WAR The Roosevelt Foreign Policy 19331941 By Charles Callan Tansill 690 pp Chicago Henry Regnery Company 650 | By Dexter Perkins | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/false-ideas-cited-in-child-rearing-parents-misuse-of-principles-may.html | FALSE IDEAS CITED IN CHILD REARING Parents Misuse of Principles May Distort Young Lives Psychoanalyst Warns | By Lucy Freeman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/family-planners-go-to-india.html | Family Planners Go to India | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/figl-bids-west-keep-vienna-council-going.html | FIGL BIDS WEST KEEP VIENNA COUNCIL GOING | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/flood-insurance-scheme-faces-practical-obstacles-missouri-basin.html | FLOOD INSURANCE SCHEME FACES PRACTICAL OBSTACLES Missouri Basin Communities Counting Their Losses Would Rather Have Protection | By William M Blair | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/flood-research-asked.html | Flood Research Asked | ALBERT V BAEZ | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/floral-dividends-lilac-time-is-reminder-of-big-rewards-in-return.html | FLORAL DIVIDENDS Lilac Time Is Reminder of Big Rewards In Return for Minimum Annual Care | By John C Wister | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/florist-on-wheels-horsedrawn-flower-cart-caters-to-city-gardener.html | FLORIST ON WHEELS HorseDrawn Flower Cart Caters to City Gardener | By Sarah Elder Stevenson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/foe-charges-u-s-bars-korea-truce-peiping-alleges-washington.html | FOE CHARGES U S BARS KOREA TRUCE Peiping Alleges Washington Inspires Sitdown Strike to Prevent CeaseFire Accord | By Lindesay Parrott | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/forrestal-center-will-be-dedicated-lovett-to-speak-at-princeton.html | FORRESTAL CENTER WILL BE DEDICATED Lovett to Speak at Princeton Saturday at Formal Opening of Research Laboratories | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/four-artists-give-music-by-laparra-offer-work-at-town-hall-of.html | FOUR ARTISTS GIVE MUSIC BY LAPARRA Offer Work at Town Hall of French Composer Killed in Bombing Raid on Paris | H C S | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fragrant-heliotrope-two-distinct-kinds-make-specific-contributions.html | FRAGRANT HELIOTROPE Two Distinct Kinds Make Specific Contributions | By Martha Pratt Haislip | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/france-concedes-berlin-air-breach-reports-plane-protested-by-soviet.html | FRANCE CONCEDES BERLIN AIR BREACH Reports Plane Protested by Soviet Swerved Briefly From the Corridor | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fred-a-goebler.html | FRED A GOEBLER | secal to Tl NZW Yolu | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/from-far-and-near-europe-furnishes-themes-in-several-shows.html | FROM FAR AND NEAR Europe Furnishes Themes In Several Shows | By Stuart Preston | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/g-l-jacob-marries-elizabeth-van-etten.html | G L JACOB MARRIES ELIZABETH VAN ETTEN | special to qv YoaK TXMZS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/garet-wolter-wed-in-wiyl-married-in-a-bethesda-church-to-ernest.html | GARET WOLTER WED IN WIYL Married in a Bethesda Church to Ernest Winder Smoot Jr Late Senators Grandso | n | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/garoline-hastin6s-becomes-fiancee-senior-at-wellesley-engaged-to.html | GAROLINE HASTIN6S BECOMES FIANCEE Senior at Wellesley Engaged to Charles Goering Graduate Student at Harvard | Special to NLV YoPx | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gen-dodd-is-freed-by-koje-captives-unhurt-and-happy-reds-yield.html | GEN DODD IS FREED BY KOJE CAPTIVES UNHURT AND HAPPY Reds Yield Following Parleys Among Themselves in Their BarbedWire Stockade | By Murray Schumach | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/general-clark-takes-over-a-hard-threefold-task-war-in-korea-stalled-task-war-in-korea.html | GENERAL CLARK TAKES OVER A HARD THREEFOLD TASK War in Korea Stalled Truce Negotiations And Army in Japan Are His Problems | By Lindesay Parrott | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/geraniums-in-pots-provide-summer-color-four-months-of-bloom-more.html | GERANIUMS IN POTS PROVIDE SUMMER COLOR Four Months Of Bloom More Than Repay Initial Cost and Annual Upkeep | By Elie T Loizeaux | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gods-and-heroes-the-trojan-ar-by-olivia-e-coolidse-illustrated-by-e.html | Gods and Heroes THE TROJAN AR By Olivia E Coolidse Illustrated by Edouard Sandoz 244 pp Boston Houghton Mifflin Company 3 | For Ages 12 to 16 | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/golden-era-with-bix.html | GOLDEN ERA WITH BIX | By John J Maloney | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gossip-of-the-rialto-some-background-notes-on-the-winner-of-a.html | GOSSIP OF THE RIALTO Some Background Notes on the Winner Of a Pulitzer Prize  Other Items | By Lewis Funke | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/grantlacombe.html | GrantLacombe | gecial to Ngw No 7kar | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/guided-tours-of-u-n-arranged.html | Guided Tours of U N Arranged | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hahnel-wins-sail-in-international-scores-in-elsalan-in-sound.html | HAHNEL WINS SAIL IN INTERNATIONAL Scores in Elsalan in Sound Yachting  Corning and Becker Also Triumph | By James Robbins | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/haitian-art-has-its-own-vision-religious-murals-draw-on-life-and.html | HAITIAN ART HAS ITS OWN VISION Religious Murals Draw On Life and Scenes Of the Country | By Aline B Louchheim | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/harvard-defeats-yales-trackmen-varsity-gains-second-victory-in-row.html | HARVARD DEFEATS YALES TRACKMEN Varsity Gains Second Victory in Row 8357 as Twitchell Stars  Eli Cubs Score | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hawaii-plans-a-busy-season-tropical-islands-feature-native-events.html | HAWAII PLANS A BUSY SEASON Tropical Islands Feature Native Events to Keep The Tourists Happy | By Richard F MacMillan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hearn-takes-no-3-giant-star-yields-only-3-hits-in-defeating-the.html | HEARN TAKES NO 3 Giant Star Yields Only 3 Hits in Defeating the Braves 4 to 2 | By John Drebinger | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/heartlung-machine-is-used-successfully-for-the-first-time-in-a.html | HeartLung Machine Is Used Successfully For the First Time in a Medical Case | By Waldemar Kaempffert | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/heila-j-mgrath-married-on-coast-becomes-bride-in-los-angeles-of.html | HEILA J MGRATH MARRIED ON COAST Becomes Bride in Los Angeles of Duncan WalzBoth Doing Advertising Work There | l Special to THS NSW YORK TLES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hill-teams-score-on-links-at-tennis-but-host-school-is-beaten-by.html | HILL TEAMS SCORE ON LINKS AT TENNIS But Host School Is Beaten by Lawrenceville 7 to 0 in Baseball Contest | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/history-group-visits-10-greenwich-homes.html | HISTORY GROUP VISITS 10 GREENWICH HOMES | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hockey-group-to-decide-baron-status-this-week.html | Hockey Group to Decide Baron Status This Week | By the United Press | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hoekstevenson.html | HoekStevenson | Special to NEW YOP K TiI | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hole-in-admirals-pants-gains-him-purple-heart.html | Hole in Admirals Pants Gains Him Purple Heart | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hollywood-report-metro-prepares-to-grapple-with-julius-caesar-red.html | HOLLYWOOD REPORT Metro Prepares to Grapple With Julius Caesar  Red Tape in Nippon  Addenda | By Thomas M Pryor | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/home-tasks-for-the-very-young.html | Home Tasks for the Very Young | By Dorothy Barclay | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/homes-in-city-far-too-few-for-middleincome-renters-city-homes.html | Homes in City Far Too Few For MiddleIncome Renters CITY HOMES SCARCE FOR MIDDLE INCOME | By Charles Grutzner | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hope-trumbull-engaged-oxford-student-will-be-bride-ofi-i-john.html | HOPE TRUMBULL ENGAGED Oxford Student Will Be Bride ofI i John Loftell Moore Jr | 4pectat to TIu NV YORK TIM1ES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/i-pieper-bride-of-w-vl-ryierfith-they-are-wed-in-round-hill-church.html | I PIEPER BRIDE OF W vl rYIERFITH They Are Wed in Round Hill Church in Greenwich Conn Plan Bermuda Trip y | Special to THE uW YonK TIMrs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ichild-to-the-haydock-millers.html | iChild to the Haydock Millers | Jr Special to TI NLW YOP TII | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ideas-wanted.html | IDEAS WANTED | HOWARD HANSON | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iissbl-lllos-ehgtged-to-warry-jovelists-daughter-is-fiancee-of.html | IISSBl lllOS EHGtGED TO WARRY Jovelists Daughter Is Fiancee of David LawrenceBoth Seniors at Stanford U | Fpeclal to Tg gw YoP Tz | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/imiss-van-hyning-i-greehwlch-bridei-escorted-t-by-father-at.html | iMISS VAN HYNING I GREEHWICH BRIDEI Escorted t by Father at Weddingl to Richard P Plunkett in Stl Marys Catholic Church | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/imrs-robert-tre-vorrow-i.html | IMRS ROBERT TRE VORROW i | pectal to NLW Yow | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/in-actual-locales-commenting-on-an-asset-of-some-recent-films.html | IN ACTUAL LOCALES Commenting on an Asset Of Some Recent Films | By Bosley Crowther | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/in-the-other-americas-the-problem-is-dictatorship-the-state-of.html | In the Other Americas the Problem Is Dictatorship THE STATE OF LATIN AMERICA By German Arcinieges Translated from the Spanish by Harriet de Onis 416 pp New York AIfrecl A Knopf 450 | By Milton Bracker | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/inflations-impact-on-teaching.html | Inflations Impact on Teaching | B F | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/israels-broadcasting-services.html | ISRAELS BROADCASTING SERVICES | By Sidney Feldman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iss-anne-klutena-delaw-bride-married-in-wilmington-clurch-to.html | ISS ANNE KLUTENA DELAW BRIDE Married in Wilmington Clurch to Lawrence Aquadro Couple Attended by 16 | Special to v o | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iss-hall-narried-to-george-pickard-z-daughter-of-retired-colonel-s.html | ISS HALL nARRIED TO GEORGE PICKARD Z Daughter of Retired Colonel s Bride inFort MyerOhapel of Radio FreeEurope Aide | Spectt to m Nw Nomt elzaL | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iss-nan-nranken-is-bride-at-home-wears-ivory-satin-gown-for-wedding.html | ISS NAN NRANKEN IS BRIDE AT HOME Wears Ivory Satin Gown for Wedding to Robert Adams Harris in Orange N J | Special to NV Yo Tnar | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/it-inspired-mark-twain-exploration-of-the-valley-of-the-amazon-by.html | It Inspired Mark Twain EXPLORATION OF THE VALLEY OF THE AMAZON By Villiam Lewis Hctndon Edited and ith an introducon by Hamilton Basso Illustrated 201 pp New York McGrawHill Book Company 375 | By Charles Wagley | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/it-pays-to-shake-hands-lets-go-into-politics-by-raymond-e-baldwin.html | It Pays to Shake Hands LETS GO INTO POLITICS By Raymond E Baldwin 179 pp New York The Macmillan Company 275 | By Eliot Jane9Ay | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/italys-press-is-approving.html | Italys Press Is Approving | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ivargaret-turner-iviai-to-ensign-becomes-bride-of-francis-w-lee-of-.html | IVARGARET TURNER IVIAI TO ENSIGN Becomes Bride of Francis W Lee of Navy in St Thomas Church | Washington SPecial to NEW YOU 3r | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iyvee-m-leres-married-i1-boston-to-robert-j-m-wilson-son-of.html | iYVEE M LERES  MARRIED I1 BOSTON to Robert J M Wilson Son of Greenwich Recto | r | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/j-lester-burnett.html | J LESTER BURNETT | Special to TI Ngw YORK TtMrs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jack-gross-beaten-herwitz-menaced-on-trial-of-police-gamblers.html | JACK GROSS BEATEN HERWITZ MENACED ON TRIAL OF POLICE Gamblers Brother Is Injured a Few Hours Before Graft Prosecutor Gets Threat | By William R Conklin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jaeobscllaney.html | JaeobsClLaney | SPecial to Tx NEW YOK Tmg | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jane-agendorphen6agei-to-wed-senior-at-radcliffe-college-48.html | JANE AGENDORPHEN6AGEI TO WED Senior at Radcliffe College 48 Debutante Prospective Bride of Russell C Germond Jr | Special to TH Nv Nom IlMgS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jersey-church-buys-estate.html | Jersey Church Buys Estate | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jersey-reserve-officers-elect.html | Jersey Reserve Officers Elect | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jersey-sets-up-fund-to-pay-auto-victims-jersey-votes-fund-for-auto.html | Jersey Sets Up Fund To Pay Auto Victims JERSEY VOTES FUND FOR AUTO VICTIMS | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jerseys-second-toll-highway-change-in-plans-to-speed-work-on-the.html | JERSEYS SECOND TOLL HIGHWAY Change in Plans to Speed Work on the Garden State Parkway | By James S Y Lawrence | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/joan-h-kifflberlyi-coltlibgtigtlt-bridei.html | JOAN H KifflBERLYi COltlIBGTIGtlT BRIDEI | First Congregational ChurchI Norwalk Scene of WeddingI | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/joanne-c-leigh-betrothed.html | Joanne C Leigh Betrothed | Special to THE NEW YoP TIs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/john-a-murphy.html | JOHN A MURPHY | ectt te Yolkt rxKs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/john-j-orr.html | JOHN J ORR | SpecllJ to NgW YO | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/john-udy-dies-at-67-noted-city-managert.html | JOHN uDY DIES AT 67 NOTED CITY MANAGERt | oecfzl N TOZE | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/jsnnontr-osei.html | JSnnontr osei | peclml to Yom Txal | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/judge-waring-cited-for-rights.html | Judge Waring Cited for Rights | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/kefauver-draws-applause.html | Kefauver Draws Applause | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archiv es/kefauver-wins-votes-but-not-party-leaders-in-the-confused.html | KEFAUVER WINS VOTES BUT NOT PARTY LEADERS In the Confused Democratic Race They Base Their Hopes on Stevenson | By W H Lawrence | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kicky-was-on-his-own-the-young-george-du-maurier-a-sdecton-of-his.html | Kicky Was on His Own THE YOUNG GEORGE DU MAURIER A Sdecton of His Letters 186067 Edited by Daphne du Maurer th ablographic el appendix by Derek Pepys Yhteley Iliusaatlons from contemporary drawings by clu Maurier 307 pp New York Doubleday Co 450 | By Carlos Baker | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kilgore-fighting-to-stay-in-senate-faces-threat-in-west-virginia.html | KILGORE FIGHTING TO STAY IN SENATE Faces Threat in West Virginia Primary Tuesday State GOP Leadership at Stake | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kings-of-the-cinema-kennels.html | KINGS OF THE CINEMA KENNELS | By John H Rothwell | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/korean-truce-impasse-holds-grim-prospects-but-indications-are-that.html | KOREAN TRUCE IMPASSE HOLDS GRIM PROSPECTS But Indications Are That Renewal Of FullScale War Is Unlikely | By Hanson W Baldwin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/laws-to-avoid-strikes-basis-for-dealing-with-national-emergency.html | Laws to Avoid Strikes Basis for Dealing With National Emergency Disputes Discussed | RICHARD A LESTER | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/learned-foreigners.html | LEARNED FOREIGNERS | HENRY WALTER BRANN | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/lights-in-the-dark-misuse-of-technical-stagecraft-called-weakness.html | LIGHTS IN THE DARK Misuse of Technical Stagecraft Called Weakness in American Productions | By Wolfe Kaufman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/london-letter-critics-divided-on-play-about-villon-guinness-hailed.html | LONDON LETTER Critics Divided on Play About Villon Guinness Hailed in Spewack Drama | By W A Darlington | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/londons-busboys-driving-across-the-states-they-make-friends-and.html | LONDONS BUSBOYS Driving Across the States They Make Friends and Influence People | By Gladwin Hill | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/madras-chief-warns-reds-of-his-enmity.html | MADRAS CHIEF WARNS REDS OF HIS ENMITY | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/manhattan-keeps-laurels-in-track-scores-85-12-points-for-third.html | MANHATTAN KEEPS LAURELS IN TRACK Scores 85 12 Points for Third Metropolitan Title in Row Columbia Team Second | By Joseph M Sheehan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mao-is-held-likely-to-be-stalin-heir-british-exenvoy-to-soviet.html | MAO IS HELD LIKELY TO BE STALIN HEIR British ExEnvoy to Soviet Thinks Chinese May Be Arbiter on Doctrine | By Sir David Kelly | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/margaret-andrus-wed-married-in-bronxville-church-to-frederick-john.html | MARGARET ANDRUS WED Married in Bronxville Church to Frederick John Henry Jr | Special to The New York Times | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to TI NEw Yo Tndns | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 No Title | Special to THu NgW YORK TIIS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 No Title | Special o Tm NEW YOP K lazs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mary-m-fairbanks-becomes-betrothed.html | MARY M FAIRBANKS BECOMES BETROTHED | SpeCial to THE NEW YORK TIZZIES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/maryhollaman-engaged-to-flier-sarah-lawrence-alumna-the-fiancee-of.html | MARYHOLLAMAN ENGAGED TO FLIER Sarah Lawrence Alumna the Fiancee of Lieut Charles H Welling Jr of the Navy | Special to T NEW Yolt | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/maryland-art-show-set-eastern-shore-center-to-open-exhibition-in.html | MARYLAND ART SHOW SET Eastern Shore Center to Open Exhibition in Easton May 18 | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/max-lachmuth.html | MAX LACHMUTH | Special to llw YOP K TLtJ | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcgoldrickroberts.html | McGoldrickRoberts | Sleclal to THE iIIV YOIK Tr | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcloy-lists-aims-to-german-people-pending-pact-ties-with-west-will.html | MCLOY LISTS AIMS TO GERMAN PEOPLE Pending Pact Ties With West Will Balance Their Burdens With Gains He Declares | By Drew Middleton | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/medicos-vs-malaria-in-the-ancient-curse.html | MEDICOS VS MALARIA IN THE ANCIENT CURSE | By Milton Levenson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/men-of-52-roasted-by-gridiron-club-presidential-hopefuls-steel-and.html | MEN OF 52 ROASTED BY GRIDIRON CLUB Presidential Hopefuls Steel and Politics Are Butts at Annual Entertainment | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mighty-headland-called-cape-cod-the-cape-two-months-a-year.html | Mighty Headland Called Cape Cod THE CAPE TWO MONTHS A YEAR | Christened 350 years ago it remains a realm of many moods to beguile visitors | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/migrants-on-way-from-puerto-rico-20000-to-fly-to-the-u-s-for-farm.html | MIGRANTS ON WAY FROM PUERTO RICO 20000 to Fly to the U S for Farm Work by August Many Others Seek City Jobs | By Stanley Levey | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-basingstokes-friends-the-famtly-that-grew-and-grey-by-mergre-j.html | Miss Basingstokes Friends THE FAMtLY THAT GREW AND GREY By Mergre J lcer Illustrated by Nora S Unwin 121 pp New YorE Whittlesey House 225 | E L B | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-brenda-pape-waterbury-bride-granddaughter-of-publisher-married.html | MISS BRENDA PAPE WATERBURY BRIDE Granddaughter of Publisher Married in St Margarets to Charles E Poindexter 2d | Special to Tllg NEW YORK TIMEq | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-redman-to-be-bride-graduate-of-mary-ashington-engaged-to-r-a.html | MISS REDMAN TO BE BRIDE Graduate of Mary ashington Engaged to R A Whittier 1 | Special to TI NEN XZOK IIME I | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mollie-fwalton-t-ed-in-larchont.html | MOLLIE FWALTON t ED IN LARCHONT | Married to Norman A Perry Jr in St Johns Church by Tile Rev Francis Coffin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/more-opportunity-urged-for-indians-conference-gets-3point-plan-for.html | MORE OPPORTUNITY URGED FOR INDIANS Conference Gets 3Point Plan for Greater Freedom in Handling Own Affairs | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/moscow-reveals-wealth-in-timber-first-data-in-15-years-show-supply.html | MOSCOW REVEALS WEALTH IN TIMBER First Data in 15 Years Show Supply Is Worlds Biggest but There Is Shortage | By Harry Schwartz | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-martin-c-ebe_.html | MRS MARTIN C EBE | Special to Zo lr | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mt-holyoke-gives-poetry-prize.html | Mt Holyoke Gives Poetry Prize | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/n-y-a-c-eight-triumphs-beats-columbia-by-three-feet-in-combination.html | N Y A C EIGHT TRIUMPHS Beats Columbia by Three Feet in Combination Crew Race | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/navajo-program-urged-condition-of-tribe-described-in-questioning.html | Navajo Program Urged Condition of Tribe Described in Questioning Budget Cut | OLIVER LA FARGE | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/navigation-test-is-set-for-july-12-105mile-predicted-log-race-for.html | NAVIGATION TEST IS SET FOR JULY 12 105Mile Predicted Log Race for Power Cruisers Likely to Attract Record Fleet | By Clarence E Lovejoy | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/navy-shell-scores-in-adams-cup-race-penn-next-and-harvard-third-on.html | NAVY SHELL SCORES IN ADAMS CUP RACE Penn Next and Harvard Third on Charles  Middie Jayvees and Crimson Cubs Win | By Michael Strauss | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/nehru-gives-pledge-on-free-enterprise.html | NEHRU GIVES PLEDGE ON FREE ENTERPRISE | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-beaches-for-huntington.html | New Beaches for Huntington | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-bridge-opened-in-virginia-span-over-york-river-cuts-travel-time.html | NEW BRIDGE OPENED IN VIRGINIA Span Over York River Cuts Travel Time For Motorists | By James C Elliott | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-dutch-canal-linking-amsterdam-and-the-rhine-it-will-be-a-boon.html | NEW DUTCH CANAL Linking Amsterdam and the Rhine It Will Be a Boon to Trade and Tourist Travel | By George H Copeland | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-economic-strains-alter-industrial-scene-conditions-favorable-to.html | NEW ECONOMIC STRAINS ALTER INDUSTRIAL SCENE Conditions Favorable to Bargaining  And Strikes  Are Returning | By Joseph A Loftus | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-england-set-for-3-conventions-republicans-meet-this-week-in.html | NEW ENGLAND SET FOR 3 CONVENTIONS Republicans Meet This Week in Rhode Island Vermont Democrats in Latter State | By John H Fenton | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-rubberlike-synthetic.html | New RubberLike Synthetic | W K | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-span-opened-at-atlantic-beach-6lane-7000000-structure-will-be.html | NEW SPAN OPENED AT ATLANTIC BEACH 6Lane 7000000 Structure Will Be Able to Speed Cars at Rate of 7000 an Hour By | PETER KIHSS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-of-the-world-of-stamps-u-n-item-will-picture-site-where.html | NEWS OF THE WORLD OF STAMPS U N Item Will Picture Site Where Charter Was Signed | By Kent B Stiles | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-of-tv-and-radio-summer-replacements-other-studio-items.html | NEWS OF TV AND RADIO Summer Replacements  Other Studio Items | By Sidney Lohman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/nicholas-schortje.html | NICHOLAS SCHORTJE | Special to THE NEW YoIX rLES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/normal-schooley-wed-to-lieutenant.html | NORMAL SCHOOLEY WED TO LIEUTENANT | Speal to Zv Yo Tz | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/notes-on-science-plastic-film-linked-to-cancer-this-years-technion.html | NOTES ON SCIENCE Plastic Film Linked to Cancer  This Years Technion | W K | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/oakley-everitt-fiancee-u-of-virginia-student-to-be-wed-to-pelham.html | OAKLEY EVERITT FIANCEE U of Virginia Student to Be Wed to Pelham McClellan Jr | Spiral to Nw To Tiaras | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/of-thee-i-sing-another-production-from-the-past-is-better-than-most.html | OF THEE I SING Another Production From the Past Is Better Than Most of the New Ones | By Brooks Atkinson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/offshore-oil-claims-again-capital-issue-congress-will-pass-states.html | OFFSHORE OIL CLAIMS AGAIN CAPITAL ISSUE Congress Will Pass States Bill Which Truman Is Expected to Veto Again | By John D Morris | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/oklahoma-legion-post-enters-the-steel-fight.html | Oklahoma Legion Post Enters the Steel Fight | By the United Press | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/old-store-defies-glittering-rival-woodbury-l-i-man-runs-his.html | OLD STORE DEFIES GLITTERING RIVAL Woodbury L I Man Runs His Business Much as He Did at Start 65 Years Ago | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/one-count-is-next-cain-hoys-armageddon-registers-first-1952-victory.html | ONE COUNT IS NEXT Cain Hoys Armageddon Registers First 1952 Victory in Withers | By James Roach | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ostrom-199-takes-honors-at-traps-baldwin-mrs-battersby-and-gardner.html | OSTROM 199 TAKES HONORS AT TRAPS Baldwin Mrs Battersby and Gardner Also Gain Titles  McKinley Triumphs | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ounce-of-prevention-spraying-now-will-lessen-insect-hordes-later.html | OUNCE OF PREVENTION Spraying Now Will Lessen Insect Hordes Later | By Paul F Frese | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/page-released-outright-by-blues-in-kansas-city.html | Page Released Outright By Blues in Kansas City | By the United Press | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/patricia-lee-cullins-to-be-dentists-bride.html | PATRICIA LEE CULLINS TO BE DENTISTS BRIDE | SaltNoJ | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pay-rise-demands-mount-in-britain-6-million-of-8-million-union-men.html | PAY RISE DEMANDS MOUNT IN BRITAIN 6 Million of 8 Million Union Men Are Involved  Butler Plans Plea for Restraint | By Raymond Dantell | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pekskill-nuptials-i-ro-ss-buchanani.html | PEKSKILL NUPTIALS I rO SS BUCHANANI | Spectra to Nw YORK TEMr | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pelletier-again-at-n-b-c-leads-symphony-in-sorcerers-apprentice.html | PELLETIER AGAIN AT N B C Leads Symphony in Sorcerers Apprentice Schubert Work | R P | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/perils-of-the-jungle-the-bengal-tiger-a-tale-of-india-by-hall.html | Perils of the Jungle THE BENGAL TIGER A Tale of India By Hall Hunter 320 pp New York Doubleday  Co 350 | CHARLES LEE | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/piano-roundup-rubinstein-and-goldsand-are-heard-in-chopin.html | PIANO ROUNDUP Rubinstein and Goldsand Are Heard in Chopin | H C S | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/picturing-an-eclipse-full-data-for-recording-phases-of-the-moon.html | PICTURING AN ECLIPSE Full Data for Recording Phases of the Moon | By Jacob Deschin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pinay-gains-prestige-in-fight-for-economy-assembly-meeting-again.html | PINAY GAINS PRESTIGE IN FIGHT FOR ECONOMY Assembly Meeting Again Next Week Is Expected to Continue Its Support | By Lansing Warren | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/planned-with-care-wild-flower-scenes-are-staged-by-garden-clubs.html | PLANNED WITH CARE Wild Flower Scenes Are Staged by Garden Clubs | By Helen S Hull | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/portrait-of-the-durable-dietrich-twentyone-years-of-campaigning-at.html | PORTRAIT OF THE DURABLE DIETRICH Twentyone Years of Campaigning at the Same Stand Has Not Dimmed Inimitable Sparkle of Star of Rancho Notorious | By Helen Gould | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/poverty-is-blamed-in-egyptian-slump-effort-is-suggested-to-double.html | POVERTY IS BLAMED IN EGYPTIAN SLUMP Effort Is Suggested to Double Peasants Income Now at 60 to 75 a Year | By Albion Ross | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/primerisk-market-to-bear-watching-financial-community-is-seen-going.html | PRIMERISK MARKET TO BEAR WATCHING Financial Community Is Seen Going Through Experience With No Ready Parallel | By Paul Heffernan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/princeton-crew-beats-yale-and-cornell-in-cup-test-princeton-crew.html | Princeton Crew Beats Yale And Cornell in Cup Test PRINCETON CREW TAKES CUP TEST | By Allison Danzig | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/princeton-scores-in-lacrosse.html | Princeton Scores in Lacrosse | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/prisoners-play-vital-role-in-scientific-experiments-recent-riots.html | Prisoners Play Vital Role In Scientific Experiments Recent Riots Have Overshadowed Inmates Contributions to Medical Research | By Howard A Rusk M D | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/problems-of-improving-school-administration-are-discussed-in-a.html | Problems of Improving School Administration Are Discussed in a Regional Conference | By Benjamin Fine | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/r-c-a-to-build-plant-in-moorestown-n-j.html | R C A TO BUILD PLANT IN MOORESTOWN N J | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/radford-leaves-formosa-admiral-wants-to-reach-hawaii-in-time-to.html | RADFORD LEAVES FORMOSA Admiral Wants to Reach Hawaii in Time to Greet Ridgway | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rebuilding-the-broken-children-in-trouble-an-experiment-in.html | Rebuilding The Broken CHILDREN IN TROUBLE An Experiment in Institutional Child Care By Frank J Cohen Edited By Hermine I Popper 249 pp New York W W Norton  Co 350 | By Margaret Naumburg | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/records-new-works-music-of-french-writers-shows-ballet-influence.html | RECORDS NEW WORKS Music of French Writers Shows Ballet Influence | By John Briggs | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/reds-said-to-seize-two-hunting-van-fleets-son.html | Reds Said to Seize Two Hunting Van Fleets Son | By the United Press | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ren-ellih6ton-brib-in-norotoh-hj-attendants-at-marriage-to-egn.html | REN ELLIH6TON BRIB IN NOROTOH HJ Attendants at Marriage  to Egn Anthony Wdmann an Amnus of Princeto | n | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/report-from-a-flying-tourist-aircoach-he-concludes-after-a-weekend.html | REPORT FROM A FLYING TOURIST AirCoach He Concludes After a WeekEnd Jaunt to Paris Is A Good Buy for Traveler Who Is Spending His Own Money | By Paul J C Friedlander | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/retirement-is-announced-from-ionas-presidency.html | Retirement Is Announced From Ionas Presidency | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/richardson-golf-goes-to-strafaci-he-defeats-cherry-5-and-4-in-final.html | RICHARDSON GOLF GOES TO STRAFACI He Defeats Cherry 5 and 4 in Final at Seawane Harbor  Takes SemiFinal 4 and 2 | By Lincoln A Werden | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ridgway-calls-lies-a-red-truce-tactic-ridgway-calls-lie-a-red-truce.html | Ridgway Calls Lies A Red Truce Tactic RIDGWAY CALLS LIE A RED TRUCE TACTIC | By George Barrett | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/right-in-french.html | RIGHT IN FRENCH | JOEL COLTON | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rival-briefs-filed-on-steel-seizure-in-supreme-court-government.html | RIVAL BRIEFS FILED ON STEEL SEIZURE IN SUPREME COURT Government Says Constitution Must Be Adaptable to Need of the Nation in Crises | By Charles E Egan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/roots-in-the-soil-vines-in-the-air.html | ROOTS IN THE SOIL VINES IN THE AIR | By D F Jones | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rose-staus-married-to-matrhw_-j-nn.html | ROSE STAUS MARRIED TO MATrHW J NN | Sleal to TH Nv Nox g I | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sally-gorton-brown-betrothed.html | Sally Gorton Brown Betrothed | Special to TF 5Z YOZ TnZS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/savings-banks-here-are-inclined-to-shift-investments-from-equities.html | Savings Banks Here Are Inclined to Shift Investments From Equities to Preferred SAVINGS BANK SHIFT TO PREFERRED SEEN | By George A Mooney | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/scandinavian-bid-to-students-universities-join-in-plan-for-lowcost.html | SCANDINAVIAN BID TO STUDENTS Universities Join in Plan For LowCost Tours For Americans | By Rosalie Schwimmer | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/schmidtcraig.html | SchmidtCraig | Special to THE NEV YORK TIfgS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sea-law-changes-adopted-at-parley-nations-agree-on-revisions.html | SEA LAW CHANGES ADOPTED AT PARLEY Nations Agree on Revisions Affecting Collision Suits and Arrest of Crewmen | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sea-trip-for-motorists.html | SEA TRIP FOR MOTORISTS | By Joseph Ryan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/senate-bid-divides-connecticut-g-o-p-convention-struggle-expected.html | SENATE BID DIVIDES CONNECTICUT G O P Convention Struggle Expected Harriman Tie Said to Hurt Bush in Race With Purtell | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/setting-the-record-straight.html | Setting the Record Straight | FRANCIS MAYVILLE | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/shoe-show-opens-in-2-hotels-today-600-exhibitors-expect-5000-retail.html | SHOE SHOW OPENS IN 2 HOTELS TODAY 600 Exhibitors Expect 5000 Retail Buyers at Eighth Event to Last Through Thursday | By George Auerbach | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/showdown-nears-on-import-curbs-issue-is-coming-to-head-this-week.html | SHOWDOWN NEARS ON IMPORT CURBS Issue Is Coming to Head This Week When Hearings Open Before House Group | By Brendan M Jones | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/singapore.html | SINGAPORE | SIDNEY KORETZ | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/six-rider-pitchers-team-for-one-nohit-game.html | Six Rider Pitchers Team For One NoHit Game | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/skipper-is-blamed-for-hobson-sinking-destroyers-senior-surviving-of.html | SKIPPER IS BLAMED FOR HOBSON SINKING Destroyers Senior Surviving Officer Says He Warned His Superior of Course Shift | By Richard H Parke | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/some-friends-of-the-family-doting-by-hemy-green-248-pp-new-york-the.html | Some Friends Of the Family DOTING By Hemy Green 248 pp New York The Vikin9 Press 3 | By John Nerber | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/spacemens-realm-five-science-fiction-novels-edited-by-martin.html | Spacemens Realm FIVE SCIENCE FICTION NOVELS Edited by Martin Greenberg 382 pp New York Gnome Press 350 | By Basil Davenport | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/spartan-valor-under-130-pounds-sets-garden-state-mark-in-stake.html | Spartan Valor Under 130 Pounds Sets Garden State Mark in Stake CAMDEN MARK SET BY SPARTAN VALOR | By the United Press | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Waldemar Kaempffert | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sports-of-the-times-the-reluctant-dragon.html | Sports of the Times The Reluctant Dragon | By Arthur Daley | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/standard-poodle-is-best-puttencoves-blakeen-bali-hai-wins-at.html | STANDARD POODLE IS BEST Puttencoves Blakeen Bali Hai Wins at Springfield | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/stones-from-shrines-will-go-into-church.html | STONES FROM SHRINES WILL GO INTO CHURCH | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/straw-hat-success-story-history-of-fourposter-in-summer-theatres.html | STRAW HAT SUCCESS STORY History of Fourposter In Summer Theatres Told by Manager | By Theron Bamberger | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/taft-and-eisenhower-join-one-clear-issue-the-senator-advocates-a.html | TAFT AND EISENHOWER JOIN ONE CLEAR ISSUE The Senator Advocates a Large Cut In Foreign Aid Which the General Says Would Endanger Security | By Arthur Krock | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/talk-with-mr-nathan.html | Talk With Mr Nathan | By Harvey Breit | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tax-rule-clarified-on-stock-dividend-court-finds-such-distribution.html | TAX RULE CLARIFIED ON STOCK DIVIDEND Court Finds Such Distribution of Preferred to Common Holders Liable Under Law | By Godfrey N Nelson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/teasing-boy-11-slain-shotgun-fired-accidentally-in-scuffle-at.html | TEASING BOY 11 SLAIN Shotgun Fired Accidentally in Scuffle at Jersey Home | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/teenage-problem-two-and-the-town-by-hen-gregor-felsen-275-pp-new.html | TeenAge Problem TWO AND THE TOWN By Hen Gregor Felsen 275 pp New York Chades Scrlbners Sons 2S0 | ELLEN LEWIS BUELL | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-dance-opera-a-glance-at-solovs-first-season-at-the-met.html | THE DANCE OPERA A Glance at Solovs First Season at the Met | By John Martin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-dream-was-liberty-miranda-vorld-citizen-by-joseph-f-thorning.html | The Dream Was Liberty MIRANDA VORLD CITIZEN By Joseph F Thorning Introduction by Galc Plaza Lasso Foreword by Sumner Welles Illustrated 316 pp Gainesville Fla University of Rorida Press S | By German Arciniegas | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-financial-week-securities-markets-are-steady-in-limited.html | THE FINANCIAL WEEK Securities Markets Are Steady in Limited Activity As Traders Await Outcome of Steel Oil Disputes | T E M | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-fires-are-still-burning-the-price-of-revolution-by-d-w-brogan.html | The Fires Are Still Burning THE PRICE OF REVOLUTION By D W Brogan 280 pp New York Harper Bros 350 | By Saul K Padover | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-first-harvest-of-spring.html | THE FIRST HARVEST OF SPRING | E G | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-haunting-monster-wild-men-in-the-middle-ages-a-study-in-art.html | The Haunting Monster WILD MEN IN THE MIDDLE AGES A Study in Art Sentiment and Democracy By Richard Bernheimer Illustrated 224 pp Cambridge Mass Howard UnlvrsltV Press 4 | By Thomas Caldecot Chubb | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-local-screen-scene-independent-producers-plans-for-sea-story-in.html | THE LOCAL SCREEN SCENE Independent Producers Plans for Sea Story in West Indies Other Items | By Howard Thompson | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-myth-of-the-shrinking-violet.html | THE MYTH OF THE SHRINKING VIOLET | By R R Thosson | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-old-testament-the-bible-story-for-boys-and-girls-old-testament.html | The Old Testament THE BIBLE STORY For Boys and Girls Old Testament By Valter Russell Bowie Illustrated 224 pp New York AbingdonCokesbury Press 350 | NASH K BURGER | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-serious-harmonica-instrument-can-serve-good-music-adler-says.html | THE SERIOUS HARMONICA Instrument Can Serve Good Music Adler Says | By Howard Taubman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-topsyturvy-farm-the-clean-pig-by-leonard-wejsgard-illustrated.html | The TopsyTurvy Farm THE CLEAN PiG By Leonard WeJsgard Illustrated by the author 32 pp New YorE Charles ScHbners Sons 2 | E L B | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-wacs-age-10-take-the-salute-the-womens-corps-gets-birthday.html | The WACs Age 10 Take the Salute The womens corps gets birthday honors from an Army grateful for jobs ably done | By Gertrude Samuels | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-will-to-live-brave-interval-by-elizabeth-yates-246-pp-new-york.html | The Will To Live BRAVE INTERVAL By Elizabeth Yates 246 pp New York CowardMcCann 3 | LOUISE ANDERSON | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world-of-music-puccinis-early-mass-what-is-claimed-to-be-his.html | THE WORLD OF MUSIC PUCCINIS EARLY MASS What Is Claimed to Be His Work Will Be Performed in Premiere Under Antonini | By Ross Parmenter | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world-of-the-spirit-religious-faith-and-world-culture-a.html | The World Of the Spirit RELIGIOUS FAITH AND WORLD CULTURE A symposium edited by A William Loos 294 pp New York PrenticeHall 5 | By James A Pike | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world-over-rile-golden-geography-a-chilcls-inroducclon-to-the.html | The World Over rile GOLDEN GEOGRAPHY A Chilcls Inroducclon to the YorJd By Elsa Jane Werner Illustrated by Cornelius Deri 9b pp New York Simon Schuster 396 | E H | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-yankee-clipper-at-the-mike-joe-dimaggio-discusses-his-various.html | THE YANKEE CLIPPER AT THE MIKE Joe DiMaggio Discusses His Various Video Activities | By Val Adams | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/there-was-a-lot-of-wit-in-omar-omar-khayyam-a-new-verslon-based.html | There was a Lot of Wit in Omar OMAR KHAYYAM A New Verslon Based Upon Recent Discoveries By Arthur J Arber 159 pp New Haven Yale Univei Press 350 | By John D Yohannan | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/thomas-j-vecchio.html | THOMAS J VECCHIO | Special to 1 yOltK MES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/to-cure-a-deficit.html | To Cure a Deficit | By J Leone | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/to-prevent-national-emergency-strikes-some-of-the-fundamentals-of.html | To Prevent National Emergency Strikes Some of the fundamentals of labor strife are explored and the possible solutions analyzed | By A H Raskin | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tour-of-3-bstaes-i-to-aid-wllesley-annual-visit-to-not-ed-nassau.html | TOUR OF 3 BSTAES I TO AID WLLESLEY Annual Visit to Not ed Nassau Gardens on Thursday Will Raise Funds for Scholarships | Special to ZILv No | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/towlegeiger.html | TowleGeiger | Special to Tin Nw NoPJ | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/traffic-in-narcotics-is-flourishing-un-commission-told-communist.html | TRAFFIC IN NARCOTICS IS FLOURISHING UN Commission Told Communist China Is Biggest Offender | By Kathleen McLaughlin | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/treasure-island-video-version-of-stevensons-classic-is-presented-by.html | TREASURE ISLAND Video Version of Stevensons Classic Is Presented by Studio One | By Jack Gould | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tree-of-distinction-paulownia-is-noteworthy-for-unusual-bloom.html | TREE OF DISTINCTION Paulownia Is Noteworthy For Unusual Bloom | R P KORBOBO | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/troth-of-ann-e_w-harvey-hartford-girl-will-be-marriedj-to-john-j.html | TROTH OF ANN EW HARVEY Hartford Girl Will Be MarriedJ to John J Kulak Jr | I I Special to NE Yo I | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/truman-feels-people-support-him-on-steel-his-mood-is-based-on.html | TRUMAN FEELS PEOPLE SUPPORT HIM ON STEEL His Mood Is Based on Confidence as He Awaits the High Courts Decision | By Anthony Leviero | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-3hitters-pitched.html | Two 3Hitters Pitched | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-chores-take-precedence-this-month-thinning-and-transplanting.html | TWO CHORES TAKE PRECEDENCE THIS MONTH Thinning and Transplanting Seedlings Are Essential to Proper Growth | By Olive E Allen | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-minor-bulbs-tall-scilla-and-camassia-flower-this-month.html | TWO MINOR BULBS Tall Scilla and Camassia Flower This Month | M C W | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-helps-israel-to-create-skills-point-four-is-tackling-what-some.html | U S HELPS ISRAEL TO CREATE SKILLS Point Four Is Tackling What Some Observers Regard as Her Fundamental Problem | By Dana Adams Schmidt | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-munich-voice-to-talk-in-russian-broadcasts-to-soviet-people-to.html | U S MUNICH VOICE TO TALK IN RUSSIAN Broadcasts to Soviet People to Start Soon Defections Said Not to Be the Goal | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-ready-to-aid-nations-abroad-on-knowhow-of-plastic-finishes.html | U S Ready to Aid Nations Abroad On KnowHow of Plastic Finishes PLASTICS AID GOING TO NATIONS ABROAD | By Herbert Koshetz | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ulio-mello-marries-patricia-a-hermann.html | ULIO MELLO MARRIES PATRICIA A HERMANN | Special to NEW Yo TiS | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/unnotchable-iron.html | UNNOTCHABLE IRON | EDMUND MEYWALD | RE0000058588 | 1980-05-22 | B00000355563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/venizelos-favors-idea-of-army-cut-montgomerys-view-greece.html | VENIZELOS FAVORS IDEA OF ARMY CUT Montgomerys View Greece OverBudgets for Forces Cited by Acting Premier | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/vira-nals-for-louise-lewis-shyis-escorted-by-father-at-wedding-in.html | VIRA NALS FOR LOUISE LEWIS ShyIs Escorted by Father at Wedding in Richmond Church to Ensign Zach | Toms Jr Spec Nzw Yo | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/warren-wins-in-oberlin-college-mock-convention-picks-own-candidates.html | Warren Wins In Oberlin College mock convention picks own candidates for the G O P | By Herbert Mitgang | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wddg-jerseyi-for-jhe-fouhta-sje-is-gowned-in-white-tattetal-for.html | WDDG JERSEYI FOR JHE FOUHTA SJe is Gowned in White TaTTetal for Marriage to Rufus H Hale in Alleniurst Church Sl t | w o | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wellesley-trustee-named.html | Wellesley Trustee Named | Special to THE NEW YORK TIMES | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wests-plan-for-germany-at-critical-stage-attacks-by-russia-german.html | WESTS PLAN FOR GERMANY AT CRITICAL STAGE Attacks by Russia German and Allied Critics Threaten Delay or Defeat | By Drew Middleton | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/what-a-tour-of-the-new-white-house-includes-now-the-taxpayers-can.html | WHAT A TOUR OF THE NEW WHITE HOUSE INCLUDES Now the Taxpayers Can See What Can Be Done With 5832000 and Some Paint | By Bess Furman | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/when-time-is-a-dream-the-blind-bull-by-george-williams-469-pp-new.html | When Time Is a Dream THE BLIND BULL By George Williams 469 pp New York The Abelard Press 350 | LEWIS NORDYKE | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/why-fear-and-hate-shadow-our-prisons-obsolete-plants-and-methods.html | Why Fear and Hate Shadow Our Prisons Obsolete plants and methods and paradoxes in our penal system underlie recent riots | By James V Bennett | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wood-field-and-stream-party-boat-owners-propose-amendments-to.html | Wood Field and Stream Party Boat Owners Propose Amendments to Strengthen Safety Code | By Raymond R Camp | RE0000058588 | 1980-05-22 | B00000355563 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/-robbery-cry-oregon-eisenhower-backers-and-larceny-echoes-from-the-.html | Robbery Cry Oregon Eisenhower Backers And Larceny Echoes From the Taft Camp | By Lawrence E Daviesspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/30000-german-reds-riot-in-essen-against-bonn-pact-30000-reds-in.html | 30000 German Reds Riot In Essen Against Bonn Pact 30000 REDS IN RIOT AGAINST BONN PACT | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/a-modern-touch-in-the-schoolroom.html | A MODERN TOUCH IN THE SCHOOLROOM | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/abroad-todays-choices-are-between-risks-and-evils.html | Abroad Todays Choices Are Between Risks and Evils | By Anne OHare McCormick | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/acheson-criticized-for-tariff-stand-head-of-foreign-trade-group.html | ACHESON CRITICIZED FOR TARIFF STAND Head of Foreign Trade Group Says Congress Sanctioned Pleas for Higher Levies | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/alliedbonn-pact-to-keep-reforms-talks-hint-adenauer-bloc-will-seek.html | ALLIEDBONN PACT TO KEEP REFORMS Talks Hint Adenauer Bloc Will Seek Only Minor Changes in Contractual Agreement | By Drew Middletonspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/argentine-court-ties-up-whaler-appellate-tribunal-upholds-ban-on.html | ARGENTINE COURT TIES UP WHALER Appellate Tribunal Upholds Ban on Use of Worlds Largest Factory Ship Juan Peron | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/auto-insurance-rates-protested.html | Auto Insurance Rates Protested | EDWARD F CUMMERFORD | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/baldwin-15-breaks-93-targets-for-invitation-laurels-at-traps.html | Baldwin 15 Breaks 93 Targets For Invitation Laurels at Traps Danbury Youth Takes Distance Handicap Title in a Field of 140 at Travers Island Cornwell Is RunnerUp | By Michael Strausssspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/bias-called-blasphemy-negro-in-st-pauls-london-talk-terms-it-a.html | BIAS CALLED BLASPHEMY Negro in St Pauls London Talk Terms It a Major Issue | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/biblical-precedent-in-the-draft.html | Biblical Precedent in the Draft | Rev GEORGE RICHARD TIEBEL | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/blasts-in-seattle-sky-a-meteor-is-indicated-explosions-in-sky-jar.html | Blasts in Seattle Sky A Meteor Is Indicated Explosions in Sky Jar Seattle Area Meteor Blast Near Earth Indicated | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/bolivia-under-mnr-victory-is-attributed-to-popular-revolt-against.html | Bolivia Under MNR Victory Is Attributed to Popular Revolt Against Military Junta | CARLOS SALAMANCA | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/brazilians-are-impeded-by-sensationalism-in-efforts-to-reach-crash.html | Brazilians Are Impeded by Sensationalism In Efforts to Reach Crash of U S Airliner | By Sam Pope Brewerspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cairo-reply-reported-shown-to-the-west.html | CAIRO REPLY REPORTED SHOWN TO THE WEST | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/callahan-brothers-star-they-take-nyac-1000meter-rowing-race-jezek.html | CALLAHAN BROTHERS STAR They Take NYAC 1000Meter Rowing Race Jezek Wins | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cape-cod-timbers-are-not-viking-artifacts-are-only-a-century-old.html | Cape Cod Timbers Are Not Viking Artifacts Are Only a Century Old | By Donald Allanspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cashmanrolland.html | CashmanRolland | Special to THu Nzw YORK TZMS | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/chandlerbanks.html | ChandlerBanks | Special to Tm NLW Yomc Tnvs | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/clare-of-yale-to-retire.html | Clare of Yale to Retire | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/darby-davis-gains-horse-show-title-jumper-trader-bedford-also.html | DARBY DAVIS GAINS HORSE SHOW TITLE Jumper Trader Bedford Also Triumphs in the Oaks Hunt Fixture at Manhasset | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/de-wilde-has-lead-in-one-little-boy-young-stage-actor-to-play-title.html | DE WILDE HAS LEAD IN ONE LITTLE BOY Young Stage Actor to Play Title Role in Film Adapted From Baruch Book | By Thomas M Pryorspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dodgers-beat-phils-on-unearned-run-in-10th-and-move-within-game-of.html | Dodgers Beat Phils on Unearned Run in 10th and Move Within Game of Lead HIT BY CAMPANELLA SETTLES 43 FRAY Dodger Catcher Bats in Big Run in 10th After Hamner Boots Reese Grounder ERSKINE GAINS 2D VICTORY Fox Error Enables Brooks to Tie Phillies in Ninth Pafko Scoring on Hodges Fly | By Roscoe McGowen | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dog-saves-owner-dies-barking-animal-awakens-man-and-wife-in-jersey.html | DOG SAVES OWNER DIES Barking Animal Awakens Man and Wife in Jersey Fire | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/double-bill-in-boston-rained-out-giants-return-home-in-first-place.html | Double Bill in Boston Rained Out Giants Return Home in First Place | By John Drebinger | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dr-emanuel-hausman.html | DR EMANUEL HAUSMAN | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/economics-and-finance-the-greeks-had-a-word-for-it.html | ECONOMICS AND FINANCE The Greeks Had a Word For It | By Edward H Collins | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/edgewater-revives-930-curfew-for-all-under-17-to-curb-vandals.html | Edgewater Revives 930 Curfew For All Under 17 to Curb Vandals | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/exploiting-ability-of-children-urged.html | EXPLOITING ABILITY OF CHILDREN URGED | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/final-british-polling-extends-labor-drift.html | FINAL BRITISH POLLING EXTENDS LABOR DRIFT | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |

| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/fmiss-frothingham-i.html | FMISS FROTHINGHAM I | Special to Tar NBW YOIK TIMIS | RE0000058589 | 1980-05-22 | B00000355564 |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/foe-warns-allies-to-spare-captives-peiping-says-truce-delegates.html | FOE WARNS ALLIES TO SPARE CAPTIVES Peiping Says Truce Delegates Cautioned Against Harm to Men Who Seized Dodd PARLEYS REMAIN BOGGED Admiral Joy Declares Enemy Fears Result of Rescreening of Communist Prisoners | By Lindesay Parrottspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/frank-c-fyke.html | FRANK C FYKE | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/free-institutions-on-trial-threat-to-democratic-experiment-seen-in.html | Free Institutions on Trial Threat to Democratic Experiment Seen in Lack of Cooperation | EUGENE W BURR | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/french-deny-parleys-for-indochina-peace.html | FRENCH DENY PARLEYS FOR INDOCHINA PEACE | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/french-worried-by-export-trade-pinay-and-advisers-studying-ways-of.html | FRENCH WORRIED BY EXPORT TRADE Pinay and Advisers Studying Ways of Correcting Situation Without Devaluation FRENCH WORRIED BY EXPORT TRADE | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gasoline-is-ample-in-sunday-driving-more-flights-cut-wage-board.html | GASOLINE IS AMPLE IN SUNDAY DRIVING MORE FLIGHTS CUT Wage Board Slates Hearing Tomorrow in New Move to Settle Oil Strike FINLAND DROPS AIR ROUTES Heeds Plea by U S Britain Fuel Shortage Is Averted on the Jersey Turnpike GASOLINE IS AMPLE IN SUNDAY DRIVING | By A H Raskin | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/harold-r-warner.html | HAROLD R WARNER | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/high-court-hears-argument-on-steel-seizure-right-today-john-w-davis.html | High Court Hears Argument On Steel Seizure Right Today John W Davis to Make Industrys Attack on Constitutionality and Perlman Will Reply in Sessions Ending Tomorrow HIGH COURT HEARS STEEL CASE TODAY | By Robert F Whitneyspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/hollissalathe.html | HollisSalathe | Special to NEW Tom | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/hot-climate-found-no-bar-to-health-israelis-are-told-strenuous.html | HOT CLIMATE FOUND NO BAR TO HEALTH Israelis Are Told Strenuous Exercise Is Key to Physical Fitness in the Desert SCIENTIST SCORES SIESTA It Is Not Really Restful and Cuts Into Quota of Sleep in Cool of Night He Says | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/housing-is-sought-for-middle-group-cooperatives-of-individuals-and.html | HOUSING IS SOUGHT FOR MIDDLE GROUP Cooperatives of Individuals and Insurance Companies Are Proposed Here PRIVATE BUILDING AT EBB With Rising Rents City Faces Occupancy of Only Luxury and Subsidized Homes | By Charles Grutzner | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/indian-parties-map-parliament-battle.html | INDIAN PARTIES MAP PARLIAMENT BATTLE | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/l-f-deutzman-71-owned-weeklies-publisher-of-newspapers-on-long.html | L F DEUTZMAN 71 OWNED WEEKLIES Publisher of Newspapers on Long Island Dies  Suffered Heart Attack in Church | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/malanism-absent-in-belgian-congo-natives-found-well-and-happy.html | MALANISM ABSENT IN BELGIAN CONGO Natives Found Well Paid and Happy Under Enlightened Colonial Administration RACE FRICTION HELD PERIL MidContinent Parley Called by U S Proposed to Seek Agreement on Policies | By William S Whitespecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mangrum-winner-in-mexican-golf-cards-69-for-279-to-defeat-bolt-by-6.html | MANGRUM WINNER IN MEXICAN GOLF Cards 69 for 279 to Defeat Bolt by 6 Strokes  Burke Is Third With a 287 | By Sydney Grusonspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/marcus-h-daniels.html | MARCUS H DANIELS | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mexicos-lottery-reveals-first-error-in-182-years.html | Mexicos Lottery Reveals First Error in 182 Years | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/miss-weir-engaged-a-to-navy-officer-new-rochelle-graduate-will-be.html | MISS WEIR ENGAGED A TO NAVY OFFICER New Rochelle Graduate Will BE Bride of Lieut John Robert Strachan on June 14 | Special to Ta Nzw Yo TLuS | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/moods-of-excess-laid-to-opposite-a-defensive-masking-of-true.html | MOODS OF EXCESS LAID TO OPPOSITE A Defensive Masking of True Feeling Described at Closing Session of Psychoanalysts | By Lucy Freemanspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mosbacher-yacht-winner-on-sound-international-susan-scores-in.html | MOSBACHER YACHT WINNER ON SOUND International Susan Scores in Sparkman Trophy Race at Larchmont Y C | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-fred-miller.html | MRS FRED MILLER | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-frederic-neumann.html | MRS FREDERIC NEUMANN | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-henry-daniels.html | MRS HENRY DANIELS | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-sarah-elkind.html | MRS SARAH ELKIND | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/museum-is-lauded-on-child-art-show-teaching-technique-stressing.html | MUSEUM IS LAUDED ON CHILD ART SHOW Teaching Technique Stressing Guidance Is Credited With Producing Personal Work | By Aline B Louchheim | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-army-camera-is-rugged-and-fast-it-takes-10-shots-in-5-seconds.html | NEW ARMY CAMERA IS RUGGED AND FAST It Takes 10 Shots in 5 Seconds and Is Proof Against Rain Dust Light and Fungus | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-hart-comedy-slated-for-fall-playwrights-brother-and-j-m-hyman.html | NEW HART COMEDY SLATED FOR FALL Playwrights Brother and J M Hyman to CoProduce Play of Mittelholzer Novel | By J P Shanley | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-radar-device-is-put-into-planes-unit-produced-for-military.html | NEW RADAR DEVICE IS PUT INTO PLANES Unit Produced for Military Craft Sights Objects 200 Miles in Advance | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/news-of-food-lamb-a-traditional-food-in-springtime-is-less-a-luxury.html | News of Food Lamb a Traditional Food in Springtime Is Less a Luxury Than for Some Time Past | By Jane Nickerson | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/news-on-gen-dodd-withheld-by-army-as-inquiry-starts-officer-freed.html | NEWS ON GEN DODD WITHHELD BY ARMY AS INQUIRY STARTS Officer Freed by Red Captives at Koje Reports to Van Fleet on His Incarceration TANK THREAT IS DESCRIBED News Man Who Visited Island Declares Massing of Armor Cowed the Prisoners ARMY HIDES NEWS ON DODDS SEIZURE | By Murray Schumachspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/old-guard-favored.html | Old Guard Favored | EVVA S TOMB | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/paris-hails-new-marshal-juin-is-cynosure-at-annual-rites-honoring.html | PARIS HAILS NEW MARSHAL Juin Is Cynosure at Annual Rites Honoring Joan of Arc | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/passport-is-denied-to-dr-linus-pauling-scientist-assails-action-as.html | Passport Is Denied to Dr Linus Pauling Scientist Assails Action as Interference | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/peke-dahlyn-kai-jin-wins-at-willimantic.html | PEKE DAHLYN KAI JIN WINS AT WILLIMANTIC | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/pisanoaldarelli-score-top-housen-and-donofrio-in-golf-final-at.html | PISANOALDARELLI SCORE Top Housen and Donofrio in Golf Final at Manasquan 1 Up | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/pomar-finishes-2d-in-chess-on-coast-gains-place-on-72-record-in.html | POMAR FINISHES 2D IN CHESS ON COAST Gains Place on 72 Record in Tourney Won by Gligoric at Los Angeles | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/radio-and-television.html | RADIO AND TELEVISION | By Jack Gould | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/recovery-staged-by-dutch-stocks-gains-of-3-to-8-points-scored-with.html | RECOVERY STAGED BY DUTCH STOCKS Gains of 3 to 8 Points Scored With Still Further Recovery of Prices Forecast | By Paul Catzspecial to the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/restitution-trial-intrigues-bavaria-fraud-case-becomes-political.html | RESTITUTION TRIAL INTRIGUES BAVARIA Fraud Case Becomes Political Circus Involving Officials of State Government | By Jack Raymondspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/reuter-sees-hardships-warns-west-berlin-as-soviet-still-bars-allied.html | REUTER SEES HARDSHIPS Warns West Berlin as Soviet Still Bars Allied Patrols | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/rockland-landmark-gone-concklin-house-at-pomona-built-in-1750-razed.html | ROCKLAND LANDMARK GONE Concklin House at Pomona Built in 1750 Razed by Fire | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/safety-measures-at-newark-demanded-by-officials-gov-driscoll.html | Safety Measures at Newark Demanded by Officials Gov Driscoll Criticized FULL SERVICE DUE NOV 1 C A A Suggests Three Sites in State for Additional Field to Serve New York | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sawyer-will-hold-to-ship-contract-secretary-challenges-opinion-by.html | SAWYER WILL HOLD TO SHIP CONTRACT Secretary Challenges Opinion by Controller on Raising the Cost to U S Lines | By George Horne | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/scholars-to-discuss-history-textbooks.html | SCHOLARS TO DISCUSS HISTORY TEXTBOOKS | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/son-to-mrs-h-t-van-ingen-jr.html | Son to Mrs H T Van Ingen Jr | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/soviet-scents-war-in-bonnwest-pact-press-warns-agreement-may-bring.html | SOVIET SCENTS WAR IN BONNWEST PACT Press Warns Agreement May Bring Maelstrom of New Conflict to Germans | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/spanish-decry-u-s-catholic-view-religious-freedom-labeled-error-u-s.html | Spanish Decry U S Catholic View Religious Freedom Labeled Error U S CATHOLIC VIEW CRITICIZED IN SPAIN | By Camille M Cianfarraspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sports-of-the-times-filling-the-gap.html | Sports of The Times Filling the Gap | By Arthur Daley | RE0000058589 | 1980-05-22 | B00000355564 |

| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/steel-convention-ready-3000-delegates-are-arriving-in-philadelphia.html | STEEL CONVENTION READY 3000 Delegates Are Arriving in Philadelphia for Parley | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/steel-mills-back-on-comeback-trail-partial-recovery-of-31-points-to.html | STEEL MILLS BACK ON COMEBACK TRAIL Partial Recovery of 31 Points to 81 of Capacity Chalked Up by Industry Last Week 2500O00TON LOSS SEEN Expected to Go Beyond That Figure Before PreStrike Level Again is Restored | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stocks-get-fillip-on-churchill-talk-but-advance-is-shortlived.html | STOCKS GET FILLIP ON CHURCHILL TALK But Advance Is ShortLived Heaviness and Hesitation Setting in by WeekEnd BUYING SWITCH DEVELOPS Investors Turning to GiltEdge Issues Fearing Trade Slump and Drop in Industrials STOCKS GET FILLIP ON CHURCHILL TALK | By Lewis L Nettletonspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stricken-dies-on-golf-course.html | Stricken Dies on Golf Course | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/strike-ends-in-west-on-pacific-greyhound.html | STRIKE ENDS IN WEST ON PACIFIC GREYHOUND | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stronghilos-gives-piano-recital-here.html | STRONGHILOS GIVES PIANO RECITAL HERE | H C S | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/susan-1-emmott-betrothed.html | Susan 1 Emmott Betrothed | Speci to THE NEW YOIC TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/taft-and-eisenhower-face-7-crucial-tests-this-week-taft-eisenhower.html | Taft and Eisenhower Face 7 Crucial Tests This Week TAFT EISENHOWER FACE 7 CONTESTS | By W H Lawrencespecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tamara-jonas-married-bride-of-dr-lawrence-slobodkin-in-dwight.html | TAMARA JONAS MARRIED Bride of Dr Lawrence Slobodkin in Dwight Chapel at Yale | Spedal to 7Hx Nv NonK TIMS I | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tenor-makes-his-debut-ivan-costello-sings-wellknown-numbers-at.html | TENOR MAKES HIS DEBUT Ivan Costello Sings WellKnown Numbers at Local Bow | RP | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/top-officer-called-in-police-defense-counsel-for-2-due-to-retire-on.html | TOP OFFICER CALLED IN POLICE DEFENSE Counsel for 2 Due to Retire on Friday Hopes He Will Be Able to Refute Gross Charges TOP OFFICER CALLED IN POLICE DEFENSE | By Emanuel Perlmutter | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/trieste-pact-aids-de-gasperi-on-vote-yugoslav-protests-reassuring.html | TRIESTE PACT AIDS DE GASPERI ON VOTE Yugoslav Protests Reassuring to Italians Reds May Gain by CenterRight Split | By Arnaldo Cortesispecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/trieste-warning-is-sounded-by-tito-yugoslavia-will-defend-herself.html | TRIESTE WARNING IS SOUNDED BY TITO Yugoslavia Will Defend Herself Against Wider Rule Given to Italy by West He Says TRIESTE WARNING IS SOUNDED BY TITO | By M S Handlerspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/u-s-envoy-is-hopeful-of-formosas-future.html | U S ENVOY IS HOPEFUL OF FORMOSAS FUTURE | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/union-to-suspend-retirement-rule-4-clothing-worker-officers-over-65.html | UNION TO SUSPEND RETIREMENT RULE 4 Clothing Worker Officers Over 65 Expected to Stay in Jobs to Talk Contract | By Stanley Leveyspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/viennese-troupe-sings-in-brussels-company-that-gave-wozzeck-in.html | VIENNESE TROUPE SINGS IN BRUSSELS Company That Gave Wozzeck in Paris Presents Cycle of Operas by Mozart | By Olin Downesspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/voting-in-panama-slow-and-orderly-colonel-remons-prospects-for.html | VOTING IN PANAMA SLOW AND ORDERLY Colonel Remons Prospects for Election to Presidency Seem Strongest at Polls | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/weagly-presents-recital-of-songs.html | WEAGLY PRESENTS RECITAL OF SONGS | H C S | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wheat-buying-cut-by-crop-outlook-prospects-of-one-of-largest-winter.html | WHEAT BUYING CUT BY CROP OUTLOOK Prospects of One of Largest Winter Harvests on Record Put Damper on Activity WHEAT BUYING CUT BY CROP OUTLOOK | Special to THE NEW YORK TIMES | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/world-output-set-new-peak-in-1951-consumers-gained-civilians-share.html | WORLD OUTPUT SET NEW PEAK IN 1951 CONSUMERS GAINED Civilians Share of Increase Exceeded That of Military U N Statisticians Report FURTHER EXPANSION SEEN Outlook Is for Meeting Needs of Both Defense and Home Fronts Economists Say WORLD OUTPUT SET NEW PEAK IN 1951 | By Kathleen McLaughlinspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/yankees-reynolds-allows-only-two-singles-in-blanking-red-sox-at.html | Yankees Reynolds Allows Only Two Singles in Blanking Red Sox at Stadium BOMBERS VICTORS OVER PARNELL 10 Bauer and Noren Singles in Fifth Give Yankees Sweep of Series With Red Sox REYNOLDS STRIKES OUT 8 He Checks Rivals After Two Hit Safely in First Inning  Boudreau Lodges Protest | By Louis Effrat | RE0000058589 | 1980-05-22 | B00000355564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/zeal-of-former-gandhi-aide-fires-congress-interest-in-help-for.html | Zeal of Former Gandhi Aide Fires Congress Interest in Help in India Head of Faridabad Development Bases Plea for FourYear BillionDollar Wheat Program on His Projects Success | By Walter H Waggonerspecial To the New York Times | RE0000058589 | 1980-05-22 | B00000355564 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/-blackmail-is-laid-to-koje-captives-in-dodds-ransom-clark-reveals.html | BLACKMAIL IS LAID TO KOJE CAPTIVES IN DODDS RANSOM Clark Reveals Prisoners Made Four Demands in Exchange for Freeing General | By Lindesay Parrott | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/-favoritism-seen-in-textile-slump-new-england-committee-says.html | FAVORITISM SEEN IN TEXTILE SLUMP New England Committee Says Southern Industry Benefits by Government Politics | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/12-12-rise-sought-in-social-security-benefits-would-be-increased-by.html | 12 12 RISE SOUGHT IN SOCIAL SECURITY Benefits Would Be Increased by at Least 5 Truman Seen Supporting House Bill | By C P Trussell | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/3-days-of-captivity-described-by-dodd-general-tells-of-role-in.html | 3 DAYS OF CAPTIVITY DESCRIBED BY DODD General Tells of Role in Barter for His Life Between Reds and the Koje Command | By Murray Schumach | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/347-surplus-bus-men-snag-sale-of-five-lines-by-the-city-surplus-bus.html | 347 Surplus Bus Men Snag Sale of Five Lines by the City SURPLUS BUS MEN SNAG SALE BY CITY | By Charles G Bennett | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/99564-average-bill-price-1500772000-accepted-of-total-of-2438761000.html | 99564 AVERAGE BILL PRICE 1500772000 Accepted of Total of 2438761000 Applied For | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/airport-meeting-called-mayors-in-elizabeth-area-to-fight-newark.html | AIRPORT MEETING CALLED Mayors in Elizabeth Area to Fight Newark Field Use | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/allston-dana-dies-a-design-engineer-eved-on-georgewashington-and.html | ALLSTON DANA DIES A DESIGN ENGINEER eved on GeorgeWashington and THborough Bridges TM Oescendant of Longfellow | Spl to Nw Yo TnES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/arsenal-transfer-set-chrysler-soon-will-take-over-detroit-tank.html | ARSENAL TRANSFER SET Chrysler Soon Will Take Over Detroit Tank Plant | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/atavism-welcomed.html | Atavism Welcomed | E T | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/awards-to-2-yale-law-students.html | Awards to 2 Yale Law Students | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/baudouin-at-concert-belgian-king-among-3000-who-cheer-boston.html | BAUDOUIN AT CONCERT Belgian King Among 3000 Who Cheer Boston Symphony | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bonds-and-shares-on-london-market-most-sections-are-quietly-dull.html | BONDS AND SHARES ON LONDON MARKET Most Sections Are Quietly Dull With British Governments Lower by 5 Shillings | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bonn-unions-battle-plant-council-move.html | BONN UNIONS BATTLE PLANT COUNCIL MOVE | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-arms-link-satisfies-french-alexander-is-said-to-assure.html | BRITISH ARMS LINK SATISFIES FRENCH Alexander Is Said to Assure Pleven of Support for Defense of Europe | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-flights-cut.html | British Flights Cut | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/britons-get-scare-on-desocializing-investors-told-denationalized.html | BRITONS GET SCARE ON DESOCIALIZING Investors Told Denationalized Industries May Be Seized by Next Labor Regime | By Raymond Daniell | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/charles-h-meyer-sr.html | CHARLES H MEYER SR | Special to THE NEW YO TXES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/civic-duty-is-aim-of-youth-museum-new-institution-at-leonia-nj-is.html | CIVIC DUTY IS AIM OF YOUTH MUSEUM New Institution at Leonia NJ Is Called a Partnership of Youngsters and Adults | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/clarence-j-driscoll.html | CLARENCE J DRISCOLL | Special to N YO Tz3ars | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/clement-hurteau.html | CLEMENT HURTEAU | | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/definitions-beset-lesser-reds-trial-budenz-spends-most-of-day-on.html | DEFINITIONS BESET LESSER REDS TRIAL Budenz Spends Most of Day on Meanings of Aesopian Talk and MarxismLeninism | By Harold Faber | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/departing-u-n-chief-says-goodby-to-japan.html | DEPARTING U N CHIEF SAYS GOODBY TO JAPAN | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/doser-paces-metropolitan-qualifiers-for-p-g-a-tourney-scarsdale.html | Doser Paces Metropolitan Qualifiers for P G A Tourney SCARSDALE GOLFER SHOWS WAY ON 146 | By Lincoln A Werden | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/doubleduty-beds-for-children-seen-parents-interest-growing-in-use.html | DOUBLEDUTY BEDS FOR CHILDREN SEEN Parents Interest Growing in Use of Adaptable Furniture Company Officials Report | By Dorothy Barclay | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-gibson-guilty-will-lose-license-unprofessional-incompetent.html | DR GIBSON GUILTY WILL LOSE LICENSE Unprofessional Incompetent Conduct Is Found in Care Given to Spinster | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-john-b-price.html | DR JOHN B PRICE | Special to THn NnW 2oa TIES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-margaret-r-quinn.html | DR MARGARET R QUINN | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-thomas-ordwan.html | DR THOMAS ORDWAN | Specıal to T Nzw Yo | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/draws-after-56-moves.html | Draws After 56 Moves | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/e-stanley-bowers-sr.html | E STANLEY BOWERS SR | Special to Tmo Nxv No Tm | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eden-rebuts-view-of-tito-on-trieste-tells-commons-agreement-to-give.html | EDEN REBUTS VIEW OF TITO ON TRIESTE Tells Commons Agreement to Give Italy Greater Voice in Area Did Not Violate Pact | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/editors-admit-bluffing-red-organ-in-china-suspends-so-writers-can.html | EDITORS ADMIT BLUFFING Red Organ in China Suspends So Writers Can Study | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/education-of-world-called-way-to-peace.html | EDUCATION OF WORLD CALLED WAY TO PEACE | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eisenhower-wins-rhode-islands-8-state-convention-rejects-plan-for.html | EISENHOWER WINS RHODE ISLANDS 8 State Convention Rejects Plan for Split Harmony Slate  Old Guard Is Defeated | By John H Fenton | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eugene-r-clark.html | EUGENE R CLARK | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/europe-time-for-decision-east-german-threat-to-create-army-from.html | Europe  Time for Decision East German Threat to Create Army From Police Gives Reds Trump Card | By Hanson W Baldwin | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/european-editors-at-jet-plant.html | European Editors at Jet Plant | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fast-rye-market-advances-prices-reflection-of-bullish-forecast-on.html | FAST RYE MARKET ADVANCES PRICES Reflection of Bullish Forecast on 52 Crop Seen in Activity Other Grains Off or Mixed | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/federal-secrecy-scored-by-warren-scandals-a-result-of-barring-data.html | FEDERAL SECRECY SCORED BY WARREN Scandals a Result of Barring Data He Says in Oregon Eisenhower Aides Active | By Lawrence E Davies | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/figl-in-washington-thanks-u-s-for-aid.html | FIGL IN WASHINGTON THANKS U S FOR AID | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fireman-dies-of-burns.html | Fireman Dies of Burns | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/foe-insists-on-continuing-talks-foe-asserts-fliers-killed-truce.html | Foe Insists on Continuing Talks FOE ASSERTS FLIERS KILLED TRUCE AIDE | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/four-colombians-assume-posts.html | Four Colombians Assume Posts | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/franco-demotes-falangist-critic-colonel-who-wrote-protest-on-waste.html | FRANCO DEMOTES FALANGIST CRITIC Colonel Who Wrote Protest on Waste Is Removed as Party Councilor and Deputy | By Camille M Cianfarra | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/franklin-v-peale.html | FRANKLIN V PEALE | Special to c Yox Tns | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/further-cut-in-aid-hit-by-eisenhower-general-declares-more-than.html | FURTHER CUT IN AID HIT BY EISENHOWER General Declares More Than Billion Would Discourage Friends Encourage Foe | By Felix Belair Jr | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/further-taxable-items-found.html | Further Taxable Items Found | MILTON S KOBLITZ | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/general-cable-aide-found-dead.html | General Cable Aide Found Dead | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/greece-not-reducing-forces-under-arms.html | GREECE NOT REDUCING FORCES UNDER ARMS | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/hans-lagerloef-philately-leader-owner-of-noted-collection-in-field.html | HANS LAGERLOEF PHILATELY LEADER Owner of Noted Collection in Field Dies st 72lnsured Stamps for 1500000 | Special to THE NEW YORK TEHES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/harold-de-hart.html | HAROLD DE HART | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/harvard-scientist-asks-blood-economy.html | HARVARD SCIENTIST ASKS BLOOD ECONOMY | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/high-court-jurists-sharply-question-defense-of-seizure-majority.html | HIGH COURT JURISTS SHARPLY QUESTION DEFENSE OF SEIZURE Majority Indicates Its Doubts on Government Steel Case as Perlman Presents It | By Joseph A Loftus | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/high-u-s-law-aide-failed-3-bar-tests-vanech-testimony-is-released.html | HIGH U S LAW AIDE FAILED 3 BAR TESTS Vanech Testimony Is Released Inquiry Set on Justice Role in Finnegan Case | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/house-votes-inquiries-on-elections-crime-on-radiotv-immoral-books.html | House Votes Inquiries on Elections Crime on RadioTV Immoral Books HOUSE WILL STUDY CRIME ON RADIOTV | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/human-ties-held-key-in-psychiatry-doctors-are-warned-against.html | HUMAN TIES HELD KEY IN PSYCHIATRY Doctors Are Warned Against Letting Technology Replace Relationship With Patient | By Lucy Freeman | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/in-the-nation-the-alternatives-before-the-supreme-court.html | In The Nation The Alternatives Before the Supreme Court | By Arthur Krock | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/inquiry-gets-data-on-mcarthys-tax-senators-hear-he-had-to-pay-4000.html | INQUIRY GETS DATA ON MCARTHYS TAX Senators Hear He Had to Pay 4000 More on Housing Article Fee Earned in 48 | By Clayton Knowles | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/irving-a-winter.html | IRVING A WINTER | Special to THE NEW YO TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/iss-e-c-barclay-becones-fiancee-senior-at-dickinson-betrothed-to.html | ISS E C BARCLAY BECOnES FIANCEE Senior at Dickinson Betrothed to Edward Leonard Poling ExStudent at Virginit | ipeclal to km r Yo TnrJ | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jay-h-jefffris.html | JAY H JEFFFRIS | eclal to  Yo TZM | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jebb-for-u-nsoviet-tie-briton-says-expulsion-would-leave.html | JEBB FOR U NSOVIET TIE Briton Says Expulsion Would Leave Meaningless Body | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jeffersons-stand-recalled.html | Jeffersons Stand Recalled | OSCAR A DE LIMA | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/john-a-berhold.html | JOHN A BERHOLD | Special to v NOIK Tgs | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/journalistic-ethics-at-issue.html | Journalistic Ethics at Issue | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/korean-bombings-protested.html | Korean Bombings Protested | JOSEPH B FURST M D | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/lamont-named-fellow-of-harvard-corporation.html | Lamont Named Fellow Of Harvard Corporation | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/lawyers-term-reduced-bridges-attorney-apologizes-sentence-is.html | LAWYERS TERM REDUCED Bridges Attorney Apologizes  Sentence Is Commuted | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/leila-a-hammond-bride-of-lawyer-has-sister-as-honor-maid-at-wedding.html | LEILA A HAMMOND BRIDE OF LAWYER Has Sister as Honor Maid at Wedding to John B Duncan in South Orange Church | Special to TH NV YO xs | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/major-film-firms-face-trust-action-nine-companies-on-coast-sued-for.html | MAJOR FILM FIRMS FACE TRUST ACTION Nine Companies on Coast Sued for 4500000 by Theatre on Monopolistic Charge | By Thomas M Pryor | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Specialto Tz Nzw YORK TIM | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mibs-mary-jakson-engaged-to-marryi-teachern-warty-will-be-bride-of.html | MIBS MARY JAKSON ENGAGED TO MARRYI Teachern Warty Will Be Bride of E M Mierzwinski Who Studied at Lehigh | Sllal to WH NEW Youc ns | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/military-control-of-buying-assailed-pentagon-is-incompetent-to-deal.html | MILITARY CONTROL OF BUYING ASSAILED Pentagon Is Incompetent to Deal With Civilian Economy Potofsky Tells Union | By Stanley Levey | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mindszenty-sees-mother-hungarian-cardinal-is-reported-to-be-in-good.html | MINDSZENTY SEES MOTHER Hungarian Cardinal Is Reported to Be in Good Health | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/miss-hillis-directs-concert-choir-here.html | MISS HILLIS DIRECTS CONCERT CHOIR HERE | R P | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/miss-norma-cramer-r-c-white-to-be-wed.html | MISS NORMA CRAMER R C WHITE TO BE WED | Special to T Nzw NOIK TXMm | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mother-of-52-honored-first-lady-receives-mrs-goon-at-the-white.html | MOTHER OF 52 HONORED First Lady Receives Mrs Goon at the White House | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-fred-o-elbers.html | MRS FRED O ELBERS | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-robert-b-gooden.html | MRS ROBERT B GOODEN | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mungawingertzahn.html | MungaWingertzahn | Special to Tm NEw No s | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/musical-suspends-to-make-revisions-shuffle-along-new-edition-of.html | MUSICAL SUSPENDS TO MAKE REVISIONS Shuffle Along New Edition of Comedy Success Expects to Reopen in Two Weeks | By Louis Calta | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/navy-seeded-first-in-sprint-regatta-undefeated-middie-eight-is.html | NAVY SEEDED FIRST IN SPRINT REGATTA Undefeated Middie Eight Is Rated at Top for Races on Carnegie Lake Saturday | By Allison Danzig | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-policy-for-tunisia-cooperation-to-replace-colonialism-is.html | New Policy for Tunisia Cooperation to Replace Colonialism Is Proposed for France | ABDUL MAJEED ABBASS | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-riots-in-tunis-bring-more-curbs-curfew-advanced-to-830-pm-after.html | NEW RIOTS IN TUNIS BRING MORE CURBS Curfew Advanced to 830 PM After the Nationalists Clash With Policemen Again | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-west-berlin-blockade-implied-by-top-german-red-ulbricht-says.html | New West Berlin Blockade Implied by Top German Red Ulbricht Says There Will Be Consequences for Western Sectors if Bonn Signs Pact With Allies Highway Curbs Continue | By Walter Sullivan | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/newark-police-join-bank-holdup-inquiry.html | NEWARK POLICE JOIN BANK HOLDUP INQUIRY | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/news-of-food-may-opens-season-of-parsley-abundance-herb-has-many.html | News of Food May Opens Season of Parsley Abundance Herb Has Many Uses Besides as Garnish | By June Owen | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/nylon-vests-saving-g-i-lives-in-korea-proves-a-lifesaver.html | Nylon Vests Saving G I Lives in Korea PROVES A LIFESAVER | By the United Press | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/obre-jumper-first-in-test-at-belmont-coupdevite-avoids-tangle-at.html | OBRE JUMPER FIRST IN TEST AT BELMONT CoupdeVite Avoids Tangle at the Last Hurdle and Gains an Easy Victory | By Joseph C Nichols | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/orman-goes-on-trial.html | Orman Goes on Trial | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/pact-ratified-in-manila-senate-acts-unanimously-on-u-s-accord-after.html | PACT RATIFIED IN MANILA Senate Acts Unanimously on U S Accord After 4Day Debate | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/parley-on-history-to-correct-books-u-s-and-german-scholars-begin.html | PARLEY ON HISTORY TO CORRECT BOOKS U S and German Scholars Begin Review of Errors British Texts Changed | By Jack Raymond | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/passport-denial-decried-british-scientists-score-u-s-action-on-prof.html | PASSPORT DENIAL DECRIED British Scientists Score U S Action on Prof Linus Pauling | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/pearl-shoehalter-married.html | Pearl Shoehalter Married | special to ThE NW YOK Tzs | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/police-trial-ends-one-of-verdicts-is-promised-today-delehanty-will.html | POLICE TRIAL ENDS ONE OF VERDICTS IS PROMISED TODAY Delehanty Will Submit Early Finding on Lieutenant Evans Due to Retire at Midnight | By Emanuel Perlmutter | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/preventing-mental-illness-additional-child-guidance-clinics-are.html | Preventing Mental Illness Additional Child Guidance Clinics Are Advocated to Forestall Trouble | PAUL G EDGAR M D | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/prosperity-in-u-s-is-called-a-hoax-executive-of-national-credit.html | PROSPERITY IN U S IS CALLED A HOAX Executive of National Credit Mens Group Sees Synthetic WellBeing in Nation | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reds-said-to-rule-kojes-stockades-no-disciplinary-action-taken.html | REDS SAID TO RULE KOJES STOCKADES No Disciplinary Action Taken Against Captives Who Held General Dodd Hostage | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reply-on-germany-drafted-by-allies-three-envoys-in-london-agree-on.html | REPLY ON GERMANY DRAFTED BY ALLIES Three Envoys in London Agree on Answer to Be Given to Two Russian Notes | By Benjamin Welles | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/rev-charles-n-lovell.html | REV CHARLES N LOVELL | Special to Trm NEW Yox Trs | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/russell-in-the-west-has-dig-at-kefauver.html | RUSSELL IN THE WEST HAS DIG AT KEFAUVER | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/seaman-on-hobson-tells-of-collision-testifies-at-inquiry-that-lost.html | SEAMAN ON HOBSON TELLS OF COLLISION Testifies at Inquiry That Lost Skipper Said Somebody Didnt Change Course | By Peter Kihss | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/selfhelp-housing-proposed-for-asia.html | SELFHELP HOUSING PROPOSED FOR ASIA | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/selfunloading-ship-launched.html | SelfUnloading Ship Launched | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/socialists-indicted-in-jan-26-cairo-riot.html | SOCIALISTS INDICTED IN JAN 26 CAIRO RIOT | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/south-africa-city-to-shift-negroes-johannesburg-orders-removal-of.html | SOUTH AFRICA CITY TO SHIFT NEGROES Johannesburg Orders Removal of Black Spots Malan Court Bill Passes Second Test | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times The Passing Baseball Scene | By Arthur Daley | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/stanley-j-blackman.html | STANLEY J BLACKMAN | Special toTHeNEW YoP t Ttzs | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/steel-union-calls-tafthartley-act-major-factor-in-crisis-in.html | Steel Union Calls TaftHartley Act Major Factor in Crisis in Industry Murray Report Says It Encouraged Owners to Stall in Bargaining in the Belief Truman Would Invoke Law | By A H Raskin | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/swope.html | Swope | Mchea Special to Tr Ngw York Tzar | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/taft-sweep-seen-in-west-virginia-but-eisenhower-backers-urge.html | TAFT SWEEP SEEN IN WEST VIRGINIA But Eisenhower Backers Urge WriteIn Today Democrats Kilgore Seeks 3d Term | By W H Lawrence | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/tafteisenhower-war-near-over-southern-delegations-seating-of.html | TaftEisenhower War Near Over Southern Delegations Seating of Eithers Group From Seven States Could Swing 113 Crucial Votes | By James Reston | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/thomas-hildt-69-retired-banker-expresident-of-trenton-trust-dies.html | THOMAS HILDT 69 RETIRED BANKER ExPresident of Trenton Trust Dies Headed Merchants National of Baltimore | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/truman-presses-for-service-vote-president-again-bids-congress-amend.html | TRUMAN PRESSES FOR SERVICE VOTE President Again Bids Congress Amend Law for Military Lovett Outlines Problem | By Anthony Leviero | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/truman-starts-busy-week-by-shaking-1000-hands.html | Truman Starts Busy Week By Shaking 1000 Hands | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-n-global-survey-shows-need-for-more-food-housing-education-u-n.html | U N Global Survey Shows Need For More Food Housing Education U N SURVEY SHOWS VAST WORLD NEEDS | By Kathleen Teltsch | RE0000058590 | 1980-05-22 | B00000355565 |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-expedition-uncovers-relics-of-ancient-isthmian-cult-in-greece.html | U S Expedition Uncovers Relics Of Ancient Isthmian Cult in Greece  Remarkable Finds at Site of Corinthian Games Include Statue and Earring and Foundation of Temple of Poseidon | By A C Sedgwick | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-gives-u-n-6000000-pays-first-installment-on-its-technical-aid.html | U S GIVES U N 6000000 Pays First Installment on Its Technical Aid Contribution | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-jurisdiction-denied-south-amboy-explosion-suits-referred-to.html | U S JURISDICTION DENIED South Amboy Explosion Suits Referred to Jersey Court | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-note-to-britain-affirms-aim-is-still-to-ease-tariffs-britain-is.html | U S Note to Britain Affirms Aim Is Still to Ease Tariffs BRITAIN IS ASSURED BY U S ON TARIFFS | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/us-puts-11-of-klan-on-trial-in-south-says-men-kidnapped-and-beat.html | US PUTS 11 OF KLAN ON TRIAL IN SOUTH Says Men Kidnapped and Beat Pair Will Not Ask Death Under Lindbergh Law | By Richard H Parke | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/vietminh-spreads-rumors-of-peace-but-actions-in-indochina-belie.html | VIETMINH SPREADS RUMORS OF PEACE But Actions in IndoChina Belie Reds Propaganda French Reaffirm Aims | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/w-i-rutter-jr-80-church-aide-dies-secretary-of-the-protestant.html | W I RUTTER JR 80 CHURCH AIDE DIES Secretary of the Protestant Historical Society Retired as Federal Reserve Auditor | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/west-german-police-assailed.html | West German Police Assailed | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/west-germans-increase-terms.html | West Germans Increase Terms | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/william-albert-reed.html | WILLIAM ALBERT REED | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/woman-professor-finds-missing-snake-in-desk.html | Woman Professor Finds Missing Snake in Desk | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/women-are-urged-to-run-for-office-general-federation-session-asked.html | WOMEN ARE URGED TO RUN FOR OFFICE General Federation Session Asked to Work With Clubs to Bring Out 100 Vote | By Emma Harrison | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/wood-field-and-stream-bumper-catches-of-mackerel-in-offshore.html | Wood Field and Stream Bumper Catches of Mackerel in OffShore Fishing  Trout Anglers Successful | By Raymond R Camp | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/yale-professor-honored-by-world-health-agency.html | Yale Professor Honored By World Health Agency | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/yanks-send-carey-and-schallock-to-kansas-city-on-24hour-recall.html | Yanks Send Carey and Schallock to Kansas City on 24Hour Recall PITCHER OVERMIRE CLAIMED BY BROWNS | By Louis Effrat | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/yugoslavs-to-reveal-plans.html | Yugoslavs to Reveal Plans | Special to THE NEW YORK TIMES | RE0000058590 | 1980-05-22 | B00000355565 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/10-exklansmen-guilty-in-flogging-as-u-s-invokes-lindbergh-law-ten.html | 10 ExKlansmen Guilty in Flogging As U S Invokes Lindbergh Law TEN EXKLANSMEN GUILTY IN FLOGGING | By Richard H Parkespecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/500000-fire-in-woodbury-nj.html | 500000 Fire in Woodbury NJ | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/a-riddle-what-did-politics-find-that-diplomacy-lost-the-answer-w.html | A Riddle What Did Politics Find That Diplomacy Lost The Answer W Averell Harrimans Tongue and Its Making Him Formidable Now | By James Restonspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/abroad-trieste-agreement-spawns-new-disagreement.html | Abroad Trieste Agreement Spawns New Disagreement | By Anne OHare McCormick | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/air-observer-honored-civilian-is-cited-posthumously-for-exceptional.html | AIR OBSERVER HONORED Civilian Is Cited Posthumously for Exceptional Service | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/aliens-bill-stirs-filibuster-charge-foes-of-mccarran-measure-to.html | ALIENS BILL STIRS FILIBUSTER CHARGE Foes of McCarran Measure to Revise Immigration Laws Offer 136 Amendments | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/allied-note-asks-impartial-survey-on-german-voting-reply-to-soviet.html | ALLIED NOTE ASKS IMPARTIAL SURVEY ON GERMAN VOTING Reply to Soviet Expresses Preference for U N Group But Does Not Insist on It IMMEDIATE STUDY URGED Western Powers Stress New Government Must Have Voice in Future Treaty ALLIED REPLY ASKS IMPARTIAL SURVEY | By Benjamin Wellesspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/amber-traffic-light-asked.html | Amber Traffic Light Asked | MARGO BLUTH | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/americans-uphold-odwyer-in-mexico-letter-backing-envoy-is-being.html | AMERICANS UPHOLD ODWYER IN MEXICO Letter Backing Envoy Is Being Circulated Among Leaders of U S Colony in Capital | By Sydney Grusonspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/anne-butler-fiancee-of-robert-e-henning.html | ANNE BUTLER FIANCEE OF ROBERT E HENNING | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/april-average-2958.html | April Average 2958 | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/art-in-furnishings-shown-in-ottawa-national-gallery-opens-display.html | ART IN FURNISHINGS SHOWN IN OTTAWA National Gallery Opens Display of British Design Combining Usefulness and Beauty | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/austrias-chancellor-at-the-white-house.html | AUSTRIAS CHANCELLOR AT THE WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bad-foreign-roads-held-a-curb-on-us-lack-of-routes-in-undeveloped-a.html | BAD FOREIGN ROADS HELD A CURB ON US Lack of Routes in Undeveloped Areas Bars Raw Materials International Group Hears | By Bert Piercespecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/barkley-hails-hadassah-vice-president-in-chicago-lauds-groups-aid.html | BARKLEY HAILS HADASSAH Vice President in Chicago Lauds Groups Aid to Humanity | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bars-u-n-auto-plates-connecticut-tells-peruvian-he-must-register-in.html | BARS U N AUTO PLATES Connecticut Tells Peruvian He Must Register in State or Peru | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bay-state-prison-started-governor-calls-old-charleston-institution.html | BAY STATE PRISON STARTED Governor Calls Old Charleston Institution a Disgrace | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/belgrade-rebuffs-west-on-trieste-yugoslav-note-rejects-british-and.html | BELGRADE REBUFFS WEST ON TRIESTE Yugoslav Note Rejects British and U S Steps to Associate Italy in Rule of Zone A | By M S Handlerspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bengurion-asks-zionists-to-lead-jews-of-the-u-s.html | BenGurion Asks Zionists To Lead Jews of the U S | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/board-sees-peace-in-oil-bargaining-laborindustry-parleys-begin.html | BOARD SEES PEACE IN OIL BARGAINING LaborIndustry Parleys Begin Emergency Plans Made as Flight Cuts Continue | By Charles E Eganspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bogota-information-unit-set-up.html | Bogota Information Unit Set Up | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bonds-and-shares-in-london-market-end-of-bookkeeping-account-marked.html | BONDS AND SHARES IN LONDON MARKET End of Bookkeeping Account Marked by Wide Declines  British Funds Off 175 | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bonn-drafts-law-to-outlaw-trusts-measure-designed-to-prevent.html | BONN DRAFTS LAW TO OUTLAW TRUSTS Measure Designed to Prevent Restrictions on Competition Is Expected to Be Adopted | By Jack Raymondspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bowles-assails-reds-on-germ-war-charge.html | BOWLES ASSAILS REDS ON GERM WAR CHARGE | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bricklayers-end-strike.html | Bricklayers End Strike | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/brooks-turn-back-redbirds-by-148-dodgers-get-14-hits-11-walks-off-6.html | BROOKS TURN BACK REDBIRDS BY 148 Dodgers Get 14 Hits 11 Walks Off 6 Pitchers  Wade Gains First Victory in Majors | By Louis Effrat | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/budenz-admits-use-of-aesopian-line-testifies-he-employed-it-to-call.html | BUDENZ ADMITS USE OF AESOPIAN LINE Testifies He Employed It to Call for Violent Overthrow of U S on Joining Reds | By Harold Faber | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/burket-to-get-dental-honor.html | Burket to Get Dental Honor | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/busy-2-weeks-ahead-for-mrs-truman.html | BUSY 2 WEEKS AHEAD FOR MRS TRUMAN | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/carmen-and-segal-elmwood-victors-they-card-66-for-bestball-honors.html | CARMEN AND SEGAL ELMWOOD VICTORS They Card 66 for BestBall Honors in First Tourney of Westchester Group | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/charges-by-gross-accepted-police-lieutenant-is-ousted-monaghan.html | Charges by Gross Accepted Police Lieutenant Is Ousted Monaghan Action Presages Similar Fate for the Four Others Bookie Accused POLICE LIEUT EVANS OUSTED AS GRAFTER | By Emanuel Perlmutter | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/charles-young.html | CHARLES YOUNG | Special to Ne Yo Tna | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/chicago-milwaukee-road-drilling-for-oil-to-be-resumed-on-acreage-in.html | CHICAGO MILWAUKEE ROAD Drilling for Oil to Be Resumed on Acreage in Northwest MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/child-to-mrs-r-l-johnson-jr.html | Child to Mrs R L Johnson Jr | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/chiles-first-lady-in-plea-asks-trygve-lie-to-help-restore-small.html | CHILES FIRST LADY IN PLEA Asks Trygve Lie to Help Restore Small Child to Mother | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/church-groups-win-in-womens-clubs-general-federation-approves-with.html | CHURCH GROUPS WIN IN WOMENS CLUBS General Federation Approves With Little Opposition Move to Admit Them as Members | By Emma Harrisonspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/city-corruption-protested.html | City Corruption Protested | JEROME KESSLER | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/clothing-makers-seek-chain-curb-big-buyers-make-a-growing-monopoly.html | CLOTHING MAKERS SEEK CHAIN CURB Big Buyers Make a Growing Monopoly Affecting Wages C I O Official Says | By Stanley Leveyspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/col-johnsons-rites-i-are-h-inpassact.html | COL JOHNSONS RITES I ARE H INPASSACt | Special to TRS Nzw YORK TMZS | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/command-at-koje-changed-as-clark-disavows-colson-un-chief-says.html | COMMAND AT KOJE CHANGED AS CLARK DISAVOWS COLSON UN Chief Says Ousted Head of Prison Camp Acted on Own in Making Concessions DURESS IN WRITING SEEN Boatner Former Stilwell Aide Takes Charge of Stockades New Tough Policy Likely TOP MAN AT KOJE NEW HEAD AT KOJE COLSON DISAVOWED | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/council-bills-ask-222650000-taxes-3year-extensions-proposed.html | COUNCIL BILLS ASK 222650000 TAXES 3Year Extensions Proposed CityState Talks on LongRange Plans Open Friday 3 SALES LEVY INCLUDED Bill to License Towing Cars Is Approved Committee for Increase in Cab Fares | By Charles G Bennett | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/court-bars-pickets-at-parks.html | Court Bars Pickets at Parks | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/criticism-of-press-is-seen-in-survey-but-many-publishers-feel.html | CRITICISM OF PRESS IS SEEN IN SURVEY But Many Publishers Feel Papers Live Up to Ideals Bernays Study Finds | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/crosby-planning-new-road-movie-moon-would-be-adventure-for-singer.html | CROSBY PLANNING NEW ROAD MOVIE Moon Would Be Adventure for Singer Bob Hope and Dorothy Lamour This Time | By Thomas M Pryorspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/cut-of-14-billion-in-aid-bill-likely-committee-votes-400-million.html | CUT OF 14 BILLION IN AID BILL LIKELY Committee Votes 400 Million Further Slash but Waits for Poll of Absentees | By Felix Belair Jrspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/deadly-snake-beaten-off-by-pilot-at-africa-takeoff.html | Deadly Snake Beaten Off By Pilot at Africa Takeoff | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/devals-tovarich-in-revival-tonight-hit-of-3637-season-offered-by.html | DEVALS TOVARICH IN REVIVAL TONIGHT Hit of 3637 Season Offered by New York Theatre Troupe at City Center With 5 Stars | By Sam Zolotow | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-edward-h-bfrger.html | DR EDWARD H BFRGER | Special to Ti NEW Nm TZyS | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-ernest-b-mongel.html | DR ERNEST B MONGEL | SlClal to Nw NoPE Tzrs | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-hamiltons-book-quoted.html | Dr Hamiltons Book Quoted | H H ALLEN MORRIS | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-harvey-c-minnich.html | DR HARVEY C MINNICH | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/driscoll-hesitant-on-airport-opening-wants-all-safety-measures-to.html | DRISCOLL HESITANT ON AIRPORT OPENING Wants All Safety Measures to Be Taken Before Newark Flights Are Resumed EMERGENCY FIELDS ASKED Lakewood Area Is Suggested for Bad Weather Landings Instead of Morris Site | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/edmund-s-higgins.html | EDMUND S HIGGINS | SI3ecial to Hg Ngw 3EOK TLMr | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/elroy-j-kijlas-72-steel-firm-head-president-of-midland-since-124.html | ELROY J KIJLAS 72 STEEL FIRM HEAD President of Midland Since 124 Dies Near Cleveland Noted Patron of Music | Special to THJC NLW YOP TIaZL | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/euobhe-j-bisheb-realty-exeuuti-head-of-bronx-firm-for-57-years.html | EUOBHE J BISHEB REALTY EXEUUTI Head of Bronx Firm for 57 Years DiesA Leader in Boroughs Civic Affairs | Special to NsW NoPJ Trzs | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/good-humor-and-humpty-dumpty-fall-out-and-1000-riot-at-yale-1000.html | Good Humor and Humpty Dumpty Fall Out and 1000 Riot at Yale 1000 RIOT AT YALE AS VACATION NEARS | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/grains-up-on-news-of-locust-plague-report-that-the-middle-east-and.html | GRAINS UP ON NEWS OF LOCUST PLAGUE Report That the Middle East and Africa Are PestRidden Spurs Chicago Buying | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/greece-to-cut-10-from-arms-funds.html | GREECE TO CUT 10 FROM ARMS FUNDS | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hackensack-inquiry-clears-8-of-charges.html | HACKENSACK INQUIRY CLEARS 8 OF CHARGES | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/high-court-is-told-war-justifies-u-s-in-seizure-of-steel-justice.html | HIGH COURT IS TOLD WAR JUSTIFIES U S IN SEIZURE OF STEEL Justice Jackson Questions This and Points to the Presidents Police Action Designation PERLMAN AGAIN PRESSED Bench Resumes Its Barrage Arguments Ended and Ruling May Come in Three Weeks U S Contends Seizure of Steel Must Be Upheld as a War Necessity ISSUES WARNING TO STEEL INDUSTRY | By Joseph A Loftusspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/i-could-beat-ike-harriman-thinks-he-and-kerr-believe-that-any.html | I COULD BEAT IKE HARRIMAN THINKS He and Kerr Believe That Any Democrat Can Defeat Any Republican on the Record | By Harold B Hintonspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/illinois-g-o-p-to-meet-june-23.html | Illinois G O P to Meet June 23 | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/indians-overpower-bombers-106-in-battle-under-cleveland-lights.html | Indians Overpower Bombers 106 In Battle Under Cleveland Lights FourBaggers by Doby Mitchell and Boone Help Beat Yanks as Mantle Makes Debut at Third Gromek Routed in Seventh | By James P Dawsonspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ingenuity-lauded-in-retail-economy-lowell-mason-of-f-t-c-says.html | INGENUITY LAUDED IN RETAIL ECONOMY Lowell Mason of F T C Says Merchants Will Find Means to Improve Distribution FEDERATION NAMES STAFF W T Grant Official Is Elected Board Chairman to Succeed Marks of R H Macy Co | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/israel-graduates-her-first-doctors-62-get-m-ds-in-jerusalem-action.html | ISRAEL GRADUATES HER FIRST DOCTORS 62 Get M Ds in Jerusalem Action Taken to Meet Threatening Shortage | By Dana Adams Schmidtspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/kremlins-line-on-germany-has-french-reds-grumbling-one-result-of.html | Kremlins Line on Germany Has French Reds Grumbling One Result of March 10 Plan for Arming Is Bitter Tea for Peace Movement | By C L Sulzbergerspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lastminute-turn-by-wasp-revealed-carriers-skipper-tells-inquiry-he.html | LASTMINUTE TURN BY WASP REVEALED Carriers Skipper Tells Inquiry He Ordered Course Shift to Adjust to Wind | By Peter Kihssspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lincoln-bust-by-volk-is-given-to-president.html | LINCOLN BUST BY VOLK IS GIVEN TO PRESIDENT | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/livingston-buchanan.html | IIVINGSTON BUCHANAN | Special to T Nv Yox Tn a2rs | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/locusts-peril-middle-easts-food-soviet-and-west-fighting-insects.html | Locusts Peril Middle Easts Food Soviet and West Fighting Insects LOCUSTS THREATEN FOOD OF MILLIONS | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mcarthy-set-fee-on-housing-article-former-lustron-president-tells.html | MCARTHY SET FEE ON HOUSING ARTICLE Former Lustron President Tells Senate Body Firm Thought 10000 Worth That to Us | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mcloy-sharply-cuts-his-staff-in-germany.html | MCLOY SHARPLY CUTS HIS STAFF IN GERMANY | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/michiels-van-verduynen.html | MICHIELS VAN VERDUYNEN | Special to NL Ol EIMISS | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mihalczos-run-decides.html | Mihalczos Run Decides | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/miss-jane-ballin-veterans-fiancee-skidmore-alumna-to-be-bride-in.html | MISS JANE BALLIN VETERANS FIANCEE Skidmore Alumna to Be Bride in October of E F Hughes Jr Who Served With A A F | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/miss-lois-sessions-becomes-betrothed.html | MISS LOIS SESSIONS BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/miss-spackman-engaged-graduate-of-lasell-is-betrothed-to-george-c.html | MISS SPACKMAN ENGAGED Graduate of Lasell Is Betrothed to George C Wilson 3d | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/modern-museum-shows-new-talent-fourth-exhibition-in-the-series.html | MODERN MUSEUM SHOWS NEW TALENT Fourth Exhibition in the Series Offers Paintings Engravings and Woodcuts in Color | By Howard Devree | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/moscows-terms-are-sought.html | Moscows Terms Are Sought | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mother-of-18-gets-1600-prize.html | Mother of 18 Gets 1600 Prize | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-f-p-ball-jr-has-daughter.html | Mrs F P Ball Jr Has Daughter | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-william-c-sanger.html | MRS WILLIAM C SANGER | SPecial to T NEW YOZ TIICS | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nehru-is-renamed-as-prime-minister-prasad-is-installed-as-indias.html | NEHRU IS RENAMED AS PRIME MINISTER Prasad Is Installed as Indias First Elected President New Cabinet Chosen | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/new-snags-delay-accord-with-bonn-germans-list-5-reservations-that.html | NEW SNAGS DELAY ACCORD WITH BONN Germans List 5 Reservations That Must Be Submitted to 3 Allied Governments | By Drew Middletonspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/newbold-morris-takes-equity-post-named-special-assistant-to-union.html | NEWBOLD MORRIS TAKES EQUITY POST Named Special Assistant to Union President Will Seek Merger of Labor in Field | By Louis Calta | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/news-of-food-steak-cooking-preparing-chateaubriand-by-wrapping-it.html | News of Food Steak Cooking Preparing Chateaubriand by Wrapping It Up in Another Cut Raises Host of Controversies About the Luxury Meat Dish | By Jane Nickerson | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nicaraguan-ailment-to-be-sifted.html | Nicaraguan Ailment to Be Sifted | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nicholas-s-kronyak.html | NICHOLAS S KRONYAK | Special to Tg Nv YORK TIIIS | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/now-michigan-brags-our-trees-are-taller.html | NOW MICHIGAN BRAGS OUR TREES ARE TALLER | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/pakistan-reports-amity-says-ties-with-afghanistan-have-improved.html | PAKISTAN REPORTS AMITY Says Ties With Afghanistan Have Improved Lately | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/paris-throng-jams-italian-art-show-medieval-sculpture-mosaics.html | PARIS THRONG JAMS ITALIAN ART SHOW Medieval Sculpture Mosaics Manuscripts Paintings Go on View in Petit Palais | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/pennsylvania-railroad-12000000-gain-over-last-year-seen-for-first-4.html | PENNSYLVANIA RAILROAD 12000000 Gain Over Last Year Seen for First 4 Months | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/psychiatry-urged-on-nations-chiefs-but-politicians-are-afraid-of-it.html | PSYCHIATRY URGED ON NATIONS CHIEFS But Politicians Are Afraid of It Parley Hears Making Use of Tact Necessary | By Lucy Freemanspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/radio-and-television-modern-art-museums-through-the-enchanted-gate.html | RADIO AND TELEVISION Modern Art Museums Through the Enchanted Gate Encourages Children at Home to Display Talent | By Jack Gould | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/rankun-swnson-j-pot-and-pubusur.html | RANKUN SWNSON J POT AND PUBUSUR | soecta to Nv Nog wrsr | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/red-artist-cited-in-riot-mexicans-say-siqueiros-urged-may-day.html | RED ARTIST CITED IN RIOT Mexicans Say Siqueiros Urged May Day Violence | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/red-light-fails-to-stop-argument-of-perlman.html | Red Light Fails to Stop Argument of Perlman | By the United Press | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/reds-accuse-u-n-of-poison-gas-use-peiping-says-u-s-was-guilty-of.html | REDS ACCUSE U N OF POISON GAS USE Peiping Says U S Was Guilty of Atrocities 5 Times  Foes Tirade Marks Truce Talk REDS ACCUSE U N OF POISON GAS USE | By Lindesay Parrottspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ridgway-says-a-repudiation-of-koje-deal-could-have-a-great-effect.html | Ridgway Says a Repudiation of Koje Deal Could Have a Great Effect on Truce Talks | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/russ-coley.html | Russ Coley | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/schuman-plan-is-ratified-by-luxembourg-47-to-4.html | Schuman Plan Is Ratified By Luxembourg 47 to 4 | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/selfincrimination-cited-u-s-judge-sees-investigators-guilty-of.html | SELFINCRIMINATION CITED U S Judge Sees Investigators Guilty of Disorderly Procedure | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/senate-unit-votes-to-kill-wage-board-for-a-public-panel-substitute.html | SENATE UNIT VOTES TO KILL WAGE BOARD FOR A PUBLIC PANEL Substitute Body Would Lose Any Power Over Disputes Would Formulate Policy STEEL SEIZURE IS BLAMED Action Is a Victory for Wilson Group Moves to Continue Controls for Nine Months SENATE UNIT VOTES TO END WAGE BOARD | By the United Press | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/shackles-ordered-off-bordentown-reformatory-told-to-discontinue.html | SHACKLES ORDERED OFF Bordentown Reformatory Told to Discontinue Practice | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sharing-highway-taxes-trucking-industrys-stand-on-state-highway.html | Sharing Highway Taxes Trucking Industrys Stand on State Highway Financing Criticized | ROBERT J MENZIES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ship-survivors-leave-for-u-s.html | Ship Survivors Leave for U S | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/south-african-race-problem-existence-of-body-of-liberal-opinion.html | South African Race Problem Existence of Body of Liberal Opinion Held Hopeful for Future | QUINTON WHYTE | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/southern-italian-catholics-warned-that-nonvoting-would-be-a-sin.html | Southern Italian Catholics Warned That NonVoting Would Be a Sin Bishops Issue a Notification to Faithful After Two Elections in North Show Apathy as Aid to Communists | By Arnaldo Cortesispecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/soviet-extends-ban-on-berlin-highway-russians-tighten-berlin-road.html | Soviet Extends Ban On Berlin Highway RUSSIANS TIGHTEN BERLIN ROAD CURB | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sports-of-the-times-pointing-the-finger.html | Sports of The Times Pointing the Finger | By Arthur Daley | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/steel-union-calls-u-s-press-biased-resolution-asserts-that-most-of.html | STEEL UNION CALLS U S PRESS BIASED Resolution Asserts That Most of Papers Treated Workers Unfairly in Wage Dispute | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/steel-union-hurls-new-strike-threat-steel-union-hurls-new-strike.html | Steel Union Hurls New Strike Threat STEEL UNION HURLS NEW STRIKE THREAT | By A H Raskinspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/stoppage-at-campbells-wage-talks-are-interrupted-as-5000-protest-on.html | STOPPAGE AT CAMPBELLS Wage Talks Are Interrupted as 5000 Protest on Suspensions | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/taft-says-his-aides-would-oust-the-reds.html | TAFT SAYS HIS AIDES WOULD OUST THE REDS | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/taft-wins-easily-in-west-virginia-runs-far-in-front-of-stassen-and.html | TAFT WINS EASILY IN WEST VIRGINIA Runs Far in Front of Stassen and Leads Eisenhower in Race for 16 Delegates TAFT WINS EASILY IN WEST VIRGINIA | By W H Lawrencespecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/tax-easing-urged-on-pension-funds-house-bills-provide-deductions.html | TAX EASING URGED ON PENSION FUNDS House Bills Provide Deductions for Those Making Payments in Private Retirement Plans | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/textile-pact-approved-union-council-urges-approval-of-american.html | TEXTILE PACT APPROVED Union Council Urges Approval of American Woolen Accord | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/three-homers-aid-in-7to4-triumph-thomson-drives-in-five-runs-for.html | THREE HOMERS AID IN 7TO4 TRIUMPH Thomson Drives in Five Runs for Giants on Circuit Pop and BasesLoaded Double ELLIOTT MAYS CONNECT Jansen Beats Reds Tenth Time in Row  Kluszewski Hits FourBagger in Ninth | By Joseph M Sheehan | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/transfer-of-stock-in-ship-firm-stayed.html | TRANSFER OF STOCK IN SHIP FIRM STAYED | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/u-n-refugee-plan-offered-austria-5year-program-envisages.html | U N REFUGEE PLAN OFFERED AUSTRIA 5Year Program Envisages Integration of 270000 in Trade and on Farms | By Michael L Hoffmanspecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/u-n-tightens-ban-on-germ-charges-arms-body-blocks-distributing-of.html | U N TIGHTENS BAN ON GERM CHARGES Arms Body Blocks Distributing of Documents Accusing U S and Debate on Inquiry | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/unfair-labor-charge-dismissed.html | Unfair Labor Charge Dismissed | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/united-states-990foot-superliner-will-start-3day-sea-trials-today.html | United States 990Foot Superliner Will Start 3Day Sea Trials Today 1700 Aboard 70000000 Vessel as Crew Puts LastMinute Touches Along Decks for Variety of Tests Off Virginia | By George Hornespecial To the New York Times | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/upstate-democrats-switch-to-kefauver.html | UPSTATE DEMOCRATS SWITCH TO KEFAUVER | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/vote-on-constitution-of-puerto-rico-bogs.html | VOTE ON CONSTITUTION OF PUERTO RICO BOGS | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/war-poppy-beats-arise-by-halflength-in-belmont-mile-outsider.html | War Poppy Beats Arise by HalfLength in Belmont Mile OUTSIDER TRIUMPHS WITH STRETCH RUSH War Poppy First at Belmont  High Bracket Third Behind Arise in Field of Four EXPIATOR HURDLES VICTOR 261 Shot Wins After Favored Springdale Falls  Platan 105 to 1 Disqualified | By Joseph C Nichols | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/warren-is-praised-by-eisenhower-man.html | WARREN IS PRAISED BY EISENHOWER MAN | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wartell-samuelson.html | Wartell  Samuelson | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wisconsonian-will-edit-the-west-point-pointer.html | Wisconsonian Will Edit The West Point Pointer | Special to THE NEW YORK TIMES | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/womens-unit-backs-taft.html | WOMENS UNIT BACKS TAFT | Republican Committee of 100 Is Opposed to the U N | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wood-field-and-stream-prospects-for-northern-lakes-excellent-stream.html | Wood Field and Stream Prospects for Northern Lakes Excellent Stream Fishing Improves in Maine | By Raymond R Camp | RE0000058591 | 1980-05-22 | B00000355566 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/12blow-barrage-marks-83-victory-giants-rout-raffensberger-of-reds.html | 12BLOW BARRAGE MARKS 83 VICTORY Giants Rout Raffensberger of Reds and Raise Lead to 2 Games Over Dodgers MAYS AND WESTRUM STAR Their Home Runs Help Maglie Extend String Wakefield and Bowman Dropped | By John Drebinger | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/20-more-policemen-will-face-charges-new-defendants-will-be-tried-on.html | 20 MORE POLICEMEN WILL FACE CHARGES New Defendants Will Be Tried on Gross Accusations  Delay to June 9 Seen 20 MORE POLICEMEN WILL FACE CHARGES | By Emanuel Perlmutter | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/acheson-says-u-s-is-firm-on-berlin-will-maintain-position-there-and.html | ACHESON SAYS U S IS FIRM ON BERLIN Will Maintain Position There and Protect the People in West He Asserts ACHESON SAYS U S IS FIRM IN BERLIN | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/admiral-struble-joins-un-group.html | Admiral Struble Joins UN Group | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/aliens-bill-fight-snarls-the-senate-leaders-express-concern-lest-it.html | ALIENS BILL FIGHT SNARLS THE SENATE Leaders Express Concern Lest It Prevent Adjournment for Political Conventions | By C P Trussellspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/allies-check-on-earlier-charge.html | Allies Check on Earlier Charge | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/allies-see-soviet-limited-to-threatening-germans-experts-doubt.html | Allies See Soviet Limited To Threatening Germans Experts Doubt Moscow Will Go Beyond Annoyances and Citing Perils in West Ties | By Drew Middletonspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/allies-to-reword-bonn-pact-clauses-will-rephrase-some-of-terms-that.html | ALLIES TO REWORD BONN PACT CLAUSES Will Rephrase Some of Terms That Have Vexed Germans Signing Due by Month End | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/american-superliner-begins-her-first-trial-run-superliner-seeks.html | American Superliner Begins Her First Trial Run SUPERLINER SEEKS SPEED MARK TODAY | By George Hornespecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/antireds-office-set-afire.html | AntiReds Office Set Afire | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/argentina-orders-army-to-help-harvest-crops.html | Argentina Orders Army To Help Harvest Crops | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/art-show-permit-denied-norwalk-bars-use-of-a-park-by-group-accused.html | ART SHOW PERMIT DENIED Norwalk Bars Use of a Park by Group Accused as Communistic | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/australia-and-britain-to-cooperate-in-latters-first-atom-weapon.html | Australia and Britain to Cooperate In Latters First Atom Weapon Test Three Services of Both Nations Will Participate in Ministry of Supply Operation | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/australian-chief-off-to-see-truman-menzies-en-route-to-london-will.html | AUSTRALIAN CHIEF OFF TO SEE TRUMAN Menzies En Route to London Will Discuss NATO and UN Role in Southeast Asia | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/austrian-catholics-shun-political-ties.html | AUSTRIAN CATHOLICS SHUN POLITICAL TIES | By Religious News Service | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ban-on-patrols-lifted.html | Ban on Patrols Lifted | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/barkley-backs-steel-union-tobin-heart-and-soul-for-it-barkley-and.html | Barkley Backs Steel Union Tobin Heart and Soul for It BARKLEY AND TOBIN BACK STEEL UNION | By A H Raskinspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/baruch-links-ills-to-controls-delay-says-course-of-expediency-of.html | BARUCH LINKS ILLS TO CONTROLS DELAY Says Course of Expediency of Truman After Korea Led to Inflation Steel Crisis | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/bauer-helps-sain-beat-indians-53-his-homer-and-double-bring-yankees.html | BAUER HELPS SAIN BEAT INDIANS 53 His Homer and Double Bring Yankees 4 Runs and First 52 Victory Over Tribe | By James P Dawsonspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/board-sets-limit-oil-unions-agree-to-15c-rise-in-pay.html | Board Sets Limit OIL UNIONS AGREE TO 15C RISE IN PAY | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/bonds-and-shares-on-london-market-prices-rally-after-slow-start.html | BONDS AND SHARES ON LONDON MARKET Prices Rally After Slow Start Although Hesitancy Is Again Shown in British Funds | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/broker-is-elected-head-of-hebrew-union-college.html | Broker Is Elected Head Of Hebrew Union College | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/burglar-gets-pickles.html | Burglar Gets Pickles | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/cadets-rally-to-win.html | Cadets Rally to Win | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/cardinals-topple-brooks-5-to-1-on-6hit-pitching-job-by-staley-st.html | Cardinals Topple Brooks 5 to 1 On 6Hit Pitching Job by Staley St Louis Star Chalks Up No 6 Yielding Lone Run on Pafkos Eighth Homer  Hemus Belts 4Bagger and Triple | By Joseph M Sheehan | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/ceramist-needed-by-hospital.html | Ceramist Needed by Hospital | EVELYN H KOBAK | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/cezanne-painting-brings-94281-in-sale-of-big-french-collection.html | Cezanne Painting Brings 94281 In Sale of Big French Collection | By the United Press | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/change-of-venue-is-sought.html | Change of Venue Is Sought | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/chicago-fare-goes-to-20c-but-transit-tokens-will-be-sold-at-present.html | CHICAGO FARE GOES TO 20C But Transit Tokens Will Be Sold at Present Rates of 17 and 18c | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/churchill-minimizes-mediterranean-issue.html | CHURCHILL MINIMIZES MEDITERRANEAN ISSUE | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/claims-revival-surprises-british.html | Claims Revival Surprises British | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/colombia-calls-in-private-arms.html | Colombia Calls in Private Arms | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/colombian-court-heads-picked.html | Colombian Court Heads Picked | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/conscience-bows-at-booth-tonight-maurice-schwartz-will-appear-in.html | CONSCIENCE BOWS AT BOOTH TONIGHT Maurice Schwartz Will Appear in OneCharacter Play Had South American Run | By Louis Calta | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/convict-links-pair-to-brinks-robbery-convict-links-pair-to-brinks.html | Convict Links Pair To Brinks Robbery CONVICT LINKS PAIR TO BRINKS ROBBERY | By the United Press | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/corn-holds-firm-in-uneven-market-rye-especially-weak-traders.html | CORN HOLDS FIRM IN UNEVEN MARKET Rye Especially Weak Traders Awaiting Factual Reports on Locust Scourge | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cornell-drama-professor-to-retire-this-summer.html | Cornell Drama Professor To Retire This Summer | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cut-of-400-million-in-aid-is-defeated-full-senate-committee-votes-7.html | CUT OF 400 MILLION IN AID IS DEFEATED Full Senate Committee Votes 7 to 6 to Hold the Slash to Previously Agreed Billion CUT OF 400 MILLION IN AID IS DEFEATED | By Felix Belair Jrspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dartmouth-janitors-cut-students-will-clean-own-rooms-in-economy.html | DARTMOUTH JANITORS CUT Students Will Clean Own Rooms in Economy Move | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dauriadonohuo.html | DAuriaDonohuo | Special to THE Ngw NoR TIME | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/democrats-name-slate-in-vermont-convention-picks-10-unpledged-and.html | DEMOCRATS NAME SLATE IN VERMONT Convention Picks 10 Unpledged and Uninstructed Delegates to Cast 6 Chicago Votes | By John H Fentonspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/denies-reprimand-communists-on-koje-island-display-sign-clark-turns.html | Denies Reprimand COMMUNISTS ON KOJE ISLAND DISPLAY SIGN CLARK TURNS DOWN COLSON AGREEMENT | By Lindesay Parrottspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/disorder-of-parks-protested.html | Disorder of Parks Protested | R V HISCOE | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dr-frank-a-kautzi-obstetrician-was-761.html | DR FRANK A KAUTZI OBSTETRICIAN WAS 761 | CI | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dr-henry-a-laessle.html | DR HENRY A LAESSLE | Specta to Nw 3loPo Tzs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/eden-warns-labor-on-bonn-pact-view-says-opposition-must-support.html | EDEN WARNS LABOR ON BONN PACT VIEW Says Opposition Must Support Plan or Accept Onus for Ruining European Defense | By Raymond Daniellspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/favorable-balance-cheers-paris-little.html | FAVORABLE BALANCE CHEERS PARIS LITTLE | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/fechteler-report-held-gain-for-u-s-it-smokes-out-french-support-for.html | FECHTELER REPORT HELD GAIN FOR U S It Smokes Out French Support for Defense Policies  Paris Cabinet Will State View | By Harold Callenderspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/federal-driving-test-advocated.html | Federal Driving Test Advocated | HILIER SPOKOINI | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/federation-hears-presidential-bids-2-southern-leaders-endorse.html | FEDERATION HEARS PRESIDENTIAL BIDS 2 Southern Leaders Endorse Eisenhower and Russell at Womens Clubs Parley | By Emma Harrisonspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/figl-sees-liberty-as-austrias-goal-chancellor-in-washington-says.html | FIGL SEES LIBERTY AS AUSTRIAS GOAL Chancellor in Washington Says People Will Never Stop Their Fight for Independence | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/frederick-h-duel.html | FREDERICK H DUEL | SpedaJ to Nzw NoP Txzs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/front-page-2-no-title-guarded-in-tunisia-tunis-beys-palace-guarded.html | Front Page 2  No Title GUARDED IN TUNISIA TUNIS BEYS PALACE GUARDED BY FRENCH | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/gambler-convicted-on-contempt-charge.html | GAMBLER CONVICTED ON CONTEMPT CHARGE | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/german-reds-assail-allied-note-to-soviet-east-german-reds-score.html | German Reds Assail Allied Note to Soviet EAST GERMAN REDS SCORE ALLIED NOTE | By Walter Sullivanspecial to the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/germans-in-french-foreign-legion.html | Germans in French Foreign Legion | ROGER SEYDOUX | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hatred-is-traced-to-dislike-of-self-psychiatrists-hear-identity-is.html | HATRED IS TRACED TO DISLIKE OF SELF Psychiatrists Hear Identity Is Transferred by Reminder  Hospital Trend Is Cited | By Lucy Freemanspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/help-for-reaction-in-asia-denounced-we-should-lead-revolutions.html | HELP FOR REACTION IN ASIA DENOUNCED We Should Lead Revolutions Justice Douglas Tells Clothing Workers | By Stanley Leveyspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/helsinkis-traffic-in-new-york-snarl-finn-tells-international-road.html | HELSINKIS TRAFFIC IN NEW YORK SNARL Finn Tells International Road Group Two Cities Have Same Handicap of Narrow Width DAILY INTAKE BOGS BOTH A Tourist Flow to Mexico City on InterAmerican Highway Seen After Opening Dec 1 | By Bert Piercespecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/homemade-wins-national-stallion-slakes-filly-division-vanderbilt.html | HomeMade Wins National Stallion Slakes Filly Division VANDERBILT RACER SCORES BY A LENGTH HomeMade Captures 28420 Belmont Dash With Appian Next and Flirtatious Third JUDY DUNSTAN RUNS LAST Oddity at Gate Impedes Choice and Jockey Arcaro Is Jeered Fatal Spill in Chase | By James Roach | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hong-kong-bulges-with-unsold-goods-colonys-depression-is-caused.html | HONG KONG BULGES WITH UNSOLD GOODS Colonys Depression Is Caused Largely by Drop in Trade With Communist China | By Henry R Liebermanspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/house-to-investigate-college-legion-says.html | HOUSE TO INVESTIGATE COLLEGE LEGION SAYS | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/house-unit-votes-a-korea-g-i-bill-measure-patterned-on-expiring.html | HOUSE UNIT VOTES A KOREA G I BILL Measure Patterned on Expiring World War II Plan but Is Designed to Avert Abuses | By John D Morrisspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/howard-b-haseth.html | HOWARD B HASETH | Special to Tm New YoP TLZS | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/in-the-nation-source-of-productive-power-and-paralysis.html | In The Nation Source of Productive Power and Paralysis | By Arthur Krock | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/india-names-4-governors-incumbents-in-all-other-states-receive.html | INDIA NAMES 4 GOVERNORS Incumbents in All Other States Receive Reapointments | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/india-reds-seek-speakership.html | India Reds Seek Speakership | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/india-to-start-project-sept-1.html | India to Start Project Sept 1 | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/indian-bars-soviet-ideas-delegate-to-trade-talks-calls-russian.html | INDIAN BARS SOVIET IDEAS Delegate to Trade Talks Calls Russian Economy Unsuitable | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/iran-accepts-u-n-pact-but-says-arbitration-act-does-not-apply-to.html | IRAN ACCEPTS U N PACT But Says Arbitration Act Does Not Apply to Oil Dispute | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/iss-anne-c-fisk-officer-married-new-jersyy-girl-ded-in-upper.html | ISS ANNE C FISK OFFICER MARRIED New Jersyy Girl ded in Upper Montclair Church to Lieut Richard Dailey U S A F | Special to TE Nw YOEK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/jeremiah-riordan.html | JEREMIAH RIORDAN | Special to THI Nw Yo Txtrs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/jersey-city-finds-house-group-cold-complainants-against-the-port.html | JERSEY CITY FINDS HOUSE GROUP COLD Complainants Against the Port Authority Are Told to Take Case to Legislatures | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/john-h-barnes-92-lawyer-69-years.html | JOHN H BARNES 92 LAWYER 69 YEARS | Special to Tm Nv Yo TS | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/john-m-doyle.html | JOHN M DOYLE | special to THE NEW YOIJC TIMr | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/john-robertson.html | JOHN ROBERTSON | Special to T Nzw Yo TrMSS | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/joseph-j-yuska.html | JOSEPH J YUSKA | Sveclal to NEW You Tnzs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/julian-pasternak.html | JULIAN PASTERNAK | Special to q YOPJ TrtTs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/kazan-warns-fear-hurts-film-industry.html | KAZAN WARNS FEAR HURTS FILM INDUSTRY | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/koje-reflects-errors-prisoner-revolt-is-said-to-illustrate-fallacy.html | Koje Reflects Errors Prisoner Revolt Is Said to Illustrate Fallacy of U S Stand in Truce Talks | By Hanson W Baldwin | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/library-marks-75th-year.html | Library Marks 75th Year | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/line-cancels-sailing-after-union-dispute.html | LINE CANCELS SAILING AFTER UNION DISPUTE | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/loans-to-business-are-off-73000000-demand-deposits-adjusted-down.html | LOANS TO BUSINESS ARE OFF 73000000 Demand Deposits Adjusted Down 180000000 Here for Week Ended May 7 | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/long-island-mans-lifelong-dream-realized-as-he-returns-from-big.html | Long Island Mans Lifelong Dream Realized As He Returns From Big Game Hunt in Africa | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/loyalty-oath-set-by-states-doctors-society-vote-fixes-membership.html | LOYALTY OATH SET BY STATES DOCTORS Society Vote Fixes Membership Requirement but Officials Shy at Discussing Details HANDING GAVEL TO NEW MEDICAL SOCIETY HEAD LOYALTY OATH SET BY STATES DOCTORS | By William L Laurence | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/mcarthy-payment-scared-lustron-former-head-of-concern-tells-inquiry.html | MCARTHY PAYMENT SCARED LUSTRON Former Head of Concern Tells Inquiry Into Ethics of Deal He Shunned Senator Later | By Clayton Knowlesspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/merger-is-proposed-of-two-jersey-banks.html | MERGER IS PROPOSED OF TWO JERSEY BANKS | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archiv es/milkdating-law-is-upset-by-court-dealers-in-mount-vernon-win-ruling.html | MILKDATING LAW IS UPSET BY COURT Dealers in Mount Vernon Win Ruling on New Ordinance  Public Benefit Questioned | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/miller-hurls-sixhitter.html | Miller Hurls SixHitter | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/miss-marianne-nash-fiancee-of-ensign.html | MISS MARIANNE NASH FIANCEE OF ENSIGN | Special to Nlw YO TIMuS | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/montgomerys-talks-are-held-confusing.html | MONTGOMERYS TALKS ARE HELD CONFUSING | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/morris-parris.html | MORRIS PARRIS | Special to Tm Nzw YOi Tnzs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/moscow-envoys-see-crisis.html | Moscow Envoys See Crisis | By Harrison E Salisburyspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mother-of-chaplain-killed-in-war-dies.html | MOTHER OF CHAPLAIN KILLED IN WAR DIES | Special to Tm Nzw NoP Trfs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-baldings-84-best-by-stroke-in-opening-long-island-links-test.html | Mrs Baldings 84 Best by Stroke In Opening Long Island Links Test | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-george-s-arnold.html | MRS GEORGE S ARNOLD | Special to Tm Nsw YOK Tlrs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-james-mulroy.html | MRS JAMES MULROY | Special to NZW YOI FIMZS | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-w-a-williams-has-child.html | Mrs W A Williams Has Child | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/murray-asserts-randall-backs-down-on-charge.html | Murray Asserts Randall Backs Down on Charge | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/my-horse-sets-mark-at-yonkers-raceway.html | MY HORSE SETS MARK AT YONKERS RACEWAY | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-jersey-lauds-pier-investigation-64-persons-indicted-in-year.html | NEW JERSEY LAUDS PIER INVESTIGATION 64 Persons Indicted in Year Parsons Notes in Review of Waterfront Inquiry | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-u-s-bread-standards-bar-chemical-softeners-as-deceptive-new.html | New U S Bread Standards Bar Chemical Softeners as Deceptive NEW STANDARD SET FOR BAKERS BREAD | By Bess Furmanspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/oil-unions-approve-15c-pay-rise-limit-set-by-wage-board.html | OIL UNIONS APPROVE 15C PAY RISE LIMIT SET BY WAGE BOARD Coordinating Unit of 22 Striking Groups Reluctantly Agrees to Basis for Settlement SOME COMPANIES WILLING Workers Had Been Holding Out for 18c Increase After an Original 25c Demand | By the United Press | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/percy-huthison-editor-76-dead-selected-poetry-for-the-times.html | PERCY HUTHISON EDITOR 76 DEAD Selected Poetry for The Times Editorial Page Since 1939Former Yachting Reporter | Special to Nsw Yo rrs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/price-rule-called-help-to-retailers-stabilization-officials-tell.html | PRICE RULE CALLED HELP TO RETAILERS Stabilization Officials Tell Group Rises Would Increase Present Buyer Resistance | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/princeton-retains-laurels-in-metropolitan-college-golf-rhodes-of.html | Princeton Retains Laurels in Metropolitan College Golf RHODES OF TIGERS TRIUMPHS WITH 151 Takes Individual Honors by Shot and Leads Princeton to First in Team Play MALONEY FINISHES SECOND Kelly of RunnerUp Rutgers Squad Is Third With 153 Fordham Third in Golf | By Lincoln A Werdenspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/protestant-priest-to-become-catholic.html | PROTESTANT PRIEST TO BECOME CATHOLIC | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/race-law-protesters-warned.html | Race Law Protesters Warned | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ralph-d-jannen.html | RALPH D JANNEN | Specta to TS Nv No Tas | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/red-china-calls-peace-gathering-antius-propaganda-themes-basic.html | RED CHINA CALLS PEACE GATHERING AntiUS Propaganda Themes Basic Agenda for an Asian Conference May 28 | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/red-dockers-contest-u-s-leghorn-supply.html | RED DOCKERS CONTEST U S LEGHORN SUPPLY | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/reds-revolution-discussed-at-trial-defense-charges-excerpt-from.html | REDS REVOLUTION DISCUSSED AT TRIAL Defense Charges Excerpt From History of Party Is Attempt to Show Overthrow as Model | By Harold Faber | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/rev-dana-j-duggan.html | REV DANA J DUGGAN | Specta to las NgW YORK TIMS | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/robert-jolly.html | ROBERT JOLLY | Special to TH NW Nor TIMZg | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/russell-fights-f-e-p-c-sees-nationalization-of-business-in-federal.html | RUSSELL FIGHTS F E P C Sees Nationalization of Business in Federal Proposal | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/samuel-a-davis-danbury-exjijdge-tor-corporation-dies.html | SAMUEL A DAVIS DANBURY EXJIJDGE Tor Corporation Dies | Special to N YOKK TIMr S | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/schuman-hopeful-on-german-issue-tells-world-press-group-bonn-pact.html | SCHUMAN HOPEFUL ON GERMAN ISSUE Tells World Press Group Bonn Pact Need Not Bar Talks With Soviet on Unity | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/seeks-airport-site-study-newark-city-commission-asks-driscoll-to.html | SEEKS AIRPORT SITE STUDY Newark City Commission Asks Driscoll to Take Action | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/settling-labor-disputes-threat-to-competitive-economy-seen-in.html | Settling Labor Disputes Threat to Competitive Economy Seen in Recourse to Courts | WM J GREDE | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/soviet-loses-in-u-n-on-science-misuse.html | SOVIET LOSES IN U N ON SCIENCE MISUSE | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/soviet-plans-for-germ-war-charges-against-u-n-said-to-follow-usual.html | Soviet Plans for Germ War Charges Against U N Said to Follow Usual Moscow Pattern | DAVID J DALLIN | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/sports-of-the-times-handle-with-care.html | Sports of The Times Handle With Care | By Arthur Daley | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/stalinkennan-talk-seen-as-likely-soon.html | STALINKENNAN TALK SEEN AS LIKELY SOON | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/strike-of-2400-begun-at-the-lederle-lab.html | STRIKE OF 2400 BEGUN AT THE LEDERLE LAB | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/swedish-labor-rules-out-chance-for-ruling-queen.html | Swedish Labor Rules Out Chance for Ruling Queen | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/taft-sweep-fails-in-west-virginia-one-delegate-is-eisenhowers.html | TAFT SWEEP FAILS IN WEST VIRGINIA One Delegate Is Eisenhowers Though Ohioans Backers Had Expected All 16 | By W H Lawrencespecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/teitelbaum-pays-on-lien-tax-scandals-witness-hands-over-103500-to-u.html | TEITELBAUM PAYS ON LIEN Tax Scandals Witness Hands Over 103500 to U S | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/tennessee-transmission-natural-gas-pipeline-company-shows-quarter.html | TENNESSEE TRANSMISSION Natural Gas Pipeline Company Shows Quarter Net Up 23 | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/theophilus-parsons.html | THEOPHILUS PARSONS | special to THE Nw Yol Tlors | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/truman-says-cuts-risk-a-u-s-defeat-cold-war-loss-would-make-cost.html | TRUMAN SAYS CUTS RISK A U S DEFEAT  Cold War Loss Would Make Cost Now Drop in Bucket He Warns at Air Patrol Dinner | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/truman-to-attend-party-convention-as-state-delegate-plans-a-brief.html | TRUMAN TO ATTEND PARTY CONVENTION AS STATE DELEGATE Plans a Brief Visit to Chicago and Neutral Speech Before Candidate Is Selected WOULD PUSH FAIR DEAL Harrison Rail Union Chief for Harriman Who Backs Union Shop for Roads DELEGATE TRUMAN TO GO TO CHICAGO | By Anthony Levierospecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/tunafish-duty-opposed-acheson-says-levymay-hurt-ties-with-peru-and.html | TUNAFISH DUTY OPPOSED Acheson Says LevyMay Hurt Ties With Peru and Japan | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/tvmovie-tieins-remain-confused-conflicting-decisions-by-two-jurists.html | TVMOVIE TIEINS REMAIN CONFUSED Conflicting Decisions by Two Jurists on Coast Make for New Problem on Issue | By Thomas M Pryorspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/u-n-told-malan-may-answer-bid-conciliatory-reply-is-given-on.html | U N TOLD MALAN MAY ANSWER BID Conciliatory Reply Is Given on Request to Discuss Status of SouthWest Africa | By Kathleen Teltschspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/u-s-lists-atomic-aims-soviet-told-goal-is-weapons-ban-peaceful-use.html | U S LISTS ATOMIC AIMS Soviet Told Goal Is Weapons Ban Peaceful Use of Energy | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/us-asks-bids-by-june-12-in-sale-of-former-german-e-leitz-inc-u-s.html | US Asks Bids by June 12 in Sale Of Former German E Leitz Inc U S SEEKING BIDS FOR E LEITZ INC | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/us-to-open-library-in-nepal.html | US to Open Library in Nepal | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wallace-c-eshelman.html | WALLACE C ESHELMAN | Special to THZ NEW YOK lz9 | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/walter-j-donaldson.html | WALTER J DONALDSON | special to T NEW YOIK Tnzs | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wasp-timing-error-hinted-at-hearing-carrier-deck-officer-admits.html | WASP TIMING ERROR HINTED AT HEARING Carrier Deck Officer Admits Seconds Were Crucial Before Hobson Crash | By Peter Kihssspecial To the New York Times | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/will-yon-tilzer-musi-publisher-brother-of-late-song-writer-diestake.html | WILL YON TILZER MUSI PUBLISHER Brother of Late Song Writer DiesTake Me Out to the Ball GarrLe One of His Hits | peclal to THe Nsw NOL T | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wood-field-and-stream-weakfish-provide-good-sport-for-anglers-with.html | Wood Field and Stream Weakfish Provide Good Sport for Anglers With Light Tackle Run Set to Start | By Raymond R Camp | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/yugoslavs-expect-rometrieste-tie-us-and-britain-have-illegally.html | YUGOSLAVS EXPECT ROMETRIESTE TIE US and Britain Have Illegally Paved Way for ItalyZone A Union Aide Memoire Says | Special to THE NEW YORK TIMES | RE0000058592 | 1980-05-22 | B00000355567 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/-doom-of-collective-bargaining-is-feared-in-steel-plant-seizure.html | Doom of Collective Bargaining Is Feared in Steel Plant Seizure | By A H Raskinspecial to the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/-mossback-critics-of-farm-programs-lashed-by-truman-he-says-they.html | MOSSBACK CRITICS OF FARM PROGRAMS LASHED BY TRUMAN He Says They Are Spreading Just Plain Hokum in Their Attacks on His Policies WILL STUMP AS IN 1948 He Denies Dewey Price Charge in Talk at Fete Honoring Aides in Agriculture FARM PLAN CRITICS LASHED BY TRUMAN | By Paul P Kennedyspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/170-kids-apologize-for-that-railroad-garden-citys-seventh-graders.html | 170 KIDS APOLOGIZE FOR THAT RAILROAD Garden Citys Seventh Graders Explain How 40 Commuters Were Crowded Off Train | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/22-corporations-aid-forrestal-center.html | 22 CORPORATIONS AID FORRESTAL CENTER | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/250000-german-workers-strike-in-bid-for-a-voice-in-management.html | 250000 German Workers Strike In Bid for a Voice in Management Unions Want Codetermination Extended to All Industries 100 Interfering Reds Routed After Battle With Police | By Jack Raym0ndspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/4-seamen-missing-as-2-ships-collide-tanker-sinks-in-delaware-canal.html | 4 SEAMEN MISSING AS 2 SHIPS COLLIDE Tanker Sinks in Delaware Canal After Crashing With Freighter 6 Men Saved | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/418-of-1179-pass-bar-test-in-state-manhattan-bronx-brooklyn.html | 418 OF 1179 PASS BAR TEST IN STATE Manhattan Bronx Brooklyn Candidates Successful in March Test Are Listed | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/a-commission-for-continuity-of-foreign-policy-proposed-world-nation.html | A Commission for Continuity Of Foreign Policy Proposed World Nation and New President Need Uninterrupted Course in Election Year | By James Restonspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/affianced.html | AFFIANCED | Special to T Nmv YoK TXMr | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/aggressive-buying-lacking-in-grains-early-absorption-is-fair-but.html | AGGRESSIVE BUYING LACKING IN GRAINS Early Absorption Is Fair but Moderate Offerings Cause Reactionary Price Trend | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/arthur-lane.html | ARTHUR LANE | Special to THE Nv YO Tllr | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/asianarab-bloc-hopeful.html | AsianArab Bloc Hopeful | By A M Rosenthalspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/at-the-theatre-maurice-schwartz-acts-the-one-and-only-part-in-a.html | AT THE THEATRE Maurice Schwartz Acts the One and Only Part in a Drama Entitled Conscience | By Brooks Atkinson | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/background-data-held-need-in-news-international-press-institute.html | BACKGROUND DATA HELD NEED IN NEWS International Press Institute Told Events Must Be Made Intelligible to Readers | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bahamas-airways-reorganized.html | Bahamas Airways Reorganized | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bethlehem-begins-annual-bach-fete-pennsylvania-town-opens-45th.html | BETHLEHEM BEGINS ANNUAL BACH FETE Pennsylvania Town Opens 45th Festival Series With Some of Composers Cantatas | By Ross Parmenterspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bey-asks-tunisia-to-end-violence-french-deny-making-moves-to-curb.html | BEY ASKS TUNISIA TO END VIOLENCE French Deny Making Moves to Curb Freedom of Ruler or of Members of His Family | By the United Press | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bonds-and-shares-on-london-market-british-governments-drift-lower.html | BONDS AND SHARES ON LONDON MARKET British Governments Drift Lower With Industrials Closing Irregular | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/britain-maps-end-of-bbc-monopoly-white-paper-would-authorize-future.html | BRITAIN MAPS END OF BBC MONOPOLY White Paper Would Authorize Future Private Broadcasting Stations TV Commercials NEW TENYEAR CHARTER Proposed Law Would Maintain Political Independence Ban on Advertising by Network | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/brooks-tworun-attack-in-first-turns-back-pirates-for-loes-20-dodger.html | Brooks TwoRun Attack in First Turns Back Pirates for Loes 20 Dodger RightHander Wins First Start With SixHitter Reese Robinson Campanella Clout Singles in Scoring Drive | By Joseph M Sheehan | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/business-balance-is-seen-continuing-but-federal-reserve-adviser.html | BUSINESS BALANCE IS SEEN CONTINUING But Federal Reserve Adviser Tells 1200 Mutual Bankers It Could Easily Be Upset FEDERAL DEFICIT MENACE Controls and Restraints Held Main Factors in Abatement of Inflationary Pressure | By George A Mooneyspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/butler-ties-wages-to-british-output-bids-labor-and-capital-devise.html | BUTLER TIES WAGES TO BRITISH OUTPUT Bids Labor and Capital Devise Pay Plan on Production Basis Warns Against Rises Now | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/byrnes-asks-bloc-of-souths-whites-urges-region-act-as-minority-unit.html | BYRNES ASKS BLOC OF SOUTHS WHITES Urges Region Act as Minority Unit to Repel Antagonists of the Administration | By John N Pophamspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cassen-makes-debut-in-program-of-songs.html | CASSEN MAKES DEBUT IN PROGRAM OF SONGS | J B | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/charles-m-mosser.html | CHARLES M MOSSER | Spial to TE NEW YOEK TI3ES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/churchill-denies-fechteler-report-he-tells-commons-document-never.html | CHURCHILL DENIES FECHTELER REPORT He Tells Commons Document Never Existed Ismay Calls It a Fake | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/clarence-t-noyes.html | CLARENCE T NOYES | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/clothing-workers-acclaim-barkley-kroll-of-c-i-o-hints-unions-cannot.html | CLOTHING WORKERS ACCLAIM BARKLEY Kroll of C I O Hints Unions Cannot Back a Republican for President This Fall | By Stanley Leveyspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/congressmen-cut-their-own-taxes-mccormacks-proposal-would-remove-a.html | CONGRESSMEN CUT THEIR OWN TAXES McCormacks Proposal Would Remove a Discrimination by Revenue Bureau HOUSE VOTES CUT IN CONGRESS TAXES | By the United Press | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/convertiplane-puts-wings-on-helicopter.html | CONVERTIPLANE PUTS WINGS ON HELICOPTER | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/coordination-in-services-creation-of-defense-department-general.html | Coordination in Services Creation of Defense Department General Staff Is Advocated | ROGER M KEEFE | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cottons-are-seen-on-comeback-trail-institute-head-tells-annual.html | COTTONS ARE SEEN ON COMEBACK TRAIL Institute Head Tells Annual Parley of Signs of Renewed Interest in Buying EXPORT OUTLOOK GLOOMY Hertwig Sees World Market Halved Climb Is Halted in Mill Inventories | By Herbert Koshetzspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/court-denies-plea-in-jarrico-action-refuses-writ-of-mandamus-sought.html | COURT DENIES PLEA IN JARRICO ACTION Refuses Writ of Mandamus Sought by Film Writers in Dispute With R K O Lot | By Thomas M Pryorspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dawn-can-keep-her-fawn-10yearold-jersey-girls-father-isnt-going-to.html | DAWN CAN KEEP HER FAWN 10YearOld Jersey Girls Father Isnt Going to Jail Either | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/deadline-nearing-on-western-pacts-foreign-ministers-to-gather-in.html | DEADLINE NEARING ON WESTERN PACTS Foreign Ministers to Gather In Paris Next Week to Push Bonn and Army Accords | By Harold Callenderspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-arthur-lamb-harvard-chemist-erving-professor-emeritus-72.html | DR ARTHUR LAMB HARVARD CHEMIST Erving Professor Emeritus 72 DeadEditor of Journal Won Priestley Medal | Special to THI NLW YO TIMES | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-glazer-49-rabbi-detroit-civic-leader.html | DR GLAZER 49 RABBI DETROIT CIVIC LEADER | Speal to N YO | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-h-beckett-lang-to-retire.html | Dr H Beckett Lang to Retire | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-rose-j-peebles-s.html | DR ROSE J PEEBLES S | la to Nsw YORK lIMCs | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/driscoll-asked-to-call-legislature.html | Driscoll Asked to Call Legislature | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/driscoll-fights-move-to-abolish-port-body.html | DRISCOLL FIGHTS MOVE TO ABOLISH PORT BODY | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dutch-to-pay-u-s-bill-in-korea-in-dollars.html | DUTCH TO PAY U S BILL IN KOREA IN DOLLARS | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/edward-e-mkenzie.html | EDWARD E MKENZIE | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/egyptians-endeavor-to-reassure-sudan.html | EGYPTIANS ENDEAVOR TO REASSURE SUDAN | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eichmueller.html | EichMueller | Special to Tag NEW Yol IMz | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/einstein-sends-qed-to-problem-of-schoolgirl-15-she-writes-an-appeal.html | Einstein Sends QED to Problem of Schoolgirl 15 She Writes an Appeal as Class Is Stumped by Its Geometry SCHOOLGIRL WINS HELP OF EINSTEIN | By Gladwin Hillspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eisenhower-as-candidate.html | Eisenhower as Candidate | SIBYL L G0lden | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eisenhowers-arrive-for-visit-to-britain.html | EISENHOWERS ARRIVE FOR VISIT TO BRITAIN | Special to TIME NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/emil-r-garofalo.html | EMIL R GAROFALO | Species to T Nmv Yog Tilr | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/europeans-agree-on-russian-trade-would-ban-military-materials-but.html | EUROPEANS AGREE ON RUSSIAN TRADE Would Ban Military Materials but British at Paris Parley Favor Timber Barter EUROPEANS AGREE ON RUSSIAN TRADE | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/even-stars-hiss-at-us.html | Even Stars Hiss at Us | DELBERT CLARK | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/f-t-c-curbs-free-in-book-club-ads-31-decision-bars-use-of-word.html | F T C CURBS FREE IN BOOK CLUB ADS 31 Decision Bars Use of Word Without Fuller Explanation Dissenter Is Scornful | By Charles E Eganspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/fall-in-surpluses-hits-pupil-lunches-distress-on-farms-transferred.html | FALL IN SURPLUSES HITS PUPIL LUNCHES Distress on Farms Transferred to Schools by Cut in Need for Federal Food Buying | By Bess Furmanspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/federation-scores-world-trade-curb-clubwomens-official-assails.html | FEDERATION SCORES WORLD TRADE CURB Clubwomens Official Assails SpecialInterest Groups on ResolutionTabling Moves | By Emma Harrisonspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/financing-plans-filed-gulf-power-and-new-england-power-submit.html | FINANCING PLANS FILED Gulf Power and New England Power Submit Proposals | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/fish-trains-start-runs-new-and-larger-boats-available-for-angling.html | FISH TRAINS START RUNS New and Larger Boats Available for Angling at Montauk | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/francoisponcet-elected-to-petain-s-academy.html | FrancoisPoncet Elected To Petain s Academy Seat | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/freight-loadings-off-33-in-week-total-of-719793-cars-109-below.html | FREIGHT LOADINGS OFF 33 IN WEEK Total of 719793 Cars 109 Below Similar 1951 Period 11 Above That of 50 | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/george-w-knight.html | GEORGE W KNIGHT | Special to Trs NzW YOK PrMzs | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/group-exhibitions-at-art-galleries-three-displays-offer-to-visitor.html | GROUP EXHIBITIONS AT ART GALLERIES Three Displays Offer to Visitor Prints Paintings and Work of Modern French School | S P | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/grover-b-defeats-old-ironsides-as-olympic-runs-third-980for2-shot.html | Grover B Defeats Old Ironsides as Olympic Runs Third 980FOR2 SHOT FIRST AT BELMONT Grover B Arcaro Up Takes the Hampden in Fast 143 Cold Command Fourth FRACAS IS CHASE WINNER Scores Over Golden Furlong in 2Mile Spring Maiden Show to Hunting Fox | By Joseph C Nichols | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/halstedpfrunder.html | HalstedPfrunder | Special to llv YO Tlai | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/harriman-stands-on-partys-record-relies-on-roosevelttruman-policies.html | HARRIMAN STANDS ON PARTYS RECORD Relies on RooseveltTruman Policies to Win He Says on Opening Headquarters | By James A Hagerty | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/heads-g-o-p-women-in-jersey.html | Heads G O P Women in Jersey | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/helicopter-airlift-passes-picket-line-copter-in-airlift-outwits.html | Helicopter Airlift Passes Picket Line COPTER IN AIRLIFT OUTWITS PICKETS | By the United Press | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/in-the-nation-the-voting-record-of-the-frontrunner.html | In The Nation The Voting Record of the FrontRunner | By Arthur Krock | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/indian-speaker-renamed-lower-house-votes-394-to-55-to-reelect.html | INDIAN SPEAKER RENAMED Lower House Votes 394 to 55 to Reelect Incumbent | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/ismay-brands-report-a-fake.html | Ismay Brands Report a Fake | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/israel-agrees-on-ties-with-japan.html | Israel Agrees on Ties With Japan | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/italian-red-blames-clergy-for-discord.html | ITALIAN RED BLAMES CLERGY FOR DISCORD | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/james-h-young.html | JAMES H YOUNG | SpeCial to TH NW Yol Ts | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/jane-carswell-a-bride-wed-in-hudson-falls-to-robert-corrigan-consul.html | JANE CARSWELL A BRIDE Wed in Hudson Falls to Robert Corrigan Consul at Dakar | SPeCial to T Nzw yop TL aES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/jersey-oil-strike-ends.html | Jersey Oil Strike Ends | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/joan-tilford-affianced-to-be-bride-of-howard-stapleton-both-st.html | JOAN TILFORD AFFIANCED To Be Bride of Howard Stapleton Both St Lawrence Graduates | Spectal to Trr Nv o TMZ | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/joan-w-schelling-to-beome-bride-smith-college-alumna-fiance-of-dr.html | JOAN W SCHELLING TO BEOME BRIDE Smith College Alumna Fiance of Dr Robert A McKinley Son of Episcopal Dean | SpecJa Z to Taz Nzw oRc Tlzs | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/john-m-gayner.html | JOHN M GAYNER | eclal to Nv NoRlc TrS | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/lamas-seen-equal-in-red-tibet-rule-chinese-reported-to-have-put.html | LAMAS SEEN EQUAL IN RED TIBET RULE Chinese Reported to Have Put Rival Religious Leaders on Administrative Committee | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/larson-sees-u-s-selfsufficient-in-aluminum-for-visible-future-plant.html | Larson Sees U S SelfSufficient In Aluminum for Visible Future Plant Capacity to Provide Enough of Metal for All Emergency Needs and Domestic Uses He Says at Texas Dedication | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mark-l-gerstie-sr.html | MARK L GERSTIE SR | Special to T NEW YOP X lr | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/marthur-charges-a-democratic-plot-hints-unnamed-leaders-want.html | MARTHUR CHARGES A DEMOCRATIC PLOT Hints Unnamed Leaders Want TwoParty Military State Under Eisenhower | By Elie Abelspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/maurice-kann-53-film-trade-editdr.html | MAURiCE KANN 53 FILM TRADE EDITDR | Special to ITxw Yo TrMrs | RE0000058593 | 1980-05-22 | B00000356321 |

| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mayor-signs-3-bills-to-tax-cigarettes-autos-and-bars-new-levies-due.html | Mayor Signs 3 Bills to Tax Cigarettes Autos and Bars New Levies Due to Raise 19500000 in New Revenue  Building Department Fees Also Increased  Budget Action Is Withheld 3 NEW TAX BILLS SIGNED BY MAYOR | By Paul Crowell | RE0000058593 | 1980-05-22 | B00000356321 |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mcarthy-hearing-spikes-foul-play-witness-says-delay-irked-him-not.html | MCARTHY HEARING SPIKES FOUL PLAY Witness Says Delay Irked Him Not Committee  LastMinute Letter Is Put Under Fire | By Clayton Knowlesspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mccarran-act-criticized-experience-of-scientist-seeking-entry-here.html | McCarran Act Criticized Experience of Scientist Seeking Entry Here Is Described | TONI STOLPER | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mcduffeedimock.html | McDuffeeDimock | Special to THE lvw onK TIlrs | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/members-of-congress-want-full-report-on-koje-incident-congressmen.html | Members of Congress Want Full Report on Koje Incident CONGRESSMEN ASK FULL KOJE REPORT | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/memorials-for-george-vi-statue-in-london-and-aid-fund-planned-to.html | MEMORIALS FOR GEORGE VI Statue in London and Aid Fund Planned to Honor King | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-arlene-kellett-of-juilliard-to-wed.html | MISS ARLENE KELLETT OF JUILLIARD TO WED | specia to Tz Iw OP Ts | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-elizabeth-eakin.html | MISS ELIZABETH EAKIN | Special to TI | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-elizabeth-strong.html | MISS ELIZABETH STRONG | Special to THE NV YORK TIMTS | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/monaghan-ousts-4-more-policemen-accused-by-gross-men-named-as-bribe.html | MONAGHAN OUSTS 4 MORE POLICEMEN ACCUSED BY GROSS Men Named as Bribe Recipients Lose Pensions 18 Dropped So Far in Gaming Inquiry NEW TRIALS TO OPEN SOON Hurley Admits Charges Involve Hundreds but Says 20000 Are Honest Morale Gains DISMISSED FROM POLICE DEPARTMENT MONAGHAN OUSTS 4 MORE POLICEMEN | By Emanuel Perlmutter | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/move-against-alliance-seen.html | Move Against Alliance Seen | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/move-for-test-fails-on-senate-alien-bill.html | MOVE FOR TEST FAILS ON SENATE ALIEN BILL | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-charles-a-lang.html | MRS CHARLES A LANG | Special to NEW YOlk TIM | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-cudone-ties-mrs-mason-at-79-pair-in-a-deadlock-for-gross-honors.html | MRS CUDONE TIES MRS MASON AT 79 Pair in a Deadlock for Gross Honors in OneDay Golf Miss DeCozen Low Net | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-jane-a-glixon-wed-becomes-bride-of-dougald-white-in-jersey-city.html | MRS JANE A GLIXON WED Becomes Bride of Dougald White in Jersey City Ceremony | Spectato lw o lzs | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-john-williams.html | MRS JOHN WILLIAMS | Special to Tsz NzW NomK TIMZS | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-joseph-a-walsh.html | MRS JOSEPH A wALsH | Splal to NEW No TL | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nangy-h-wardellt-to-be-wed-june-3-marriage-to-john-f-robinson-to.html | NANGY H WARDELLt TO BE WED JUNE 3 Marriage to John F Robinson to Take Place at West Point After His Graduation | Special To The New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nationalism-rises-in-brazil-oil-row-dispute-on-foreign-capital-use.html | NATIONALISM RISES IN BRAZIL OIL ROW Dispute on Foreign Capital Use Has Made Petroleum Symbol of Nations Sovereignty | By Sam Pope Brewerspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-albanian-curb-on-catholics.html | New Albanian Curb on Catholics | By Religious News Service | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-chief-orders-tighter-discipline-by-koje-prisoners-war-captives.html | NEW CHIEF ORDERS TIGHTER DISCIPLINE BY KOJE PRISONERS War Captives Dont Negotiate Boatner Says Telling Reds Treatment Will Be Fair DODD ASSIGNED TO KOREA Colson Also Involved in Camp Incident Returns to His Post With the First Corps NEW CHIEF STEPS UP DISCIPLINE AT KOJE | By Lindesay Parrottspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-faces-of-1952-will-bow-tonight-fourth-in-sillmans-series-of.html | NEW FACES OF 1952 WILL BOW TONIGHT Fourth in Sillmans Series of Revues to Open at Royale Stresses Actors Ability | By Sam Zolotow | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-haven-police-defended.html | New Haven Police Defended | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-link-due-soon-in-deegan-highway-state-receives-bids-for-work-on.html | NEW LINK DUE SOON IN DEEGAN HIGHWAY State Receives Bids for Work on 710 of Mile in the Van Cortlandt Park Area | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-world-of-africas-gold-coast-arises-from-ashes-of-colonialism.html | New World of Africas Gold Coast Arises From Ashes of Colonialism Although Land Is Still British Black Men Are Masters in Their Own House | By William S Whitespecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/no-army-bar-seen-in-psychoneurosis-firm-leadership-makes-such-men.html | NO ARMY BAR SEEN IN PSYCHONEUROSIS Firm Leadership Makes Such Men Good Soldiers Far East Medical Officer Reports | By Lucy Freemanspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/north-rhodesia-strike-continues.html | North Rhodesia Strike Continues | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/nuptials-of-mrs-warm-si-ishe-s-married-in- geneseo-tol-myron-lehman.html | NUPTIALS OF MRS WARM SI IShe s Married in Geneseo tol Myron Lehman an Engineer | Special tQ Tm Nv o TIM | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/official-of-gaylord-heads-credit- group.html | OFFICIAL OF GAYLORD HEADS CREDIT GROUP | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/offshore-oil-bill-is-voted-by-house-24789- division-is-sufficient-to.html | OFFSHORE OIL BILL IS VOTED BY HOUSE 24789 Division Is Sufficient to Override a Veto  Senate Action Slated for Today | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/oregon-aspirants-stump-to-the-last.html | OREGON ASPIRANTS STUMP TO THE LAST | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/pare-lorentz-u-n-guest-producer-will- speak-to-movie-club-on-u-s-a-n.html | PARE LORENTZ U N GUEST Producer Will Speak to Movie Club on U S A Night | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/pennsylvania-fights-citys-bid-for- water.html | PENNSYLVANIA FIGHTS CITYS BID FOR WATER | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/plaque-honors-paine-as-army- publicist.html | PLAQUE HONORS PAINE AS ARMY PUBLICIST | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/private-gains-denied-by-austrian- banker.html | PRIVATE GAINS DENIED BY AUSTRIAN BANKER | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/racial-issue-raised-on-music- sororities.html | RACIAL ISSUE RAISED ON MUSIC SORORITIES | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/radio-and-television-drew-pearson-and- barry-gray-provide-test-of.html | RADIO AND TELEVISION Drew Pearson and Barry Gray Provide Test of Commentators Effectiveness on Video | By Jack Gould | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/reds-charge-u-n-rearms-captives-say- intention-is-to-turn-them-over.html | REDS CHARGE U N REARMS CAPTIVES Say Intention Is to Turn Them Over as Cannon Fodder to Chiang and Syngman Rhee PEIPING ATTACKS CLARK General is Assailed for Saying Promises Extracted in Dodd Release Will Not Be Honored | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/repairs-to-wasp-to-cost-1000000-571826- to-be-spent-on-fixing-ship.html | REPAIRS TO WASP TO COST 1000000 571826 to Be Spent on Fixing Ship Itself and 326408 for Using Hornets Bow | By Peter Kihssspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archiv es/reserve-bank-credit-drops-303000000- treasury-deposits-off-by.html | Reserve Bank Credit Drops 303000000 Treasury Deposits Off by 233000000 | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rosen-co-elects-president.html | Rosen  Co Elects President | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/russians-harass-allied-units-again-on-road-to-berlin-permit-some.html | RUSSIANS HARASS ALLIED UNITS AGAIN ON ROAD TO BERLIN Permit Some Vehicles to Pass but Stop Others After Apologizing for Bans BLOCKADE TACTICS CITED Soviet Charges Another French Plane Left Air Corridor in Violation of Accords RUSSIANS HARASS ALLIED UNITS AGAIN | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rutgers-man-gets-news-award.html | Rutgers Man Gets News Award | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/snead-sets-pace-as-roundrobin-golf-tournament-opens-22-points.html | Snead Sets Pace as RoundRobin Golf Tournament Opens 22 POINTS GAINED BY 5UNDERPAR 67 Snead Surpasses De Vicenzo Faulkner and Nelson Over Wykagyl C C Links HARMON IN SECOND PLACE Receives 16 Tallies for 68 in Play Against Ferrier Ford and Riegel | By Lincoln A Werdenspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/sports-of-the-times-at-the-nineteenth-hole.html | Sports of The Times At the Nineteenth Hole | By Arthur Daley | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/state-aide-suspended-bronx-auto-license-examiner-accused-of-asking.html | STATE AIDE SUSPENDED Bronx Auto License Examiner Accused of Asking Bribe | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/state-renews-poll-on-machine-tools.html | STATE RENEWS POLL ON MACHINE TOOLS | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/steel-quota-eased-for-some-building-work-on-small-amusement-centers.html | STEEL QUOTA EASED FOR SOME BUILDING Work on Small Amusement Centers Permitted by N P A  Aluminum Curb Relaxed | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stevenson-still-first-choice-of-democratic-party-chiefs-dever.html | Stevenson Still First Choice Of Democratic Party Chiefs Dever Slated as Keynoter Rayburn as Chairman of the Convention STEVENSON PICKED BY TOP DEMOCRATS | By W H Lawrencespecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stockhausen-kowal-and-winter-tie-for-travis-medal-with-74s.html | Stockhausen Kowal and Winter Tie for Travis Medal With 74s | By Maureen Orcuttspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6 RISE IN NATION Increase Reported for Week Compares With a Year Ago  Specialty Trade Up 4 | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/superliner-mishap-delays-speed-run-minor-overheating-in-2-engines.html | SUPERLINER MISHAP DELAYS SPEED RUN Minor Overheating in 2 Engines  Ship Pleases Officials Beyond Our Expectations | By George Hornespecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |

| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/thaddeus-s-krause.html | THADDEUS S KRAUSE | Special to Tin NW Yoc Ttrs | RE0000058593 | 1980-05-22 | B00000356321 |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/threat-of-unrest-renewed-on-piers-strike-committee-of-the-i-l-a.html | THREAT OF UNREST RENEWED ON PIERS Strike Committee of the I L A Reiterates Defiance of Ryan Six Days After Accord | By George Cable Wright | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/traffic-deaths-increase-pedestrian-fatalities-lead-rise-in-state.html | TRAFFIC DEATHS INCREASE Pedestrian Fatalities Lead Rise in State Vehicular Mishaps | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/truman-declines-to-talk-on-u-s-at-war-question.html | Truman Declines to Talk On U S at War Question | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/truman-welcomes-role-of-delegate-would-accept-convention-bid-he.html | TRUMAN WELCOMES ROLE OF DELEGATE Would Accept Convention Bid He Says but Bars Address Until After Nomination | By Anthony Levierospecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/tube-escalator-dumps-6-none-hurt-as-moving-stairs-go-into-reverse.html | TUBE ESCALATOR DUMPS 6 None Hurt as Moving Stairs Go Into Reverse at Jersey City | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/twogame-series-listed.html | TwoGame Series Listed | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-asks-for-ideas-wants-members-to-offer-plans-for-strengthening.html | U N ASKS FOR IDEAS Wants Members to Offer Plans for Strengthening Security | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-experts-differ-on-better-health-doctor-forecasts-a-balance-in.html | U N EXPERTS DIFFER ON BETTER HEALTH Doctor Forecasts a Balance in Population but Dim View Is Offered by Economists | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-group-approves-basic-rights-texts.html | U N GROUP APPROVES BASIC RIGHTS TEXTS | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-group-approves-plans-on-child-care.html | U N GROUP APPROVES PLANS ON CHILD CARE | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-held-lax-in-publicity-on-its-latest-prisoner-plan-dearth-of.html | U S Held Lax in Publicity On Its Latest Prisoner Plan Dearth of Stress on the Joint Rescreening Aim Criticized by Some Delegates at U N | By Thomas J Hamiltonspecial To the New York Times | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-is-winding-up-budenz-testimony-his-13th-day-on-stand-in-trial.html | U S IS WINDING UP BUDENZ TESTIMONY His 13th Day on Stand in Trial of 16 Reds Sees Fights Over Books on Revolution | By Harold Faber | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-negro-gains-cited-myrdal-says-plane-of-living-has-moved-upward.html | U S NEGRO GAINS CITED Myrdal Says Plane of Living Has Moved Upward | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-will-yield-five-bases-in-caribbean-for-farming.html | U S Will Yield Five Bases In Caribbean for Farming | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-sspanish-talks-gain-mveagh-says-envoy-declares-negotiations.html | U SSPANISH TALKS GAIN MVEAGH SAYS Envoy Declares Negotiations Proceed in Friendly and Understanding Spirit | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/unionization-of-southern-mills.html | Unionization of Southern Mills | BUFORD BRANDIS | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/vacation-protest-urged-u-s-employes-union-suggests-move-to-balk.html | VACATION PROTEST URGED U S Employes Union Suggests Move to Balk Congress | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/w-carson-webb.html | W CARSON WEBB | Special to THE N1EW YOltK TnaEs | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/william-r-fickert.html | WILLIAM R FICKERT | Special to TS Nzw YORK TMrS | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wolfit-actor-asks-inquiry-into-old-vic.html | WOLFIT ACTOR ASKS INQUIRY INTO OLD VIC | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/womens-golf-rained-out.html | Womens Golf Rained Out | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wood-field-and-stream-unsettled-weather-puts-weekend-fishing-in.html | Wood Field and Stream Unsettled Weather Puts WeekEnd Fishing in Calculated Risk Category | By Raymond R Camp | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/yearly-inquiry-planned-to-stem-waste-in-u-s.html | Yearly Inquiry Planned To Stem Waste in U S | By the United Press | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/yugoslavs-tighten-trieste-zone-grip-retaliate-against-u-sbritish.html | YUGOSLAVS TIGHTEN TRIESTE ZONE GRIP Retaliate Against U SBritish Concessions to Italians  Travel Facilitated | Special to THE NEW YORK TIMES | RE0000058593 | 1980-05-22 | B00000356321 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/2000-teenagers-attend-rally-for-bicycle-safety.html | 2000 TeenAgers Attend Rally for Bicycle Safety | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/6-cantatas-given-at-bach-festival-bethlehem-choir-offers-three-in.html | 6 CANTATAS GIVEN AT BACH FESTIVAL Bethlehem Choir Offers Three in Afternoon Three in Evening at Chapel of Lehigh U | By Ross Parmenterspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/7-modern-artists-show-their-work-paintings-and-sculpture-are-on.html | 7 MODERN ARTISTS SHOW THEIR WORK Paintings and Sculpture Are on View at Galleries Here  Realist Lack Noted | S P | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/abroad-when-the-calculated-risk-has-to-be-faced.html | Abroad When the Calculated Risk Has to Be Faced | By Anne OHare McCormick | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/action-set-for-rise-in-social-security-house-group-reports-measure.html | ACTION SET FOR RISE IN SOCIAL SECURITY House Group Reports Measure for Increased Benefits to Be Voted on Monday | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/adenauer-decries-red-tinge-strikes-he-tells-west-german-unions-in.html | ADENAUER DECRIES RED TINGE STRIKES He Tells West German Unions in Protest Stoppages People Fear Political Designs | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/adenauer-wants-mcloy-to-remain-requests-high-commissioner-to-delay.html | ADENAUER WANTS MCLOY TO REMAIN Requests High Commissioner to Delay His Return to U S Until Pacts Are Ratified | By Drew Middletonspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/aid-by-treaty-seen-mcentire-of-s-e-c-says-extradition-will-curb-the.html | AID BY TREATY SEEN McEntire of S E C Says Extradition Will Curb the Unscrupulous | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/aid-of-public-held-key-to-child-care-miss-carr-asserts-adequate.html | AID OF PUBLIC HELD KEY TO CHILD CARE Miss Carr Asserts Adequate Service Depends on Alert Enlightened Community | By Dorothy Barclay | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/air-atom-buildup-urged-by-bradley-houston-talk-for-forces-day-asks.html | AIR ATOM BUILDUP URGED BY BRADLEY Houston Talk for Forces Day Asks Might to Bring Respect to Nation at Council Table | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/andrew-c0e.html | ANDREW C0E | Special to Tax Nv NoPI IIIiES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ansermet-hailed-at-paris-concert-he-conducts-swiss-and-french.html | ANSERMET HAILED AT PARIS CONCERT He Conducts Swiss and French Program Before a Cheering Throng  Szigeti Is Soloist | By Olin Downesspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/arabasian-bloc-charges-duress.html | ArabAsian Bloc Charges Duress | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bonds-and-shares-in-london-market-business-further-restricted-by.html | BONDS AND SHARES IN LONDON MARKET Business Further Restricted by New Warning of Inflation and WeekEnd Influences | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bonn-lower-house-votes-measure-to-equalize-the-burdens-of-war.html | Bonn Lower House Votes Measure To Equalize the Burdens of War Approves Clause to Tax Foreign Concerns at Once Despite Allied Opposition  Greater Benefits Pledged to Refugees | By Jack Raymondspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bowles-maps-trip-home.html | Bowles Maps Trip Home | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/britain-honors-stanley-holme.html | Britain Honors Stanley Holme | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/british-again-evade-womens-pay-issue.html | BRITISH AGAIN EVADE WOMENS PAY ISSUE | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/british-pay-fight-worrying-europe-concern-is-felt-over-seeming.html | BRITISH PAY FIGHT WORRYING EUROPE Concern Is Felt Over Seeming Disappearance of Restraint in Trade Union Demands | By Michael L Hoffmanspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/british-to-buy-soviet-fish.html | British to Buy Soviet Fish | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/budenz-testimony-ends-after-14-days-but-his-evidence-will-form.html | BUDENZ TESTIMONY ENDS AFTER 14 DAYS But His Evidence Will Form Basis for Argument in Move to Delete a Part | By Harold Faber | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cancer-reversed-by-body-chemistry-spontaneous-vanishing-of-the.html | CANCER REVERSED BY BODY CHEMISTRY Spontaneous Vanishing of the Early Cells Is Reported to State Medical Society BACKED BY EXPERIMENTS Dr Rhoads of Memorial Center Looks to Endocrine Research For Light on the Disease | By William L Laurence | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/capote-finishing-play-about-haiti-his-second-stage-opus-house-of.html | CAPOTE FINISHING PLAY ABOUT HAITI His Second Stage Opus House of Flowers Ranks First on Saint Subbers Agenda | By Louis Calta | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/castellani-fights-graham-to-a-draw-piles-up-early-lead-but-east.html | CASTELLANI FIGHTS GRAHAM TO A DRAW Piles Up Early Lead but East Side Boxer Rallies to Hold Heavier Opponent Even MIDDLEWEIGHT STAGGERED New Yorker Connects in Sixth  Marcune Outpoints Valles in Garden SemiFinal | By Joseph C Nichols | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/charles-e-stultz.html | CHARLES E STULTZ | Special to Ts Nsw Nouo T | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/charles-massella.html | CHARLES MASSELLA | Special to THE NEW YOP K TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/city-will-be-host-to-presbyterians-general-assembly-sessions-to.html | CITY WILL BE HOST TO PRESBYTERIANS General Assembly Sessions to Open Thursday  Rally Is Set for Mission Board | By Preston King Sheldon | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/clinics-produce-16000000-orders-106-small-concerns-reported-getting.html | CLINICS PRODUCE 16000000 ORDERS 106 Small Concerns Reported Getting Contracts From U S Sessions in 17 Cities | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/colombia-sentences-310-bandits.html | Colombia Sentences 310 Bandits | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/conditions-in-venezuela-struggle-for-democracy-said-to-be.html | Conditions in Venezuela Struggle for Democracy Said to Be Continuing Under Difficulties | ROBERT J ALEXANDER | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/constable-work-sold-painting-of-salisbury-cathedral-brings-60270.html | CONSTABLE WORK SOLD Painting of Salisbury Cathedral Brings 60270 From Briton | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cornell-defeats-navy-nine-5-to-2-big-red-clinches-at-least-tie-for.html | CORNELL DEFEATS NAVY NINE 5 TO 2 Big Red Clinches at Least Tie for Title Yale Beats Army Giving Crown to Brown | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cyrus-b-bruns.html | CYRUS B BRUNS | Special to T Nw Yo s | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/daniel-r-argent.html | DANIEL R ARGENT | Special to THE NEW YORK TIF | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/dr-charles-gole-jersey-edijgator-founder-and-first-president-of.html | DR CHARLES GOLE JERSEY EDIJGATOR Founder and First President of Union Jmior College Dies Once News Executive | Special to TH NLW YOIK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/dr-traugott-schuck.html | DR TRAUGOTT SCHUCK | Special to THe NEW YORK TIES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/eisenhower-far-ahead-in-oregon-kefauver-outdistances-two-rivals.html | Eisenhower Far Ahead in Oregon Kefauver Outdistances Two Rivals EISENHOWER LEADS IN OREGON PRIMARY | By Lawrence E Daviesspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/eisenhower-urges-spiritual-defense-general-in-farewell-to-britain.html | EISENHOWER URGES SPIRITUAL DEFENSE General in Farewell to Britain Sees Unity of Free Men the Key to Peace | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/eisenhower-will-visit-columbia-june-6-to-13.html | Eisenhower Will Visit Columbia June 6 to 13 | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/epileptic-seizures-linked-to-emotions.html | EPILEPTIC SEIZURES LINKED TO EMOTIONS | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/epsom-again-formal-derby-back-to-normal.html | Epsom Again Formal Derby Back to Normal | By the United Press | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/excriminals-register-121-comply-with-new-law-now-in-effect-in.html | EXCRIMINALS REGISTER 121 Comply With New Law Now in Effect in Jersey City | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/field-of-12-named-for-metropolitan-battlefield-is-likely-choice-in.html | FIELD OF 12 NAMED FOR METROPOLITAN Battlefield Is Likely Choice in Belmont Mile Test Today Hushaby Baby Scores | By Michael Strauss | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/fire-ruins-8-acres-of-movie-sets-stars-help-battle-3hour-blaze-fire.html | Fire Ruins 8 Acres of Movie Sets Stars Help Battle 3Hour Blaze FIRE SWEEPING THROUGH SECTION OF CALIFORNIA MOVIE LOT 8ACRE FIRE RUINS COAST FILM STUDIO | By Gladwin Hillspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/five-derby-horses-are-among-10-in-76th-preakness-stakes-at-pimlico.html | Five Derby Horses Are Among 10 in 76th Preakness Stakes at Pimlico Today SUB FLEET FAVORED IN 113270 FIXTURE Derby RunnerUp Is Expected to Be 52 in Second Race of 3YearOld Series BLUE MAN IN PIMLICO TEST One Count Likely to Get a Big Play as Arcaro Tries for Fifth Preakness Victory | By James Roachspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/frederick-j-hoffman.html | FREDERICK J HOFFMAN | Special t THE NbW YO rIES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/frederick-s-breed-retired-professor.html | FREDERICK S BREED RETIRED PROFESSOR | SpeCial to TItE NEW YORK TII iuS | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gaitskell-for-talks-on-world-economics.html | GAITSKELL FOR TALKS ON WORLD ECONOMICS | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/george-j-taylor.html | GEORGE J TAYLOR | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gibson-selected-as-refugee-head-diplomat-picked-for-provisional.html | GIBSON SELECTED AS REFUGEE HEAD Diplomat Picked for Provisional 18Nation Group Formed at Brussels Last November | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/greek-red-paper-issued-again.html | Greek Red Paper Issued Again | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gruenther-is-firm-on-holding-europe-atlantic-staff-chief-warns.html | GRUENTHER IS FIRM ON HOLDING EUROPE Atlantic Staff Chief Warns However That Allies Must Provide Promised Forces | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/guard-unit-wins-award-mount-vernon-police-company-gets-eisenhower.html | GUARD UNIT WINS AWARD Mount Vernon Police Company Gets Eisenhower Trophy Again | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/guatemala-plans-seizure-of-lands-opponents-view-bill-to-take-farms.html | GUATEMALA PLANS SEIZURE OF LANDS Opponents View Bill to Take Farms From Owners as Step in Communization of Country | By Sydney Grusonspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/harry-a-warburton.html | HARRY A WARBURTON | Special to THE NEW YO21 TIiES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/harry-j-colby.html | HARRY J COLBY | Special to Tus NEW YORX TZE | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/house-gets-bill-on-tax-loopholes-measure-of-inquiry-unit-head-aimed.html | HOUSE GETS BILL ON TAX LOOPHOLES Measure of Inquiry Unit Head Aimed at Fixers influence Peddlers Faulty Records | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/house-votes-voice-for-marine-corps-in-chiefs-of-staff-measure.html | HOUSE VOTES VOICE FOR MARINE CORPS IN CHIEFS OF STAFF Measure Granting Full Status Is Approved by 25330 and Submitted to Senate MINIMUM STRENGTH SET Bill Calls for CombatReady Force of 242000 in 3 Air Wings and 3 Divisions HOUSE VOTE RAISES STATUS OF MARINES | By John D Morrisspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/humm-wins-twice-in-travis-tourney-knowles-also-victor-in-two.html | HUMM WINS TWICE IN TRAVIS TOURNEY Knowles Also Victor in Two Matches at Garden City  Stockhausen Bows | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-l-o-answers-doctors-says-social-security-committee-was-composed-o.html | I L O ANSWERS DOCTORS Says Social Security Committee Was Composed of Experts | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-r-o-presents-final-report.html | I R O Presents Final Report | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-r-swezey-dies-a-jurist-t4-years-justice-of-supreme-court-on-long.html | I R SWEZEY DIES A JURIST t4 YEARS Justice of Supreme Court on Long Island Had Practiced Law for Three Decades | Special to NW YOIC Txazs | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/iceland-rebuffs-britain-rejects-protest-on-extending-territorial.html | ICELAND REBUFFS BRITAIN Rejects Protest on Extending Territorial Waters Limit | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/imported-poodle-specialty-victor-top-award-in-field-rated-as-record.html | IMPORTED POODLE SPECIALTY VICTOR Top Award in Field Rated as Record for Breed Goes to Frenches Blue Marvel | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/impounding-of-chennault-planes.html | Impounding of Chennault Planes | NORMAN M BEHR | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/increase-to-canadians-barred.html | Increase to Canadians Barred | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/italy-accuses-tito-of-trieste-breach-foreign-ministry-calls-move-in.html | ITALY ACCUSES TITO OF TRIESTE BREACH Foreign Ministry Calls Move in Zone B Illegal  Formal Protest Is Indicated | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/italys-authority-denied-by-lodolce-he-argues-the-country-cannot.html | ITALYS AUTHORITY DENIED BY LODOLCE He Argues the Country Cannot Extradite Him in OSS Case Because It Was an Enemy | By Warren Weaver Jrspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/jewish-family-of-year-united-synagogues-pick-couple-three-sons-in.html | JEWISH FAMILY OF YEAR United Synagogues Pick Couple Three Sons in Brookline | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/jobless-pay-claims-increase-114-here.html | JOBLESS PAY CLAIMS INCREASE 114 HERE | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/john-valk-sr.html | JOHN VALK SR | Special to IEv YORK TIIvIES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/john-vanbergen.html | JOHN VANBERGEN | SpeCial 0 TE W YO Tt | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/john-white-engineer-and-industrialist-69-.html | JOHN WHITE ENGINEER AND INDUSTRIALIST 69 | Special to THE V YORK TIMES I | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/jones-beach-to-open-23d-year-next-week.html | JONES BEACH TO OPEN 23D YEAR NEXT WEEK | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/laymen-in-political-science.html | Laymen in Political Science | BERNARD M RIFKIN | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lois-j-shapiro-married-i-wedding-to-rev-theodore-levy-takes-place-i.html | LOIS J SHAPIRO MARRIED i Wedding to Rev Theodore Levy Takes Place in Philadelphia I | clal to Nw No Tzars | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/loss-of-25-faced-in-textile-exports-cotton-manufacturers-warned-of.html | LOSS OF 25 FACED IN TEXTILE EXPORTS Cotton Manufacturers Warned of International Competition and Curbs on Exchange MILLS ABROAD IS ANSWER 700 at Institute Meeting Told Showdown Is Near Between Labor and Management LOSS OF 25 FACED IN TEXTILE EXPORTS | By Herbert Koshetzspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/marffie-duo-first-on-66-ciampiglie-assists-in-winning-jersey.html | MARFFIE DUO FIRST ON 66 Ciampiglie Assists in Winning Jersey ProAmateur Golf | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/marthur-exhorts-labor-on-excesses-in-detroit-address-he-urges.html | MARTHUR EXHORTS LABOR ON EXCESSES In Detroit Address He Urges Workers to Avoid Privilege at Expense of Public | By Elie Abelspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/max-jensen.html | MAX JENSEN | Special to TE Nmv N01 TES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/miss-renehan-wed-to-j-6-wrightson-has-5-attendants-at-marriage-in.html | MISS RENEHAN WED TO J 6 WRIGHTSON Has 5 Attendants at Marriage in Darien to Former Officer i of Army Air Forces | pecial to Tw Yo TXMZS | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/missa-m-ciil-bride-of-i-marilq-wed-in-chevy-chase-to-lieut-lleman-j.html | MISSA M CIIL BRIDE OF I MARIIq Wed in Chevy Chase to Lieut lleman J Redfield 3d Son of Retired Rear Admiral i | Special to Tim Nmv YoP x TES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/missing-man-74-is-found-300pound-attorney-collapsed-pushing-car.html | MISSING MAN 74 IS FOUND 300Pound Attorney Collapsed Pushing Car Stuck in Mud | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mrs-rae-lichtenstein.html | MRS RAE LICHTENSTEIN | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/murray-hurls-bias-charge-at-sawyer-as-steel-boss-he-tells-union.html | Murray Hurls Bias Charge At Sawyer as Steel Boss He Tells Union Workers That Secretarys Letter on Damage to Plants in Strike Was Nonsensical and an Insult Murray Accuses Sawyer of Bias In Letter on Damage to Steel Mills | By A H Raskinspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/neofascists-applauded.html | NeoFascists Applauded | Dispatch of The Times London | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/newark-field-safe-for-full-use-now-doolittle-asserts-recurrence-of.html | NEWARK FIELD SAFE FOR FULL USE NOW DOOLITTLE ASSERTS Recurrence of Disaster Is Extremely Unlikely He Says  C A A Chief Concurs REPORT MADE TO TRUMAN Safety Zoning and Helicopter Taxis Surveyed  Increase in Noise Is Forecast DOOLITTLE ATTESTS TO SAFETY OF NEWARK AIRPORT DOOLITTLE UPHOLDS NEWARKS AIRPORT | By Paul P Kennedyspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/newsprint-price-to-rise-10-a-ton-canadas-move-puts-new-york-cost-at.html | NEWSPRINT PRICE TO RISE 10 A TON Canadas Move Puts New York Cost at 126 Retaliation Talk Again Is Heard | By Charles E Eganspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/no-design-to-accuse-union.html | No Design to Accuse Union | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/no-formal-note-says-u-s.html | No Formal Note Says U S | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/norens-homer-and-single-decide-for-reynolds-in-detroit-game-32.html | Norens Homer and Single Decide For Reynolds in Detroit Game 32 Yankee Hurler Checks Tiger Rally in Ninth With BareHanded Stop of Lipons Drive  Rizzuto Stars Despite Injured Foot | By James P Dawsonspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/patrolman-loses-venue-plea.html | Patrolman Loses Venue Plea | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/peace-hope-rises-in-drug-plant-walkout-pickets-let-in-food-for.html | Peace Hope Rises in Drug Plant Walkout Pickets Let In Food for 500000 Animals | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/peiping-warns-u-n-on-koje-penalties-demands-immunity-for-captors-of.html | PEIPING WARNS U N ON KOJE PENALTIES Demands Immunity for Captors of Dodd  CeaseFire Parley BreakOff Put Up to Allies PEIPING WARNS U N ON KOJE PENALTIES | By Lindesay Parrottspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/philadelphias-port-shows-tonnage-rise.html | PHILADELPHIAS PORT SHOWS TONNAGE RISE | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pickets-defy-court-besiege-levitt-job.html | PICKETS DEFY COURT BESIEGE LEVITT JOB | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/plane-overtakes-jumper-lisbon-pilot-is-killed-when-his-craft-falls.html | PLANE OVERTAKES JUMPER Lisbon Pilot Is Killed When His Craft Falls Into Parachute | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/political-activity-urged-by-potofsky-president-of-clothing-workers.html | POLITICAL ACTIVITY URGED BY POTOFSKY President of Clothing Workers Tells Convention Delegates to Fight for Better Life | By Stanley Leveyspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/postal-union-in-debate-vote-seating-nationalist-china-marks.html | POSTAL UNION IN DEBATE Vote Seating Nationalist China Marks Brussels Session | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/prasad-says-u-n-is-forgetting-aims-opening-indian-parliament-he.html | PRASAD SAYS U N IS FORGETTING AIMS Opening Indian Parliament He Criticizes Body on Shelving Tunisia Outlines Program | By Robert Trumbullspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/princeton-blanks-manhattan.html | Princeton Blanks Manhattan | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/profit-law-stalls-u-s-aid-to-brazil-compromise-being-sought-to-free.html | PROFIT LAW STALLS U S AID TO BRAZIL Compromise Being Sought to Free Loans for Development of Needed Resources | By Sam Pope Brewerspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pronto-don-wins-17th-trot-in-row-25866-at-yonkers-see-schue-drive.html | PRONTO DON WINS 17TH TROT IN ROW 25866 at Yonkers See Schue Drive 14 Choice to Victory Don Scott Is Second | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/red-cross-drops-red-aid-repulsed-in-korean-efforts-it-will-send.html | RED CROSS DROPS RED AID Repulsed in Korean Efforts It Will Send Supplies Elsewhere | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/reds-assail-hong-kong-charge-communist-persecution-at-instigation.html | REDS ASSAIL HONG KONG Charge Communist Persecution at Instigation of U S | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/reds-expel-welfare-man-last-salvation-army-official-in-china.html | REDS EXPEL WELFARE MAN Last Salvation Army Official in China Reaches Hong Kong | By Religious News Service | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rush-klippstein-of-cubs-victors-over-polo-grounders-32-and-64.html | Rush Klippstein of Cubs Victors Over Polo Grounders 32 and 64 TwelveHit Chicago Assault Snaps Giants Streak at Five Hearn Routed in Fifth of Second Game Before 11350 | By Joseph M Sheehan | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ruth-e-scott-wells-alumna-s-engaged-topeter-yon-wiesenthal-m-i-t.html | Ruth E Scott Wells Alumna s Engaged ToPeter yon Wiesenthal M I T Graduate | Special to TErn NW YO | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/saroyan-faces-tax-lien.html | Saroyan Faces Tax Lien | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/school-unity-rejected-pound-ridge-kills-proposal-to-consolidate.html | SCHOOL UNITY REJECTED Pound Ridge Kills Proposal to Consolidate Four Districts | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/science-enters-war-against-crow-with-horn-and-repeating-slingshot.html | Science Enters War Against Crow With Horn and Repeating Slingshot Other Devices in Weeks Issue of Patents Include a Wind Motor to Drive a Ships Propeller and a ColorChanging Auto SCIENCE ENLISTED IN WAR ON CROWS | By Stacy V Jonesspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/size-of-plane-fleet.html | Size of Plane Fleet | MONTGOMERY M GREEN | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/snead-posts-second-and-third-subpar-rounds-to-keep-lead-in-wykagyl.html | Snead Posts Second and Third SubPar Rounds to Keep Lead in Wykagyl Golf P G A TITLEHOLDER TOTALS 53 POINTS Snead Registers 66 and 71 in RoundRobin Golf Harmon Second With 23 Tallies OLIVER FOLLOWS WITH 20 Middlecoff and Ferrier Share 4th Place at Plus 17 While Mangrum Is Next on 15 | By Lincoln A Werdenspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/sniders-hits-help-brooks-score-64-his-homer-in-fifth-is-decisive.html | SNIDERS HITS HELP BROOKS SCORE 64 His Homer in Fifth Is Decisive and 2 Singles Also Figure in Triumph of Dodgers LABINE IS VICTOR IN RELIEF RightHander Captures No 1 After Pirates Shell Erskine 4Run Rallies Mark 2d | By Louis Effrat | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/son-of-football-star-drowns.html | Son of Football Star Drowns | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/soviet-says-allies-break-berlin-pact-charges-patrols-are-illegally.html | SOVIET SAYS ALLIES BREAK BERLIN PACT Charges Patrols Are Illegally Using Autobahn Western Protest to Chuikov Ignored SOVIET SAYS ALLIES BREAK BERLIN PACT | By Walter Sullivanspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/spanish-deputies-hail-u-s-aid-news-franco-gives-cortes-and-people.html | SPANISH DEPUTIES HAIL U S AID NEWS Franco Gives Cortes and People First Information on Talks Food Rationing to End | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/spending-say-held-lost-to-congress-magill-tells-bankers-only-29.html | SPENDING SAY HELD LOST TO CONGRESS Magill Tells Bankers Only 29 Billions of 854Billion Budget Now Is Subject to Review BACKS COUDERT MEASURE Burgess Also Is for Proposal to Hold Outlays to 71 Billions and Require New Budget | By George A Mooneyspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/stanley-w-ayres.html | STANLEY W AYRES | Special to Tgg Nsw YORK TIMuS | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/state-health-parley-june-46.html | State Health Parley June 46 | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/strength-marked-in-wheat-and-corn-sensational-upturn-in-prices-of.html | STRENGTH MARKED IN WHEAT AND CORN Sensational Upturn in Prices of Hogs Spurs Buying Weather Still Favorable | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/strike-halts-guatemalan-paper.html | Strike Halts Guatemalan Paper | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/superliner-ends-successful-test-united-states-back-at-yard-for.html | SUPERLINER ENDS SUCCESSFUL TEST United States Back at Yard for Adjustments Before the Speed Runs Next Week | By George Hornespecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/to-settle-kashmir-dispute-u-n-demand-for-implementation-of.html | To Settle Kashmir Dispute U N Demand for Implementation of Resolutions Advocated | ANAND MOHAN | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/traffic-remedies-put-before-mayors-experiments-of-cities-include.html | TRAFFIC REMEDIES PUT BEFORE MAYORS Experiments of Cities Include Shuttle Buses for Shoppers and Through Arteries AUTO RESTRICTION URGED Proposal by Bingham to Ban Private Cars in Congested Areas Called Too Drastic | By Leo Egan | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/tro-nz9llg.html | Tro nz9llg | oeclal to Nw YoP K TMr | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/truman-sees-west-verging-on-success-in-aim-to-bar-war-cites.html | TRUMAN SEES WEST VERGING ON SUCCESS IN AIM TO BAR WAR Cites Increased U S Strength and Says Threat of Conflict Is Just That Much Less ACHESON STRESSES UNITY Addressing Armed Forces Day Dinner Secretary Calls for Easing of World Wants TRUMAN SEES WEST VERGING ON SUCCESS | By Walter H Waggonerspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-n-foes-rebuked-by-womens-clubs-federation-ends-convention-by.html | U N FOES REBUKED BY WOMENS CLUBS Federation Ends Convention by Restating Unanimously Faith in World Agency | By Emma Harrisonspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-bids-paris-push-reform-in-tunisia-or-risk-u-n-shift-u-s-prods.html | U S Bids Paris Push Reform In Tunisia or Risk U N Shift U S PRODS FRENCH ON TUNISIA ACTION | By Robert C Dotyspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-reconsideration-on-tunisia-is-urged.html | U S RECONSIDERATION ON TUNISIA IS URGED | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ulcer-diet-served-truman-while-victim-fought-steak.html | Ulcer Diet Served Truman While Victim Fought Steak | By the United Press | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/vatican-paper-backs-christian-democrats.html | VATICAN PAPER BACKS CHRISTIAN DEMOCRATS | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/weeks-rise-is-01-in-primary-prices-at-1116-of-194749-average-index.html | WEEKS RISE IS 01 IN PRIMARY PRICES At 1116 of 194749 Average Index Is 03 Below That Reported During April | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/william-g-sandritter.html | WILLIAM G SANDRITTER | special to THE NEW YORK TI | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/william-v-gilmartin.html | WILLIAM V GILMARTIN | Special to TM NEW YOR TidiES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/witnesses-defend-hobsons-skipper-they-say-the-missing-officers.html | WITNESSES DEFEND HOBSONS SKIPPER They Say the Missing Officers Handling of Destroyer Sunk by Wasp Was Reasonable | By Kalman Seigelspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/wood-field-and-stream-coney-island-fishing-derby-starts-today-cat.html | Wood Field and Stream Coney Island Fishing Derby Starts Today  Cat Cay Bimini Tuna Tourneys Set | By Raymond E Camp | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/wyman-will-star-in-warner-movie-named-by-studio-to-play-in-broadway.html | WYMAN WILL STAR IN WARNER MOVIE Named by Studio to Play in Broadway Revisited Story About Film Actress | By Thomas M Pryorspecial To the New York Times | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/yale-splits-twin-bill.html | Yale Splits Twin Bill | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/zionists-ask-shift-in-offer-by-israel-want-amendments-in-draft-by.html | ZIONISTS ASK SHIFT IN OFFER BY ISRAEL Want Amendments in Draft by BenGurion on Official Status Within State | Special to THE NEW YORK TIMES | RE0000058594 | 1980-05-22 | B00000356322 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/-child-emei-ti-.html |  Child  emei tI | per ll to Tm NEw yOKK TIMES i | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/-miss-hijrff-bride-in-south-orange-attended-by-five-at-marriage-to-.html |  MISS HIJRFF BRIDE IN SOUTH ORANGE Attended by Five at Marriage to RobertL Christensen Alumnus of Princeton | Special to Tm Nxv Yo | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/20000-parade-on-fifth-ave-to-hail-armed-forces-day-pageantry-marks.html | 20000 Parade on Fifth Ave To Hail Armed Forces Day PAGEANTRY MARKS ARMED FORCES DAY | By Richard H Parke | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/40000-expected-to-see-first-tokyo-title-bout.html | 40000 Expected to See First Tokyo Title Bout | By the United Press | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/5-new-york-stores-get-trouble-threat.html | 5 NEW YORK STORES GET TROUBLE THREAT | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/72-nations-young-will-get-u-n-help-test-of-58900000-children-for-tb.html | 72 NATIONS YOUNG WILL GET U N HELP Test of 58900000 Children for TB Is the Largest Task of Emergency Fund | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-bride-in-jbrsey-st-peters-in-mountain-lakes-is-scene-of-her.html | A BRIDE IN JBRSEY St Peters in Mountain Lakes Is Scene of Her Marriage to Alan Remsen Maier | SpLI to zo T | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-f-l-show-in-boston-union-industries-exhibit-has-goods-valued-at.html | A F L SHOW IN BOSTON Union Industries Exhibit Has Goods Valued at 20000000 | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-leisurely-study-of-italys-ligurian-coast.html | A LEISURELY STUDY OF ITALYS LIGURIAN COAST | By Mitchell Goodman | RE0000058595 | 1980-05-22 | B00000356323 |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-light-to-work-by-first-lady-of-the-lighthouse-a-biography-of.html | A Light To Work By FIRST LADY OF THE LIGHTHOUSE A Biography of Winifred Holt Mather Edited by Edith Holt Bloodgood in collaboration with Rufus Graves Mather 207 pp New York The Lighthouse New York Association for the Blind 2 | By Baynard Kendrick | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-living-memorial-serge-koussevitzkys-ideals-realized-through.html | A LIVING MEMORIAL Serge Koussevitzkys Ideals Realized Through Commissions of Native Works | By Howard Taubman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-novelty-shrub-glorybower-is-handsome-when-fruits-ripen.html | A NOVELTY SHRUB Glorybower Is Handsome When Fruits Ripen | M C W | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-tv-producers-point-of-view-robert-montgomery-talks-of-scripts.html | A TV PRODUCERS POINT OF VIEW Robert Montgomery Talks Of Scripts Staging Costs and Quality | By Val Adams | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/abilene-shines-up-to-greet-its-hero-kansas-town-getting-set-for.html | ABILENE SHINES UP TO GREET ITS HERO Kansas Town Getting Set for Biggest Day June 4 When Eisenhower Comes Home | By William M Blair | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/adelphi-lacrosse-team-wins.html | Adelphi Lacrosse Team Wins | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/admiral-joy-finds-relief-in-a-game-but-no-more-horseshoes-after-he.html | ADMIRAL JOY FINDS RELIEF IN A GAME But No More Horseshoes After He Leaves Korea Says Chief U N Truce Negotiator | By Murray Schumach | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/advice-to-those-who-want-to-attain-80-dont-be-afraid-of-having-a.html | Advice to Those Who Want to Attain 80 Dont be afraid of having a good time says one octogenarian and by all means be active | By Bertrand Russell | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/airport-barrier-sought-elizabeth-group-to-seek-state-seizure-at.html | AIRPORT BARRIER SOUGHT Elizabeth Group to Seek State Seizure at Newark | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/alaskan-chieftan-the-law-of-larion-by-peter-freuchen-313-pp-new.html | Alaskan Chieftan THE LAW OF LARION By Peter Freuchen 313 pp New York McGrawHill Book Company 375 | RICHARD L NEUBERGER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/alcoa-s-fo-j-married-upstatei-former-voice-of-america-aide-wed-in.html | ALCOA S FO j MARRIED UPSTATEI Former Voice of America Aide Wed in Mothers Germantown | special to ther new york times | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/alfred-captures-state-track-meet-retains-title-as-union-gains.html | ALFRED CAPTURES STATE TRACK MEET Retains Title as Union Gains Second in College Fixture Goble Takes Honors | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/american-panorama-three-lives-of-elizabeth-by-shirley-seifert-283.html | American Panorama THREE LIVES OF ELIZABETH By Shirley Seifert 283 pp Philadelphia J B Lippincott Company 350 | MARGARET WIDDEMER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/amphibian-maneuvers-for-wish-you-were-here.html | AMPHIBIAN MANEUVERS FOR WISH YOU WERE HERE | Slim Aarons | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/andover-scores-81-points.html | Andover Scores 81 Points | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/angyal-and-lynch-on-top-they-defeat-hunkelebelinsky-in-new-york-a-c.html | ANGYAL AND LYNCH ON TOP They Defeat HunkeleBelinsky in New York A C Rowing | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/anne-l-birge-married-she-is-bride-of-robert-goodrich-in-stratford.html | ANNE L BIRGE MARRIED She Is Bride of Robert Goodrich in Stratford Conn Church | Special to Tml NLW Youc Tn | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/anne-l-link-wed-to-d-c-donaldsor-former-student-at-vassar-and.html | ANNE L LINK WED TO D C DONALDSOR Former Student at Vassar and Dartmouth Alumnus Married in Scarsdale Ceremony | special to Tin NLW NOK TrMxs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/armed-forces-day-danger-of-stripping-the-observance-of-its-meaning.html | Armed Forces Day Danger of Stripping the Observance of Its Meaning Is Seen in Exploitation | By Hanson W Baldwin | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/army-princeton-tie-in-lacrosse-teams-play-to-1111-deadlock-after-2.html | ARMY PRINCETON TIE IN LACROSSE Teams Play to 1111 Deadlock After 2 Overtime Periods  Yale Beats Harvard | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/armys-new-camera-its-many-novel-features-claim-wide-interest.html | ARMYS NEW CAMERA Its Many Novel Features Claim Wide Interest | By Jacob Deschin | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/author-of-text.html | Author of Text | J VENTURA SUREDA | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/automobiles-lessons-refresher-courses-urged-to-bring-adults-up-to.html | AUTOMOBILES LESSONS Refresher Courses Urged to Bring Adults Up to Date on Proper Driving Methods | By Bert Pierce | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/aviation-newark-field-port-authority-reveals-plans-to-reopen-jersey.html | AVIATION NEWARK FIELD Port Authority Reveals Plans to Reopen Jersey Airport for Commercial Use | By Frederick Graham | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bach-b-minor-mass-is-sung-at-lehigh-major-work-of-45th-festival.html | BACH B MINOR MASS IS SUNG AT LEHIGH Major Work of 45th Festival Presented in Two Sessions by Choir of 181 Voices | By Ross Parmenter | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/backwoods-boy-ronnie-by-lester-rowntree-illustrated-by-don-perceval.html | Backwoods Boy RONNIE By Lester Rowntree Illustrated by Don Perceval 188 pp New York The Viking Press 250 | GLADYS CROFOOT CASTOR | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bad-birdsor-benefactors.html | Bad Birdsor Benefactors | GEORGE DOCK JR | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/baedeker-again-points-the-way.html | Baedeker Again Points the Way | By Robert Payne | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bamboo-an-increasingly-important-crop.html | BAMBOO AN INCREASINGLY IMPORTANT CROP | By Mary C Seckman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bearded-iris.html | BEARDED IRIS | F W CASSEBEER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/berliozs-requiem.html | Berliozs Requiem | CARLOS SALZEDO | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/betty-bicker_____sss-_affianced-i-vassar-graduate-will.html | BETTY BICKERSSS AFFIANCED I Vassar Graduate Will Be Wed | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/betty-watt-to-be-bride-i-fiancee-of-john-s-titteringtoni-naval-air.html | BETTY WATT TO BE BRIDE i Fiancee of John S Titteringtoni Naval Air Arm ExLieutenant | Special to Nv Yo TZMFS I | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bigger-than-life-living-pioneers-by-harold-preece-317-pp-cleveland.html | Bigger Than Life LIVING PIONEERS By Harold Preece 317 pp Cleveland World Publishing Company 375 | By Hal Borland | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/birminghamjamison.html | BirminghamJamison | Specia to Nw YORt IMZS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bittncaine-slccf.html | BittnCaine SlCCf | tO THE NEW YORK TIMF | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bloom-all-season-longlasting-perennials-earn-their-space.html | BLOOM ALL SEASON LongLasting Perennials Earn Their Space | By Emily Gibson Chaput | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bolivia-readies-a-plan-to-nationalize-tin-mines-government-moves.html | BOLIVIA READIES A PLAN TO NATIONALIZE TIN MINES Government Moves Cautiously to Acquire Chief Source of the Countrys Income | By Edward A Morrow | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bonn-experts-map-new-israeli-deal-restitution-program-awaits.html | BONN EXPERTS MAP NEW ISRAELI DEAL Restitution Program Awaits Adenauer Approval  Hope for Renewed Talks Seen | By Jack Raymond | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bookies-and-police-continued-story-new-men-and-methods-change-but.html | BOOKIES AND POLICE CONTINUED STORY New Men and Methods Change but Do Not Close the Record | By Joseph C Ingraham | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/braeval-biscuit-judged-best-in-show-of-ladies-kennel-association-of.html | Braeval Biscuit Judged Best in Show of Ladies Kennel Association of America IMPORTED POODLE REGISTERS VICTORY | By John Rendel | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bridge-bluffs-and-psychic-bids.html | BRIDGE BLUFFS AND PSYCHIC BIDS | By Albert H Morehead | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brilliant-hungarian.html | BRILLIANT HUNGARIAN | ISTVAN CSICSERYRONAY | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/britain-readies-a-plan-to-denationalize-steel-government-finds-the.html | BRITAIN READIES A PLAN TO DENATIONALIZE STEEL Government Finds the Task of Ending Public Ownership Difficult | By Raymond Daniell | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-miners-bar-italians-from-pits-1000-imported-coal-workers.html | BRITISH MINERS BAR ITALIANS FROM PITS 1000 Imported Coal Workers May Be Sent Home  Press Assails Costly Fiasco | By Benjamin Welles | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-role-pressed-in-europes-defense.html | BRITISH ROLE PRESSED IN EUROPES DEFENSE | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-women-say-equal-pay-or-else-they-talk-of-resort-to-old.html | BRITISH WOMEN SAY EQUAL PAY OR ELSE They Talk of Resort to Old Suffragette Tactics if the Government Delays Longer | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brooks-nine-in-2d-crush-buccaneers-wade-though-yielding-four-homers.html | BROOKS NINE IN 2D CRUSH BUCCANEERS Wade Though Yielding Four Homers Two by Bell Wins Easily at Ebbets Field | By Louis Effrat | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brownhiekey.html | BrownHiekey | Special to TIC NW YOI IM | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/buffalo-surveys-expressionism-at-albright-art-gallery-the-american.html | BUFFALO SURVEYS EXPRESSIONISM At Albright Art Gallery The American Field Is Explored | By Aline B Louchheim | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/by-groups-and-singly-new-exhibitions-feature-contemporary-work.html | BY GROUPS AND SINGLY New Exhibitions Feature Contemporary Work | By Stuart Preston | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/by-ship-to-alaska-four-lines-operating-summer-cruises-north-through.html | BY SHIP TO ALASKA Four Lines Operating Summer Cruises North Through the Inland Passage | By Irving Petite | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/by-way-of-report-rossellini-plans-italia-mia-other-matters.html | BY WAY OF REPORT Rossellini Plans Italia Mia  Other Matters | By A H Weiler | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/campbell-stars-in-jersey.html | Campbell Stars in Jersey | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/candidates-not-so-far-apart-on-foreign-policy-on-the-eve-of-a.html | CANDIDATES NOT SO FAR APART ON FOREIGN POLICY On the Eve of a National Campaign Country Is Less Divided Than Others | By James Reston | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carnie-biz-bigger-than-ever-when-those-little-red-wagons-start.html | Carnie Biz Bigger Than Ever When those little red wagons start rolling in the spring people just gotta get with it | By Gilbert Millstein | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carol-and-therese-the-price-of-salt-by-claire-morgan-276-pp-new.html | Carol And Therese THE PRICE OF SALT By Claire Morgan 276 pp New York CowardMcCann 3 | CHARLES J ROLO | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carolinian-seeks-to-head-the-d-a-r-miss-carraway-former-new-bern.html | CAROLINIAN SEEKS TO HEAD THE D A R Miss Carraway Former New Bern Editor Is First to Enter Race for 1953 Election | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/catherine-ross-to-be-married.html | Catherine Ross to Be Married | Special to Tz Ngw Yog Tg | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/center-dedicated-to-forrestal-aim-defense-and-peace-research-hailed.html | CENTER DEDICATED TO FORRESTAL AIM Defense and Peace Research Hailed at Princeton by Lovett Gov Driscoll and Dr Dodds | By Milton Bracker | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/child-to-j-a-shellenbergers-j.html | Child to J A Shellenbergers J | Specta to Nlv YOo TLt4ZS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/china-reds-purging-lower-party-rank-urban-bolsheviks-are-gaining-at.html | CHINA REDS PURGING LOWER PARTY RANK Urban Bolsheviks Are Gaining at Expense of Members of Peasant Background | By Henry R Lieberman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/church-gets-17000-gift-but-cant-find-the-donor.html | Church Gets 17000 Gift But Cant Find the Donor | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/colgate-beats-sisler.html | Colgate Beats Sisler | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/coline-jeane-bryn-mar-bride-wed-to-mark-hollingsworth-a-harvard.html | COLINE JEANE BRYN MAR BRIDE Wed to Mark Hollingsworth a Harvard Alumnus in Church of Redeemer Ceremony | Special to Tins NLW YOV I TMSS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/colombia-utility-gets-loan-here.html | Colombia Utility Gets Loan Here | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/colorful-shrubs-for-a-slack-time-a-few-kinds-will-provide-a.html | COLORFUL SHRUBS FOR A SLACK TIME A Few Kinds Will Provide A Succession of Bloom From Spring to Fall | By Marian C Walker | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cornelia-bertles-bride-in-bermuda-wed-in-old-church-tuckers-town-to.html | CORNELIA BERTLES BRIDE IN BERMUDA Wed in Old Church Tuckers Town to Per A Lorentzen Head of Shipping Firm | Special tO THE NV YOEK TIiIES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cornell-dethroned-by-army-in-heptagonal-track-upset-army-dethrones.html | Cornell Dethroned by Army In Heptagonal Track Upset Army Dethrones Cornell to Gain Heptagonal Track Title in Upset | By Joseph M Sheehan | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/coulee-to-irrigate-empire-in-west-11day-fete-starts-thursday-as.html | COULEE TO IRRIGATE EMPIRE IN WEST 11Day Fete Starts Thursday as Columbia Basins Farm Project Opens in Desert | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/court-fight-promised-on-malan-voters-bill.html | COURT FIGHT PROMISED ON MALAN VOTERS BILL | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/court-sees-jitterbugs-then-awards-damages.html | Court Sees Jitterbugs Then Awards Damages | By the United Press | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cuban-beef-curbs-tightened.html | Cuban Beef Curbs Tightened | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cubas-jubilee-weeklong-celebration-of-independence-gives-impetus-to.html | CUBAS JUBILEE WeekLong Celebration of Independence Gives Impetus to Summer Season | By R Hart Phillips | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/d-c-citizens-vote-at-last-republicans-will-have-a-say-in-choice-of.html | D C CITIZENS VOTE AT LAST Republicans Will Have a Say in Choice of Six Delegates to the Convention | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/d-p-a-is-expected-to-authorize-only-part-of-aluminum-program-to-aid.html | D P A Is Expected to Authorize Only Part Of Aluminum Program to Aid U S Supplies | By Thomas E Mullaney | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/debate-on-tomatoes-an-old-hand-argues-the-pros-and-cons-of-staking.html | DEBATE ON TOMATOES An Old Hand Argues the Pros and Cons Of Staking These Popular Fruits | By Marshall Crane | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/diclrln-onwildo.html | Diclrln onWildo | slecial to T Hrw Noc rx | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dodd-incident-points-up-difficult-pw-problem-koje-island-kidnapping.html | DODD INCIDENT POINTS UP DIFFICULT PW PROBLEM Koje Island Kidnapping Climaxes Long Period of Camp Troubles | By Lindesay Parrott | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/donal-j-f-brickell.html | DONAL J F BRICKELL | Decia1 to Tz NrW YOr X | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dougity-h-j-bartels-wed-grandniece-of-late-cardinal-married-to.html | DOUGITY H J BARTELS WED Grandniece of Late Cardinal Married to Rutgers Alumnus in Philadelphi by Cousin | Speal to Nv YO | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dr-clarence-stansfield.html | DR CLARENCE STANSFIELD | to w yoc lYmls | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dudley-hanover-beats-good-time-comes-out-of-break-to-take-stamford.html | DUDLEY HANOVER BEATS GOOD TIME Comes Out of Break to Take Stamford Pace at Yonkers With Schue at Reins | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eden-sees-pact-near-on-a-european-army.html | EDEN SEES PACT NEAR ON A EUROPEAN ARMY | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/egypts-cotton-tax-eased-to-halt-crisis.html | EGYPTS COTTON TAX EASED TO HALT CRISIS | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhower-takes-vermonts-12-votes-taft-backing-weak-as-g-o-p-state.html | EISENHOWER TAKES VERMONTS 12 VOTES Taft Backing Weak as G O P State Convention Pledges Slate for First Time | By John H Fenton | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhower-wins-oregons-18-votes-and-vermonts-12-warren-trails-in.html | EISENHOWER WINS OREGONS 18 VOTES AND VERMONTS 12 Warren Trails in Pacific State With Taft Getting WriteIns That He Did Not Solicit | By Lawrence E Davies | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhowers-men-lead-connecticut-republicans-begin-selection-of.html | EISENHOWERS MEN LEAD CONNECTICUT Republicans Begin Selection of Delegates as State Convention Nears | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/enemy-prisoners-in-korea.html | Enemy Prisoners in Korea | G B | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/exploring-tva-adventure-on-the-tennessee-by-dorothy-leavitt.html | Exploring TVA ADVENTURE ON THE TENNESSEE By Dorothy Leavitt Illustrated from photographs 195 pp Boston Little Brown Co an Atlantic Monthly Press book 275 | E L B | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fair-trade-fight-looms-in-senate-strategy-is-mapped-favoring.html | FAIR TRADE FIGHT LOOMS IN SENATE Strategy Is Mapped Favoring HousePassed Maguire Bill by 20 Groups of Backers | By Alfred R Zipser Jr | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fatigue.html | FATIGUE | THOMAS W HUNTINGTON | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/federal-grants-enable-colleges-to-catch-up-on-longstanding-housing.html | Federal Grants Enable Colleges to Catch Up On LongStanding Housing Shortage | By Benjamin Fine | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fleet-of-28-competes-in-title-tuneup-off-larchmont-y-c-bumble-bee.html | Fleet of 28 Competes in Title TuneUp Off Larchmont Y C BUMBLE BEE BEATS WISP BY 3 SECONDS | By James Robbins | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/for-beach-breeze-and-sun.html | FOR Beach Breeze and Sun | By Virginia Pope | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/frances-coombs-engaged-to-wed-radcliffe-graduate-affianced-to-david.html | FRANCES COOMBS ENGAGED TO WED Radcliffe Graduate Affianced to David Sanders Thomson of the Williams Faculty | to NZW No liMr | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fred-h-bixby.html | FRED H BIXBY | Special to Tins NLW Yo TLZS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/french-clean-up-vietminh-areas-tonkin-delta-is-slowly-being-cleared.html | FRENCH CLEAN UP VIETMINH AREAS Tonkin Delta Is Slowly Being Cleared of Rebel Forces Rice Harvest Is Near | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/g-i-travel-guides-become-poor-mans-baedekers.html | G I TRAVEL GUIDES BECOME POOR MANS BAEDEKERS | By Herbert Mitgang | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gannett-receives-rochester-award-institute-of-technology-gives.html | GANNETT RECEIVES ROCHESTER AWARD Institute of Technology Gives Publisher Its Highest Honor at Convocation Exercise | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/george-orwells-prelude-in-spain-the-story-of-an-idealist-who-fought.html | GEORGE ORWELLS PRELUDE IN SPAIN The Story of an Idealist Who Fought a Lost Cause but Who Never Lost Faith in Mankind | By Granville Hicks | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/german-socialists-reject-west-pact-communique-asks-new-talks.html | GERMAN SOCIALISTS REJECT WEST PACT Communique Asks New Talks Between Bonn and Allies With Genuine Equality | By Drew Middleton | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/glimpsing-the-orient-in-the-west-indies.html | GLIMPSING THE ORIENT IN THE WEST INDIES | By D M Searl | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/greek-orphan-tells-of-toil-for-passage.html | GREEK ORPHAN TELLS OF TOIL FOR PASSAGE | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gryskinner.html | GrySkinner | Sctl to Tz Nw Yor TI | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/guatemalan-foes-talk-of-civil-war-president-says-he-would-risk.html | GUATEMALAN FOES TALK OF CIVIL WAR President Says He Would Risk Trouble Rather Than Drop Agrarian Reform Plan | By Sydney Gruson | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gwain-williams-fiancee-i-i-50-wellesley-alumna-engaged-to-ralph.html | GWAIN WILLIAMS FIANCEE I I 50 Wellesley Alumna Engaged to Ralph Griffin Jr of Navy I | Special to Tm Nv YOK TMrS I | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/happy-weekend-strike-seen-for-research-plant.html | Happy WeekEnd Strike Seen for Research Plant | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/harmon-commuters-face-no-free-parking.html | HARMON COMMUTERS FACE NO FREE PARKING | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/havana-balcony-falls-4-dead.html | Havana Balcony Falls 4 Dead | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hawaiian-g-o-p-meets-delegates-will-decide-if-they-should-instruct.html | HAWAIIAN G O P MEETS Delegates Will Decide if They Should Instruct Chicago Slate | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hedenrg.html | Hedenrg | Slctal to THX N Yolv TDamw | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/helen-eve-teschner-to-be-wed.html | Helen Eve Teschner to Be Wed | Special to TE Nuw YORi Txzs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/helen-louise-turner-to-be-married-in-faili-to-lee-stanton-officer.html | Helen Louise Turner to Be Married in FailI to Lee Stanton Officer Aboard the AmericaI | Special to NW Yos Tms | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/henry-p-andes.html | HENRY P ANDES | Specialto Itsve Yoml | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/holland-festival-fifty-performances-are-scheduled-for-summer.html | HOLLAND FESTIVAL Fifty Performances Are Scheduled for Summer | By Daniel L Schorr | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/homecoming-the-neighbors-by-jane-abbott-281-pp-philadelphia-j-b.html | Homecoming THE NEIGHBORS By Jane Abbott 281 pp Philadelphia J B Lippincott Company 3 | ANDREA PARKE | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hors-doeuvres.html | HORS DOEUVRES | HENRY FIELD | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/how-locality-can-help-itself-shown-by-health-committee-work-in.html | How Locality Can Help Itself Shown by Health Committee Work in Washington HeightsRiverside Area Is Typical of Other Groups in Nation | By Howard A Rusk Md | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hudson-valleys-new-chain-of-hostels.html | HUDSON VALLEYS NEW CHAIN OF HOSTELS | By Lee McCabe | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hunt-plate-goes-to-mginty-moore-trout-brook-wins-rose-tree.html | HUNT PLATE GOES TO MGINTY MOORE Trout Brook Wins Rose Tree CoFeature El Arabi and Hill Hawk Also Score | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/indiana-democrats-oust-national-state-leaders.html | Indiana Democrats Oust National State Leaders | By the United Press | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/indications-are-seen-of-fatigue-in-market-for-equity-securities.html | Indications Are Seen of Fatigue In Market for Equity Securities DIFFICULTY IS SEEN SELLING EQUITIES | By Paul Heffernan | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/interpretation-of-handwriting-is-becoming-recognized-as-a-key-to.html | Interpretation of Handwriting Is Becoming Recognized as a Key to Personality Traits | By Waldemar Kaempffert | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/intertwining-tensions-the-bogman-by-walter-macken-316-pp-new-york.html | Intertwining Tensions THE BOGMAN By Walter Macken 316 pp New York The Macmillan Company 350 | By Horace Reynolds | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/israel-tapping-aid-to-meet-her-debts-joseph-convinces-washington-to.html | ISRAEL TAPPING AID TO MEET HER DEBTS Joseph Convinces Washington to Divert 17083000 Action Is a Surprise | By Dana Adams Schmidt | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/japanese-iris.html | JAPANESE IRIS | G A VRADENBURG JR | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jean-m-hamilton-betrothed.html | Jean M Hamilton Betrothed | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jersey-a-f-l-to-convene.html | Jersey A F L to Convene | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jersey-game-chief-warns-of-pet-deer.html | JERSEY GAME CHIEF WARNS OF PET DEER | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/joan-gijmings-wed-to-former-marine-gowned-in-white-satin-for-her.html | JOAN GIJMINGS WED TO FORMER MARINE Gowned in White Satin for Her Marriage in Mount Kisco to Robert L Crawford Jr | Decial to TI NEW YOgK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jobs-hunting-men-on-campuses-now-june-graduates-prospects-best-in.html | JOBS HUNTING MEN ON CAMPUSES NOW June Graduates Prospects Best in History  Salary Offers Higher Too | By Benjamin Fine | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jodith-anderson-wed-at-wellesley-houghton-chapel-setting-for.html | JODITH ANDERSON WED AT WELLESLEY Houghton Chapel Setting for Marriage to Arlie Sterling Jr an Alumnus | of M I T | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/john-m-mewen.html | JOHN M MEWEN | Spectet to NL Yot | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/joy-bids-reds-drop-their-propaganda-urges-sincere-move-to-attain.html | JOY BIDS REDS DROP THEIR PROPAGANDA Urges Sincere Move to Attain Korean Truce After Nam II Again Denounces Allies | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/judge-heads-womens-group.html | Judge Heads Womens Group | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jumper-rascal-scores-hunter-gyp-wofford-also-victor-in-cornwall.html | JUMPER RASCAL SCORES Hunter Gyp Wofford Also Victor in Cornwall Horse Show | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/knowles-triumphs-over-kowal-to-capture-honors-in-travis-memorial.html | Knowles Triumphs Over Kowal to Capture Honors in Travis Memorial Golf AIKEN PLAYER WINS FINAL MATCH 1 UP | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/laboratory-study-of-citizenship.html | Laboratory Study of Citizenship | B F | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lavish-hollywood-goldwyn-puts-final-expensive-touch-on-hans.html | LAVISH HOLLYWOOD Goldwyn Puts Final Expensive Touch on Hans Christian Andersen Addenda | By Thomas M Pryor | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lawabiding-malays.html | LAWABIDING MALAYS | P H BONNET | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lie-cautions-west-on-mideast-stand-u-n-secretary-at-rensselaer.html | LIE CAUTIONS WEST ON MIDEAST STAND U N Secretary at Rensselaer Session Urges Compromise in Iran Oil Nationalization | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/life-insurers-plan-investing-stepup-1200000000-noted-in-first.html | LIFE INSURERS PLAN INVESTING STEPUP 1200000000 Noted in First Quarter Almost 50 More Than a Year Ago | By Thomas P Swift | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/ligs-lee-a-hahn-bronxnille-bride-she-is-attended-by-7-at-her.html | IlgS LEE A HAHN BRONXNILLE BRIDE She Is Attended by 7 at Her Marriage in St Josephs to Nell Williston Head | Spelal to Nw Yo | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/liquor-industry-outlook-is-grim-warehouses-bulge-prices-weaken-tax.html | Liquor Industry Outlook Is Grim Warehouses Bulge Prices Weaken Tax Reductions and Cut in Output Seen as Vital to Avoid Disaster Straight Whiskies Are Hit the Hardest | By Greg MacGregor | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lloyds-register-lists-8034-craft-also-shows-874-clubs-in-the-50th.html | LLOYDS REGISTER LISTS 8034 CRAFT Also Shows 874 Clubs in the 50th Anniversary Issue of American Yachting Guide | By Clarence E Lovejoy | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lockman-hits-no-4-homer-with-williams-on-in-eighth-gives-giants.html | LOCKMAN HITS NO 4 Homer With Williams On in Eighth Gives Giants Triumph Over Cubs | By John Drebinger | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/louis-davis.html | LOUIS DAVIS | Special to THg Ngw YORK WIMrS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/luggage-industry-sees-good-season-manufacturers-expect-volume.html | LUGGAGE INDUSTRY SEES GOOD SEASON Manufacturers Expect Volume Orders to Be Placed in Near Future by the Retailers | By George Auerbach | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mameluke-at-4160-beats-battlefield-in-metropolitan-an-outsider.html | Mameluke at 4160 Beats Battlefield in Metropolitan AN OUTSIDER WINNING THE METROPOLITAN HANDICAP AT BELMONT PARK | By Joseph C Nichols | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mariquita-3lark-a-c-drew-arry-of-weddingbride-attired-in-tulle-and.html | MARIQUITA 3LARK A C DREW ARRY of WeddingBride Attired in Tulle and Chantily Lace | Special to THZ Nv Yog TLqr | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to Taz Nv YOP K TMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-announcement-3-no-title-alta-lucille-blitz-married-in.html | Marriage Announcement 3  No Title ALTA LUCILLE BLITZ MARRIED IN SUMMIT | Special to Tml Yo TrM | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-iar-jersey-t-or-orle_-schulri.html | MARRIAGE IAr JERSEY t oR oRle SCHULrI | Special to Ttz Nzw YOrK TLZS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-in-newark-for-eunice-schubert.html | MARRIAGE IN NEWARK FOR EUNICE SCHUBERT | pecipl to Tm llw No Tazs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marxist-stock-tip-held-road-to-ruin-two-pravda-reporters-offer-a.html | MARXIST STOCK TIP HELD ROAD TO RUIN Two Pravda Reporters Offer a Formula After Exchange Visit but Wall Street Is Skeptical | By Harry Schwartz | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mary-ferris-fiancee-of-jerome-0-stetson.html | MARY FERRIS FIANCEE OF JEROME 0 STETSON | Special to TH inky YORK | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/matriarch-of-tateboro-julia-gwynn-an-american-gothic-tale-by-robert.html | Matriarch Of Tateboro JULIA GWYNN AN AMERICAN GOTHIC TALE By Robert K Marshall 228 pp New York and Boston Duell Sloan  Pearce and Little Brown  Co 3 | CHARLOTTE CAPERS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mayors-urge-500000000-grant-by-congress-for-civilian-defense.html | Mayors Urge 500000000 Grant By Congress for Civilian Defense Conference Also Seeks Creation of National Board to Study Division of Tax Sources | By Leo Egan | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mcreary-excels-he-pilots-blue-man-85-to-easy-triumph-over-jampol-at.html | MCREARY EXCELS He Pilots Blue Man 85 to Easy Triumph Over Jampol at Pimlico | By James Roach | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/melons-are-challenge-to-gardening-prowess-varieties-must-be-chosen.html | MELONS ARE CHALLENGE TO GARDENING PROWESS Varieties Must Be Chosen and Tended With the Difficulties in Mind | By H J Carew | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/melsterjaxdine.html | MelsterJaxdine | Spectal to T w YO | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/memento-of-a-day-in-the-country.html | MEMENTO OF A DAY IN THE COUNTRY | By Eva M Smith | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/migrant-session-ends-governors-unit-urged-in-ohio-to-watch-welfare.html | MIGRANT SESSION ENDS Governors Unit Urged in Ohio to Watch Welfare of Workers | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-arpr-arrieo-t-to-ant-ony-gappin-.html | MIss ARPR ARRIEO t TO ANT ONY GAPPIN | ISpecial to THZ YOmC Trcs | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-carol-m-walsh-south-orange-bride.html | MISS CAROL M WALSH SOUTH ORANGE BRIDE | special to ther new york times | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-lottie-bohm-becomes-fiancee-research-chemist-to-be-wedi-to.html | MISS LOTTIE BOHM BECOMES FIANCEE Research Chemist to Be Wedi to Donald MackayBoth Ph D Candidates at Yale | Special to TH NZW YOK Tlfzs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-ruth-cooper-i-wed-to-engineeri-daughter-of-rear-admiralthe.html | MISS RUTH COOPER I WED TO ENGINEERI Daughter of Rear Admiralthe Bride in Charles Town W Va of Douglas McG Demarest | Special to T1 NL YOL TII | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mission-of-mercy-my-fight-to-conquer-multiple-sclerosis-by-hinton-d.html | Mission Of Mercy MY FIGHT TO CONQUER MULTIPLE SCLEROSIS By Hinton D Jonez M D As told to Miriam Zeller Gross 248 pp New York Julian Messner 350 | By Moses Smith | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mistakes-in-korea-charged-by-byrd-senator-tells-cotton-institute-u.html | MISTAKES IN KOREA CHARGED BY BYRD Senator Tells Cotton Institute U S Is Paying All of Cost With End Not in Sight | By Herbert Koshetz | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mixed-woods.html | Mixed Woods | By Betty Pepis | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/moscow-subway.html | MOSCOW SUBWAY | ALBERT K DAWSON | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mowrypantzer.html | MowryPantzer | Special to Tm N NoK Tiaras | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-arthur-kelly-has-daughter.html | Mrs Arthur Kelly Has Daughter | Special to THE NEW NOPJ TIMIS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-e-w-graham-jr-has-sonl.html | Mrs E W  Graham Jr Has Sonl | NEW | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-lee-k-knowlson-sri.html | MRS LEE K KNOWLSON SRI | Special to THS NEW YORK TIMZ | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/n-b-c-group-plays-warren-tone-poem.html | N B C GROUP PLAYS WARREN TONE POEM | J B | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/nancy-ellen-huber-to-be-wed.html | Nancy Ellen Huber to Be Wed | SICII to Nv YOlk TIM | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/nancy-m-haskell-i5wed-to-expilot-bride-s-escorted-by-father-at.html | NANCY M HASKELL I5WED TO EXPILOT Bride s Escorted by Father at Marriage in New Rochelle to Richard A Kimbel | Special to gw Tom | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/navy-crews-take-3-sprint-crowns-all-middie-eights-triumph-in-record.html | NAVY CREWS TAKE 3 SPRINT CROWNS All Middie Eights Triumph in Record Time for Finals Wisconsin Varsity 2d | By Michael Strauss | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/navy-with-potter-beats-cornell-62-keeps-losers-from-clinching.html | NAVY WITH POTTER BEATS CORNELL 62 Keeps Losers From Clinching Division Title Dartmouth Downs Harvard 63 30 | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/neighbors-ladycake-farm-by-mabel-leigh-hunt-illustrated-by.html | Neighbors LADYCAKE FARM By Mabel Leigh Hunt Illustrated by Clothilde Embree Funk 128 pp Philadelphia J B Lippincott Company 225 | ELLEN LEWIS BUELL | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-delhi-eases-rift-with-ceylon-note-on-islands-voting-law.html | NEW DELHI EASES RIFT WITH CEYLON Note on Islands Voting Law Disfranchising Many Indians Urges Compromise Solution | By Robert Trumbull | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-envoy-in-moscow-faces-an-old-problem-permanent-characteristics.html | NEW ENVOY IN MOSCOW FACES AN OLD PROBLEM Permanent Characteristics of Russians Go Far to Explain the Troubles Westerners Have With Them | By C L Sulzberger | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-hospital-unit-is-rising-in-jersey-9story-building-for-bergens.html | NEW HOSPITAL UNIT IS RISING IN JERSEY 9Story Building for Bergens Poor and Chronically Ill Will Be Dedicated in June | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-link-to-alaska-highway-road-in-western-canada-to-open-direct.html | NEW LINK TO ALASKA HIGHWAY Road in Western Canada To Open Direct Route From Vancouver | By Charles J Lazarus | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-milelong-dam-in-dixie.html | NEW MILELONG DAM IN DIXIE | By C E Wright | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-and-gossip-gathered-on-the-rialto-valor-and-discretion-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO VALOR AND DISCRETION New Stage Group Selects First Offering From 300 Scripts Other Items | By J P Shanley | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-of-tv-and-radio-senator-benton-learns-camera-techniques.html | NEWS OF TV AND RADIO Senator Benton Learns Camera Techniques | By Sidney Lohman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/notes-on-science-calcium-needed-in-daily-food-cesium-for-medical.html | NOTES ON SCIENCE Calcium Needed in Daily Food Cesium for Medical Use | W K | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/observations-on-the-london-screen-scene-profit-now-shown-by.html | OBSERVATIONS ON THE LONDON SCREEN SCENE Profit Now Shown by Governments Film Finance Corp Of Margaret Lockwood | By Stephen Watts | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/oil-group-seeking-rise-in-crude-price-independents-press-move-for.html | OIL GROUP SEEKING RISE IN CRUDE PRICE Independents Press Move for End of Controls to Lead Way for an Increase | By J H Carmical | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/on-the-course-of-the-howard-keel-bandwagon.html | ON THE COURSE OF THE HOWARD KEEL BANDWAGON | By Howard Thompson | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/on-way-back-to-korea-sergeant-now-at-camp-kilmer-is-returning-as.html | ON WAY BACK TO KOREA Sergeant Now at Camp Kilmer Is Returning as Volunteer | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/operas-list-of-contemporary-works-not-yet-done-in-new-york-offered.html | OPERAS List of Contemporary Works Not Yet Done In New York Offered by Correspondent | STEWART MANVILLE | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/outside-the-group-and-happy-to-be-so.html | Outside the Group  and Happy to Be So | By Dorothy Barclay | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paratroops-sent-to-koje-to-block-any-new-uprising-regimental-combat.html | PARATROOPS SENT TO KOJE TO BLOCK ANY NEW UPRISING Regimental Combat Team Flies From Japan as Prisoners Continue Defiance | By Lindesay Parrott | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paris-sees-britain-as-closer-to-unity-conservatives-go-beyond-old.html | PARIS SEES BRITAIN AS CLOSER TO UNITY Conservatives Go Beyond Old Policy in Aiding U S Move for Integrated Europe | By Harold Callender | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/parking-down-under-los-angeles-builds-huge-garage-beneath-park.html | PARKING DOWN UNDER Los Angeles Builds Huge Garage Beneath Park | By Gregory Hawkins | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paul-greer-to-marry-miss-mary-murphy.html | PAUL GREER TO MARRY MISS MARY MURPHY | special to Trm NZW YORK TzMS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/penn-stretches-streak.html | Penn Stretches Streak | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/planting-for-a-campus-famous-collection-of-ornamentals-at.html | PLANTING FOR A CAMPUS Famous Collection of Ornamentals at Swarthmore College Lures Many Home Owners as Well as Student Body | By Thelma K Stevens | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/plea-for-old-london-in-a-wordsworthian-sunrise-.html | Plea for Old London   in a Wordsworthian sunrise | By John Pudney | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pocelinkopascal.html | PocelinkoPascal | Special to T Nw YoP K | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/portrait-of-the-perfect-candidate-the-imaginary-mr-carroll-is-a-man.html | Portrait of the Perfect Candidate The imaginary Mr Carroll is a man who fits the dream of the fussiest campaign manager | By Robert Bendiner | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/positive-policy-in-africa-held-vital-if-west-is-to-keep-position.html | Positive Policy in Africa Held Vital If West Is to Keep Position There NEED OF U S POLICY IN AFRICA IS SEEN | By William S White | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/potato-scarcity-may-ease-by-july-new-crop-is-due-from-coast-u-s.html | POTATO SCARCITY MAY EASE BY JULY New Crop Is Due From Coast U S Aides See First Free Market in 10 Years | By Luther A Huston | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prep-school-for-performers-drama-music-and-dance-in-the-curriculum.html | PREP SCHOOL FOR PERFORMERS Drama Music and Dance In the Curriculum at City Institution | By Murray Illson | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/president-assails-offshore-oil-bill-forecasts-of-veto-gain-weight.html | PRESIDENT ASSAILS OFFSHORE OIL BILL Forecasts of Veto Gain Weight as He Calls It Robbery in Broad Daylight | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/president-is-urged-to-oust-f-t-c-chief-official-of-business-group.html | PRESIDENT IS URGED TO OUST F T C CHIEF Official of Business Group Says Mason Goes Out of Way to Ridicule His Own Agency | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pride-of-northwest-extensive-plantings-of-bearded-iris-are-all.html | PRIDE OF NORTHWEST Extensive Plantings of Bearded Iris Are All Annual Source of New Varieties | By Drew Sherrard | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/princeton-publications-moving.html | Princeton Publications Moving | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/probation.html | PROBATION | GEORGE W SMYTH | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/probe-of-video-house-inquiry-scored-as-censorship-move.html | PROBE OF VIDEO House Inquiry Scored as Censorship Move | By Jack Gould | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/problem-to-hear-what-is-on-disks.html | PROBLEM  TO HEAR WHAT IS ON DISKS | By E J Mabcus | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/project-mouse-in-cancer-research.html | Project Mouse in Cancer Research | W K | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prored-paper-wins-stay-hong-kong-court-grants-right-to-publish.html | PRORED PAPER WINS STAY Hong Kong Court Grants Right to Publish Pending Appeal | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/quilting-party-the-nine-brides-and-granny-hite-by-neill-c-wilson.html | Quilting Party THE NINE BRIDES AND GRANNY HITE By Neill C Wilson 244 pp New York William Morrow  Co 3 | C C | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/records-bizet-the-pearl-fishers-makes-first-disk-appearance.html | RECORDS BIZET  The Pearl Fishers Makes First Disk Appearance | By Harold C Schonberg | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/reds-lose-in-postal-union-motion-to-seat-east-germany-defeated-by.html | REDS LOSE IN POSTAL UNION Motion to Seat East Germany Defeated by Show of Hands | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rep-barleycorn-the-question-before-the-house-was-are-congressmen.html | Rep Barleycorn The question before the House was Are Congressmen indiscreet at cocktailtime | By Harold B Hinton | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/republic-with-no-citizens-misrule-in-cuba-during-most-of-the.html | Republic With No Citizens Misrule in Cuba during most of the nations fifty years has made its honest people apathetic about government | By Herbert L Matthews | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/research-task.html | RESEARCH TASK | A READER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/return-of-the-native-to-an-ozark-spa.html | RETURN OF THE NATIVE TO AN OZARK SPA | By Thyra Samter Winslow | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/revised-thinking-urged-on-bankers-national-leadership-problem-is.html | REVISED THINKING URGED ON BANKERS National Leadership Problem Is Cited by New President of Mutual Savings Group | By George A Mooney | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rhoda-hurwitt-to-wedi-i-englewood-girl-is-betrothed-to-hanan-c.html | RHODA HURWITT TO WEDI I Englewood Girl Is Betrothed to Hanan C Selvin of Columbia | Special to Tlrr Nrw YOP K Tml I | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rmrs-e-hardaway-is-wed-in-capital-widow-of-an-army-lieutenanti.html | rMRS E HARDAWAY IS WED IN CAPITAL Widow of an Army Lieutenanti Married to George Webster i in Episcopal Cathedral | Specls1 to lS NgV YORK TIMr S i | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/robber-faces-loss-of-parole-credit-stewart-witness-for-state-in.html | ROBBER FACES LOSS OF PAROLE CREDIT Stewart Witness for State in Rubel HoldUp Was Held 14 Years in County Jails | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rome-vicar-asks-antired-victory-urges-prayers-of-the-faithful-on.html | ROME VICAR ASKS ANTIRED VICTORY Urges Prayers of the Faithful on Issue of Provincial and Local Vote Next Sunday | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rural-life-unit-formed-catholics-and-noncatholics-join-in-committee.html | RURAL LIFE UNIT FORMED Catholics and NonCatholics Join in Committee on Religion | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/russian-labels-us-army-most-cruel-and-inhuman.html | Russian Labels US Army Most Cruel and Inhuman | By the United Press | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sally-a-thomas-troth-smith-alumna-to-become-bride-of-richard-henry.html | SALLY A THOMAS TROTH Smith Alumna to Become Bride of Richard Henry Deatly | Special to Tm Nzw Yo TtMzs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sandra-80mze-affianced-engaged-to-dr-j-l-werther-an-interne-at.html | SANDRA 80MZE AFFIANCED Engaged to Dr J L Werther an Interne at Mount Sinai | Special to Tu N YOK Tr | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/school-art-exhibit-tomorrow.html | School Art Exhibit Tomorrow | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/school-board-facing-inquiry-in-hoboken-hoboken-inquiry-for-school.html | School Board Facing Inquiry in Hoboken HOBOKEN INQUIRY FOR SCHOOL BOARD | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sea-road-to-the-west-cape-horn-to-the-pacific-the-rise-and-decline.html | Sea Road To the West CAPE HORN TO THE PACIFIC The Rise and Decline of an Ocean Highway By Raymond A Rydell 213 pp Berkeley University of California Press 4 | By William McFee | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sebastians-career.html | Sebastians Career | MRS PAUL HANCOCK | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sen-benton-vs-sen-mcarthy-and-vice-versa-despite-new-activity-no.html | SEN BENTON VS SEN MCARTHY AND VICE VERSA Despite New Activity No Decision Is Expected Before Elections | By Clayton Knowles | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/senatorial-voting-is-a-test-for-pinay-half-of-council-of-republic.html | SENATORIAL VOTING IS A TEST FOR PINAY Half of Council of Republic to Be Named Today in France by Electoral Colleges | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/shippen-lewis64-an-attorney-dies-ichairman-of-philadelphia-civil.html | SHIPPEN LEWIS64 AN ATTORNEY DIES IChairman of Philadelphia Civil Service Commission Worked on Law Recodification | Special to TH Nv Yoc Tnzs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/shirley-m-oram-engaged-university-of-georgia-alumna-fiancee-of.html | SHIRLEY M ORAM ENGAGED University of Georgia Alumna Fiancee of Robet M Belanus | SpecJal to Tm Nzw YOK TMSS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/siberian-iris.html | SIBERIAN IRIS | MARCIA CASSEBEER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/six-billion-dollars-in-hoarded-gold-it-could-solve-europes-exchange.html | Six Billion Dollars In Hoarded Gold It could solve Europes exchange problems if taken from hiding places and put to work | By Michael L Hoffman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/snead-keeps-lead-in-wykagyl-golf-equals-par-on-fourth-round-for-57.html | SNEAD KEEPS LEAD IN WYKAGYL GOLF Equals Par on Fourth Round for 57 Points  Middlecoff Shoots a Record 64 | By Lincoln A Werden | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/son-to-mrs-herbert-landsman.html | Son to Mrs Herbert Landsman | special to the new york times | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/soviet-theatre-turns-to-revivals-revivals-in-soviet-theatre.html | SOVIET THEATRE TURNS TO REVIVALS REVIVALS IN SOVIET THEATRE | By Harrison E Salisbury | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/soviet-units-pass-patrols-to-berlin-allied-officials-are-relieved.html | SOVIET UNITS PASS PATROLS TO BERLIN Allied Officials Are Relieved by First Unimpeded Day Since May 8 but Advise Caution | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James G McManaway | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sports-of-the-times-not-in-the-box-score.html | Sports of The Times Not in the Box Score | By Arthur Daley | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stamford-board-lowers-tax-rate-but-bills-may-well-be-higher-because.html | STAMFORD BOARD LOWERS TAX RATE But Bills May Well Be Higher Because of Average Rise of 26 in the Valuations | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/steenfrazier.html | SteenFrazier | SpeCial to TI N No1 TLIS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stitzelalloway.html | StitzelAlloway | pecial to Tlcc NLo Yo TL | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stories-of-the-sky-the-moon-is-a-crystal-ball-unfamiliar-legends-of.html | Stories of the Sky THE MOON IS A CRYSTAL BALL Unfamiliar Legends of the Stars By Natalia Belting Illustrated by Anne Marie Jauss 150 pp Indianapolis The BobbsMerrill Company 250 | IRENE SMITH | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stretching-the-sou-in-marseille.html | STRETCHING THE SOU IN MARSEILLE | By Richard Cohen | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sudan-alone-delays-angloegyptian-agreement-suez-canal-and-middle.html | SUDAN ALONE DELAYS ANGLOEGYPTIAN AGREEMENT Suez Canal and Middle East Defense No Longer Figure in the Dispute | By Albion Ross | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/supercolossal-wisteria-vine.html | SUPERCOLOSSAL WISTERIA VINE | G H | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sweet-woodruff-herbs-foliage-and-bloom-have-many-uses.html | SWEET WOODRUFF Herbs Foliage and Bloom Have Many Uses | By Gertrude Barnes Fiertu | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tafteisenhower-race-enters-decisive-stage-remaining-state-primaries.html | TAFTEISENHOWER RACE ENTERS DECISIVE STAGE Remaining State Primaries Will Bring Close Contest to the Convention | By W H Lawrence | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/talk-of-ordering-a-2d-superliner-stirred-by-trial-of-united-states.html | Talk of Ordering a 2d Superliner Stirred by Trial of United States Some House Members Who Were Aboard Back Proposal but One Wants Subsidy Issue Settled First to Spur Industry | By George Horne | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/talk-with-mr-arciniegas.html | Talk With Mr Arciniegas | By Harvey Breit | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tangled-web-the-port-of-missing-men-by-rene-prudhommeaux.html | Tangled Web THE PORT OF MISSING MEN By Rene Prudhommeaux Illustrated by Rafaello Busoni 192 pp New York The Viking Press 250 | LAVINIA R DAVIS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-dance-afield-city-ballet-and-others-abroad-and-at-home.html | THE DANCE AFIELD City Ballet and Others Abroad and at Home | By John Martin | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-financial-week-steel-and-oil-disputes-dominate-financial.html | THE FINANCIAL WEEK Steel and Oil Disputes Dominate Financial Markets Controls Relaxed to Stimulate Business | By John G Forrest | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-flavor-of-paris.html | The Flavor of Paris | By Jane Nickerson | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-hill-bows-86-to-lawrenceville-heppenstall-curbs-late-rally-for.html | THE HILL BOWS 86 TO LAWRENCEVILLE Heppenstall Curbs Late Rally for His Seventh Victory 4 Runs in 3d Decisive | By William J Briordy | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-hill-trackmen-win-rust-scores-triple-in-8730-rout-of.html | THE HILL TRACKMEN WIN Rust Scores Triple in 8730 Rout of Lawrenceville School | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-iris-family-takes-its-turn-local-gardens-highlight-this.html | THE IRIS FAMILY TAKES ITS TURN Local Gardens Highlight This Favorite Flower During Late May | By Lee McCabe | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-knowhow-of-growing-dahlias.html | THE KNOWHOW OF GROWING DAHLIAS | By Edward J OKeefe | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-lonely-place-the-stable-that-stayed-by-josephine-balfour-payne.html | The Lonely Place THE STABLE THAT STAYED By Josephine Balfour Payne Illustrated by Joan Balfour Payne 46 pp New York Ariel Books 2 | E L B | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-male-animal-still-very-funny-after-twelve-unfunny-years.html | THE MALE ANIMAL Still Very Funny After Twelve Unfunny Years | By Brooks Atkinson | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-mismated-carlyles-necessary-evil-the-life-of-jane-welsh-carlyle.html | The Mismated Carlyles NECESSARY EVIL The Life of Jane Welsh Carlyle By Lawrence and Elisabeth Hanson Illustrated 618 pp New York The Macmillan Company 750 | By Evelyn Eaton | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-mountain-that-quotes-the-bible-decalogue-is-spelled-out-on.html | THE MOUNTAIN THAT QUOTES THE BIBLE Decalogue Is Spelled Out On Slope in Carolina Hill Country | By Dolores R Jeffords | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-pivot-is-nato-the-defense-of-western-europe-by-drew-middleton.html | The Pivot Is NATO THE DEFENSE OF WESTERN EUROPE By Drew Middleton 313 pp New York AppletonCenturyCrofts 350 | By S L A Marshall | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-sauce-is-chinese-famous-chinese-short-stories-retold-by-lin.html | The Sauce Is Chinese FAMOUS CHINESE SHORT STORIES Retold by Lin Yutang 299 pp New York The John Day Company 350 | By MaiMai Sze | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-two-sisters-all-about-eileen-by-ruth-mckenney-illustrated-by-h.html | The Two Sisters ALL ABOUT EILEEN By Ruth McKenney Illustrated by H Lawrence Hoffman 283 pp New York Harcourt Brace Co 350 | By Jane Cobb | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-verse-and-the-man-the-enchanted-grindstone-and-other-poems-by.html | The Verse And the Man THE ENCHANTED GRINDSTONE And Other Poems By Henry Morton Robinson 107 pp New York Simon Schuster 250 | By Maurice H Irvine | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-wilderness-trail-they-had-a-glory-by-davenport-steward-311-pp-a.html | The Wilderness Trail THEY HAD A GLORY By Davenport Steward 311 pp Atlanta Tupper Love 375 | CHARLES LEE | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-world-of-music-less-resistance-to-chamber-works-noted-in.html | THE WORLD OF MUSIC Less Resistance to Chamber Works Noted In Various Sections of United States | By Ross Parmenter | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-writers-rights-plagiarism-and-originality-by-alexander-lindey.html | The Writers Rights PLAGIARISM AND ORIGINALITY By Alexander Lindey 366 pp New York Harper  Bros 5 | By James M Cain | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/three-seasons-of-cheerful-bloom.html | THREE SEASONS OF CHEERFUL BLOOM | By Olive E Allen | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tmi-ruth-garrett-elqgaged-to-marry-sweet-briar-alumna-will-be-wed-i.html | TMI RUTH GARRETT ElqGAGED TO MARRY Sweet Briar Alumna Will Be Wed in August to Dr Robert I | Special to Ttz Nzw YOrK TLZS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-d-l-oha1tdler-reception-held-at-club-.html | TO D L OHA1TDLER  Reception Held at Club | Special to NEW YOtX | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tombstone-tale-how-the-erstwhile-bad-town-did-its-damndest-to.html | Tombstone Tale How the erstwhile bad town did its damndest to uphold the President | By Douglas D Martin | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/top-brackets-pay-bulk-of-state-tax-persons-earning-under-5000-a.html | TOP BRACKETS PAY BULK OF STATE TAX Persons Earning Under 5000 a Year or 81 Yield Only 20 of Income Revenue | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/trade-week-opens-here-tomorrow-observances-to-stress-value-of.html | TRADE WEEK OPENS HERE TOMORROW Observances to Stress Value of TwoWay Commerce as Bulwark Against Slump | By Brendan M Jones | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/traffic-jams.html | Traffic Jams | PAUL STEINER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/troth-annobnced-of-miss-1vidonald-trinity-college-alumna-will-be.html | TROTH ANNOBNCED OF MISS 1ViDONALD Trinity College Alumna Will Be Wed to Walter J Rielley Jr Columbus Law Graduate | 9pecial to TI NIW OVTtltrS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/troubled-and-stifled-the-new-man-in-soviet-psychology-by-raymond-a.html | Troubled and Stifled THE NEW MAN IN SOVIET PSYCHOLOGY By Raymond A Bauer 229 pp Cambridge Mass Harvard University Press 4 | By Gregory Zilboorg | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/truman-demands-liberal-nominee-fair-deal-backing-he-says.html | TRUMAN DEMANDS LIBERAL NOMINEE FAIR DEAL BACKING He Says Isolationist Dinosaur Wing Rules GOP Scores View of Eisenhower | By W H Lawrence | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/truman-sets-his-party-another-guessing-game-he-skillfully-dodges.html | TRUMAN SETS HIS PARTY ANOTHER GUESSING GAME He Skillfully Dodges Questions as to Which Candidate He Will Support For Democratic Nomination | By Arthur Krock | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/turn-in-rayon-textiles-reached-indicating-a-pickup-for-yarns.html | Turn in Rayon Textiles Reached Indicating a PickUp for Yarns | By Herbert Koshetz | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-s-near-bottom-in-aiding-families-u-n-report-finds-americans.html | U S NEAR BOTTOM IN AIDING FAMILIES U N Report Finds Americans Getting Assistance in Only Four of 50 Categories | By A M Rosenthal | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-s-reports-cut-in-goldsmuggling-but-runners-using-ingenious.html | U S REPORTS CUT IN GOLDSMUGGLING But Runners Using Ingenious Methods Constantly Pose a Problem for Government | By Edward Ranzal | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-scanadian-rift-on-exchange-seen-dispute-over-newsprint-price-held.html | U SCANADIAN RIFT ON EXCHANGE SEEN Dispute Over Newsprint Price Held an Example of Problems Unless Stabilization Comes | By P J Philip | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/unending-vengeance-wise-blood-by-flannery-oconnor-232-pp-new-york.html | Unending Vengeance WISE BLOOD By Flannery OConnor 232 pp New York Harcourt Brace  Co 3 | By William Goyen | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/union-is-disillusioned-by-u-s-role-in-steel-course-of-the-steel.html | UNION IS DISILLUSIONED BY U S ROLE IN STEEL Course of the Steel Dispute Forces Leaders to Consider New Tactics | By A H Raskin | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/upsala-triumphs-easily.html | Upsala Triumphs Easily | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/utah-makes-its-bid-for-visitors-wide-range-of-scenery-listed-as.html | UTAH MAKES ITS BID FOR VISITORS Wide Range of Scenery Listed as State Opens A Tourist Bureau | By Jack Goodman | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vacation-ahead-summer-in-their-eyes-by-ethel-todd-anderson.html | Vacation Ahead SUMMER IN THEIR EYES By Ethel Todd Anderson Illustrated by G Oliver James 207 pp Philadelphia The John C Winston Company 250 | ALBERTA EISEMAN | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/valor-and-discretion-noting-the-absence-of-social-violence-in-the.html | VALOR AND DISCRETION Noting the Absence of Social Violence in The Screens New Scaramouche | By Bosley Crowther | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vermont-model-used-in-training-of-youth.html | VERMONT MODEL USED IN TRAINING OF YOUTH | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/veteran-moderns-development-of-laurens-and-kandinsky.html | VETERAN MODERNS Development of Laurens And Kandinsky | By Howard Devree | RE0000058595 | 1980-05-22 | B00000356323 |

| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vivaldi-revival-two-sets-of-his-works-among-recent-releases.html | VIVALDI REVIVAL Two Sets of His Works Among Recent Releases | R P | RE0000058595 | 1980-05-22 | B00000356323 |
|---|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vote-is-set-for-july-1-on-1650000-school.html | VOTE IS SET FOR JULY 1 ON 1650000 SCHOOL | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wagner-defeats-hofstra.html | Wagner Defeats Hofstra | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wall-st-saga-told-in-series-of-films-big-board-brokerage-houses-i-b.html | WALL ST SAGA TOLD IN SERIES OF FILMS Big Board Brokerage Houses I B A Using Medium to Get Story Before Main St | By Burton Crane | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/west-berlin-is-braced-to-meet-a-new-crisis-people-are-calm-in-face.html | WEST BERLIN IS BRACED TO MEET A NEW CRISIS People Are Calm in Face of Threats Of Another Communist Blockade | By Walter Sullivan | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/west-coast-hotel-new-statler-to-increase-los-angeles-facilities.html | WEST COAST HOTEL New Statler to Increase Los Angeles Facilities | By Gladwin Hill | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/western-kentucky-folk-tales-and-scenic-charm-enhance-motor-tour.html | WESTERN KENTUCKY Folk Tales and Scenic Charm Enhance Motor Tour Around Big T V A Lake | By Charles W White | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/where-ike-disagrees-man-from-abilene-by-kevin-mccann-252-pp-new.html | Where Ike Disagrees MAN FROM ABILENE By Kevin McCann 252 pp New York Doubleday Co 250 | By Erwin D Canham | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/where-men-starve-and-no-birds-sing-faminegripped-madras-exemplifies.html | Where Men Starve And No Birds Sing Faminegripped Madras exemplifies conditions which India with our aid tries to correct | By Robert Trumbull | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/whose-ox-is-gored-economy-in-the-national-government-by-paul-h.html | Whose Ox Is Gored ECONOMY IN THE NATIONAL GOVERNMENT By Paul H Douglas 277 pp Chicago The University of Chicago Press 375 | By John Morris | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/why-we-all-arent-perfect-basic-psychiatry-by-edward-a-strecker-473.html | Why We All Arent Perfect BASIC PSYCHIATRY By Edward A Strecker 473 pp New York Random House 375 | By Rollo May | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/william-f-hebendahl.html | WILLIAM F HEBENDAHL | SpeCial to THZ NW YoP Tnrs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/william-f-higgins.html | WILLIAM F HIGGINS | Special to Nzw No TrMsS | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/woman-doctor-77-simply-cant-quit-busy-physician-had-hopes-of.html | WOMAN DOCTOR 77 SIMPLY CANT QUIT Busy Physician Had Hopes of Dropping Public School Job but Board Wont Listen | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/women-hold-jobs-mainly-from-need-pamphlet-on-federal-studies-gives.html | WOMEN HOLD JOBS MAINLY FROM NEED Pamphlet on Federal Studies Gives Data on Pressures to Aid Family Finances | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/women-laborers.html | WOMEN LABORERS | EDYTH WYNNER | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wood-field-and-stream-anglers-are-fighting-to-protect-streams-from.html | Wood Field and Stream Anglers Are Fighting to Protect Streams From Dam Construction Engineers | By Raymond R Camp | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/world-production-rises-less-steeply-united-nations-survey-shows.html | WORLD PRODUCTION RISES LESS STEEPLY United Nations Survey Shows Consumer Output Started Decline After Mid1951 | Special to THE NEW YORK TIMES | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wulffltrammond.html | Wulffltrammond | Special to T Ngw YOK mrs | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/zolas-obsessions-emile-zola-an-introductory-study-of-his-novels-by.html | Zolas Obsessions EMILE ZOLA An Introductory Study of His Novels By Angus Wilson 148 pp New York William Morrow Co 3 | By Henri Peyre | RE0000058595 | 1980-05-22 | B00000356323 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/283000-to-dartmouth-alumni-drive-fund-to-date-exceeds-last-year.html | 283000 TO DARTMOUTH Alumni Drive Fund to Date Exceeds Last Year | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/3-aides-to-be-sworn-in-new-tax-unit-plan.html | 3 AIDES TO BE SWORN IN NEW TAX UNIT PLAN | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/400-to-return-to-job-in-jersey.html | 400 to Return to Job in Jersey | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/50000tro0p-gain-aids-ind0chinese-expansion-of-vietnamese-army-is.html | 50000TRO0P GAIN AIDS IND0CHINESE Expansion of Vietnamese Army Is Main Factor in Increase of Forces Fighting Reds | By Tillman Durdinspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/6-big-stores-face-onthejob-strike-union-convention-votes-move-today.html | 6 BIG STORES FACE ONTHEJOB STRIKE Union Convention Votes Move Today to Get Pay Rise Contracts Run to 1953 6 BIG STORES FACE ONTHEJOB STRIKE | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/7-descendants-of-first-pastor-help-church-mark-200th-year.html | 7 Descendants of First Pastor Help Church Mark 200th Year | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/a-political-error-erased.html | A Political Error Erased | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/abroad-a-crucial-turn-but-not-the-end-of-the-road.html | Abroad A Crucial Turn but Not the End of the Road | By Anne OHare McCormick | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/air-force-modifies-reserve-flier-rules.html | AIR FORCE MODIFIES RESERVE FLIER RULES | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/allies-accuse-foe-of-outright-lying-at-truce-sessions-admiral-joy.html | ALLIES ACCUSE FOE OF OUTRIGHT LYING AT TRUCE SESSIONS Admiral Joy Charges Nam II Was Well Aware of Plans to Screen War Prisoners PROMISE BY REDS IS CITED U N Aide Points Out Captives Oppose Repatriation Despite Enemy Amnesty Pledge ALLIES CHARGE FOE LIES IN TRUCE TALK | By Lindesay Parrottspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/anne-marie-harvitt-a-senior-at-centenary-ahianced-to-ensign-david.html | Anne Marie Harvitt a Senior at Centenary AHianced to Ensign David Barlow U S N | Special to Tin Nv Yo | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/anniversary-marked-episcopal-diocese-celebrates-in-new-hampshire.html | ANNIVERSARY MARKED Episcopal Diocese Celebrates in New Hampshire | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bad-news-weighs-on-london-market-widening-of-trade-gap-gold-loss.html | BAD NEWS WEIGHS ON LONDON MARKET Widening of Trade Gap Gold Loss Drop in Rubber Wage Demands Are Listed NEW OFFERING ALSO FELT 40000000 Issue Is Strain on Resources Available for New Financing BAD NEWS WEIGHS ON LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bethpage-polo-rained-out.html | Bethpage Polo Rained Out | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bit-of-charcoal-dates-stonehenge-to-1848-b-c-or-275-years.html | Bit of Charcoal Dates Stonehenge To 1848 B C or 275 Years | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/brinks-lead-fails-in-shotgun-killing-boston-police-reject-slaying.html | BRINKS LEAD FAILS IN SHOTGUN KILLING Boston Police Reject Slaying as HoldUp Tie Rhode Island Aide Critical of Efforts | By John H Fentonspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/brownlee-crew-first-he-strokes-n-y-a-c-4oared-boat-to-victory-at.html | BROWNLEE CREW FIRST He Strokes N Y A C 4Oared Boat to Victory at Pelham | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/building-owners-to-survey-trends-changing-urban-economy-seen-major.html | BUILDING OWNERS TO SURVEY TRENDS Changing Urban Economy Seen Major Topic as Convention Is Opened in Chicago | By Lee E Cooperspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/chorus-presents-its-29th-concert-jewish-peoples-philharmonic.html | CHORUS PRESENTS ITS 29TH CONCERT Jewish Peoples Philharmonic Singers Offer New Oratorio by Dmitri Shostakovich | J B | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/clayton-soprano-and-mccollum-tenor-heard-at-theatre-wings-award.html | Clayton Soprano and McCollum Tenor Heard at Theatre Wings Award Recital | J B | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/coal-ceiling-raised-6-maximum-retail-increase-of-20c-a-ton.html | COAL CEILING RAISED 6 Maximum Retail Increase of 20c a Ton Effective Saturday | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/colombia-gold-silver-output-up.html | Colombia Gold Silver Output Up | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/cork-and-tipperary-top-ny-gaelic-hurling-stars.html | Cork and Tipperary Top NY Gaelic Hurling Stars | By the United Press | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/cove-island-action-set-stamford-plans-condemnation-step-in-fight.html | COVE ISLAND ACTION SET Stamford Plans Condemnation Step in Fight With Utility | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dodgers-conquer-cubs-and-take-league-lead-by-half-game-over-idle.html | Dodgers Conquer Cubs and Take League Lead by Half Game Over Idle Giants ROE OF BROOKLYN BEATS CHICAGO 72 Southpaw Chalks Up Fourth in Row Gets 2 of Teams 4 Hits Off Cub Hurlers VICTORY SEWED UP IN 4TH Dodgers Score Four Times on 2 Blows  Robinson Steals Home on Ramsdell | By Roscoe McGowen | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/door-opened-wide-to-pension-rises-bill-to-revise-social-security.html | DOOR OPENED WIDE TO PENSION RISES Bill to Revise Social Security Program Faces Pressures of the Election Year | By John D Morrisspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dr-r-r-g-watt.html | DR R R G WATT | Special to I Nw Yomlr | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dutch-curtailing-argentine-trade-export-license-system-is-put-in.html | DUTCH CURTAILING ARGENTINE TRADE Export License System Is Put in Force Because of Large Peso Balances Piled Up | By Paul Catzspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dyrgall-captures-marathon-honors-millrose-star-takes-a-a-u-title.html | DYRGALL CAPTURES MARATHON HONORS Millrose Star Takes A A U Title Easily Earns No 1 Berth on Olympic Team GOES ROUTE IN 238244 Jones Finishes Second Corbitt Third Romagnoli 4th and Lafferty 5th at Yonkers | By Joseph M Sheehanspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/east-zone-presses-an-antispy-drive-trials-said-to-presage-tighter.html | EAST ZONE PRESSES AN ANTISPY DRIVE Trials Said to Presage Tighter Policing and Border Control by Red German Regime | By Walter Sullivanspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/economics-and-finance-question-for-the-class.html | ECONOMICS AND FINANCE Question for the Class | By Edward H Collins | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/effectiveness-of-tafthartley-act.html | Effectiveness of TaftHartley Act | LEO L ROCKWELL | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/egypt-opens-trial-of-six-extremist-leaders-accused-of-instigating.html | Egypt Opens Trial of Six Extremist Leaders Accused of Instigating January Cairo Riots | By Albion Rossspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/eisenhower-vote-mounts-in-oregon-general-is-assured-of-all-18.html | EISENHOWER VOTE MOUNTS IN OREGON General Is Assured of All 18 Delegates on Late Count  Kefauver Gets All 12 | By Lawrence E Daviesspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/eskeykirby.html | EskeyKirby | peclal to Nzw Yo Tllr | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/flight-pay-questioned-granting-of-extra-compensation-should-be.html | Flight Pay Questioned Granting of Extra Compensation Should Be Limited It Is Felt | DALLAS GEORGE GRENLEY | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/florence-fears-for-ancient-bridge-wardamaged-ponte-vecchio-sags.html | Florence Fears for Ancient Bridge WarDamaged Ponte Vecchio Sags ANCIENT ITALIAN BRIDGE REPORTED CRUMBLING FLORENTINE BRIDGE IS NEAR COLLAPSE | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/for-better-shuttle-service.html | For Better Shuttle Service | RL DICKINSON | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/francis-h-marling.html | FRANCIS H MARLING | Special to TIIE Nsw Noa TMtS | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/front-page-2-no-title-republicans-name-59-more-this-week.html | Front Page 2  No Title REPUBLICANS NAME 59 MORE THIS WEEK | By Clayton Knowlesspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/front-page-3-no-title-eisenhower-aides-see-early-victory.html | Front Page 3  No Title EISENHOWER AIDES SEE EARLY VICTORY | By James A Hagerty | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gaels-here-salute-top-british-piper-200-of-them-shake-armory.html | GAELS HERE SALUTE TOP BRITISH PIPER 200 of Them Shake Armory Rafters With Serenade to Maestro From Edinburgh | By Laurie Johnston | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/guatemala-tardy-in-estate-reform-land-owners-if-they-foresee-trend.html | GUATEMALA TARDY IN ESTATE REFORM Land Owners if They Foresaw Trend Failed to Anticipate Leftist Aid to Indians | By Sydney Grusonspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/h-berenger-dead-french-diplomat-envoy-to-u-s-in-192526-aided-mellon.html | H BERENGER DEAD FRENCH DIPLOMAT Envoy to U S in 192526 Aided Mellon War Debt Accord  Senator for 28 Years | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/harriet-ann-smith-becomes-engaged-daughter-of-baptist-official-will.html | HARRIET ANN SMITH BECOMES ENGAGED Daughter of Baptist Official Will Be Wed to Rev Hugh  S Hostetler on June 7 | Special to Tm NwNolc TrMzs | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/home-runs-help-yanks-break-even-with-browns-before-17385-at-st.html | Home Runs Help Yanks Break Even With Browns Before 17385 at St Louis BOMBERS WIN 81 AFTER 43 DEFEAT Raschi Holds Browns to 5 Hits in Second Contest  Lopat Loses the Opener BOB CERV IS BATTING STAR Gets 2Run Homer and Single  Noren McDougald Also Connect for Circuit | By James P Dawsonspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hospitality-plan-fosters-u-n-idea-services-build-a-knowledge-and.html | HOSPITALITY PLAN FOSTERS U N IDEA  Services Build a Knowledge and Liking Between People of U S and Secretariat | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/idle-receiving-pay-fell-1100000-in-51-benefits-cut-to-840000000.html | IDLE RECEIVING PAY FELL 1100000 IN 51 Benefits Cut to 840000000 From 1373000000 Shown in Report on State Funds | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/inflation-linked-to-u-s-financing-lewis-douglas-tells-american.html | INFLATION LINKED TO U S FINANCING Lewis Douglas Tells American Assembly That Spending and Funding Caused Pressures | By Charles Grutznerspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/jailed-in-auto-death-of-wife.html | Jailed in Auto Death of Wife | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/james-p-finn.html | JAMES P FINN | Special to x  Yom lIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/jersey-man-to-seek-refund-in-tax-case.html | JERSEY MAN TO SEEK REFUND IN TAX CASE | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/kojes-chief-meets-prisoners-leader-paratroopers-at-koje-to-prevent.html | Kojes Chief Meets Prisoners Leader PARATROOPERS AT KOJE TO PREVENT ANY NEW OUTBREAK KOJE CHIEF MEETS CAPTIVES LEADER | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lazy-old-sun-fools-forecasters-shines-on-an-empty-polo-grounds.html | Lazy Old Sun Fools Forecasters Shines on an Empty Polo Grounds Giants Fearing Rain Call Off Two Games With Pirates Too Early Lose Chance to Take Undisputed Flag Race Lead | By Louis Effrat | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/leo-goldsmith.html | LEO GOLDSMITH | peciat to THn NLV yolg TZS5 | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/manchester-soccer-team-defeats-american-league-stars-here-51.html | Manchester Soccer Team Defeats American League Stars Here 51 Monteiga Saves Home Forces From Shutout His Goal Being First Scored Against English Champions in U S | By Michael Strauss | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mary-lincoln-note-denies-love-rival-letter-says-the-emancipator.html | MARY LINCOLN NOTE DENIES LOVE RIVAL Letter Says the Emancipator Never Breathed Romantic Name Ann Rutledge DOCUMENT FOUND IN TRUNK It Asserts Author of Story Was a Hopeless Inebriate of a Maundering Mind Ann Rutledge Affair Called Myth In a Letter Lincolns Wife Wrote | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mcloy-hails-role-of-u-s-in-germany-calls-operation-of-democratic.html | MCLOY HAILS ROLE OF U S IN GERMANY Calls Operation of Democratic Process Top Achievement After 3 Years in Post MCLOY HAILS ROLE OF U S IN GERMANY | By Drew Middletonspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/miss-cass-ruxton-to-be-wed-in-july-westover-alumna-is-betrothed-to.html | MISS CASS RUXTON TO BE WED IN JULY Westover Alumna is Betrothed to Robert Gould Shaw 2d Trinity College Graduate | peclal to NW No Tt | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/miss-may-f-wlffler.html | MISS MAY F WlFFLER | Special to TZ IglW YOI TIMr | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mr-john-p-calahan-has-son.html | Mr John P Calahan Has Son | I SDecl to Nv Yo | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-jacob-herzfeld.html | MRS JACOB HERZFELD | Speal to Nsw yo r | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-richard-d-zucker.html | MRS RICHARD D ZUCKER | pecll to TH Nv NOEK T | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-william-a-moffitt.html | MRS WILLIAM A MOFFITT | Srec Je to z N Yo zzs | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-cotton-issue-confronts-brazil-government-offers-to-buy-crop.html | NEW COTTON ISSUE CONFRONTS BRAZIL Government Offers to Buy Crop Must Try to Sell It Abroad Despite Price Disparity | By Sam Pope Brewerspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-talks-ahead-on-schuman-plan-parleys-expected-to-resume-after.html | NEW TALKS AHEAD ON SCHUMAN PLAN Parleys Expected to Resume After Signing of Agreements Between Bonn and Allies | By Jack Raymondspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-wilder-play-planned-for-fall-jed-harris-will-produce-and-direct.html | NEW WILDER PLAY PLANNED FOR FALL Jed Harris Will Produce and Direct Emporium Which Author Started in 1948 | By Sam Zolotow | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/news-of-food-agriculturists-eat-way-through-france-spending-3.html | News of Food Agriculturists Eat Way Through France Spending 3 Months as Nations Guests | By Jane Nickerson | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/omealeys-craft-larchmont-victor-international-black-arrow-is-group.html | OMEALEYS CRAFT LARCHMONT VICTOR International Black Arrow Is Group Winner as 32 Compete in Final TuneUp Race | By James Robbinsspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/opposition-groups-in-ukraine-curbed-soviet-police-and-army-have.html | OPPOSITION GROUPS IN UKRAINE CURBED Soviet Police and Army Have Crushed Nationalist Bands Current Data Indicate | By C L Sulzbergerspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pardee-takes-dinghy-trophy.html | Pardee Takes Dinghy Trophy | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/parties-of-center-show-gain-in-italy-prospects-in-coming-local-vote.html | PARTIES OF CENTER SHOW GAIN IN ITALY Prospects in Coming Local Vote Improve for the Christian Democrats and Allies | By Arnaldo Cortesispecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/penelope-lanes-plans-she-wi-be-wed-in-green-rde-on-june-14-to.html | PENELOPE LANES PLANS She WI Be Wed in Green Rde on June 14 to Robert Halstead I | Special to IE lUw YOK rls I | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pinay-marks-gains-in-french-election-for-senate-seats-premiers.html | PINAY MARKS GAINS IN FRENCH ELECTION FOR SENATE SEATS Premiers Group Increases at Gaullists Expense Efforts to Defend Franc Helped CATHOLICS ALSO NOTE RISE LeftWing Parties Seem to Hold Own in Advisory House Public Does Not Vote PINAY MAKES GAINS IN SENATE ELECTION | By Lansing Warrenspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pinay-to-outline-bond-issue-terms-premier-is-slated-to-submit.html | PINAY TO OUTLINE BOND ISSUE TERMS Premier Is Slated to Submit Details to French Assembly Tomorrow or Wednesday | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pole-crash-kills-policeman.html | Pole Crash Kills Policeman | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/poodle-braeval-biscuit-selected-for-2d-best-in-show-in-two-days.html | Poodle Braeval Biscuit Selected For 2d Best in Show in Two Days Seafren Kennels Imported Miniature Wins as Record 924 Compete in Long Island K Cs Golden Anniversary Event | By John Rendelspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/presidency-choice-deferred-by-a-d-a-group-withholds-endorsement.html | PRESIDENCY CHOICE DEFERRED BY A D A Group Withholds Endorsement Until After Conventions Inquiry on ODwyer Asked | By W H Lawrencespecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/queens-college-concert-rathaus-new-diapason-given-by-schools-choral.html | QUEENS COLLEGE CONCERT Rathaus New Diapason Given by Schools Choral Society | HCS | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/radio-and-television-ritz-brothers-win-late-season-comedy-honors-in.html | RADIO AND TELEVISION Ritz Brothers Win Late Season Comedy Honors in TV Debut With Their Own Brand of Bedlam | By Jack Gould | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/s-a-r-honors-founders-rite-is-preliminary-to-opening-of-congress-in.html | S A R HONORS FOUNDERS Rite Is Preliminary to Opening of Congress in Houston | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/scientific-methods-take-risk-out-of-garment-field-womens-apparel.html | Scientific Methods Take Risk Out of Garment Field Womens Apparel Industry Can Predict Within 5 Sales of Any Given Season | By Herbert Koshetz | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/seagoing-voice-success-in-cruise-shakedown-voyage-of-cutter-tests.html | SEAGOING VOICE SUCCESS IN CRUISE Shakedown Voyage of Cutter Tests Equipment to Be Used to Pierce Iron Curtain | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/seymour-b-headden-will-be-bride_____june-211.html | SEYMOUR B HEADDEN  WILL BE BRIDEJUNE 211 | Special to Tm N Yo Tnrs | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/snead-takes-roundrobin-golf-by-2-points-middlecoff-rally-fails-w.html | Snead Takes RoundRobin Golf by 2 Points Middlecoff Rally Fails W VIRGINIAN ENDS WITH TOTAL OF 57 Snead Finishes Even on Fifth and Last Round With 72 to Win on Wykagyl Links MIDDLECOFF IS RUNNERUP Closes With 55 Points While Mangrum Takes Third on 34  Harmon Next at 21 | By Lincoln A Werdenspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/son-born-to-the-bruce-mccouns.html | Son Born to the Bruce McCouns | Spec tot Ng Yog | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/spenglerfennl.html | SpenglerFennl | g Special to NEW YOUC T | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/spiritual-lack-seen.html | Spiritual Lack Seen | CATHERINE BUEHLER | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/sports-of-the-times-reprieve-for-willie.html | Sports of The Times Reprieve for Willie | By Arthur Daley | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/stage-still-holds-appeal-for-young-despite-tv-influence-desmond.html | STAGE STILL HOLDS APPEAL FOR YOUNG Despite TV Influence Desmond Units Five Little Peppers Impresses Small Fry | J P S | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/steel-snaps-back-to-prestrike-rate-gain-of-185-points-to-1005-of.html | STEEL SNAPS BACK TO PRESTRIKE RATE Gain of 185 Points to 1005 of Mill Capacity Registered by Industry Last Week PACE EXPECTED TO HOLD Possibility Seen That It May Even Rise  Uneasy Peace Seen Pending Seizure Rule | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/strong-undertone-develops-in-grains-free-selling-in-wheat-corn-rye.html | STRONG UNDERTONE DEVELOPS IN GRAINS Free Selling in Wheat Corn Rye on Advances With Break in Oats Unsettling Factor | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/talal-leaves-for-europe-ruler-of-jordan-will-undergo-medical.html | TALAL LEAVES FOR EUROPE Ruler of Jordan Will Undergo Medical Treatment | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/talks-resuming-on-german-debts-reopen-in-london-today-with-hopes.html | TALKS RESUMING ON GERMAN DEBTS Reopen in London Today With Hopes Fired for Settlement of PreWar Claims | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-moluccas-and-indonesia-background-is-given-development-of.html | The Moluccas and Indonesia Background Is Given Development of Indonesia Cited | MAX MARAMIS | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/to-a-young-composer.html | TO A YOUNG COMPOSER | HELEN GERRY | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-due-to-oppose-fund-plan.html | U S Due to Oppose Fund Plan | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-output-rate-higher-in-quarter-at-339500000000-annually-against.html | U S OUTPUT RATE HIGHER IN QUARTER At 339500000000 Annually Against 334500000000 in Final 1951 Period TRACED TO RISE IN VOLUME But Average Price Range Held Steady Marked Dip Noted in Value of Inventories US OUTPUT RATE HIGHER IN QUARTER | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-urged-to-back-industry-councils-ives-also-says-government.html | U S URGED TO BACK INDUSTRY COUNCILS Ives Also Says Government Should Not Control Units Asks Public Participation | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/ukrainian-pianist-heard-in-recital-daria-karanowiczhordinsky.html | UKRAINIAN PIANIST HEARD IN RECITAL Daria KaranowiczHordinsky Introduces Hennigs Scottish Scherzo at Town Hall | J B | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/unit-to-push-pulp-rise-expansion-of-paper-output-by-latins-will-be.html | UNIT TO PUSH PULP RISE Expansion of Paper Output by Latins Will Be Studied | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/w-f-hyltes-fought-radicals-oh-coast-retired-police-captain-of-los.html | W F HYltES FOUGHT RADICALS OH COAST Retired Police Captain of Los Angeles Who Waged OneMan War onUndesirables Dies | Special to Ng YoP x | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/warners-to-make-27-films-in-color-will-use-own-process-in-nine-of.html | WARNERS TO MAKE 27 FILMS IN COLOR Will Use Own Process in Nine of Movies Same Plan for Newsreels Expected Soon | By Thomas M Pryorspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wasp-repaired-in-record-time-quits-dock-today-the-refitted-wasp.html | Wasp Repaired in Record Time Quits Dock Today THE REFITTED WASP QUITS DOCK TODAY | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/werth-wins-bike-race-takes-75mile-road-test-at-oyster-bay-mertens.html | WERTH WINS BIKE RACE Takes 75Mile Road Test at Oyster Bay Mertens Second | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wests-aid-failing-in-backward-areas-underdeveloped-nations-said-to.html | WESTS AID FAILING IN BACKWARD AREAS Underdeveloped Nations Said to Worry Sponsors by Lack of Economic Progress WESTS AID FAILING IN LAGGING NATIONS | By Michael L Hoffmanspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wohl-symphony-heard-wnyc-broadcasts-israeli-work-in-first-u-s.html | WOHL SYMPHONY HEARD WNYC Broadcasts Israeli Work in First U S Performance | H C S | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/world-academy-urged-in-israel-finkelstein-favors-jerusalem-retreat.html | WORLD ACADEMY URGED IN ISRAEL Finkelstein Favors Jerusalem Retreat for Research Into Mans Major Problems | By Dana Adams Schmidtspecial To the New York Times | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/young-pianist-makes-bow-nicholas-dole-offers-romantic-program-in.html | YOUNG PIANIST MAKES BOW Nicholas Dole Offers Romantic Program in Debut Here | HCS | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/yugoslav-law-lets-citizen-sue-bureaus.html | YUGOSLAV LAW LETS CITIZEN SUE BUREAUS | Special to THE NEW YORK TIMES | RE0000058596 | 1980-05-22 | B00000356324 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/-neutrals-are-urged-to-back-tunisia-step.html | NEUTRALS ARE URGED TO BACK TUNISIA STEP | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/140-foreign-experts-aiding-india.html | 140 Foreign Experts Aiding India | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/2-church-meetings-revive-fusion-idea-uniting-of-3600000-is-goal-as.html | 2 CHURCH MEETINGS REVIVE FUSION IDEA Uniting of 3600000 Is Goal as Baptists and Disciples of Christ Convene in Chicago | By George Duganspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-hits-by-thomson-spark-40-triumph-giants-star-drives-home-all-runs.html | 3 HITS BY THOMSON SPARK 40 TRIUMPH Giants Star Drives Home All Runs Against Pirates With Double Two Singles MAGLIE YIELDS 7 BLOWS But All Are Singles and Only One Runner Reaches Third Pollet Losing Hurler | By John Drebinger | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-in-jersey-village-shot-by-crazed-man.html | 3 IN JERSEY VILLAGE SHOT BY CRAZED MAN | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/4-powers-to-sign-bonn-pact-monday-adenauer-says-he-expects-to-meet.html | 4 POWERS TO SIGN BONN PACT MONDAY Adenauer Says He Expects to Meet Acheson Eden and Schuman Saturday | By Drew Middletonspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/410000-drop-shown-in-production-jobs.html | 410000 DROP SHOWN IN PRODUCTION JOBS | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/5-africans-die-in-riot-24-injured-in-fight-between-rival.html | 5 AFRICANS DIE IN RIOT 24 Injured in Fight Between Rival Johannesburg Gangs | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/99572-average-bill-price-1303494000-total-is-accepted-of-2416933000.html | 99572 AVERAGE BILL PRICE 1303494000 Total Is Accepted of 2416933000 Applied For | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/a-transatlantic-showboat.html | A TransAtlantic Showboat | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/agreement-reached-in-laboratory-strike.html | AGREEMENT REACHED IN LABORATORY STRIKE | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/aid-asked-for-braille-musician.html | Aid Asked for Braille Musician | LOTTE LEHMANN | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/aid-chief-proposes-rise-in-stockpiling-harriman-backs-baruch-idea.html | AID CHIEF PROPOSES RISE IN STOCKPILING Harriman Backs Baruch Idea for Stabilizing Economies of Other Free Nations | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/alibi-destroys-lead-in-brinks-robbery.html | ALIBI DESTROYS LEAD IN BRINKS ROBBERY | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/allied-assurance-to-berlin-offsets-threats-by-reds-western.html | ALLIED ASSURANCE TO BERLIN OFFSETS THREATS BY REDS Western Commandants Inform Mayor That Bonn Accord Will Not Change Status SIGNING SET FOR MONDAY Message Sent as Applications to Leave the City in Fear of Blockade Increase ALLIED ASSURANCE IS GIVEN TO BERLIN | By Walter Sullivanspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/allied-truce-team-gets-a-new-leader-general-harrison-to-replace.html | ALLIED TRUCE TEAM GETS A NEW LEADER General Harrison to Replace Admiral Joy Who Returns to U S Next Month ALLIED TRUCE TEAM GETS A NEW LEADER | By Lindesay Parrottspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/allies-to-review-defense-in-berlin-will-study-military-position-in.html | ALLIES TO REVIEW DEFENSE IN BERLIN Will Study Military Position in Light of East German Hint on Forming Army | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/arthijr-g-mitton.html | ARTHIJR G MITTON | Special to Ngw Yo Trots | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bolivias-regime-attacked-supporters-political-and-economic-program.html | Bolivias Regime Attacked Supporters Political and Economic Program of M N R Examined | ARTURO CANO | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bonds-and-shares-on-london-market-apart-from-sharp-declines-in.html | BONDS AND SHARES ON LONDON MARKET Apart From Sharp Declines in Foreign Issues Business Generally Is Quiet | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/brazil-sends-parachutists-to-free-hostages-reported-held-in-jungle.html | Brazil Sends Parachutists to Free Hostages Reported Held in Jungle HELD AS HOSTAGE BRAZIL FORCE SENT TO FREE HOSTAGES | By Sam Pope Brewerspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/britain-advances-as-mottram-wins-victory-over-pallada-decides-after.html | BRITAIN ADVANCES AS MOTTRAM WINS Victory Over Pallada Decides After Yugoslavia Ties the Score in Zone Cup Play | By the United Press | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/british-concerns-quit-china-may-lose-huge-investments-british.html | British Concerns Quit China May Lose Huge Investments BRITISH CONCERNS TO QUIT RED CHINA | By Raymond Daniellspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bronx-small-fry-in-noisy-parade-to-start-cleanup-of-prized-block.html | Bronx Small Fry in Noisy Parade To Start CleanUp of Prized Block | By Meyer Berger | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/brooks-and-cubs-tied-at-oneall-when-rain-halts-night-contest.html | Brooks and Cubs Tied at OneAll When Rain Halts Night Contest Dodgers Get Only One Hit Off Lown in Six Innings  Loes Yields Six Blows but Fans Seven Men Five of Them in Row | By Louis Effrat | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bulgaria-isolates-churches.html | Bulgaria Isolates Churches | By Religious News Service | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/cairo-riot-trial-delayed.html | Cairo Riot Trial Delayed | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/carl-t-freggens.html | CARL T FREGGENS | Special to THE NEW YORK TXMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/charles-f-keller.html | CHARLES F KELLER | Special to T liEw Yo Tnu | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/charles-g-spencer.html | CHARLES G SPENCER | Special to TB NEw Yo | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/clark-aides-study-koje-inquiry-data-decision-on-steps-to-be-taken.html | CLARK AIDES STUDY KOJE INQUIRY DATA Decision on Steps to Be Taken Is Up to Pentagon Which Will Get Final Report | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/confiscated-film-cleared-in-jersey-latuko-depicting-life-in-an.html | CONFISCATED FILM CLEARED IN JERSEY  Latuko Depicting Life in an African Tribe Not Indecent Newark Judge Decides MOVIE IS SHOWN IN COURT Verdict Holds Only a Narrow or Unhealthy Mind Could Find Depravity in It | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/connecticut-democrats-select-delegates-to-state-convention-in.html | Connecticut Democrats Select Delegates To State Convention in Hartford in June | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/crabtree-expresses-philosophy-in-music.html | CRABTREE EXPRESSES PHILOSOPHY IN MUSIC | H C S | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/criticizing-asians-decried-by-dewey-we-need-every-friend-we-can-get.html | CRITICIZING ASIANS DECRIED BY DEWEY  We Need Every Friend We Can Get He Says Warning Against Relying on Power | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/daniel-wardell.html | DANIEL WARDELL | Special to NLW YO TLr | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/david-d-bellis.html | DAVID D BELLIS | Special to THE NEW YOLK TmigS | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/diane-judith-barkan-affianced.html | Diane Judith Barkan Affianced | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dr-james-m-schmidt-brooklyn-specialist.html | DR JAMES M SCHMIDT BROOKLYN SPECIALIST | Special to NEW YOP K Tn | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dr-paul-a-loefflad.html | DR PAUL A LOEFFLAD | Special to Tu NLw Nolu Tzrs | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/eagle-to-halt-refining-in-aruba.html | Eagle to Halt Refining in Aruba | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/eisenhower-visiting-dutch-in-farewell.html | EISENHOWER VISITING DUTCH IN FAREWELL | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/electric-harpoon-tried-by-whaler-ship-is-back-from-antarctic-after.html | ELECTRIC HARPOON TRIED BY WHALER Ship Is Back From Antarctic After Using Method Held to Be Painless and Economical NEW TRIAL SET FOR JULY Remaining Snags in Equipment of Future May Be Removed Off North Norway Coast | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/elizabeth-asks-parliament-to-establish-pay-for-royal-family-and-to.html | Elizabeth Asks Parliament to Establish Pay For Royal Family and to Provide for Duke | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/elsie-parkhurst-to-wed-engaged-to-john-w-a-buyers-a-senior-at.html | ELSIE PARKHURST TO WED Engaged to John W A Buyers a Senior at Princeton | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/evening-up-of-may-feature-of-grains-erratic-price-changes-seen.html | EVENING UP OF MAY FEATURE OF GRAINS Erratic Price Changes Seen Through Tomorrow Because of Expiring Deliveries | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/filipino-girl-visits-u-n.html | Filipino Girl Visits U N | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/frances-j-behrendt.html | FRANCES J BEHRENDT | Special to TH NEW YO Trios | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/frank-n-gernert.html | FRANK N GERNERT | Special to THIg NEW YORK TIES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/french-see-losses-sapping-vietminh-foes-casualties-in-indochina-are.html | FRENCH SEE LOSSES SAPPING VIETMINH Foes Casualties in IndoChina Are Set at 79000 Against 16000 in Six Months | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/full-count-shows-victory-for-pinay-complete-returns-in-france.html | FULL COUNT SHOWS VICTORY FOR PINAY Complete Returns in France Confirm Independents Gain at Expense of Gaullists | By Lansing Warrenspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/garrett-west.html | Garrett  West | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/general-ridgway-greeted-in-washington-ridgway-greeted-at-white.html | GENERAL RIDGWAY GREETED IN WASHINGTON RIDGWAY GREETED AT WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harold-cory-hendee.html | HAROLD CORY HENDEE | SPecial to THZ Nzw Noluo lMr | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harriman-to-woo-afl-heads-today-will-appear-before-executive.html | HARRIMAN TO WOO AFL HEADS TODAY Will Appear Before Executive Committee  Official Action to Await Nominations | By A H Raskinspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harvard-to-vote-its-a-g-e-stock-against-cumulative-balloting-plan.html | Harvard to Vote Its A G  E Stock Against Cumulative Balloting Plan HARVARD OPPOSES CUMULATIVE VOTE | By Thomas P Swift | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/high-court-decision-in-steel-case-waits.html | HIGH COURT DECISION IN STEEL CASE WAITS | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hitex-is-first-in-sprint-at-belmont-whitaker-gelding-a-4length.html | Hitex Is First in Sprint at Belmont WHITAKER GELDING A 4LENGTH VICTOR Hitex Leads Heap Big Chief Home in SixFurlong Test  True Pattern Is Third 26112 CHEER MCREARY Winning Jockey in Preakness Scores With Sister Louise 1150 in Second Race | By Joseph C Nichols | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/house-blocks-rise-in-social-security-bill-to-increase-aid-loses.html | HOUSE BLOCKS RISE IN SOCIAL SECURITY Bill to Increase Aid Loses After Socialized Medicine Is Brought Into Debate HOUSE BLOCKS RISE IN SOCIAL SECURITY | By C P Trussellspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/in-the-nation-maybe-not-as-fierce-as-it-sounded.html | In The Nation Maybe Not as Fierce as It Sounded | By Arthur Krock | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/israel-honors-scientists-technology-degrees-awarded-to-4-of-desert.html | ISRAEL HONORS SCIENTISTS Technology Degrees Awarded to 4 of Desert Research Panel | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/joseph-l-sacks-7t-a-stage-producer-3netime-napoleon-of-london-west.html | JOSEPH L SACKS 7t A STAGE PRODUCER 3netime Napoleon of London West End DiesCould Not Read or Write English | Special to TH Nrw Yoa TrMr s | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/journalism-awards-made-by-fraternity.html | JOURNALISM AWARDS MADE BY FRATERNITY | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/labor-issue-stirs-british-teachers-union-threatens-resignations.html | LABOR ISSUE STIRS BRITISH TEACHERS Union Threatens Resignations Unless Policy Favoring Its Members Is Dropped | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/le-monde-hedges-on-u-s-navy-story-paris-paper-now-says-part-of-its.html | LE MONDE HEDGES ON U S NAVY STORY Paris Paper Now Says Part of Its Fechteler Report Is Subject to Reservations | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/leaders-disagree-on-business-trend-some-at-harriman-conference.html | LEADERS DISAGREE ON BUSINESS TREND Some at Harriman Conference Expect Recession This Year Others Fear Inflation | By Charles Grutznerspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/levy-nathan.html | Levy  Nathan | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/louis-binder.html | LOUIS BINDER | Special to TH NV YO TnvlZS | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/machine-sales-set-record-last-year.html | MACHINE SALES SET RECORD LAST YEAR | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/mallon-duos-in-golf-tie-schecter-hymes-card-63s-with-pro-at-cold.html | MALLON DUOS IN GOLF TIE Schecter Hymes Card 63s With Pro at Cold Spring | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/marines-face-problem-coming-elevation-is tribute-to-valor-but.html | Marines Face Problem Coming Elevation Is Tribute to Valor But Bigness Will Risk Esprit Decline | By Hanson W Baldwin | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/metro-to-get-hot-with-the-weather-film-company-plans-work-on-17.html | METRO TO GET HOT WITH THE WEATHER Film Company Plans Work on 17 Pictures in Next 10 Weeks  9 to Be Made in Color | By Thomas M Pryorspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/mgranery-unfit-two-senators-say-minority-report-challenges-the.html | MGRANERY UNFIT TWO SENATORS SAY Minority Report Challenges the Integrity Ability Veracity of Attorney General Nominee MGRANERY UNFIT TWO SENATORS SAY | By Luther A Hustonspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archiv es/miss-harriet-w-nile-s.html | MISS HARRIET W NILE S | Special to THS Nv YOItK TIMrS | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/miss-jean-osborne-engaged-to-marry-former-connecticut-to-be.html | MISS JEAN OSBORNE ENGAGED TO MARRY Former Connecticut Student to Be Wed to John T King U of Fairfield Alumnus | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-frank-gref_nhall.html | MRS FRANK GREFNHALL | Special to Tm Nzw Yo Tnz | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-howard-s-reed.html | MRS HOWARD S REED | Special to TH1 | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-l-h-berenberg-has-son.html | Mrs L H Berenberg Has Son | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-marion-chappelle.html | MRS MARION CHAPPELLE | Special to Ta Nw No Tcms | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-sterling-b-pugh.html | MRS STERLING B PUGH | Speela to Zw yo rn | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-willis-s-johnson.html | MRS WILLIS S JOHNSON | Special to Tm NEW YOC Tnur | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/narcotics-case-incidence-figures-cited-to-back-conclusion-that.html | Narcotics Case Incidence Figures Cited to Back Conclusion That Number Has Increased | ALFRED R LINDESMITH | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-drug-may-seal-a-cut-spinal-cord-researchers-say-animal-tests.html | NEW DRUG MAY SEAL A CUT SPINAL CORD Researchers Say Animal Tests May Refute an Old Paralysis Concept in Medical Texts CUREALL WARNING GIVEN But Auto Victim Demonstrates Recovery From Near Death Using Piromen Therapy | By Bess Furmanspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-journalism-program-set.html | New Journalism Program Set | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-truce-chief-man-of-few-words-harrison-successor-to-joy-is-known.html | NEW TRUCE CHIEF MAN OF FEW WORDS Harrison Successor to Joy Is Known for Taciturnity and Devotion to Horseshoes | By Murray Schumachspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/news-of-food-city-nutrition-expert-explains-in-book-how-to-reduce.html | News of Food City Nutrition Expert Explains in Book How to Reduce and Stay at Right Weight | By Jane Nickerson | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/nohitter-for-school-pitcher.html | NoHitter for School Pitcher | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/not-suited-to-conditions.html | Not Suited to Conditions | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/odets-says-he-joined-reds-in-1934-and-soon-quit-over-his-writings.html | Odets Says He Joined Reds in 1934 And Soon Quit Over His Writings Playwright Tells House Group Lefts Bad Reviews Convinced Him Party Was Trying to Steer Course of His Work | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/oedipus-rex-given-at-paris-festival-stravinsky-and-cocteau-win.html | OEDIPUS REX GIVEN AT PARIS FESTIVAL Stravinsky and Cocteau Win Plaudits of Audience With Performance of Work | By Olin Downesspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/otto-f-mueck.html | OTTO F MUECK | Special to Tax NEW YoK TuES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/panamas-election-called-burlesque.html | PANAMAS ELECTION CALLED BURLESQUE | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/patrick-j-whelan.html | PATRICK J WHELAN | Special tO THE NEW YORK TII | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/phony-emergencies-charged-by-martin.html | PHONY EMERGENCIES CHARGED BY MARTIN | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/phyllis-hoffman-becomes-fiancee-exstudent-at-sarah-lawrence-engaged.html | PHYLLIS HOFFMAN BECOMES FIANCEE ExStudent at Sarah Lawrence Engaged to Robert L Taylor Who Is at Johns Hopkins U | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/place-for-both-taft-and-eisenhower.html | Place for Both Taft and Eisenhower | FLOYD B AVERY | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/plans-of-nancy-bucher-newtown-pa-girl-to-be-wed-on-june-7-to-john-a.html | PLANS OF NANCY BUCHER Newtown Pa Girl to Be Wed on June 7 to John A Butler | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/porgy-to-charge-50c-for-standees-breen-sets-popular-prices-for.html | PORGY TO CHARGE 50C FOR STANDEES Breen Sets Popular Prices for Popular Opera When Hit Musical Opens at the Met | By Louis Calta | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/price-office-drops-textile-ceilings-controls-off-on-many-wool-and-s.html | PRICE OFFICE DROPS TEXTILE CEILINGS Controls Off on Many Wool and Synthetic Materials Raw Finished Cottons REIMPOSITION IS POSSIBLE No Immediate Gain Seen for Consumers Since Market Is Well Below O P S Levels PRICE OFFICE DROPS TEXTILE CEILINGS | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/railroads-accept-white-house-plan-to-end-long-strife-but-3-big.html | RAILROADS ACCEPT WHITE HOUSE PLAN TO END LONG STRIFE But 3 Big Unions With 150000 Members Still Are Studying Proposals by Steelman PAY INCREASES INCLUDED Range to 37c Part Retroactive to October 1950 Lines Yield on Key Work Rule RAILROADS ACCEPT WHITE HOUSE PLAN | By Joseph A Loftusspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/raschi-of-yankees-is-encouraged-by-first-fulltime-pitching-job.html | Raschi of Yankees Is Encouraged By First FullTime Pitching Job | By James P Dawsonspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/reds-trial-fazed-by-world-of-1920-court-asks-counsel-for-both-sides.html | REDS TRIAL FAZED BY WORLD OF 1920 Court Asks Counsel for Both Sides to Decide Just What Did Happen That Year | By Harold Faber | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/reserved-coach-fee-1-i-c-c-approves-charge-on-trains-to-protect.html | RESERVED COACH FEE 1 I C C Approves Charge on Trains to Protect Railroads | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/ross-white-jr.html | ROSS WHITE JR | pecla2 to TE Nrw Yor IL | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/ruskin-handelman.html | Ruskin  Handelman | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/salvation-army-starts-building.html | Salvation Army Starts Building | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/senate-bars-move-to-kill-alien-bill-refuses-4428-to-refer-it-to.html | SENATE BARS MOVE TO KILL ALIEN BILL Refuses 4428 to Refer It to Committee for Revision as Filibuster Threatens | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/sports-of-the-times-man-who-is-relaxed.html | Sports of The Times Man Who Is Relaxed | By Arthur Daley | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/state-to-compile-delinquency-data-youth-commission-to-carry-out.html | STATE TO COMPILE DELINQUENCY DATA Youth Commission to Carry Out Wide Study of Problem Aided by Dr Bloch | By Lucy Freeman | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/staten-island-jury-will-hear-flath-in-police-inquiry-today-obrien.html | Staten Island Jury Will Hear Flath in Police Inquiry Today OBrien and Whalen Also Likely to Testify  Methfessel Sought to Stop Arrest of Woman Detective Says as Trial Opens FLATH WILL TESTIFY IN RICHMOND TODAY | By Emanuel Perlmutter | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/student-art-display-opens.html | Student Art Display Opens | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/the-big-lie-laid-to-acheson-critic-state-department-in-reply.html | THE BIG LIE LAID TO ACHESON CRITIC State Department in Reply Charges HalfTruths and Falsehoods to Writer | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/thirty-crews-expected-to-compete-in-intercollegiate-rowing-at.html | Thirty Crews Expected to Compete in Intercollegiate Rowing at Syracuse NAVY CALIFORNIA SEEN AS FAVORITES Plans Are Completed for Big Regatta of Oarsmen to Be Held on Lake Onondaga OLYMPIC INTEREST KEEN Record Entry of 100 Shells in Trials at Worcester Is Predicted by Tip Goes | By Michael Strauss | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/three-bus-lines-bid-for-five-links-run-at-loss-by-the-city-omnibus.html | THREE BUS LINES BID FOR FIVE LINKS RUN AT LOSS BY THE CITY Omnibus Company Offers Most Hard Cash for Manhattan Routes of Municipality ACCORD ON WORKER SHIFT All Bidders Agree to Hire a Large Number of Employes of Transportation Board THREE BUS LINES BID FOR FIVE CITY RUNS | By Charles G Bennett | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/top-germans-quit-on-israel-fund-lag-chairman-and-deputy-charge-bonn.html | TOP GERMANS QUIT ON ISRAEL FUND LAG Chairman and Deputy Charge Bonn Is Unwilling to Keep Pledges on Restitution TOP GERMANS QUIT ISRAELI FUND UNIT | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truck-line-fined-8000-case-was-sequel-to-blast-and-fire-in-holland.html | TRUCK LINE FINED 8000 Case Was Sequel to Blast and Fire in Holland Tunnel | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truman-to-honor-slain-guard.html | Truman to Honor Slain Guard | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-n-economic-unit-to-survey-world-session-opening-today-has-46.html | U N ECONOMIC UNIT TO SURVEY WORLD Session Opening Today Has 46 Items on Agenda  To Debate U SOpposed Fund Plan | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-eases-travel-curbs-for-russians-vacation.html | U S Eases Travel Curbs For Russians Vacation | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-not-surprised-at-action.html | U S Not Surprised at Action | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-school-group-opens-conference-parentteacher-unit-spurs-fight.html | U S SCHOOL GROUP OPENS CONFERENCE ParentTeacher Unit Spurs Fight Against Narcotics and Civil Defense Apathy | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-urges-parleys-on-koreajapan-rift.html | U S URGES PARLEYS ON KOREAJAPAN RIFT | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/union-chiefs-fight-over-textile-shift-a-f-l-and-c-i-o-men-claim.html | UNION CHIEFS FIGHT OVER TEXTILE SHIFT A F L and C I O Men Claim Membership Figures at Wide Variance in Secession | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/union-right-voted-for-un-pact.html | Union Right Voted for UN Pact | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/vernon-hills-golf-to-moore-levkoff-bestball-tourney-prize-won-after.html | VERNON HILLS GOLF TO MOORE LEVKOFF BestBall Tourney Prize Won After Tie at 65 With Two Jim Turnesa Teams | By Maureen Orcuttspecial To the New York Times | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wasp-leaves-dock-her-bow-repaired-carrier-back-in-active-duty.html | WASP LEAVES DOCK HER BOW REPAIRED Carrier Back in Active Duty Starts Loading Ammunition for the Next Assignment | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/westchester-seeks-own-adoption-unit.html | WESTCHESTER SEEKS OWN ADOPTION UNIT | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wood-field-and-stream-how-an-excellent-fox-hunter-can-be-led-astray.html | Wood Field and Stream How an Excellent Fox Hunter Can Be Led Astray by the Woodchuck | By Raymond R Camp | RE0000058597 | 1980-05-22 | B00000356325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wynne-l-garrison-to-be-bride-june-7-jersey-city-girl-will-be-wed-in.html | WYNNE L GARRISON TO BE BRIDE JUNE 7 Jersey City Girl Will Be Wed in St Bartholomews Here to Gilbert Bahr Riley | Special to THE NEW YORK TIMES | RE0000058597 | 1980-05-22 | B00000356325 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/2-red-documents-barred-by-dimock-judge-in-trial-of-16-lays-down.html | 2 RED DOCUMENTS BARRED BY DIMOCK Judge in Trial of 16 Lays Down Conditions of Acceptance of Prosecution Data | By Harold Faber | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/2-theories-given-on-hobson-sinking-wasps-captain-blames-trick-of.html | 2 THEORIES GIVEN ON HOBSON SINKING Wasps Captain Blames Trick of Subconscious Another Scores Carrier Shift | By Peter Kihssspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/a-f-l-threatens-bolt-on-pay-board-says-it-will-walk-out-on-u-s.html | A F L THREATENS BOLT ON PAY BOARD Says It Will Walk Out on U S Stabilization if the Congress Curbs or Alters Wage Body | By A H Raskinspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/abroad-a-modern-specter-in-the-almostprimeval-forest.html | Abroad A Modern Specter in the AlmostPrimeval Forest | By Anne OHare McCormick | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/administrator-says-r-f-c-seeks-to-sell-750000000-synthetic-rubber.html | Administrator Says R F C Seeks to Sell 750000000 Synthetic Rubber Industry | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/aid-to-navajos-queried-principal-cause-of-their-distress-said-to-be.html | Aid to Navajos Queried Principal Cause of Their Distress Said to Be Overgrazing of Land | JOHN E KELLY | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/air-force-converts-to-knots-on-july-1.html | Air Force Converts To Knots on July 1 | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/alone-on-political-peak-harriman-sounds-retreat.html | Alone on Political Peak Harriman Sounds Retreat | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/aluminum-option-allowed-to-lapse-congress-assured-by-d-p-a-chief-it.html | ALUMINUM OPTION ALLOWED TO LAPSE Congress Assured by D P A Chief It Will Be Consulted on Major Commitments PRODUCERS CRITICIZE PLAN Canada Purchase Agreements Held of Possible Detriment to U S If Supply Eases | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/angus-mkenzie.html | ANGUS MKENZIE | Special to Nsw Yov TtMr s | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/army-for-japan-opposed-proposal-criticized-as-violating.html | Army for Japan Opposed Proposal Criticized as Violating Constitution Antagonizing Asia | TARO TAIRA | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/austrians-assail-u-s-bar-to-amnesty-for-exnazis.html | Austrians Assail U S Bar To Amnesty for ExNazis | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/b-joseph-kelly.html | B JOSEPH KELLY | Special to THE NEw YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/baptists-disciples-in-1st-joint-session-former-are-expected-to.html | BAPTISTS DISCIPLES IN 1ST JOINT SESSION Former Are Expected to Affirm Action of Other Denomination Looking to Eventual Union | By George Duganspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/belgrade-accused-by-rome-on-trieste-note-lays-police-intimidation.html | BELGRADE ACCUSED BY ROME ON TRIESTE Note Lays Police Intimidation and Abuses of Italians to Yugoslav Rule of Zone B | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonds-and-shares-on-london-market-concessions-in-business-tax-have.html | BONDS AND SHARES ON LONDON MARKET Concessions in Business Tax Have but Little Effect Except In Rubber and Tin Stocks | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonn-asks-top-aide-on-israel-to-stay-wants-restitutions-unit-head.html | BONN ASKS TOP AIDE ON ISRAEL TO STAY Wants Restitutions Unit Head to Withdraw Resignation Over Payments Dispute | By Jack Raymondspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonn-pact-enters-final-stage-today-adenauer-poses-new-questions-on.html | BONN PACT ENTERS FINAL STAGE TODAY Adenauer Poses New Questions on United Germanys Rights 3 Other Issues Remain | By Drew Middletonspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/britain-approves-tokyo-envoy.html | Britain Approves Tokyo Envoy | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/britons-pondering-their-china-losses-move-to-withdraw-branches.html | BRITONS PONDERING THEIR CHINA LOSSES Move to Withdraw Branches Leaves Many Questions on Compensation Unanswered | By Henry R Liebermanspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/brookhaven-fires-billionvolt-shot-may-create-matter-out-of-energy.html | Brookhaven Fires BillionVolt Shot May Create Matter Out of Energy BROOKHAVEN FIRES BILLIONVOLT SHOT | By William L Laurencespecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bunn-heads-bakelite-co.html | Bunn Heads Bakelite Co | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cambodian-students-press-independence.html | CAMBODIAN STUDENTS PRESS INDEPENDENCE | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/canada-backs-rise-in-newsprint-price-10-a-ton-increase-legitimate.html | CANADA BACKS RISE IN NEWSPRINT PRICE 10 a Ton Increase Legitimate Ottawa Informs Arnall Advance Set for June 15 | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/capt-charles-j-lutz.html | CAPT CHARLES J LUTZ | Special to THE NEW YORK TIzs | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/carl-b-burstell.html | CARL B BURSTELL | Special to Tin | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/chemical-workers-end-strike.html | Chemical Workers End Strike | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/colombia-extends-army-service.html | Colombia Extends Army Service | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/colombian-botany-book-due.html | Colombian Botany Book Due | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/colombian-oil-data-issued.html | Colombian Oil Data Issued | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/connecticut-g-o-p-acts-for-higher-tax.html | CONNECTICUT G O P ACTS FOR HIGHER TAX | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cuba-marks-50th-anniversary.html | Cuba Marks 50th Anniversary | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/day-night-games-for-giants-cards-twoadmission-double-bill-is-set.html | DAY NIGHT GAMES FOR GIANTS CARDS TwoAdmission Double Bill Is Set for Today  Dodgers to Meet Reds Under Lights | By Joseph M Sheehan | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/days-strike-ties-up-west-german-cities.html | DAYS STRIKE TIES UP WEST GERMAN CITIES | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/defense-aide-to-resign-fritchey-information-director-will-be-truman.html | DEFENSE AIDE TO RESIGN Fritchey Information Director Will Be Truman Assistant | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dewey-shifts-justices.html | Dewey Shifts Justices | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dill-is-montclair-mayor-named-by-commission-after-high-man-in.html | DILL IS MONTCLAIR MAYOR Named by Commission After High Man in Election Declines | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/diocese-rejects-threat-to-melish-convention-tables-a-plan-to-give.html | DIOCESE REJECTS THREAT TO MELISH Convention Tables a Plan to Give Bishop Right to Act in Holy Trinity Case PRELATE OPPOSES CHANGE De Wolfe Declares the Matter Should Be Handled by the General Convention | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dr-a-v-astin-heads-bureau-of-standards-weapons-expert-named-to.html | Dr A V Astin Heads Bureau of Standards Weapons Expert Named to Succeed Condon | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dr-lincoln-leaves-group-massachusetts-medical-society-accepts.html | DR LINCOLN LEAVES GROUP Massachusetts Medical Society Accepts Resignation | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dulles-criticizes-speech-by-truman-says-president-spread-fears-by.html | DULLES CRITICIZES SPEECH BY TRUMAN Says President Spread Fears by Highly Partisan Use of Bipartisan Foreign Policy | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/easing-of-alimony-is-urged-in-britain-woman-m-p-leads-off-fight-to.html | EASING OF ALIMONY IS URGED IN BRITAIN Woman M P Leads Off Fight to Liberalize Divorce With Plea Against Pensions | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/east-germans-say-u-s-maps-red-zone-news-agency-reports-military.html | EAST GERMANS SAY U S MAPS RED ZONE News Agency Reports Military Charts Consigned to Bonn Were Found in Bremerhaven | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/eden-hopes-trading-is-possible.html | Eden Hopes Trading Is Possible | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-f-mulrenin.html | EDWARD F MULRENIN | Special to Tm NLW Yol Irs | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-h-maurer.html | EDWARD H MAURER | Special to Tt izw Yox Tics | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-j-shumway.html | EDWARD J SHUMWAY | Special to Nmv Yomi Txrs | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-m-barss.html | EDWARD M BARSS | Special to THE NkV NORIC rs | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/egyptians-answer-british-proposals-envoy-gives-eden-oral-reply-on.html | EGYPTIANS ANSWER BRITISH PROPOSALS Envoy Gives Eden Oral Reply on Suggestions for Ending Impasse Over the Sudan | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/eisenhower-links-freedom-to-faith-general-praises-popes-fight-on.html | EISENHOWER LINKS FREEDOM TO FAITH General Praises Popes Fight on Communism Says GOP Must Call Him to Duty | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/elizabeth-chapman-lists-7-attendants.html | ELIZABETH CHAPMAN LISTS 7 ATTENDANTS | Splal to THE NEW YO Trt | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/europeans-speed-joint-army-pact-negotiators-hope-that-treaty-can-be.html | EUROPEANS SPEED JOINT ARMY PACT Negotiators Hope That Treaty Can Be Signed Tuesday After Bonn Accord Ceremony | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/f-a-o-head-sees-peace-dependent-on-more-food.html | F A O Head Sees Peace Dependent on More Food | By the United Press | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/facts-and-figures-on-tunisia.html | Facts and Figures on Tunisia | MICHEL DUMONT | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/foes-hope-to-block-mcarran-allen-bill.html | FOES HOPE TO BLOCK MCARRAN ALLEN BILL | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/fraiklin-whitehouse.html | FRAIKLIN WHITEHOUSE | Special to Tm NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/frederick-w-masie.html | FREDERICK W MASIE | Special to Tax Nsw YOK IMES | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/french-assembly-approves-pinay-loan-plan-324-to-206-paris-assembly.html | French Assembly Approves Pinay Loan Plan 324 to 206 Paris Assembly Backs Loan Plan Gives Pinay 324 to 206 Victory | By Lansing Warrenspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/george-pal-plans-new-film-on-space-sciencefiction-producer-may-do.html | GEORGE PAL PLANS NEW FILM ON SPACE ScienceFiction Producer May Do Movie on Satellite That Hangs Out in Universe | By Thomas M Pryorspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/grassroots-drive-on-subversives-set.html | GRASSROOTS DRIVE ON SUBVERSIVES SET | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/guatemala-cargo-levy-dropped.html | Guatemala Cargo Levy Dropped | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/guatemala-owners-offer-own-land-plan.html | GUATEMALA OWNERS OFFER OWN LAND PLAN | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/h-clinton-beagarn.html | H CLINTON BEAGARN | SLIal to Tu Nuw Yom Tm | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ideas-of-reds-held-ruling-guatemala-ideologies-wear-a-nationalist.html | IDEAS OF REDS HELD RULING GUATEMALA Ideologies Wear a Nationalist Cloak but Observers See a Kremlin Program | By Sydney Grusonspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/james-j-fagan.html | JAMES J FAGAN | Special to Taz Nzw Yox ltlzs | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/jersey-imposes-penalty-point-plan-to-rid-roads-of-dangerous-drivers.html | Jersey Imposes Penalty Point Plan To Rid Roads of Dangerous Drivers DRIVERS PENALTIES SET UP BY JERSEY | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/jobs-for-aging-hailed-newspapers-are-cited-for-use-of-their-older.html | JOBS FOR AGING HAILED Newspapers Are Cited for Use of Their Older Workers | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/joy-accuses-reds-of-pure-hypocrisy-he-assails-stand-on-captives-as.html | JOY ACCUSES REDS OF PURE HYPOCRISY He Assails Stand on Captives as OneSided and Insincere Calls Abuse a New Low JOY ACCUSES REDS OF PURE HYPOCRISY | By Lindesay Parrottspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/jury-hears-flath-4-hours-in-inquiry-former-chief-inspector-says-he.html | JURY HEARS FLATH 4 HOURS IN INQUIRY Former Chief Inspector Says He Answered All Questions Signs Immunity Waiver JURY HEARS FLATH 4 HOURS IN INQUIRY | By Emanuel Perlmutter | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/kaiser-is-advised-to-quit-auto-field-stockholders-group-disputes.html | KAISER IS ADVISED TO QUIT AUTO FIELD Stockholders Group Disputes Earnings Reports Charges Hopeless Mismanaging | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/kings-point-track-victor-sends-hofstra-to-first-defeat-in-dual-meet.html | KINGS POINT TRACK VICTOR Sends Hofstra to First Defeat in Dual Meet Competition | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/libya-joins-world-health-body.html | Libya Joins World Health Body | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/long-island-golf-postponed.html | Long Island Golf Postponed | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/m-ps-act-today-on-trucking-issue-commons-will-fight-out-plan-for.html | M PS ACT TODAY ON TRUCKING ISSUE Commons Will Fight Out Plan for Denationalizing British Road Transport Industry | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/managers-predict-trade-rent-rise-further-increases-for-store-and.html | MANAGERS PREDICT TRADE RENT RISE Further Increases for Store and Office Space Due a Chicago Meeting Hears | By Lee E Cooperspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/manila-foes-decry-quirino-crisis-call-his-order-for-parley-today-on.html | MANILA FOES DECRY QUIRINO CRISIS CALL His Order for Parley Today on World Affairs Held Bid to Keep Special Powers | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/margaret-w-price-engaged.html | Margaret W Price Engaged | special to Ntw You | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | pecal to N Yo TLZ | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/military-pay-bill-signed-by-truman-armed-forces-get-living-cost.html | MILITARY PAY BILL SIGNED BY TRUMAN Armed Forces Get Living Cost Rise of 4 14 More in Food Rental Allowances MILITARY PAY BILL SIGNED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/miss-arline-kruger-betrothed.html | Miss Arline Kruger Betrothed | Special to Tin | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mrs-bonham-dead-a-welfare-leader-former-valeha-langeloth-set-up.html | MRS BONHAM DEAD A WELFARE LEADER Former ValeHa Langeloth Set Up Home for COnvalescents and Aided War Widows | SpecJ to T Nlv YOK TTr | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mystery-woman-linked-to-gem-ring-eight-seized-here-in-15000-jewel.html | MYSTERY WOMAN LINKED TO GEM RING Eight Seized Here in 15000 Jewel Theft With Trail Leading to Australia | By Alfred E Clark | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-rumanian-purge-said-to-involve-3000.html | NEW RUMANIAN PURGE SAID TO INVOLVE 3000 | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-unit-to-send-six-plays-on-tour-council-of-living-theatre-sets.html | NEW UNIT TO SEND SIX PLAYS ON TOUR Council of Living Theatre Sets Up Blue Ribbon Productions With 155000 Capital | By Sam Zolotow | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newark-physician-heads-jersey-medical-society.html | Newark Physician Heads Jersey Medical Society | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newark-to-continue-fight-on-africa-film.html | NEWARK TO CONTINUE FIGHT ON AFRICA FILM | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newports-police-chief-dies.html | Newports Police Chief Dies | Special to Ta Ngw Yor llrs | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/news-of-food-frozen-danish-brook-trout-rated-as-tops-by-many.html | News of Food Frozen Danish Brook Trout Rated as Tops by Many Experts on Way to U S Skillets | By June Owen | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/nurse-need-study-is-planned-by-u-s-17-leaders-in-health-services.html | NURSE NEED STUDY IS PLANNED BY U S 17 Leaders in Health Services Named on Consultant Body to Assist TwoYear Survey SHORTAGE SPURS ACTION Work Will Supplement Broad Functional Analysis of the Profession by Nurses Group | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/objective-indian-diplomat-is-named-envoy-to-peiping.html | Objective Indian Diplomat Is Named Envoy to Peiping | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/odets-questioned-on-aid-to-leftists-house-unit-cites-25-cases-up-to.html | ODETS QUESTIONED ON AID TO LEFTISTS House Unit Cites 25 Cases Up to 50 of Front Links After He Said He Quit Reds in 35 | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/peace-is-restored-in-brazil-search-hostages-are-reported-freed-as.html | PEACE IS RESTORED IN BRAZIL SEARCH Hostages Are Reported Freed as Plans Are Made to Fly Out All From Crash Scene | By Sam Pope Brewerspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/peiping-jails-u-s-cleric-two-canadian-nuns-sentenced-catholic.html | PEIPING JAILS U S CLERIC Two Canadian Nuns Sentenced Catholic Sources Report | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/pier-strike-over-in-day-walkout-of-179-longshoremen-at-claremont.html | PIER STRIKE OVER IN DAY Walkout of 179 Longshoremen at Claremont Terminal Ends | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/plane-output-rise-is-cited-by-lovett-but-production-improvement-is.html | PLANE OUTPUT RISE IS CITED BY LOVETT But Production Improvement Is Not Good Enough He Tells a Senate Group | By John D Morrisspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/politics-enlarging-problem-of-mediterranean-defense-ridgway-to-find.html | Politics Enlarging Problem Of Mediterranean Defense Ridgway to Find Tunisia and Similar Issues Cast Big Shadow on Key NATO Area | By C L Sulzbergerspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/president-orders-a-cadet-amnesty-and-west-pointers-raise-roof.html | PRESIDENT ORDERS A CADET AMNESTY And West Pointers Raise Roof Truman Is Full of Fun on His Visit to the Academy | By Kennett Lovespecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/president-warns-of-atom-artillery-in-west-point-talk-will-have-to.html | PRESIDENT WARNS OF ATOM ARTILLERY IN WEST POINT TALK  Will Have to Be Reckoned With in Future He Says  Finds U N Winning Over Reds RIDGWAY GETS DECORATION Notables From Many Nations at Academy as Celebration of 150th Year Is Ended PRESIDENT WARNS ON ATOM WEAPONS | By Richard H Parkespecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/prison-heads-tell-of-lack-of-guards-jersey-wardens-say-low-pay.html | PRISON HEADS TELL OF LACK OF GUARDS Jersey Wardens Say Low Pay Scales Make It Impossible to Get Qualified Men | By Ira Henry Freemanspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/prisoner-asylum-urged-yugoslav-u-n-delegate-would-aid-captive.html | PRISONER ASYLUM URGED Yugoslav U N Delegate Would Aid Captive Korean Reds | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/quiet-step-triumphs-by-three-lengths-in-assault-handicap-apheim.html | Quiet Step Triumphs by Three Lengths in Assault Handicap APHEIM 3YEAROLD SCORES IN STRETCH Quiet Step First at Belmont With Cold Command Second and Old Ironsides Next FAVORED GROVER B 4TH Spleen Victor in Eventful Chase TeaMaker Is Top Weight in the Roseben Today | By Joseph C Nichols | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/radio-and-television-bertrand-russell-proves-an-arresting.html | RADIO AND TELEVISION Bertrand Russell Proves an Arresting Personality as He Discourses on World Scene Over TV | By Jack Gould | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/rail-unions-defer-decision-on-pact-may-have-answer-today-but-result.html | RAIL UNIONS DEFER DECISION ON PACT May Have Answer Today but Result Is in Doubt  Seek White House Clarification | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ralph-luwc-boyeri-wsot-st-3b-.html | RALPH LUWC BOYERI wsoT sT 3b | Special to Ta Nv YoP Tns | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/richard-merritt-holme.html | RICHARD MERRITT HOLME | Special to THE Ngv YOI | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/rockland-slaying-presents-mystery-body-is-identified-as-that-of.html | ROCKLAND SLAYING PRESENTS MYSTERY Body Is Identified as That of WelltoDo Business Man in Brooklyn Missing 3 Months | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sallie-i-lights-plans-her-wedding-to-andrew-ellicott-colson-jr-set.html | SALLIE I LIGHTS PLANS Her Wedding to Andrew Ellicott Colson Jr Set for June 14 | Special to Nw YOR 11 | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/samuel-stern-held-state-prison-posts.html | SAMUEL STERN HELD STATE PRISON POSTS | Special to lax NEw YOK TrMZS | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/senators-confirm-mgranery-5218-in-6hour-debate-mccarran-leads-the.html | SENATORS CONFIRM MGRANERY 5218 IN 6HOUR DEBATE McCarran Leads the Forces for Approval Predicts Great Career as Attorney General 14 OF G O P BACK JUDGE Ferguson Makes Long Speech Against Him Not a Single Democrat in Opposition SENATORS CONFIRM MGRANERY 52 TO 18 | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/session-discusses-aid-for-retarded-despite-lack-of-centralized.html | SESSION DISCUSSES AID FOR RETARDED Despite Lack of Centralized Child Agency Woods Schools Conference Is Optimistic | By Dorothy Barclayspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/snead-among-12-chosen-for-inverness-tourney.html | Snead Among 12 Chosen For Inverness Tourney | By the United Press | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/south-african-labor-fights-ouster-of-7.html | SOUTH AFRICAN LABOR FIGHTS OUSTER OF 7 | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spanish-antireds-held-workers-party-reports-arrests-in-former.html | SPANISH ANTIREDS HELD Workers Party Reports Arrests in Former Loyalist Group | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spending-cut-seen-as-inflation-curb-american-assembly-holds-we-can.html | SPENDING CUT SEEN AS INFLATION CURB American Assembly Holds We Can Curb Federal Outlay With No Loss of Security | By Charles Grutznerspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sports-of-the-times-confounding-the-experts.html | Sports of The Times Confounding the Experts | By Arthur Daley | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spot-market-prices-reported.html | Spot Market Prices Reported | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/state-young-gop-to-hear-ives.html | State Young GOP to Hear Ives | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/stiffer-rules-for-cases-in-courts.html | Stiffer Rules for Cases in Courts | HARRY COHEN | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/students-in-paris-hiss-fete-concert-show-displeasure-at-masks-used.html | STUDENTS IN PARIS HISS FETE CONCERT Show Displeasure at Masks Used in Oedipus Rex Schoenberg Work Hailed | By Olin Downesspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/taft-loses-to-eisenhower-in-capital-home-district.html | Taft Loses to Eisenhower In Capital Home District | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/tobin-advocates-strike-law-delay-former-war-labor-board-chief.html | TOBIN ADVOCATES STRIKE LAW DELAY Former War Labor Board Chief Differs and Urges Congress Vote Modified Morse Bill | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/toppers-not-obligatory-at-epsom-derby-may-28.html | Toppers Not Obligatory At Epsom Derby May 28 | By the United Press | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-n-unit-rebuffs-russians-on-i-l-o-economic-council-upholds-u-s-on.html | U N UNIT REBUFFS RUSSIANS ON I L O Economic Council Upholds U S on Plan to Hand Trade Union Charges to Labor Body | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-n-women-spurn-rights-voted-by-men-u-n-women-spurn-manvoted-rights.html | U N Women Spurn Rights Voted by Men U N WOMEN SPURN MANVOTED RIGHTS | By Kathleen Teltschspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-aide-talks-with-sudanese.html | U S Aide Talks With Sudanese | Dispatch of The Times London | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-checks-on-artist-whom-malan-dislikes.html | U S CHECKS ON ARTIST WHOM MALAN DISLIKES | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-guards-quell-captives-at-pusan-red-slain-85-hurt-prisoners.html | U S GUARDS QUELL CAPTIVES AT PUSAN RED SLAIN 85 HURT Prisoners Disobeyed Order to Leave Compound for Shift to Another Stockade NO GUNS USED BY TROOPS Koje Camp Strike Put Down by New Commander Who Ends Other Disputes Peaceably UNITED NATIONS TROOPS ON THE ALERT ON KOJE ISLAND U S GUARDS QUELL CAPTIVES AT PUSAN | By Lindesay Parrottspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-sspain-film-pact-needs-clarification.html | U SSPAIN FILM PACT NEEDS CLARIFICATION | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/uncommitted-bloc-from-texas-likely-governor-backer-of-russell-makes.html | UNCOMMITTED BLOC FROM TEXAS LIKELY Governor Backer of Russell Makes Prediction Joins Fight for Offshore Bill | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/vandals-ruin-tulip-beds-hundreds-of-plants-destroyed-in-parks-in.html | VANDALS RUIN TULIP BEDS Hundreds of Plants Destroyed in Parks in Elizabeth | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/vietnam-bans-u-s-magazine.html | Vietnam Bans U S Magazine | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wheat-corn-slip-in-uneven-market-increasing-concern-displayed-over.html | WHEAT CORN SLIP IN UNEVEN MARKET Increasing Concern Displayed Over Continued Dryness in Northwest Area | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/willam-h-meisky.html | WILLAM H MEISKY | Special to TH Ngw N0 Tnal | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wood-field-and-stream-jersey-anglers-strike-schools-of-blues-with.html | Wood Field and Stream Jersey Anglers Strike Schools of Blues With Many 6Pounders Among Catches | By Raymond R Camp | RE0000058598 | 1980-05-22 | B00000356326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wsb-acts-on-bargaining-panel-upholds-borgwarner-bid-for-separate.html | WSB ACTS ON BARGAINING Panel Upholds BorgWarner Bid for Separate Negotiations | Special to THE NEW YORK TIMES | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/yankees-turn-back-white-sox-for-sains-fourth-triumph-bombers-win-43.html | Yankees Turn Back White Sox for Sains Fourth Triumph BOMBERS WIN 43 AS MANTLE HELPS Sain Limits White Sox to Six Safeties as Mickey Sparks Yankees With Four Hits 33294 SEE CHICAGO DUEL Holcombe Is Ousted in Fifth After Yielding All Victors Runs in Night Game | By James P Dawsonspecial To the New York Times | RE0000058598 | 1980-05-22 | B00000356326 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/-safe-drivers-formed-to-reduce-accidents.html | SAFE DRIVERS FORMED TO REDUCE ACCIDENTS | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/10000-asked-to-save-old-school-served-connecticut-area-195-years.html | 10000 Asked to Save Old School Served Connecticut Area 195 Years | By Murray Illsonspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/2-unions-enjoined-in-club-picketing-court-rules-afl-groups-are.html | 2 UNIONS ENJOINED IN CLUB PICKETING Court Rules AFL Groups Are Engaged in Coercive Action in Greenburgh Case | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/3-senators-named-as-a-f-l-s-targets-labor-league-to-concentrate.html | 3 SENATORS NAMED AS A F L S TARGETS Labor League to Concentrate Fire in Primaries on Byrd Brewster and Knowland | By A H Raskinspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/3year-rail-dispute-settled-in-final-white-house-parley-unions.html | 3Year Rail Dispute Settled In Final White House Parley Unions Acceptance of Agreement Is Given Reluctantly With Tinge of Bitterness Seizure Rule by Injunction Assailed RAIL SETTLEMENT ENDS LONG DISPUTE | By Joseph A Loftusspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/accord-with-bonn-nears-completion-mccloys-deputy-says-issue-of.html | ACCORD WITH BONN NEARS COMPLETION McCloys Deputy Says Issue of Distribution of the Defense Funds Has Been Settled | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/acheson-asks-u-s-help-allied-trade-says-enabling-friends-abroad-to.html | ACHESON ASKS U S HELP ALLIED TRADE Says Enabling Friends Abroad to Sell More to Us Is Best Way to Cut Need for Aid | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/acheson-clears-up-plans-for-his-trip-he-may-start-for-europe-today.html | ACHESON CLEARS UP PLANS FOR HIS TRIP He May Start for Europe Today if Bonns Schedule on Compacts Is Settled | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/acheson-promises-light-on-denial-of-passports.html | Acheson Promises Light On Denial of Passports | By the United Press | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/adelphi-rallies-to-win.html | Adelphi Rallies to Win | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/adenauer-pledges-offer-to-israelis-his-chief-negotiator-may-stay-as.html | ADENAUER PLEDGES OFFER TO ISRAELIS His Chief Negotiator May Stay as Result of Plan to Make Proposal Before June 19 | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/allies-to-dissolve-ruhr-coal-cartel-decide-to-disband-sales-unit.html | ALLIES TO DISSOLVE RUHR COAL CARTEL Decide to Disband Sales Unit After Bonn Delays Move Linked to Schuman Plan | By Jack Raymondspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/application-sent-to-s-e-c-jersey-public-service-to-offer-debentures.html | APPLICATION SENT TO S E C Jersey Public Service to Offer Debentures and Common Stock | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/argentina-and-the-free-world.html | Argentina and the Free World | THOMAS R FARRELL Jr | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/back-warren-slate.html | Back Warren Slate | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/banned-trucks-roll-along-pulaski-skyway-while-jersey-city-police.html | Banned Trucks Roll Along Pulaski Skyway While Jersey City Police Fume All in Vain | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/belgians-want-cash-for-surplus-credit.html | BELGIANS WANT CASH FOR SURPLUS CREDIT | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/belgrade-refuses-note-from-italy-yugoslavs-say-insults-violate.html | BELGRADE REFUSES NOTE FROM ITALY Yugoslavs Say Insults Violate Protocol as Acrimony Over Trieste Dispute Grows | By M S Handlerspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/benjamin-woolheater.html | BENJAMIN WOOLHEATER | Sptlal to TZ YOZ Tns | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bermuda-earns-dollar-balance.html | Bermuda Earns Dollar Balance | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/billion-farm-loss-laid-to-democrats-aiken-says-48-trick-toppled.html | BILLION FARM LOSS LAID TO DEMOCRATS Aiken Says 48 Trick Toppled Grain Prices  Clashes With Brannan at Storage Hearing | By Luther A Hustonspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bit-of-chromium-is-clue-it-leads-to-jersey-mans-arrest-in-hitrun.html | BIT OF CHROMIUM IS CLUE It Leads to Jersey Mans Arrest in HitRun Fatality | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bogota-will-have-tv-colombian-capital-government-signs-contract.html | BOGOTA WILL HAVE TV Colombian Capital Government Signs Contract With Marconi | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |

| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bonds-and-shares-on-london-market-price-drops-range-to-245-led-by.html | BONDS AND SHARES ON LONDON MARKET Price Drops Range to 245 Led by British Funds New Bank Rate Rise Rumored | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bonney-conducts-symphony-group-leads-new-orchestra-here-in.html | BONNEY CONDUCTS SYMPHONY GROUP Leads New Orchestra Here in AllBeethoven Program Egmont Overture Heard | J B | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/borrowings-drop-199000000-here-us-government-deposits-are-up-by.html | BORROWINGS DROP 199000000 HERE US Government Deposits Are Up by 222000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/brooks-set-marks-routing-reds-191-dodgers-top-six-modern-big-league.html | BROOKS SET MARKS ROUTING REDS 191 Dodgers Top Six Modern Big League Records on 15Run Explosion in the First HIGHEST ONEINNING TOTAL Twelve Tallies Scored With Two Out in Hour Barrage Van Cuyk Is Winner | By Joseph M Sheehan | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/churchill-firm-on-loan-says-britains-condition-bars-5000000-grant.html | CHURCHILL FIRM ON LOAN Says Britains Condition Bars 5000000 Grant to Israel | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/churchill-says-atom-site-has-little-animal-life.html | Churchill Says Atom Site Has Little Animal Life | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/churchill-upheld-in-denationalizing-wins-305-to-283-on-restoring.html | CHURCHILL UPHELD IN DENATIONALIZING Wins 305 to 283 on Restoring Trucking to Private Hands Labor Modifies Threat CHURCHILL UPHELD ON TRUCKING SHIFT | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cio-bolters-give-funds-to-hospital-connecticut-local-acts-to-keep-a.html | CIO BOLTERS GIVE FUNDS TO HOSPITAL Connecticut Local Acts to Keep Assets From Textile Union Is Shifting to A F L | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/col-frank-meagher.html | COL FRANK MEAGHER | Special to NW YORK rl7s | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/congress-assailed-by-harriman-as-intolerant-of-other-nations.html | Congress Assailed by Harriman As Intolerant of Other Nations Receiving 52 Atlantic Award He Declares Legislators Toy With National Security in Slashing Foreign Aid a Billion | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cornell-nobel-winner-to-take-emeritus-rank.html | Cornell Nobel Winner To Take Emeritus Rank | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/couple-held-up-in-great-neck.html | Couple Held Up in Great Neck | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/crash-testimony-given-seaman-says-tanker-replied-to-freighters.html | CRASH TESTIMONY GIVEN Seaman Says Tanker Replied to Freighters Warning | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/curb-isolationism-churhman-urges-dr-van-kirk-tells-baptists-and.html | CURB ISOLATIONISM CHURHMAN URGES Dr Van Kirk Tells Baptists and Disciples It Conflicts With the Christian Ethic | By George Duganspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/curtis-cup-squad-off-for-england-golfers-honored-at-luncheon-before.html | CURTIS CUP SQUAD OFF FOR ENGLAND Golfers Honored at Luncheon Before Departure to Defend Laurels at Muirfield | By Lincoln A Werden | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dalai-lama-ousts-aide-ruler-reported-to-have-dismissed-tibets-prime.html | DALAI LAMA OUSTS AIDE Ruler Reported to Have Dismissed Tibets Prime Minister | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/danford-barney-jr-i-connecticut-poet-59i.html | DANFORD BARNEY JR I CONNECTICUT POET 59I | Special to T Nv Yo Tm | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dark-peter-captures-roseben-handicap-at-belmont-by-3-lengths-widman.html | Dark Peter Captures Roseben Handicap at Belmont by 3 Lengths WIDMAN TRIUMPHS ABOARD FAVORITE Dark Peter 590 for 2 Is Victor Over Northern Star in Roseben at Belmont SHOW TO SQUARED AWAY Byng Takes Hurdles Event as Joseph Brant Loses Rider  Toquila Home First | By James Roach | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/deadlock-delays-sixnation-treaty-on-european-army-negotiators.html | DEADLOCK DELAYS SIXNATION TREATY ON EUROPEAN ARMY Negotiators Unable to Settle Issues of Rights of French Troops and Pact Duration BONN ACCORD NEARLY SET Paris to Complain to Acheson on U S Stand on Tunisia and Defense Orders Lag DEADLOCK DELAYS EUROPE ARMY PACT | By Harold Callenderspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dewey-driscoll-back-port-agency-4-former-governors-also-join.html | DEWEY DRISCOLL BACK PORT AGENCY 4 Former Governors Also Join Defense  Bill to Rescind U S Approval to Be Killed | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dewitt-van-buskirk-jr.html | DEWITT VAN BUSKIRK JR | special to Tm NV YOP K lirs | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-caswell-opposes-introducing-religion-in-public-schools-as-threat.html | Dr Caswell Opposes Introducing Religion In Public Schools as Threat to U S Unity | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-illikm-price-retired-diplomat-onetime-us-minister-to-panama.html | DR ILLIkM PRICE RETIRED DIPLOMAT OneTime U S Minister to Panama DiesExProfessor of Law at Georgetown U | Special to Taz lsw Yo Tnazs I | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-louis-b-le-bel-a-dermatologist-57.html | DR LOUIS B LE BEL A DERMATOLOGIST 57 | 1cial to t N Yo | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-nystrom-honored.html | Dr Nystrom Honored | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/egypt-said-to-reject-british-sudan-bid.html | EGYPT SAID TO REJECT BRITISH SUDAN BID | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/eisenhower-wins-in-poll-of-writers-warren-selected-for-2d-place-on.html | EISENHOWER WINS IN POLL OF WRITERS Warren Selected for 2d Place on Ticket Stevenson Is Named With Russell | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/elliott-h-glenn.html | ELLIOTT H GLENN | pecta to Yol Tts | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/englewood-to-let-dr-bethune-speak-school-board-gives-approval-on.html | ENGLEWOOD TO LET DR BETHUNE SPEAK School Board Gives Approval on Her Disavowal of Ever Being a Red Supporter | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/europeans-making-some-progress-toward-ending-cartel-mentality-their.html | Europeans Making Some Progress Toward Ending Cartel Mentality Their Moves to Develop Trade Competition in Place of Restrictive Agreements Are Noted in Legislative Actions | By Michael L Hoffmanspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/evelyn-v_watt-engaged-queens-college-alumna-will-bei-the-bride-of.html | EVELYN VWATT ENGAGED Queens College Alumna Will BeI the Bride of Gaes Willar | d | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/exliner-becomes-a-navy-transport-built-in-1950-as-the-president.html | EXLINER BECOMES A NAVY TRANSPORT Built in 1950 as the President Jackson 20000000 Ship Is Renamed the Barrett | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/foe-protests-crackdown.html | Foe Protests Crackdown | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/frank-c-winner.html | FRANK C WINNER | speciat to New Yo Tts | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/g-harry-cusack.html | G HARRY CUSACK | special to s Yo | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/german-red-voices-civil-war-threat-soviet-zone-premier-asserts.html | GERMAN RED VOICES CIVIL WAR THREAT Soviet Zone Premier Asserts Signing of Bonn Accord May Result in Conflict | By Walter Sullivanspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/giants-defeat-cardinals-8-to-1-after-jansen-suffers-30-shutout-drop.html | Giants Defeat Cardinals 8 to 1 After Jansen Suffers 30 Shutout Drop to Second Place Half a Game Behind Dodgers With Split in DayNight Bill Mays Will Report to Army May 29 | By John Drebinger | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/golf-course-yields-hay-crop.html | Golf Course Yields Hay Crop | special to the new york time | RE0000058599 | 1980-05-22 | B00000356327 |

| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/gov-lodge-seeking-to-oust-g-o-p-aide-would-remove-brennan-as.html | GOV LODGE SEEKING TO OUST G O P AIDE Would Remove Brennan as Connecticut Committeeman and Bar Him as Delegate | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/grafters-ejection-promised-by-union-jewelry-international-expels.html | GRAFTERS EJECTION PROMISED BY UNION Jewelry International Expels New York Local on Charge of Failure to Pay Dues | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/grant-and-kerr-costars-in-film-will-have-top-roles-at-metro-in.html | GRANT AND KERR COSTARS IN FILM Will Have Top Roles at Metro in Dream Wife  Schary to Produce Sheldon Direct | By Thomas M Pryorspecial to the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/heads-state-hospital-group.html | Heads State Hospital Group | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/honolulu-voyage-on-after-10-days-union-dispute-that-prevented.html | HONOLULU VOYAGE ON AFTER 10 DAYS Union Dispute That Prevented Lurlines Departure Abates Pending Court Decision | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/hopkins-man-to-retire-dr-clark-to-continue-chemical-research.html | HOPKINS MAN TO RETIRE Dr Clark to Continue Chemical Research Activities | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/hostages-status-in-brazil-unclear-us-embassy-has-no-definite-word.html | HOSTAGES STATUS IN BRAZIL UNCLEAR US Embassy Has No Definite Word on US Official Held at Jungle Crash Scene | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/house-g-o-p-split-on-foreign-aid-cut-taft-men-out-for-2d-billion.html | HOUSE G O P SPLIT ON FOREIGN AID CUT Taft Men Out for 2d Billion Fighting Eisenhower Group as the Debate Opens VOTING SLATED FOR TODAY Vorys Starts Attack Saying Measure Is Not Mutual and Offers No Security | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/i-miss-olivia-foster-i-engag-to-marrri.html | I MISS OLIVIA FOSTER I ENGAG TO MARRrI | Special to Tim lw YORX  J | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/imis-cheuermann-becomes-affianced.html | IMIS CHEUERMANN BECOMES AFFIANCED | Special to Tm Nw Yo Tns | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/in-defense-of-the-starling.html | In Defense of the Starling | RUS IN URBE | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/in-the-nation-while-awaiting-the-supreme-court-decision.html | In The Nation While Awaiting the Supreme Court Decision | By Arthur Krock | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/intensity-marks-trieste-campaign-virtually-every-party-upholds.html | INTENSITY MARKS TRIESTE CAMPAIGN Virtually Every Party Upholds Union With Italy in Rallying Zone A for Vote Sunday | By Arnaldo Cortesispecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/israeli-official-to-quit-finance-minister-will-resign-because-of.html | ISRAELI OFFICIAL TO QUIT Finance Minister Will Resign Because of Poor Health | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/italian-trust-rule-chided-filipino-charges-suppression-of-freedom.html | ITALIAN TRUST RULE CHIDED Filipino Charges Suppression of Freedom in Somaliland | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/jakl-h-scott-i-lists-attantsi-she-will-be-wed-on-june-21-to-fred.html | JAKL H SCOTT I LISTS ATTANTSI She Will Be Wed on June 21 to Fred Myers Ingold Jr in Upper Montclair Church | pectal to Tim lxw Noyg | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/jersey-motor-agent-accused.html | Jersey Motor Agent Accused | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/john-p-stout.html | JOHN P STOUT | Special to NEW YORIC TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/joseph-e-cox.html | JOSEPH E COX | special to Tm NEW Yol TxMr s | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/labor-group-assails-doctors-activities.html | LABOR GROUP ASSAILS DOCTORS ACTIVITIES | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/m-ps-again-score-napalm-bomb-use-both-labor-and-conservatives-raise.html | M PS AGAIN SCORE NAPALM BOMB USE Both Labor and Conservatives Raise Question of Drops on Civilian Areas in Korea | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/manila-move-favors-separate-tokyo-pact.html | MANILA MOVE FAVORS SEPARATE TOKYO PACT | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/marsh-m-palmer.html | MARSH M PALMER | Spectal to NswYo | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/matthews-hurls-nohitter.html | Matthews Hurls NoHitter | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mcgranery-is-confident-of-success-in-cleanup.html | McGranery Is Confident Of Success in CleanUp | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mcmahonbijur.html | McMahonBijur | special to zw NOPJ TrMzq | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mecambridgelevis.html | MeCambridgeLevis | Special to Tm NEW YO TtMzs | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/miss-e-60ldsmith-prospective-bride-alumna-of-hunter-college-will-be.html | MISS E 60LDSMITH PROSPECTIVE BRIDE Alumna of Hunter College Will Be Wed to William Kaufman a Graduate of Columbia | SlJal to Tml Nzw Yox lm | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/morris-airport-opposed-county-board-of-freeholders-against-c-a-a.html | MORRIS AIRPORT OPPOSED County Board of Freeholders Against C A A Proposal | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-emanuel-stanton-.html | MRS EMANUEL STANTON | Special to Taa Nw Yo Tmrs | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-melvin-shapiro.html | MRS MELVIN SHAPIRO | Special to Tz lw Yox Txzs | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-philip-cohen.html | MRS PHILIP COHEN | Special to lv Yo Tns | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-rhoades-is-wed-former-lynne-russell-becomes-bride-of-fi-allan.html | MRS RHOADES IS WED Former Lynne Russell Becomes Bride of FI Allan Sillcox | Special to NIW N0 TZSS | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-righaro-klinu.html | MRS RIGHARO KLINu | specl to Nsw Yo | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-william-h-brown.html | MRS WILLIAM H BROWN | Specal to T Nw yor Ta | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/nehru-deplores-snag-on-captives-in-korea.html | NEHRU DEPLORES SNAG ON CAPTIVES IN KOREA | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-approach-to-spelling-plan-is-advocated-whereby-words-can-be.html | New Approach to Spelling Plan Is Advocated Whereby Words Can Be Located by Sound | Mrs DONALD J KRAMER | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-french-offer-on-tunisia-is-seen-first-cabinet-minister-to-seek.html | NEW FRENCH OFFER ON TUNISIA IS SEEN First Cabinet Minister to Seek Data on the Spot Said to Be Discussing Way Out | By Robert C Dotyspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/nomenclature-for-asia.html | Nomenclature for Asia | ARTHUR UPHAM POPE | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/operetta-in-rehearsal-singing-girl-to-begin-series-at-white-plains.html | OPERETTA IN REHEARSAL  Singing Girl to Begin Series at White Plains Center June 3 | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/orecchio-sentenced-to-2-to-3year-term.html | ORECCHIO SENTENCED TO 2 TO 3YEAR TERM | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/panama-aids-u-n-fund.html | Panama Aids U N Fund | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/peron-announces-arrest-of-14-held-for-3-months.html | Peron Announces Arrest Of 14 Held for 3 Months | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/posses-hunt-patriarch-of-ramapos-missing-on-hunt-for-ghost-snipers.html | Posses Hunt Patriarch of Ramapos Missing on Hunt for Ghost Snipers | By Meyer Berger | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/postal-union-names-group-head.html | Postal Union Names Group Head | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/powell-river-raises-newsprint.html | Powell River Raises Newsprint | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/president-assails-congress-for-cuts-accuses-american-medical.html | PRESIDENT ASSAILS CONGRESS FOR CUTS Accuses American Medical Association of Influencing House on Pension Bill PRESIDENT ASSAILS CONGRESS FOR CUTS | By Anthony Levierospecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/president-honors-guard-shot-dead-by-assassin.html | President Honors Guard Shot Dead by Assassin | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/princeton-shuts-out-penn-nine-in-eastern-league-battle-sisler-of.html | Princeton Shuts Out Penn Nine in Eastern League Battle SISLER OF TIGERS GAINS 20 VICTORY Princeton RightHander Hurls TwoHitter Against Penn  Adelphi Tops Queens 85 | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/reds-trial-held-up-when-court-calls-in-counsel-for-both-sides-at.html | Reds Trial Held Up When Court Calls In Counsel for Both Sides at Closed Session | By Harold Faber | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/reds-urge-british-trade-peiping-silent-on-break-but-hong-kong-paper.html | REDS URGE BRITISH TRADE Peiping Silent on Break but Hong Kong Paper Is Hopeful | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/refusal-to-ban-film-assailed-in-newark.html | REFUSAL TO BAN FILM ASSAILED IN NEWARK | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/revision-of-parole-is-urged-in-jersey-need-to-end-inequities-cited.html | REVISION OF PAROLE IS URGED IN JERSEY Need to End Inequities Cited by Prison Investigators and State Officials | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/reynolds-scatters-5-chicago-hits-and-stars-at-plate-in-51-victory.html | Reynolds Scatters 5 Chicago Hits And Stars at Plate in 51 Victory Triples In Tying Tally Then Scores for Yanks in 4Run 7th  Meles Homer in 4th for White Sox Spoils Shutout | By James P Dawsonspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/ross-to-produce-a-stage-thriller-publicist-will-enter-new-field.html | ROSS TO PRODUCE A STAGE THRILLER Publicist Will Enter New Field Next Season as Sponsor of The Perfectionist | By Louis Calta | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/salvador-is-found-calm-prosperous-despite-maldistribution-of-wealth.html | SALVADOR IS FOUND CALM PROSPEROUS Despite Maldistribution of Wealth Communism Has Made Little Headway | By Sydney Grusonspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/school-unit-hears-civil-defense-plea-parentteacher-parley-urged-to.html | SCHOOL UNIT HEARS CIVIL DEFENSE PLEA ParentTeacher Parley Urged to Take Lead in Awakening Interest in Program | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/seeks-morgan-mansion-sisters-of-st-john-the-baptist-makes-offer-to.html | SEEKS MORGAN MANSION Sisters of St John the Baptist Makes Offer to Glen Cove | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senate-rejects-liberal-substitute-for-mccarrans-immigration-bill.html | Senate Rejects Liberal Substitute For McCarrans Immigration Bill LIBERAL ALIEN BILL SPURNED BY SENATE | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senate-unit-votes-new-wage-board-extends-controls-would-substitute.html | SENATE UNIT VOTES NEW WAGE BOARD EXTENDS CONTROLS Would Substitute AllPublic Pay Panel Forbidden to Act in Labor Disputes CONTRACTS ACT IS EASED Rigid Restrictions on Imports of Fats Oils and Dairy Products Are Relaxed SENATE UNIT VOTES NEW WAGE BOARD | By Clayton Knowlesspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/soviet-building-up-force-in-far-east-ridgway-declares-general-tells.html | SOVIET BUILDING UP FORCE IN FAR EAST RIDGWAY DECLARES General Tells Pentagon Group That Russias Strength Is Rising Significantly LACKS FULL DATA ON KOJE But Implies Criticism of Colson Gives Views to Senate at a Private Session RIDGWAY REPORTS BIG SOVIET BUILDUP | By Austin Stevensspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/spain-is-approved-for-unesco-seat-backed-by-economic-council-over.html | SPAIN IS APPROVED FOR UNESCO SEAT Backed by Economic Council Over Soviet Bloc Protest  Libya and Nepal Unopposed | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/sports-of-the-times-end-of-an-experiment.html | Sports of The Times End of an Experiment | By Arthur Daley | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/stamford-seeks-island-city-files-condemnation-action-on-proposed.html | STAMFORD SEEKS ISLAND City Files Condemnation Action on Proposed Site for Utility | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/stapledonkeffer.html | StapledonKeffer | Special to Tm NEW Yoluc Tn | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/to-review-passport-denials-appointment-of-committee-advocated-to.html | To Review Passport Denials Appointment of Committee Advocated to Examine Cases of Refusal | EDWARD J ENNIS | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trading-hours-extended-midwest-stock-exchange-will-follow-new-york.html | TRADING HOURS EXTENDED Midwest Stock Exchange Will Follow New York Curb Lead | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/train-warning-bill-signed-by-driscoll.html | TRAIN WARNING BILL SIGNED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trap-in-soybeans-snaps-on-shorts-expiring-may-delivery-goes-up-to.html | TRAP IN SOYBEANS SNAPS ON SHORTS Expiring May Delivery Goes Up to 10Cent Limit for Day  Wheat Also Higher | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trends-followed-in-fabric-designs-new-collection-to-add-fresh-note.html | TRENDS FOLLOWED IN FABRIC DESIGNS New Collection to Add Fresh Note to the Traditional Interior Is Displayed | By Betty Pepis | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-n-as-mediating-body.html | U N as Mediating Body | DAVID ARONSON | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-n-speeds-shift-of-rebel-captives-uneasy-quiet-covers-korean-camps.html | U N SPEEDS SHIFT OF REBEL CAPTIVES Uneasy Quiet Covers Korean Camps as Another Phase of Segregation Is Completed PRISONER KILLED ON KOJE Chinese Communist Sought to Rush Guard When Asked to Submit to Arms Search | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-s-lifts-ceilings-on-copper-imports-steelman-acts-to-pacify-chile.html | U S LIFTS CEILINGS ON COPPER IMPORTS Steelman Acts to Pacify Chile End Embargo on Shipments in Effect Since May 9 REPERCUSSIONS EXPECTED Domestic Producers of 70 of Red Metal Used Here See Hope for Price Rise Too U S LIFTS CEILINGS ON COPPER IMPORTS | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-s-rests-in-red-trial-government-completes-its-case-on-coast-after.html | U S RESTS IN RED TRIAL Government Completes Its Case on Coast After 16 Weeks | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/unesco-tariff-act-comes-into-force-efficacy-of-removal-of-duty-on.html | UNESCO TARIFF ACT COMES INTO FORCE Efficacy of Removal of Duty on Books and Instruments Is Doubted Unless U S Joins | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/universal-use-of-weight-urged-instead-of-bushel.html | Universal Use of Weight Urged Instead of Bushel | By the United Press | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/vatican-aide-hails-untiring-u-n-toil-apostolic-delegate-pays-visit.html | VATICAN AIDE HAILS UNTIRING U N TOIL Apostolic Delegate Pays Visit to Its Office and Signs Convention on Refugees | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/venizelos-pledge-denied-alleged-assurances-to-middle-east-scouted.html | VENIZELOS PLEDGE DENIED Alleged Assurances to Middle East Scouted by Athens Aide | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/vietnam-rescinds-magazine-ban.html | Vietnam Rescinds Magazine Ban | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/virginia-hagerty-to-be-bride.html | Virginia Hagerty to Be Bride | Special to g Ngw YOV K | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/west-meets-today-on-european-unity-foreign-chiefs-and-assembly-seek.html | WEST MEETS TODAY ON EUROPEAN UNITY Foreign Chiefs and Assembly Seek to Save Plans Eden Will Push Integration | By Lansing Warrenspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/west-seen-facing-age-of-inflation-e-v-bell-of-assembly-panel-says.html | WEST SEEN FACING AGE OF INFLATION E V Bell of Assembly Panel Says Budget Balancing Can Mitigate Its Dangers | By Charles Grutznerspecial To the New York Times | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/william-v-swords.html | WILLIAM V SWORDS | special to THE Nv NoZX s | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/william-w-farley-democratic-leader.html | WILLIAM W FARLEY DEMOCRATIC LEADER | Special to tzw Yo TIES | RE0000058599 | 1980-05-22 | B00000356327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/wood-field-and-stream-interest-in-lighttackle-fishing-may-lead-to.html | Wood Field and Stream Interest in LightTackle Fishing May Lead to Revival of Cotton Thread Club | By Raymond R Camp | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/world-rule-opposed-sons-of-american-revolution-bar-u-s-tie-to.html | WORLD RULE OPPOSED Sons of American Revolution Bar U S Tie to Global Union | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/wubbenhorstkendah.html | WubbenhorstKendaH | Special to THZ N YORv TTt | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/yeats-exhibition-at-wellesley.html | Yeats Exhibition at Wellesley | Special to THE NEW YORK TIMES | RE0000058599 | 1980-05-22 | B00000356327 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/-voice-in-europe-radios-first-report-in-russian.html |  Voice in Europe Radios First Report in Russian | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/2-concerns-cited-in-metal-misuse-ladder-and-pipe-makers-may-be.html | 2 CONCERNS CITED IN METAL MISUSE Ladder and Pipe Makers May Be Deprived of Priorities Exporters Suspended | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/2-envoys-wives-win-home-fashion-award.html | 2 ENVOYS WIVES WIN HOME FASHION AWARD | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/200-in-hollywood-screened-in-loyalty-test-by-studios-200-film.html | 200 in Hollywood Screened In Loyalty Test by Studios 200 Film Personalities Screened By Studios in New Loyalty Test | By Thomas M Pryorspecial To the New York Times | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/22000-tons-copper-of-u-s-stock-freed-president-authorizes-release.html | 22000 TONS COPPER OF U S STOCK FREED President Authorizes Release of Metal to Make Up Deficit Caused by Chilean Halt | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/3day-halt-called-in-armistice-talks-allies-hope-enemy-will-come.html | 3DAY HALT CALLED IN ARMISTICE TALKS Allies Hope Enemy Will Come Back With Acceptance of UN Truce Proposal FOE HINTS AT BREAKOFF Peiping Replies to Joys Final Rebuke With Blast Against His Stand at Parley | By Lindesay Parrottspecial To the New York Times | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/61-cases-are-referred.html | 61 Cases Are Referred | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/8485000-budget-of-un-health-unit-funds-for-year-ending-in-june-53.html | 8485000 BUDGET OF UN HEALTH UNIT Funds for Year Ending in June 53 Set by Geneva Assembly  Agency to Tackle Leprosy | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-23 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/accord-with-bonn-ready-for-signing-9month-talks-end-we-are-finished.html | ACCORD WITH BONN READY FOR SIGNING 9MONTH TALKS END  We Are Finished With Parleys Adenauer Says After 33d Session With the Allies ARMS FUND ISSUE SETTLED Truman Bids Acheson Success as Secretary Leaves U S for European Ceremonies ACCORD WITH BONN READY FOR SIGNING | By Drew Middletonspecial To the New York Times | RE0000058600 | 1980-05-23 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/acheson-departs-for-pact-signing-secretary-is-flying-to-bonn-to.html | ACHESON DEPARTS FOR PACT SIGNING Secretary Is Flying to Bonn to Complete Accord and Then Will Proceed to Paris | By Walter H Waggonerspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/adolph-w-hauser.html | ADOLPH W HAUSER | Special to the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/alien-bill-passed-intact-by-senate-foes-rely-on-veto-measure-to.html | ALIEN BILL PASSED INTACT BY SENATE FOES RELY ON VETO Measure to Codify Immigration and Naturalization Wins After 3 Years of Study OPPOSITION FAILS UTTERLY Apathetic Chamber Votes With McCarran Group Ignoring Some 200 Amendments ALIEN BILL PASSED INTACT BY SENATE | By C P Trussellspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/argentine-may-25-service-off.html | Argentine May 25 Service Off | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/arthur-c-schof-ield.html | ARTHUR C SCHOF IELD | peclal to Ti NEw Yogg Tlr frs | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/article-3-no-title-long-island-golfers-take-title-in-womens-team.html | Article 3  No Title Long Island Golfers Take Title In Womens Team Matches Again The Creek Beats Century and Montclair by 114 Each in Series I of Metropolitan Event  Glen Oaks Series II Victor | By Maureen Orcuttspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/background-of-general-farkas.html | Background of General Farkas | ZOLTAN PFEIFFER | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/baptists-nominate-slate-of-officers-chicago-convention-selects-j-a.html | BAPTISTS NOMINATE SLATE OF OFFICERS Chicago Convention Selects J A Dawson as President  Disciples of Christ Elect By GEORGE DUGAN | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/betty-park-links-victor-scores-with-minus-4-in-jersey-match-play.html | BETTY PARK LINKS VICTOR Scores With Minus 4 in Jersey Match Play Against Par | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/big-loss-to-angloiranian.html | Big Loss to AngloIranian | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bonds-and-shares-on-london-market-price-decline-gathers-fresh.html | BONDS AND SHARES ON LONDON MARKET Price Decline Gathers Fresh Momentum  British Funds Off as Much as 385 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/brazil-democrats-win-in-army-vote-nationalist-chief-who-tolerated.html | BRAZIL DEMOCRATS WIN IN ARMY VOTE Nationalist Chief Who Tolerated Communists Is Defeated in Club Election 2 to 1 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/brennans-backers-fight-lodge-purge.html | BRENNANS BACKERS FIGHT LODGE PURGE | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/canadian-drought-spurs-all-grains-soybeans-show-sharpest-rise-but.html | CANADIAN DROUGHT SPURS ALL GRAINS Soybeans Show Sharpest Rise but Wheat Corn Oats and Rye Join in Upsurge | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/charles-buechner.html | CHARLES BUECHNER | Soeclal to Tx Nw yoRK TM | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/charles-h-zimmerman.html | CHARLES H ZIMMERMAN | SpectaJ to Tm Nw NoY 3LIL | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/constance-howell-becomes-affianced.html | CONSTANCE HOWELL BECOMES AFFIANCED | Staetal to Tm lEw YOR Tnzs | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/cooper-underlines-value-of-probation.html | COOPER UNDERLINES VALUE OF PROBATION | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/cornelia-little-fiancee-junior-at-stanford-u-engaged-to-john-g.html | CORNELIA LITTLE FIANCEE Junior at Stanford U Engaged to John G Motheral Jr | Special to rw Nosx uazs | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/czechs-rebuff-israel-refuse-to-give-any-details-on-detention-of-two.html | CZECHS REBUFF ISRAEL Refuse to Give Any Details on Detention of Two Men | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/david-isenberg.html | DAVID ISENBERG | Special to THE NEW YOK TIMFS | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dodgers-rally-twice-to-defeat-reds-kennedy-of-giants-shuts-out.html | Dodgers Rally Twice to Defeat Reds Kennedy of Giants Shuts Out Cardinals BROOKS WIN BY 87 WITH 4RUN EIGHTH Campanella Homer With 2 On Big Blow as Dodgers Roll to 6th Victory in Row ADCOCK HITS GRAND SLAM Connects in Third and Reds Go Ahead in Seventh on 4Bagger by Hatton | By Joseph M Sheehan | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dr-gibson-loses-license-connecticut-board-acts-on-findings-in-ayres.html | DR GIBSON LOSES LICENSE Connecticut Board Acts on Findings in Ayres Case | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/driver-points-system-assailed-by-tumulty.html | DRIVER POINTS SYSTEM ASSAILED BY TUMULTY | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ekco-unit-in-jersey-to-close.html | Ekco Unit in Jersey to Close | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/eskimos-life-declines-canadian-conference-agrees-he-should-resume.html | ESKIMOS LIFE DECLINES Canadian Conference Agrees He Should Resume Old Ways | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/europeans-defer-eden-merger-plan-six-foreign-ministers-unable-to.html | EUROPEANS DEFER EDEN MERGER PLAN Six Foreign Ministers Unable to Agree on Consolidating Several Unity Agencies | By Lansing Warrenspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |

| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/federal-aid-sought-by-nassau-hospitals.html | FEDERAL AID SOUGHT BY NASSAU HOSPITALS | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/federal-curbs-on-baseball-unnecessary-inquiry-finds-house-unit.html | Federal Curbs on Baseball Unnecessary Inquiry Finds House Unit Holds Sport Capable of Solving Own Problems by Rule of Reason but Opposes Immunity From Trust Laws CURB ON BASEBALL HELD UNNECESSARY | By Luther A Hustonspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/firing-on-macao-border-reported-in-hong-kong.html | Firing on Macao Border Reported in Hong Kong | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/flareups-mark-brannan-hearing-secretary-department-under-fire.html | FLAREUPS MARK BRANNAN HEARING Secretary Department Under Fire Clashes With Counsel to Committee Senators | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/forbes-to-run-in-jersey-state-senator-will-seek-g-o-p-nomination.html | FORBES TO RUN IN JERSEY State Senator Will Seek G O P Nomination for Governor | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/frank-jeckel-sr.html | FRANK JECKEL SR | Special to Ttg Ngw YOK Tilus | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/freight-loadings-rise-48-in-week-total-of-754373-cars-68-below-same.html | FREIGHT LOADINGS RISE 48 IN WEEK Total of 754373 Cars 68 Below Same Period of 1951 15 Above That of 1950 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/golf-writers-elect-werden.html | Golf Writers Elect Werden | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/good-mgranery-job-predicted-by-truman.html | GOOD MGRANERY JOB PREDICTED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/guywood-f-thompson.html | GUYWOOD F THOMPSON | ql3eclal to TH NEW YOaK TMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/honking-motorist-loses-fight-against-2-city-fine.html | Honking Motorist Loses Fight Against 2 City Fine | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/house-vote-trims-615-million-more-from-foreign-aid-chamber.html | HOUSE VOTE TRIMS 615 MILLION MORE FROM FOREIGN AID Chamber Tentatively Approves Total Slash of 16 Billion Off Trumans Request RECORD TALLY SET TODAY Further Cut in West Europe Defense Support Viewed as Victory for Taft HOUSE VOTES SLASH IN FOREIGN AID BILL | By Felix Belair Jrspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/in-the-nation-its-only-spring-but-lhude-sing-cuccu.html | In The Nation Its Only Spring but Lhude Sing Cuccu | By Arthur Krock | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/india-sets-monazite-ban-export-of-all-materials-useful-in-atomic.html | INDIA SETS MONAZITE BAN Export of All Materials Useful in Atomic Bombs Halted | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/italian-campaign-nearing-its-end-thousands-in-rome-in-prayers-for.html | ITALIAN CAMPAIGN NEARING ITS END Thousands in Rome in Prayers for Reds Defeat in Election to Be Held Sunday | By Arnaldo Cortesispecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/jersey-a-f-l-pushes-fight-on-taft-law.html | JERSEY A F L PUSHES FIGHT ON TAFT LAW | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/jersey-doctor-is-4f-residents-of-three-communities-had-asked-his.html | JERSEY DOCTOR IS 4F Residents of Three Communities Had Asked His Deferment | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/john-m-gowns-60-kansas-gity-editor-head-of-weekly-tar-farmer-since.html | JOHN M GOWNS 60 KANSAS GITY EDITOR Head of Weekly tar Farmer Since 1946 DiesHad Been on Its Staff 33 Years | Scial to Tm NEW N01C Tlr | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/john-reychkof.html | JOHN REYCHKOF | SpeCial tO T NE YORK TIMF | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joint-study-urged-for-saving-babies-pediatricians-hear-prenatal-and.html | JOINT STUDY URGED FOR SAVING BABIES Pediatricians Hear Prenatal and EarlyLife Plan Outlined by Dr Leona Baumgartner | By Bess Furmanspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joseph-doremus.html | JOSEPH DOREMUS | 1clal to THI Nw YOE Tiaras | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joseph-jacobson.html | JOSEPH JACOBSON | Special to THE NEW YORK TIMF S | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joyce-willey-betrothed-new-jersey-girl-will-be-bride-of-dr-nerin-e.html | JOYCE WiLLEY BETROTHED New Jersey Girl Will Be Bride of Dr Nerin E Gun | Special to TRZ NEW NOPJ TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/little-interest-in-india.html | Little Interest in India | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/lords-upset-by-plan-for-tv-commercials.html | LORDS UPSET BY PLAN FOR TV COMMERCIALS | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/lull-in-spending-held-temporary-inflation-will-go-on-if-drastic.html | LULL IN SPENDING HELD TEMPORARY Inflation Will Go On if Drastic Steps Arent Taken at Once American Assembly Finds REMEDIES ARE PROPOSED Among Them Are Balancing of Budget by Outlay Cuts and Tax Rise if Necessary | By Charles Grutznerspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/malan-78-sees-crisis-facing-south-africa.html | MALAN 78 SEES CRISIS FACING SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/manila-congress-defers-key-issues-adjourns-without-approving-a.html | MANILA CONGRESS DEFERS KEY ISSUES Adjourns Without Approving a Japanese Treaty Budget and Other Measures of Quirino | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |

| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/margaret-mcormick.html | MARGARET MCORMICK | Special to THE NEW YORK TIMg | RE0000058600 | 1980-05-22 | B00000357575 |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/member-bank-reserves-gain-174000000-treasury-deposits-down.html | Member Bank Reserves Gain 174000000 Treasury Deposits Down 132000000 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/menzies-visits-u-n-here-prime-minister-of-australia-pledges-full.html | MENZIES VISITS U N HERE Prime Minister of Australia Pledges Full Support | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/michael-carey.html | MICHAEL CAREY | Special to Tla NEv YORK TI | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mideast-progress-found-to-be-slow-u-n-survey-blames-lack-of-skills.html | MIDEAST PROGRESS FOUND TO BE SLOW U N Survey Blames Lack of Skills Poor Land Policies and Unequal Incomes | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mink-trade-group-is-cited-by-f-t-c-association-and-members-held-in.html | MINK TRADE GROUP IS CITED BY F T C Association and Members Held in Restraint of Trade  Order Becomes Final in 30 Days | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/miss-joan-bruckner-exofficer-engaged.html | MISS JOAN BRUCKNER EXOFFICER ENGAGED | Special to iw Yolu Tszl | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/miss-normile-to-marry-nursing-school-senior-engaged-o-charles-tower.html | MISS NORMILE TO MARRY Nursing School Senior Engaged o Charles Tower Hall I | Special to 3tg Nv No lMgs | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/morosco-to-house-play-by-rattigan-london-hit-deep-blue-sea-with.html | MOROSCO TO HOUSE PLAY BY RATTIGAN London Hit Deep Blue Sea With Margaret Sullavan Expected Here in October | By Sam Zolotow | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-conways-83-takes-gross-prize-mrs-bartol-4-shots-back-on-old.html | MRS CONWAYS 83 TAKES GROSS PRIZE Mrs Bartol 4 Shots Back on Old Greenwich Links  Net Award to Mrs Massey | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-e-welbourn-jr-has-childi.html | Mrs E Welbourn Jr Has ChildI | I special to Nuw YOPJR | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-frederick-hixson.html | MRS FREDERICK HIXSON | Special to THE Nrv YORK Tllr | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-weinsier-triumphs-cards-80-to-win-crosscounty-golf-groups.html | MRS WEINSIER TRIUMPHS Cards 80 to Win CrossCounty Golf Groups OneDay Event | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-william-kerr.html | MRS WILLIAM KERR | Special to THI Ngv YORK TIMY S | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/n-j-court-stops-park-pickets.html | N J Court Stops Park Pickets | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/natural-gas-rise-opposed-in-state-albany-asks-fpc-to-hold-up-37.html | NATURAL GAS RISE OPPOSED IN STATE Albany Asks FPC to Hold Up 37 Plea of Texas Eastern to Total 45000000 a Year | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/navy-gun-wins-corinthian-at-belmont-taking-lead-on-last-jump.html | Navy Gun Wins Corinthian at Belmont Taking Lead on Last Jump FAVORITE IS VICTOR IN HISTORIC CHASE Navy Gun in Strong Finish Beats Hot With Titien II Third in Belmont Event WAR POPPY FIRST ON FLAT Count Turf 4th in Lindquist as Combat Boots Runs 2d and High Bracket Next | By Joseph C Nichols | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/nehru-says-reds-are-out-of-date-scores-moscow-and-peiping-regimes.html | NEHRU SAYS REDS ARE OUT OF DATE Scores Moscow and Peiping Regimes Communist Acts Held AntiRevolutionary | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/neutral-on-race-president-insists-but-has-already-begun-work-for.html | NEUTRAL ON RACE PRESIDENT INSISTS But Has Already Begun Work for Election of Democratic Candidate He Declares | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/news-of-food-potato-substitute-recipes-the-alternative-dishes-may.html | News of Food Potato Substitute Recipes The Alternative Dishes May Be Prepared as Simply as Spuds | By Jane Nickerson | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/no-firemen-for-turnpike-elizabeth-bars-response-to-toll-road-calls.html | NO FIREMEN FOR TURNPIKE Elizabeth Bars Response to Toll Road Calls Within City | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/no-trace-of-mountaineer-searchers-comb-brush-in-vain-for-ramapo.html | NO TRACE OF MOUNTAINEER Searchers Comb Brush in Vain for Ramapo Patriarch | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/oneill-play-passes-desire-under-the-elms-gains-cambridge-police.html | ONEILL PLAY PASSES  Desire Under the Elms Gains Cambridge Police Approval | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/patron-saint-of-the-u-s-is-virus-say-dr-peale.html | Patron Saint of the U S Is Virus Say Dr Peale | By the United Press | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/peace-treaty-with-germany-failure-of-treaty-feared-due-to-spirit.html | Peace Treaty With Germany Failure of Treaty Feared Due to Spirit Behind Its Conclusion | FRITZ MOSES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/peiping-to-buy-tibets-wool.html | Peiping to Buy Tibets Wool | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/peter-lorentzen.html | PETER LORENTZEN | Special to THE Nw YoK TiME | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/philippines-take-precautions.html | Philippines Take Precautions | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/physician-warns-on-drug-excessive-use-of-chloromycetin-dangerous.html | PHYSICIAN WARNS ON DRUG Excessive Use of Chloromycetin Dangerous Parley Is Told | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/plane-watchers-object-nassau-volunteers-protest-air-force-delay-in.html | PLANE WATCHERS OBJECT Nassau Volunteers Protest Air Force Delay in Using Them | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/police-officers-upheld-members-of-department-praised-for-their.html | Police Officers Upheld Members of Department Praised for Their Services and Sacrifices | JOSEPH A MCCAFFREY | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/portuguese-acclaim-spellman.html | Portuguese Acclaim Spellman | By Religious News Service | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/preservation-of-city-landmarks.html | Preservation of City Landmarks | JESSE MERRITT | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/radio-and-television-paulette-goddard-and-errol-flynn-presented-on.html | RADIO AND TELEVISION Paulette Goddard and Errol Flynn Presented on Toast of TownWe the People Changes Format | By Jack Gould | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/richard-h-gillespi-i-british-theatre-ian.html | RICHARD H GILLESPI i BRITISH THEATRE IAN | Special to T Nrw goR Cln I | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ridgway-warns-us-on-enemy-charges-of-germ-warfare-tells-congress.html | RIDGWAY WARNS US ON ENEMY CHARGES OF GERM WARFARE Tells Congress Propaganda Is Symbol of Red Threat Confronting Free World BACKS FINAL TRUCE OFFER Conferees at Panmunjom Agree to Recess Korean Armistice Meetings for Three Days RIDGWAY CAUTIONS ON GERM CHARGES | By Austin Stevensspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ridgways-speech-wins-praise-in-u-n-references-to-role-of-world-body.html | RIDGWAYS SPEECH WINS PRAISE IN U N References to Role of World Body and Valor of Allies Are Warmly Welcomed | By Thomas J Hamiltonspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rights-debate-deferred-convention-on-womens-privileges-to-be.html | RIGHTS DEBATE DEFERRED Convention on Womens Privileges to Be Discussed at U N Today | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rockaway-rail-purchase-is-voted-4-city-housing-projects-approved.html | Rockaway Rail Purchase Is Voted 4 City Housing Projects Approved RAIL DEAL IS VOTED BY ESTIMATE BOARD | By Paul Crowell | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rothwell-heads-boston-chamber.html | Rothwell Heads Boston Chamber | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/russell-endorsed-in-north-carolina-but-state-democrats-decline-to.html | RUSSELL ENDORSED IN NORTH CAROLINA But State Democrats Decline to Instruct Delegates Daniels to Drop Party Post | By John N Pophamspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/samuel-w-marsh.html | SAMUEL W MARSH | svectal to THs Nw Yo TMrS | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/san-juan-inquiry-is-voted-by-a-f-l-delegation-to-discover-why.html | SAN JUAN INQUIRY IS VOTED BY A F L Delegation to Discover Why Puerto Rican Affiliate Is Out of Step With People | By A H Raskinspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sawyer-in-defense-of-subsidies-cites-our-aid-to-foreign-shipping-he.html | Sawyer in Defense of Subsidies Cites Our Aid to Foreign Shipping He Says U S Gifts in the Maritime Field Abroad Possibly Exceed in 4 Years Cost of Home Construction Help in 16 Years | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/selfexamination-urged-women-must-detect-early-stage-of-breast.html | SELFEXAMINATION URGED Women Must Detect Early Stage of Breast Cancer Doctor Says | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/seton-hall-victor-28-to-5.html | Seton Hall Victor 28 to 5 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/simmons-is-named-for-lead-in-movie-actress-will-appear-for-rko-in.html | SIMMONS IS NAMED FOR LEAD IN MOVIE Actress Will Appear for RKO in Murder Story Written by Chester Erskine | By Thomas M Pryorspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/small-girl-swinging.html | SMALL GIRL SWINGING | FRANCES M MILLER | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/son-to-mrs-robert-w-kean-jr.html | Son to Mrs Robert W Kean Jr | t SpeCial to Tm Ntw Yo | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/son-to-the-tyler-weymouths-.html | Son to the Tyler Weymouths | Special to Nrw NomK Ilcs | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sons-of-revolution-vote-r-o-edwards-elected-president-general-at.html | SONS OF REVOLUTION VOTE R O Edwards Elected President General at Texas Congress | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/southeast-asia-unconvinced-by-red-charges-on-germs-southeast-asians.html | Southeast Asia Unconvinced By Red Charges on Germs SOUTHEAST ASIANS COOL TO GERM TALK | By Tillman Durdinspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/southpaw-scatters-4-redbird-hits-gets-good-support-in-60-victory.html | Southpaw Scatters 4 Redbird Hits Gets Good Support in 60 Victory Kennedy Yields Only One Pass to Cards Williams Belts Homer as Mays Dark and Mueller Wallop Triples for Giants | By Louis Effrat | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/soviet-is-worried-over-central-asia-but-west-is-held-to-be-doing.html | SOVIET IS WORRIED OVER CENTRAL ASIA But West Is Held to Be Doing Little to Take Advantage of the Unrest There | By C L Sulzbergerspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/soviet-warns-iran-over-u-s-arms-aid-note-holds-aggressive-plans.html | SOVIET WARNS IRAN OVER U S ARMS AID Note Holds Aggressive Plans Against Moscow Abetted Sees 1921 Pact Violated SOVIET WARNS IRAN OVER U S ARMS AID | By Harrison E Salisburyspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/spaak-to-lend-aid-to-u-n-child-fund-belgian-statesman-will-visit.html | SPAAK TO LEND AID TO U N CHILD FUND Belgian Statesman Will Visit Both Donor and Beneficiary Land to Spur Needed Help | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sports-of-the-times-afterthought.html | Sports of The Times Afterthought | By Arthur Daley | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/srholez-denies-charge-little-ferry-n-j-mayor-says-he-did-not.html | SRHOLEZ DENIES CHARGE Little Ferry N J Mayor Says He Did Not Protect Bookies | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/stabilized-cotton-spurned-by-egypt-country-stands-to-gain-more-than.html | STABILIZED COTTON SPURNED BY EGYPT Country Stands to Gain More Than Any Other by Compact of World Board in Rome CRISIS OVER SPECULATION Traders in Alexandria Seek Guarantee Against Declines as Well as Heavy Rises | By Albion Rossspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/state-seeks-spiveys-extradition.html | State Seeks Spiveys Extradition | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/stay-order-is-asked-on-bread-softener.html | STAY ORDER IS ASKED ON BREAD SOFTENER | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/store-sales-show-no-change-in-week-figures-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK Figures Reported for Nation Compare With Year Ago Specialty Sales Off 4 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sutton-taken-to-attica-bank-robber-is-removed-from-sing-sing-to.html | SUTTON TAKEN TO ATTICA Bank Robber Is Removed From Sing Sing to Upstate Prison | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/the-red-prisoners-i-u-s-military-authorities-made-mistake-of.html | The Red Prisoners  I U S Military Authorities Made Mistake of Ignoring Differences Among Captives | By Hanson W Baldwin | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/thomas-kerr.html | THOMAS KERR | pectal to THZ N YORK TIMI | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/to-phone-the-kremlin-call-moscow-ce-67571.html | TO PHONE THE KREMLIN CALL MOSCOW CE 67571 | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/top-german-protestant-leader-urges-unity-chides-westen-powers-on.html | Top German Protestant Leader Urges Unity Chides Westen Powers on Parley Delay | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/troth-announced-of-miriam-moore-mount-holyoke-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF MIRIAM MOORE Mount Holyoke Alumna to Be Wed to Thomas Liebermann 1951 Amherst Graduate | SpecSa to Ta Nw Zol | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/truce-aides-present-parting-gift-to-joy.html | TRUCE AIDES PRESENT PARTING GIFT TO JOY | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/truman-insists-courts-congress-cannot-end-his-inherent-powers.html | Truman Insists Courts Congress Cannot End His Inherent Powers TRUMAN REASSERTS INHERENT POWERS | By Anthony Levierospecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/trumans-go-to-theatre-see-helen-gahagan-douglas-as-star-in-first.html | TRUMANS GO TO THEATRE See Helen Gahagan Douglas as Star in First Lady | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-n-aide-to-fight-tb-in-iraq.html | U N Aide to Fight TB in Iraq | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-n-unit-on-arms-to-report-impasse-will-avow-lack-of-progress-in.html | U N UNIT ON ARMS TO REPORT IMPASSE Will Avow Lack of Progress in Finding Common Ground on World Atomic Control | By A M Rosenthalspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/union-head-assails-fast-buck-crooks.html | UNION HEAD ASSAILS FAST BUCK CROOKS | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/unisraeli-agreement-signed.html | UNIsraeli Agreement Signed | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/us-experts-on-soviet-open-parley-today.html | US EXPERTS ON SOVIET OPEN PARLEY TODAY | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/us-lendleased-process-said-to-win-stalin-prize.html | US LendLeased Process Said to Win Stalin Prize | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/values-held-sure-in-urban-centers-downtown-realty-outlook-is-good.html | VALUES HELD SURE IN URBAN CENTERS  Downtown Realty Outlook Is Good Manager Assures a Convention in Chicago | By Lee E Cooperspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/warren-w-groff.html | WARREN W GROFF | pecial tO THE NEW YORK TIIF | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/why-not-tax-the-pedestrians.html | Why Not Tax the Pedestrians | P W SAMUEL | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/william-r-shirley.html | WILLIAM R SHIRLEY | Special to TE NEW YOIX TL | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wincenty-wontz.html | WINCENTY WONTZ | peci81 tO TH uV YORK TlgS | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wood-field-and-stream-trout-and-salt-water-fishing-prospects-for.html | Wood Field and Stream Trout and Salt Water Fishing Prospects For the WeekEnd Are Excellent | By Raymond R Camp | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/writers-pace-won-by-direct-rhythm-the-black-prince-finishes-a.html | WRITERS PACE WON BY DIRECT RHYTHM The Black Prince Finishes a Length Away at Yonkers  Floating Dream Third | Special to THE NEW YORK TIMES | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/yankees-release-hopp-outright-and-recall-miller-from-blues-rookie.html | Yankees Release Hopp Outright And Recall Miller From Blues Rookie Southpaw Sent to Kansas City Last Week Will Rejoin Champions in Boston and Increase Mound Staff to Ten | By James P Dawsonspecial To the New York Times | RE0000058600 | 1980-05-22 | B00000357575 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/14-billion-voted-in-u-s-housing-aid-senate-allots-most-of-increase.html | 14 BILLION VOTED IN U S HOUSING AID Senate Allots Most of Increase to Critical Defense Areas  Investors Said to Lag | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2-die-in-auto-collision-brooklyn-photographers-killed-on-taconic.html | 2 DIE IN AUTO COLLISION Brooklyn Photographers Killed on Taconic State Parkway | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2000-tb-graduates-of-dr-david-will-honor-him-at-a-jubilee-today.html | 2000 TB Graduates of Dr David Will Honor Him at a Jubilee Today | By Meyer Bergerspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2500000-berry-pies-for-g-is.html | 2500000 Berry Pies for G Is | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/400-get-boston-u-degrees.html | 400 Get Boston U Degrees | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/40cent-daily-take-for-school-bookie-ends-as-20-norwalk-penny.html | 40Cent Daily Take for School Bookie Ends As 20 Norwalk Penny Bettors Get Lecture | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/5-sentenced-in-strike-paper-union-leaders-get-prison-terms-and.html | 5 SENTENCED IN STRIKE Paper Union Leaders Get Prison Terms and Fines for Contempt | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/75000-to-get-less-pay-harvester-employes-cut-is-tied-to-living.html | 75000 TO GET LESS PAY Harvester Employes Cut Is Tied to Living Costs | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-f-l-acts-to-curb-racketeer-groups-in-union-affiliates-upsurge-of.html | A F L ACTS TO CURB RACKETEER GROUPS IN UNION AFFILIATES Upsurge of Gangster Elements Spurs Naming of Committee to Recommend Program NEGLECTED RULE INVOKED Convention in 1940 Authorized Such Action Despite Tradition of Autonomy for Locals A F L ACTS TO CURB RACKETEER GROUPS | By A H Raskinspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-veteran-of-princeton-faculty-retires.html | A VETERAN OF PRINCETON FACULTY RETIRES | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/abroad-new-commander-transfers-from-un-to-nato.html | Abroad New Commander Transfers From U N to NATO | By Anne OHare McCormick | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/aid-bill-is-passed-by-house-with-cut-raised-to-17-billion-total-is.html | AID BILL IS PASSED BY HOUSE WITH CUT RAISED TO 17 BILLION Total Is Now 6174600000 as Action on the Floor Adds 726500000 to Slashes COALITION IS VICTORIOUS Key Reduction Moves Offered by Taft Backer  Warning Issued on Effect Abroad HOUSE PASSES AID REDUCED 17 BILLION | By Felix Belair Jrspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/alabama-sheriff-called-out.html | Alabama Sheriff Called Out | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/allies-deny-raids-on-korea-captives-investigation-also-is-said-to.html | ALLIES DENY RAIDS ON KOREA CAPTIVES Investigation Also Is Said to Show Planes Did Not Attack Enemy Truce Convoy | By Lindesay Parrottspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/austin-has-farewell-party-for-sayre-and-mckeever.html | Austin Has Farewell Party For Sayre and McKeever | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/austria-told-to-study-aid-misuse-or-face-future-loss-of-us-funds.html | Austria Told to Study Aid Misuse Or Face Future Loss of US Funds AUSTRIA IS WARNED ON MISUSE OF AID | By John MacCormacspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/big-hangar-cleared-for-westchester.html | BIG HANGAR CLEARED FOR WESTCHESTER | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/biochemist-wins-medal-dr-rose-finds-amino-acids-plentiful-in-u-s.html | BIOCHEMIST WINS MEDAL Dr Rose Finds Amino Acids Plentiful in U S Diet | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/bonds-and-shares-on-london-market-heavy-selling-of-government.html | BONDS AND SHARES ON LONDON MARKET Heavy Selling of Government Issues Continues to Force Prices Down Generally | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/bratton-triumphs-in-flanagan-bout-drops-st-paul-boxer-in-sixth-for.html | BRATTON TRIUMPHS IN FLANAGAN BOUT Drops St Paul Boxer in Sixth for 9 and Captures Split Decision at Garden | By Joseph C Nichols | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/british-astronomer-royal-supports-theory-that-creation-is.html | British Astronomer Royal Supports Theory That Creation Is Continuing CREATION THEORY GETS NEW BACKING | By John Hillabyspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/british-clergyman-will-preach-here-dr-a-d-harcus-one-of-14-in.html | BRITISH CLERGYMAN WILL PREACH HERE Dr A D Harcus One of 14 in Exchange Plan to Appear at Chapel Dedication OTHER GUESTS TO SPEAK Huguenot Anniversary Will Be Marked Episcopal Children to Bring Welfare Gifts | By Preston King Sheldon | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/campaigning-is-ended.html | Campaigning Is Ended | By M S Handlerspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/campanellas-two-circuit-blasts-win-7th-in-row-for-brooks-51-catcher.html | Campanellas Two Circuit Blasts Win 7th in Row for Brooks 51 Catcher Clouts Grand Slam in Third After Connecting in Second for Dodgers as Wade Stars on Hill Against Phils | By Roscoe McGowenspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ceylon-vote-today-to-be-crucial-one-election-first-since-winning-of.html | CEYLON VOTE TODAY TO BE CRUCIAL ONE Election First Since Winning of Independence Watched for Showing by Leftists | By Robert Trumbullspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/chain-plans-court-test.html | Chain Plans Court Test | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/church-group-bids-u-s-aid-schools-disciples-of-christ-baptists-end.html | CHURCH GROUP BIDS U S AID SCHOOLS Disciples of Christ Baptists End Concurrent Sessions Hailing Fellowship | By George Duganspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/churchill-drops-action-he-accepts-apology-of-london-tabloid-for.html | CHURCHILL DROPS ACTION He Accepts Apology of London Tabloid for Election Charge | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/close-vote-seen-in-rome-election-test-between-alliance-of-center.html | CLOSE VOTE SEEN IN ROME ELECTION Test Between Alliance of Center Parties and Leftist Coalition to Be Decided Tomorrow | By Arnaldo Cortesispecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/colombians-buy-oil-issue.html | Colombians Buy Oil Issue | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/copper-quota-unchanged-stockpile-metal-used-by-n-p-a-to-fill-out.html | COPPER QUOTA UNCHANGED Stockpile Metal Used by N P A to Fill Out June Allocations | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dodd-and-colson-demoted-by-army-for-koje-errors-two-generals-are.html | DODD AND COLSON DEMOTED BY ARMY FOR KOJE ERRORS Two Generals Are Reduced to the Rank of Colonel  Their Superior Is Reprimanded RULE AT CAMPS TIGHTENED Secretary Pace Says Clark Is Taking Steps to Curb Future Outbreaks of Prisoners DODD AND COLSON DEMOTED BY ARMY REPRIMANDED BY ARMY | By Austin Stevensspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dodd-makes-no-comment.html | Dodd Makes No Comment | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/eisenhower-bids-adieu-to-atlantic-troops-in-central-sector-of.html | Eisenhower Bids Adieu to Atlantic Troops In Central Sector of Command in Europe | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/eisenhower-talks-june-14-in-detroit-major-address-will-follow-city.html | EISENHOWER TALKS JUNE 14 IN DETROIT Major Address Will Follow City Hall Speech  Will Meet Michigan Delegation | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/enlarging-shuttle-service.html | Enlarging Shuttle Service | JOHN D COLGAN | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/erich-andra.html | ERICH ANDRA | Special to TKB Nsw YORK TTMrs | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/european-constitution-urged.html | European Constitution Urged | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fighting-communist-propaganda.html | Fighting Communist Propaganda | CHARLES UPSON CLARK | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/for-a-prohibition-on-refuse-cans.html | For a Prohibition on Refuse Cans | MICHAEL WALPIN | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/france-attaches-conditions-to-wests-defense-accords-wants.html | France Attaches Conditions To Wests Defense Accords Wants Guarantees Germans Will Not Leave European Army Before Approving Treaty and Contractual Agreement With Bonn FRANCE ATTACHES CONDITIONS TO PACT | By Harold Callenderspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/g-o-p-list-endorsed-party-in-suffolk-seeking-heavy-primary-vote-for.html | G O P LIST ENDORSED Party in Suffolk Seeking Heavy Primary Vote for Candidates | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/grain-prices-slip-after-early-lift-free-selling-saps-strength-of.html | GRAIN PRICES SLIP AFTER EARLY LIFT Free Selling Saps Strength of Futures Cash Markets Steady Offerings Light | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/greeks-to-invite-yugoslavs.html | Greeks to Invite Yugoslavs | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/harold-g-daniel-a-veteran-newsma.html | HAROLD G DANIEL A VETERAN NEWSMA | Selal to TH Nw Yo T | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/harried-minnesotans-bolt-doors-caterpillars-carpet-million-acres.html | Harried Minnesotans Bolt Doors Caterpillars Carpet Million Acres | By the United Press | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/henry-joseph-patton.html | HENRY JOSEPH PATTON | Special to NEW YO TLrS | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/honduras-is-found-on-progress-road-little-republic-has-a-socially.html | HONDURAS IS FOUND ON PROGRESS ROAD Little Republic Has a Socially Minded Chief and Program and No Communist Party | By Sydney Grusonspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/hospital-group-elects-c-p-wright-of-syracuse-head-middle-atlantic.html | HOSPITAL GROUP ELECTS C P Wright of Syracuse Head Middle Atlantic Assembly | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/i-c-c-wont-defer-class-rate-order-uniform-freight-classification.html | I C C WONT DEFER CLASS RATE ORDER Uniform Freight Classification Also to Go Into Effect May 30 Result of Study Since 39 BENEFIT WEST AND SOUTH Regulations Designed to Give All Manufacturers in U S Rail Shipping Equality | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/i-u-e-backs-steel-unionj-inquiry-of-qeneratlleotrio-.html | I U E BACKS STEEL UNIONJ Inquiry of QeneraTlleotrio | Special to THE Nrw Yolx Tmr | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/indicted-in-f-h-a-fraud-2-companies-and-3-individuals-accused-in.html | INDICTED IN F H A FRAUD 2 Companies and 3 Individuals Accused in Jersey Project | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/industrywide-bargaining-is-upheld-as-having-an-overall-stabilizing.html | IndustryWide Bargaining Is Upheld as Having an OverAll Stabilizing Effect on Economy | MAX D DANISH | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/italians-ask-tito-to-recall-attache-insult-exchange-with-belgrade.html | ITALIANS ASK TITO TO RECALL ATTACHE Insult Exchange With Belgrade Increases Tension as Trieste Campaigning Winds Up ZONE A VOTES TOMORROW De Gasperis Democratic Front Seen as Victor in Straight Domestic Fight for Power | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/james-h-emery.html | JAMES H EMERY | Special to NEW YoIc Tirs | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/james-j-hayes.html | JAMES J HAYES | Sptil tO THu NEW YORX TII | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/japanese-trade-unit-arrives-in-saigon.html | JAPANESE TRADE UNIT ARRIVES IN SAIGON | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jenkins-gets-bacon-trophy.html | Jenkins Gets Bacon Trophy | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jersey-banker-indicted-horley-of-perth-amboy-accused-in-456689.html | JERSEY BANKER INDICTED Horley of Perth Amboy Accused in 456689 Embezzlement | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jersey-floor-set-on-cigarette-cost-driscoll-reluctantly-signs.html | JERSEY FLOOR SET ON CIGARETTE COST Driscoll Reluctantly Signs Minimum Price Law to Be Effective on June 2 STRICTER TAXING WITH IT Revised Control Statute Faces Legal Battle by One of Big RateCutting Retailers | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jones-beach-opening-its-52-season-today.html | JONES BEACH OPENING ITS 52 SEASON TODAY | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/judith-cohen-betrothedi-smith-collge-alumna-to-become-bride-of-j.html | JUDITH COHEN BETROTHEDi Smith Collge Alumna to Become Bride of J Henry Mag | Special to Tgg Ngw YOK Tnq | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jury-acquits-mayor-in-jersey-bookie-case.html | JURY ACQUITS MAYOR IN JERSEY BOOKIE CASE | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/locust-valley-home-burns.html | Locust Valley Home Burns | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lon-chassy.html | LON CHASSY | Spectal to Tier Nsw Yolx TUaES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/loses-auto-gets-minor-cuts.html | Loses Auto Gets Minor Cuts | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/maglie-gains-eighth-straight-by-downing-braves-dodger-homers-beat.html | Maglie Gains Eighth Straight by Downing Braves Dodger Homers Beat Phils GIANTS TOP BOSTON WITH 5RUN 4TH 53 Dark Clouts Homer With Man On to Cap Uprising After Braves Score in First RALLY BY VISITORS FAILS Third Double Play Started by Williams Halts Threat in Ninth Before 24812 | By Louis Effrat | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/manor-in-270th-year-gets-a-spring-dress.html | MANOR IN 270TH YEAR GETS A SPRING DRESS | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mary-freld-wed-j-in-sooth-orange-gowned-in-ivory-satin-for-her.html | MARY FrELD WED J IN SOOTH ORANGE Gowned in Ivory Satin for Her Marriage to Edward Allison Graduate of Rutgers | Special to TRg Nw YORK I1 | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mary-j-white-affianced-will-be-wed-next-saturday-to-lieut-lee-k.html | MARY J WHITE AFFIANCED Will Be Wed Next Saturday to Lieut Lee K Simon U S A | Specla to TI | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mary-l-phillips-plans-i-she-will-be-bride-in-fairfield-on-june-7-of.html | MARY L PHILLIPS PLANS I She Will Be Bride in Fairfield on June 7 of John C Shalvoy | Spcctal to TRS Nv YoK Ts | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/medical-study-called-investment-measure.html | MEDICAL STUDY CALLED INVESTMENT MEASURE | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/metro-names-trio-for-caesar-cast-deborah-kerr-to-play-portia-louis.html | METRO NAMES TRIO FOR CAESAR CAST Deborah Kerr to Play Portia Louis Calhern Title Role and James Mason Brutus | By Thomas M Pryorspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ministers-complete-draft.html | Ministers Complete Draft | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-anne-j-sutphen.html | MISS ANNE J SUTPHEN | Special to T NEw YOK Tlzs | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-gloriareade-married-in-jersey-escorted-by-father-at-weclding.html | MISS GLORIAREADE MARRIED IN JERSEY Escorted by Father at Weclding to Denny Bond Beattie Jr in Womans Club of Orange | Special to T Nw You IM | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-whitaker-to-marry-jenkintown-pa-girl-engaged-to-rev-edwin-a.html | MISS WHITAKER TO MARRY Jenkintown Pa Girl Engaged to Rev Edwin A Garrett 3d | Special to TRl NI | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/moral-diplomacy-urged-vermont-senator-tells-religious-group-new.html | MORAL DIPLOMACY URGED Vermont Senator Tells Religious Group New Approach Is Needed | By Religious News Service | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/more-politeness-asked.html | More Politeness Asked | ARNOLD S SANDERS | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-englundmike-turnesa-first-in-westchester-tourney-with-62.html | Mrs EnglundMike Turnesa First In Westchester Tourney With 62 Knollwood Golfers Gain 2Stroke Triumph  Mrs FuldOberhammer and Mrs LemonGoldbeck Deadlock for Second | By Lincoln A Werdenspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-james-w-linn.html | MRS JAMES W LINN | Special to THZ Nv YoP TLZS | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-jacobi-work-performed-here-cantor-putterman-and-choir-of-park.html | NEW JACOBI WORK PERFORMED HERE Cantor Putterman and Choir of Park Ave Synagogue Sing Friday Evening Service | J B | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-price-system-adopted-by-israel-method-based-on-efficiency-seeks.html | NEW PRICE SYSTEM ADOPTED BY ISRAEL Method Based on Efficiency Seeks to Weed Out Concerns Unable to Compete | By Dana Adams Schmidtspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-truman-fight-on-powers-raging-he-battles-congress-on-two.html | NEW TRUMAN FIGHT ON POWERS RAGING He Battles Congress on Two Resolutions to Curb Him on Treaties and Agreements | By Anthony Levierospecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/newark-budget-adopted-rise-to-67696160-will-lift-tax-rate-from-692.html | NEWARK BUDGET ADOPTED Rise to 67696160 Will Lift Tax Rate From 692 to 750 | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/news-of-food-wines-authority-gives-some-advice-on-how-to-buy-the.html | News of Food Wines Authority Gives Some Advice on How to Buy the Vintages and Also on the Most Effective Way to Use a Corkscrew | By Jane Nickerson | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/newsdealer-benny-dies-operated-stand-at-broad-and-market-newark-53.html | NEWSDEALER BENNY DIES Operated Stand at Broad and Market Newark 53 Years | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/no-reaction-in-britain.html | No Reaction in Britain | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/o-p-s-says-its-trying.html | O P S Says Its Trying | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/oneill-play-to-skip-sunday.html | ONeill Play to Skip Sunday | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/parent-visits-aid-child-in-hospital-pediatricians-hear-of-harvard.html | PARENT VISITS AID CHILD IN HOSPITAL Pediatricians Hear of Harvard Program of Daily Presence to Cut Emotional Strain | By Bess Furmanspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/paris-reds-launch-antiridgway-riot-186-are-arrested-in-clashes-with.html | PARIS REDS LAUNCH ANTIRIDGWAY RIOT 186 Are Arrested in Clashes With Police  Press Demands Prosecution of Leaders | By Robert C Dotyspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/patterson-endorsed-to-succeed-sprague.html | PATTERSON ENDORSED TO SUCCEED SPRAGUE | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/peace-meeting-called-guatemalas-independent-press-calls-session-red.html | PEACE MEETING CALLED Guatemalas Independent Press Calls Session Red Tool | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pennsylvania-g-o-p-maps-unity-dinners.html | PENNSYLVANIA G O P MAPS UNITY DINNERS | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/political-motives-denied-by-brannan-he-defends-inaction-on-charge.html | POLITICAL MOTIVES DENIED BY BRANNAN He Defends Inaction on Charge Against Aide Who Was Host at Fete Truman Attended | By Luther A Hustonspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/president-aboard-yacht-will-see-parade-and-athletic-events-at.html | PRESIDENT ABOARD YACHT Will See Parade and Athletic Events at Annapolis Today | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/primary-prices-up-04-for-week-index-is-26-below-average-for-january.html | PRIMARY PRICES UP 04 FOR WEEK Index Is 26 Below Average for January 51 and 01 Over Latest April Data | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/prio-loses-telephone-stock.html | Prio Loses Telephone Stock | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pronto-don-beaten-on-foul-in-yonkers-peter-abbey-751-is-placed.html | PRONTO DON BEATEN ON FOUL IN YONKERS Peter Abbey 751 Is Placed First as Choice Interferes With Bangaway in Trot | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/queen-mother-margaret-take-trip-in-jet-airliner.html | Queen Mother Margaret Take Trip in Jet Airliner | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/real-delight-heads-field-of-ten-in-rich-coaching-club-american-oaks.html | Real Delight Heads Field of Ten in Rich Coaching Club American Oaks Today CALUMETS FILLY FAVORED AT 1 TO 2 Real Delight Rules Choice Over 9 Others in 50000 Added Oaks at Belmont Today RECOVER TAKES FEATURE WellNamed RunnerUp Next With Golden Gloves Third Elixir Wins at 391 | By Michael Strauss | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rearming-hinders-african-progress-defense-needs-have-sapped-area-of.html | REARMING HINDERS AFRICAN PROGRESS Defense Needs Have Sapped Area of Needed Materials U N Report Reveals | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/red-charge-spread-in-un-russians-germwarfare-letters-go-to.html | RED CHARGE SPREAD IN UN Russians GermWarfare Letters Go to Disarmament Unit States | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/reds-are-excluded-by-jersey-state-bar.html | REDS ARE EXCLUDED BY JERSEY STATE BAR | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/regime-revamped-by-east-germans-five-new-coordinators-named-action.html | REGIME REVAMPED BY EAST GERMANS Five New Coordinators Named Action Taken as Soviet Closes 2 More Crossings | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/republicans-warned-on-rifts-on-nominee.html | REPUBLICANS WARNED ON RIFTS ON NOMINEE | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ridgway-says-nato-force-will-frustrate-red-designs-ridgway-sees.html | Ridgway Says NATO Force Will Frustrate Red Designs RIDGWAY SEES NATO FRUSTRATING REDS | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rita-young-engaged-to-officer.html | Rita Young Engaged to Officer | Specisl to NW YOL TIMI | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rochester-buses-will-roll-today-union-company-agree-to-turn-transit.html | ROCHESTER BUSES WILL ROLL TODAY Union Company Agree to Turn Transit Dispute Over to Corsi FactFinding Board | By Stanley Leveyspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rosemary-caldwell.html | ROSEMARY CALDWELL | Special to THE Nv NOPK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rudolphh-durnell.html | RUDOLPHH DURNELL | Spellal to Naw YOl lMzs | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rutkin-surrender-deferred.html | Rutkin Surrender Deferred | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/scientist-x-held-on-u-s-indictment-grand-jury-charges-weinberg-lied.html | SCIENTIST X HELD ON U S INDICTMENT Grand Jury Charges Weinberg Lied to House Unit in Denying He Ever Had Been a Red | By Lewis Woodspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/son-born-to-the-w-c-caswells.html | Son Born to the W C Caswells | gpeeta to Nuw No ar | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/south-africa-bans-paper-government-halts-the-guardian-leftist.html | SOUTH AFRICA BANS PAPER Government Halts the Guardian Leftist Capetown Weekly | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/spains-tangier-bid-rejected-by-britain.html | SPAINS TANGIER BID REJECTED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/stage-drive-raises-100000-for-needy-industrys-quota-in-actors-fund.html | STAGE DRIVE RAISES 100000 FOR NEEDY Industrys Quota in Actors Fund Campaign Is Attained John Golden Reports | By Louis Calta | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/synthetic-rubber-freed-for-export-continued-rise-in-production-o-i.html | SYNTHETIC RUBBER FREED FOR EXPORT Continued Rise in Production O I T Says Made Lifting of Controls Possible WOOD PULP ACTION TAKEN Quantitative Quotas Removed Easing of Aluminum Curbs Is Urged on N P A | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/t-col-horace-applington.html | t COL HORACE APPLINGTON | Slelal to Tmc Nzw No Tnm | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/taft-bolt-charge-stirs-northwest-washingtons-eisenhower-men-hint.html | TAFT BOLT CHARGE STIRS NORTHWEST Washingtons Eisenhower Men Hint Rump Session Today for Ohioan in Spokane | By Lawrence E Daviesspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tavern-funds-seized-bag-snatched-from-car-of-jersey-woman-owner.html | TAVERN FUNDS SEIZED Bag Snatched From Car of Jersey Woman Owner | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/text-of-the-pace-letter-on-generals.html | Text of the Pace Letter on Generals | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/the-red-prisoners-ii-koje-prison-incident-is-said-to-obscure-larger.html | The Red Prisoners  II Koje Prison Incident Is Said to Obscure Larger Issue of War or Peace in Korea | Bs HANSON W BALDWIN | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/timothy-j-corb-ett.html | TIMOTHY J CORB ETT | Special to Tm Nsw Yo Ts | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/to-aid-soil-conservation-program-to-restore-land-fertility.html | To Aid Soil Conservation Program to Restore Land Fertility Supported as Benefiting All | FRANK E SMITH | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/to-improve-passport-situation.html | To Improve Passport Situation | JOSEPH B ROSENBLATT | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/toy-tickles-nose-with-3-snakes-and-adds-fillip-with-bronx-cheer-it.html | Toy Tickles Nose With 3 Snakes And Adds Fillip With Bronx Cheer It Is Patented by Who Else Danny Kaye and Associate  Other Inventions TOY TICKLES NOSE ADDS BRONX CHEER | By Stacy V Jonesspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/trabert-and-mulloy-advance-in-french-title-tennis-but-clark-is.html | Trabert and Mulloy Advance in French Title Tennis but Clark Is Defeated AMERICANS SCORE IN PARIS TOURNEY Trabert Beats South African and Mulloy Halts Del Bello of Italian Cup Team CLARK LOSES TO CUCELLI McGregor and Drobny Gain Doris Hart and Shirley Fry Win in Womens Play | By Allison Danzigspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/truman-approves-g-i-pension-rises-reluctantly-signs-two-bills.html | TRUMAN APPROVES G I PENSION RISES  Reluctantly Signs Two Bills Increasing Aid to 3000000 Veterans and Dependents | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/truman-stresses-peace-as-memorial-day-theme.html | Truman Stresses Peace As Memorial Day Theme | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/turnpike-board-may-sell-houses.html | Turnpike Board May Sell Houses | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/two-negroes-elected-to-sphinx-at-u-of-p.html | TWO NEGROES ELECTED TO SPHINX AT U OF P | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/twojob-holder-loses-judge-rules-one-jersey-post-canceled-out-other.html | TWOJOB HOLDER LOSES Judge Rules One Jersey Post Canceled Out Other | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-n-aid-coordination-urged.html | U N Aid Coordination Urged | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-n-awaits-action-on-us-cut-in-funds-officials-disturbed-at.html | U N AWAITS ACTION ON US CUT IN FUNDS Officials Disturbed at Possible Reduction in Contribution to Agency of 1000000 | By Thomas J Hamiltonspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-blamed-for-riot-of-argentine-youths.html | U S BLAMED FOR RIOT OF ARGENTINE YOUTHS | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-hands-back-railroads-to-owners-after-21-months-railroads-return.html | U S Hands Back Railroads To Owners After 21 Months RAILROADS RETURN TO OWNERS HANDS | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-said-to-delay-soviet-data-entry-economists-complain-customs.html | U S SAID TO DELAY SOVIET DATA ENTRY Economists Complain Customs Officials Hold Up Organs Containing Vital Material | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/unloading-rates-at-piers-to-be-cut-i-c-c-asks-reduction-here-and-in.html | UNLOADING RATES AT PIERS TO BE CUT I C C Asks Reduction Here and in Philadelphia Order Is Effective by July 3 | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/upstate-seed-specialist-retiring-after-40-years.html | Upstate Seed Specialist Retiring After 40 Years | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/us-sees-soviet-aim-to-intimidate-iran-state-department-spokesman.html | US SEES SOVIET AIM TO INTIMIDATE IRAN State Department Spokesman Derides Protest on U S Aid and Denies Treaty Breach | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/walter-l-hunt.html | WALTER L HUNT | Special to THg NEW N0 7ES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wantagh-annoyed-it-gets-two-banks-village-wanted-only-one-and.html | WANTAGH ANNOYED IT GETS TWO BANKS Village Wanted Only One and Fought 4 Years to Get It but Enoughs Enough BUSINESS LEADER IS UPSET Single Institution was Desired to Unite 2 Shopping Areas Mile and a Half Apart | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/warren-disavows-campaign-deals-governor-opening-final-drive-for.html | WARREN DISAVOWS CAMPAIGN DEALS Governor Opening Final Drive for Californias Delegation Assails Rival Faction | By Gladwin Hillspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/waste-by-military-assailed-in-report-house-group-says-global-tour.html | WASTE BY MILITARY ASSAILED IN REPORT House Group Says Global Tour Revealed Continuing Lack of Unity in Supply Services | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wests-ministers-arrive-in-germany-for-signing-of-pact-acheson-eden.html | WESTS MINISTERS ARRIVE IN GERMANY FOR SIGNING OF PACT Acheson Eden and Schuman Reach Bonn for Approval of Agreement Set for Monday ADENAUER IS UNDER FIRE He Is Scored by Socialists and Communists in Bundestag Mass Strikes Threatened WESTS MINISTERS ARRIVE IN GERMANY | By Drew Middletonspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wire-peace-is-set-hangs-on-rate-rise-western-union-a-f-l-arrive-at.html | WIRE PEACE IS SET HANGS ON RATE RISE Western Union A F L Arrive at Pact to Be Effective Only if F C C Rules Favorably | By Paul P Kennedyspecial To the New York Times | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wood-field-and-stream-more-anglers-taking-up-challenge-for.html | Wood Field and Stream More Anglers Taking Up Challenge for Excitement Offered by Tarpon | By Raymond R Camp | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wreath-to-honor-captain.html | Wreath to Honor Captain | Special to THE NEW YORK TIMES | RE0000058601 | 1980-05-22 | B00000357576 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/-jacob-walter.html | JACOB WALTER | spcll t e Tax NtcwYor Tmr | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/1is-hagerty-tos-r-johhstoh-their-mrrie-tnko-place-in-holy-trinity.html | 1IS HAGERTY TOS R JOHHSTOH Their Mrrie Tnko Place in Holy Trinity HaokensackPapal Blessing for Couple | Specl to Tmc gw o nrgs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/2-guilty-as-slayers-of-aged-franciscan.html | 2 GUILTY AS SLAYERS OF AGED FRANCISCAN | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/310-choice-is-first-36475-see-real-delight-laugh-her-way-home-in.html | 310 CHOICE IS FIRST 36475 See Real Delight Laugh Her Way Home in 63200 Oaks ARCARO ASTRIDE WINNER Calumet Farm Filly Outraces Lily White by 2 12 Lengths Sufie Third at Belmont ODDSON CHOICE WINNING COACHING CLUB AMERICAN OAKS REAL DELIGHT 310 SCORES AT BELMONT | By James Roach | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/33-women-receive-research-awards-university-association-projects.html | 33 WOMEN RECEIVE RESEARCH AWARDS University Association Projects Include Studies on Effects of Wifes Job on Family | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/5000-at-jubilee-honor-dr-david-help-founder-of-gaylord.html | 5000 AT JUBILEE HONOR DR DAVID ExPatients Help Founder of Gaylord Farm in Connecticut to Celebrate Its 50th Year | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-dog-for-abiah-the-turnspit-dog-by-maria-leach-illustrated-by.html | A Dog for Abiah THE TURNSPIT DOG By Maria Leach Illustrated by Winifred Bromhall 43 pp New York Aladdin Books 175 Library edition 225 For Ages 6 to 9 | MIRIAM JAMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-friendly-portrait-the-eagle-and-the-roots-by-louis-adamic-531-pp.html | A Friendly Portrait THE EAGLE AND THE ROOTS By Louis Adamic 531 pp New York Doubleday Co 5 A Friendly Portrait | By Hal Lehrman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-lot-about-churchill-but-not-all-winston-churchill-an-informal.html | A Lot About Churchill But Not All WINSTON CHURCHILL An Informal Study of Greatness By Robert Lewis Taylor Illustrated 433 pp New York Doubleday Co 450 | By Alistair Cooke | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-man-of-goodwill-windoms-way-by-james-ramsey-ullman-286-pp.html | A Man of Goodwill WINDOMS WAY By James Ramsey Ullman 286 pp Philadelphia J B Lippincott Company 3 | By Richard Match | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-princeton-man-tells-why-the-comic-tiger-has-turned-serious-funny.html | A Princeton man tells why the comic Tiger has turned serious funny mags are passe College Humor Princeton View | By John Angus McPheeprinceton | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-reply.html | A Reply | STUART LILLICO | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-river-of-smog-and-greasy-water-the-monongahela-by-richard-bissell.html | A River of Smog and Greasy Water THE MONONGAHELA By Richard Bissell Illustrated by John OHara Cosgrave II 239 pp Rivers of America Series New York Rinehart Co 350 | By Coleman Rosenberger | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-split-decision-england-ponders-ads-for-radio-and-tv-but-no.html | A SPLIT DECISION England Ponders Ads for Radio and TV But No Commercials Are in Sight | By L Marsland Gander | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-stopover-at-istanbul-lets-talk-turkey-by-willie-snow-ethridge-252.html | A Stopover At Istanbul LETS TALK TURKEY By Willie Snow Ethridge 252 pp New York The Vanguard Press 3 | By Robert Knittel | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-white-house-visitor-writes.html | A WHITE HOUSE VISITOR WRITES | M R Jr | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-yale-man-replies-that-academic-humor-is-flourishing-except.html | A Yale man replies that academic humor is flourishing except possibly at Princeton College HumorYale View | By Richard C Lemonnew Haven | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/about-lighting.html | About Lighting | BURNET HOBGOOD | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/adenauer-pledges-bonnallied-aid-to-west-berlin-in-any-emergency.html | Adenauer Pledges BonnAllied Aid To West Berlin in Any Emergency ADENAUER PLEDGES AID TO BERLINERS | By Walter Sullivan | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/african-policy-asked-factors-in-evaluating-problems-potentialities.html | African Policy Asked Factors in evaluating Problems Potentialities Discussed | CHARLES S STEPHENSONSIDNEY WALLACH | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/alice-laugi4lins-troth-u-of-north-carolina-alumna-isi-fiancee-of.html | ALICE LAUGI4LINS TROTH U of North Carolina Alumna IsI Fiancee of Beverly S Warner | peclI to TZ4 NsW Yox Trs I | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/alpine-railroading-switzerlands-federal-lines-celebrating-fiftieth.html | ALPINE RAILROADING Switzerlands Federal Lines Celebrating Fiftieth Anniversary This Season | By Michael L Hoffman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/an-economical-holiday-in-the-balearics.html | AN ECONOMICAL HOLIDAY IN THE BALEARICS | By Richard Hudson | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/andover-defeats-exeter-trackmen-victors-set-two-meet-marks-to-down.html | ANDOVER DEFEATS EXETER TRACKMEN Victors Set Two Meet Marks to Down Old Rivals Ninth Straight Time 6858 | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/anniversary-fete-to-hail-bowditch-sesquicentennial-of-book-on.html | ANNIVERSARY FETE TO HAIL BOWDITCH Sesquicentennial of Book on Navigation Will Be Marked by Yachtsmen in June | By Clarence E Lovejoy | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/annual-drive-begun-on-jersey-mosquito.html | ANNUAL DRIVE BEGUN ON JERSEY MOSQUITO | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/antas-play-series-in-retrospect-antas-play-series-in-retrospect.html | ANTAS PLAY SERIES IN RETROSPECT ANTAS PLAY SERIES IN RETROSPECT | By Asthur Gelb | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/army-routs-navy-at-lacrosse-154-austin-sets-pace-with-five-goals-as.html | ARMY ROUTS NAVY AT LACROSSE 154 Austin Sets Pace With Five Goals as Cadets Turn In Best Game of Season | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/art-since-1900-museum-of-nonobjective-painting-opens-a-show.html | ART SINCE 1900 Museum of NonObjective Painting Opens A Show Including Pioneer Work | By Howard Devree | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ask-new-college-site-union-county-schoolmen-tell-advantages-to.html | ASK NEW COLLEGE SITE Union County Schoolmen Tell Advantages to Driscoll | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/audrey-hyde-engaged-to-wed.html | Audrey Hyde Engaged to Wed | Special tO THE Nu YORK TIF | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/austrians-may-end-churchparty-ties-200000-catholics-will-act-in.html | AUSTRIANS MAY END CHURCHPARTY TIES 200000 Catholics Will Act in September on Policy That Would Break With Past | By John MacCormac | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/authors-query.html | Authors Query | DEREK HUDSON | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/automobiles-builders-province-in-ecuador-relying-on-citizen-group.html | AUTOMOBILES BUILDERS Province in Ecuador Relying on Citizen Group to Direct Road Construction | By Bert Pierce | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/aviation-airport-rules-new-regulations-are-expected-to-better.html | AVIATION AIRPORT RULES New Regulations Are Expected to Better Conditions Near Big City Fields | By Frederick Graham | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/backward-areas-slow-world-economic-pace-much-of-worlds-instability.html | BACKWARD AREAS SLOW WORLD ECONOMIC PACE Much of Worlds Instability Traced to Failure to Create New Markets | By Michael L Hoffmanspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/berkobinvogel.html | BerkobinVogel | Special to THE NgW yOIK TIrS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/big-game-country-hunters-can-fly-into-british-columbia-for-grizzly.html | BIG GAME COUNTRY Hunters Can Fly Into British Columbia For Grizzly Moose and Caribou | By Robert Francis | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bill-of-guild-hall-players.html | Bill of Guild Hall Players | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/billy-the-kid-becomes-respectable-haunts-of-new-mexicos-badman.html | BILLY THE KID BECOMES RESPECTABLE Haunts of New Mexicos Badman Sought Out By Tourists | W THETFORD LeVINESS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blast-foils-tug-atomic-as-u-s-wins-first-race.html | Blast Foils Tug Atomic As U S Wins First Race | By the United Press | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/braunmathews-get-134-lead-burnsfoley-by-7-shots-in-rockville-c-c.html | BRAUNMATHEWS GET 134 Lead BurnsFoley by 7 Shots in Rockville C C Golf | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brazil-halves-military-flying.html | Brazil Halves Military Flying | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brennan-gets-fairfield-votes.html | Brennan Gets Fairfield Votes | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brennan-to-fight-gov-lodges-purge-g-o-p-committeeman-seeks.html | BRENNAN TO FIGHT GOV LODGES PURGE G O P Committeeman Seeks Reelection  Scores Threat to Split Connecticut Party | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bridge-correct-use-of-blackwood-slam-convention-has-been.html | BRIDGE CORRECT USE OF BLACKWOOD Slam Convention Has Been Foolproofed For All Players | By Albert H Morehead | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bringing-up-begonias-the-tuberous-kinds-need-special-planting-care.html | BRINGING UP BEGONIAS The Tuberous Kinds Need Special Planting Care | By Lawrence D Little | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brookhaven-cosmotron-attacks-atoms-with-a-force-like-that-of-cosmic.html | Brookhaven Cosmotron Attacks Atoms With A Force Like That of Cosmic Rays | By Waldemar Kaempffrert | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brooks-with-loes-win-eighth-in-row-unbeaten-righthander-gains-fifth.html | BROOKS WITH LOES WIN EIGHTH IN ROW Unbeaten RightHander Gains Fifth Victory in a Night Game at Philadelphia | By Roscoe McGowen | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/busy-brownies-beckys-boarding-house-a-brownie-scout-story-by.html | Busy Brownies BECKYS BOARDING HOUSE A Brownie Scout story By Eleanor Thomas Illustrated by Gertrude Howe 119 pp New York Charles Scribners Sons 2 For Ages 8 to 10 | SARAH CHOKLA GROSS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/carolyn-a-sautter-betrothed.html | Carolyn A Sautter Betrothed | special to TmNgW YoR | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cattle-rice-project-set-texas-rice-mill-president-and-cubans.html | CATTLE RICE PROJECT SET Texas Rice Mill President and Cubans Combine in Venture | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/causes.html | CAUSES | LEE L ALVAREZ | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ceylonese-start-balloting-quietly-will-choose-government-for-next.html | CEYLONESE START BALLOTING QUIETLY Will Choose Government for Next Five Years in FourDay Period of Voting | By Robert Trumbullspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/child-to-mrs-r-r-whittaker.html | Child to Mrs R R Whittaker | Speda to Tz Nzw Yox lazs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/choral-series-achievement.html | CHORAL SERIES ACHIEVEMENT | JACOB AVSHALOMOV | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/civil-service-group-elects.html | Civil Service Group Elects | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/clare-gerrity-fiancee-will-be-bride-of-david-mcgill-both-seniors-at.html | CLARE GERRITY FIANCEE Will Be Bride of David McGill Both Seniors at Bucknell | Special to Tllz NIW YORK TIMZS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/clubs-set-tuesday-as-vineland-day-jersey-womens-federation-to-visit.html | CLUBS SET TUESDAY AS VINELAND DAY Jersey Womens Federation to Visit Institution Devoted to Retarded Children | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/coast-democrats-swayed-by-truman-his-actions-block-kefauver-in.html | COAST DEMOCRATS SWAYED BY TRUMAN His Actions Block Kefauver in California GOP Charting Eisenhower Strategy | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/colombia-raises-interest-rate.html | Colombia Raises Interest Rate | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/colombian-pipeline-opened.html | Colombian Pipeline Opened | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/communist-trial-debate-on-marxismleninism-party-leaders-conduct.html | COMMUNIST TRIAL DEBATE ON MARXISMLENINISM Party Leaders Conduct Quiet Defense Denying They Teach Violence | By Harold Faber | RE0000058602 | 1980-05-22 | B00000357577 |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cornell-varsity-beats-harvard-in-close-race-on-charles-river.html | Cornell Varsity Beats Harvard In Close Race on Charles River CORNELLS EIGHT BEATS HARVARD | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cosmic-barrage-earth-is-under-a-steady-though-harmless-bombardment.html | Cosmic Barrage Earth is under a steady though harmless bombardment of meteors | By Robert Plumb | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/craighasiden.html | CraigHasiden | Slecial to THX NEW YOP Tn | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/death-on-the-wing-in-the-bright-april-weather-by-suzanna-valentine.html | Death On the Wing IN THE BRIGHT APRIL WEATHER By Suzanna Valentine Mitchell 172 pp New York Farrar Straus Young 275 | MARY SUTPHEN HURST | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/decisive-struggle-for-germany-still-lies-ahead-signing-of-bonn.html | DECISIVE STRUGGLE FOR GERMANY STILL LIES AHEAD Signing of Bonn Agreement May Bring Most Crucial Period of Cold War | By Drew Middleton | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/devon-horse-show-begins-weeks-run-bryn-mawr-hospital-to-benefit-by.html | DEVON HORSE SHOW BEGINS WEEKS RUN Bryn Mawr Hospital to Benefit by Event in Pennsylvania Coaching Marathon Tuesday | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dewey-links-peace-to-teachers-of-u-s-at-new-paltz-dedication-he.html | DEWEY LINKS PEACE TO TEACHERS OF U S At New Paltz Dedication He Stresses Sacrifices That Go With Privilege of Liberty | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/digging-up-the-past-beginning-in-archeology-by-kathleen-m-kenyon.html | Digging Up the Past BEGINNING IN ARCHEOLOGY By Kathleen M Kenyon 203 pp New York Frederick A Praeger 325 HISTORY IN EARTH AND STONE By Jacquetta Hawkes 312 pp Cambridge Harvard University Press 375 | By E B Garside | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dinner-for-dr-hall.html | Dinner for Dr Hall | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eckberggunther.html | EckbergGunther | Special to THE NEW YORK IMILq | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/edertonmorey.html | EdertonMorey | Splal tO THE LV YO | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/education-in-review-new-g-i-bill-provides-direct-scholarship.html | EDUCATION IN REVIEW New G I Bill Provides Direct Scholarship Payments for Millions in Armed Services | By Benjamin Fine | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/educational-inquiry-by-faculties.html | Educational Inquiry by Faculties | B F | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/edward-byrnhard-zahn.html | EDWARD BYRNHARD ZAHN | Special to T Nsw YORK TilS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/edward-g-eckert-lt-toraz-.html | EDWARD G ECKERT  lt toraz | Yorznnz | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eisenhower-drive-stirs-new-england-general-seeks-new-delegate.html | EISENHOWER DRIVE STIRS NEW ENGLAND General Seeks New Delegate Victory at the Connecticut Convention This Week | By John H Fentonspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eisenhower-race-trick-to-pravda-moscow-paper-says-general-is-trojan.html | EISENHOWER RACE TRICK TO PRAVDA Moscow Paper Says General Is Trojan Horse That Will Prove Democratic on Election | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eisenhower-wins-20-in-washington-state-convention-gives-taft-4-his.html | EISENHOWER WINS 20 IN WASHINGTON State Convention Gives Taft 4  His Forces Decide Against Bolting Turbulent Parley EISENHOWER WINS 20 IN WASHINGTON | By Lawrence E Daviesspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eleanor-l-huser-married-to-ensign-bride-in-scarsdale-church-of-john.html | ELEANOR L HUSER MARRIED TO ENSIGN Bride in Scarsdale Church of John Kirk Son of Acting Head of Columbia University | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eleanor-m-ringer-becomes-engaged-sweet-briar-alumna-fiancee-of.html | ELEANOR M RINGER BECOMES ENGAGED Sweet Briar Alumna Fiancee of Arthur E EarleyThey Plan a Summer Wedding | SpecJal to Nw YOlK TgS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elegies-rich-and-strange-from-time-to-time-by-john-ciardi-84-pp-new.html | Elegies Rich And Strange FROM TIME TO TIME By John Ciardi 84 pp New York Twayne Publishers 250 | By Milton Crane | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elizabeth-g-o-p-plans-dinner.html | Elizabeth G O P Plans Dinner | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elizzdteth-bk1-wedat-wesley-x-professors-daughter-is-bride-of.html | ELIZZdtETH BK1 WEDAT WESLEYt x Professors Daughter Is Bride of William A McOiusey 3d Senior in Memorial Chapel | Special to TRx NW Yor Txl | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/end-the-truce-talks-pros-and-cons-weighed-case-for-quitting.html | END THE TRUCE TALKS PROS AND CONS WEIGHED Case for Quitting Panmunjom Held Offset by Major Disadvantages | By Hanson W Baldwin | RE0000058602 | 1980-05-22 | B00000357577 |

| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/everybody-was-in-town-the-bookmans-london-by-frank-swinnerton.html | Everybody Was in Town THE BOOKMANS LONDON By Frank Swinnerton Illustrated 161 pp New York Doubleday Co 350 | By Arthur E Jensen | RE0000058602 | 1980-05-22 | B00000357577 |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/exotic-scenery-carol-reeds-outcast-of-the-islands-crowds-the-screen.html | EXOTIC SCENERY Carol Reeds Outcast of the Islands Crowds the Screen With Atmosphere | By Bosley Crowther | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fine-puts-issues-before-candidate-pennsylvania-governor-fears-a-g-o.html | FINE PUTS ISSUES BEFORE CANDIDATE Pennsylvania Governor Fears a G O P Defeat in Chicago Unless the Party Unites | By William G Weart | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fleet-street-colossus-morning-star-by-james-lansdale-hodson-375-pp.html | Fleet Street Colossus MORNING STAR By James Lansdale Hodson 375 pp New York Simon Schuster 350 | ALDEN WHITMAN | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fly-light.html | Fly Light | By Virginia Pope | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/foe-charges-plot-to-draft-captives-peiping-asserts-allies-delay.html | FOE CHARGES PLOT TO DRAFT CAPTIVES Peiping Asserts Allies Delay Truce to Retain Prisoners for Cannon Fodder | By Lindesay Parrottspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/for-our-armed-forces-serving-abroad-usocamp-shows-increases.html | FOR OUR ARMED FORCES SERVING ABROAD USOCamp Shows Increases Presentations Of Entertainment on Many Fronts | By Leonard Buder | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/forces-that-shape-us-all-faces-in-the-crowd-individual-studies-in.html | Forces That Shape Us All FACES IN THE CROWD Individual Studies in Character and Politics By David Riesman In collaboration with Nathan Glazer 751 pp New Haven Yale University Press 5 | By Oscar Handlin | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/foxterrier-best-in-madison-show-wyretex-wyns-traveller-wins-in-a.html | FOXTERRIER BEST IN MADISON SHOW Wyretex Wyns Traveller Wins in a Field of 2851 Dogs Beats Doberman Storm | By John Rendel | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/frances-slocum-captive-of-the-delawares-by-evelyn-nevin-illustrated.html | Frances Slocum CAPTIVE OF THE DELAWARES By Evelyn Nevin Illustrated by Fred Sanchez 127 pp New York AbingdonCokesbury Press 150 For Ages 7 to 11 | E L B | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/french-in-vietnam-wary-on-peace-bid-recent-vietminh-truce-hints-are.html | FRENCH IN VIETNAM WARY ON PEACE BID Recent Vietminh Truce Hints Are Not Regarded as Real Offer of a Settlement | By Tillman Durdin | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fresno-mayor-bids-for-industry-herer-offers-incentives-for-textile.html | FRESNO MAYOR BIDS FOR INDUSTRY HERER Offers Incentives for Textile and Garment Plants to Go to California Paradise | By Alfred R Zipser Jr | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/from-custer-to-coolidge-the-black-hills-edited-by-roderick-peattie.html | From Custer To Coolidge THE BLACK HILLS Edited by Roderick Peattie Illustrated American Mountain Series 320 pp New York Vanguard Press 5 | By Hoffman Birney | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fuoreivce-mandrew-becomes-betrothedi.html | FuOREIVCE MANDREW BECOMES BETROTHEDi | Splsl to N YORK TM | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gallery-roundup-group-and-oneman-exhibitions-include-wide-variety.html | GALLERY ROUNDUP Group and OneMan Exhibitions Include Wide Variety of New Attractions | By Stuart Preston | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gift-of-gold-triumphs-again-at-adjacent-hunts-to-stay-unbeaten-for.html | Gift of Gold Triumphs Again at Adjacent Hunts to Stay Unbeaten for Season CHAMPION REPEATS IN CONNECTICUT CUP Gift of Gold 1951 Victor Beats Big Bones 5 Lengths Done Sleeping Third THIRD WINNER FOR ADAMS Swing Cheer Escargot Fonda Also Score at Hunts Meet to Benefit Runyon Fund | By Michael Straussspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/global-television-facts-on-overtheocean-video-indicate-that-a-word.html | GLOBAL TELEVISION Facts on OvertheOcean Video Indicate That a Word of Caution Is in Order | By Jack Gould | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/goldrush-town-life-and-death-of-a-california-region-to-be-visible.html | GOLDRUSH TOWN Life and Death of a California Region To Be Visible for the Last Time | By Gregory Hawkins | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/goldsmithsemn.html | GoldsmithSemn | SpeciAl to T Nv Yoilc | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/golfers-to-get-refund-jersey-course-unfit-for-play-as-result-of.html | GOLFERS TO GET REFUND Jersey Course Unfit for Play as Result of Strike | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gourmets-strawberries.html | Gourmets Strawberries | By Jane Nickerson | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/great-actress.html | Great Actress | GEORGE MIDDLETON | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gronauer-sets-course-mark.html | Gronauer Sets Course Mark | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/handle-with-care-treated-oriental-poppies-last-well-in-bouquets.html | HANDLE WITH CARE Treated Oriental Poppies Last Well in Bouquets | By A E Curtis | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hardy-substitute-anchusa-does-well-where-other-plants-fail.html | HARDY SUBSTITUTE Anchusa Does Well Where Other Plants Fail | By Martha Pratt Haislip | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/harmonious-inside-and-out.html | Harmonious INSIDE AND OUT | By Betty Pepis | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/heads-jersey-bar-group.html | Heads Jersey Bar Group | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/high-cost-of-living-hits-congress-too-legislators-eye-tax-cut-as.html | HIGH COST OF LIVING HITS CONGRESS TOO Legislators Eye Tax Cut as One Way of Easing Burden | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/higher-interest-rate-urged-on-g-i-loans.html | HIGHER INTEREST RATE URGED ON G I LOANS | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/historian-in-jersey-guards-landmarks.html | HISTORIAN IN JERSEY GUARDS LANDMARKS | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/history-of-mankind-big-family-of-peoples-by-irmengarde-eberle.html | History of Mankind BIG FAMILY OF PEOPLES By Irmengarde Eberle Preface by Ethel J Alpenfels 243 pp New York Thomas Y Crowell Compeny 3 For Ages 12 to 16 | E L B | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/holy-cross-in-three-games.html | Holy Cross in Three Games | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/home-discipline.html | Home Discipline | By Dorothy Barclay | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/house-cut-menaces-heart-of-aid-plan-deputy-head-says-kenney-warns-u.html | HOUSE CUT MENACES HEART OF AID PLAN DEPUTY HEAD SAYS Kenney Warns U S May Have to Supply Additional Men Under Reduced Program SENATE BATTLE SHAPES UP Backers Hope Upper Chamber Will Erase Slashes to Avert Disastrous Effects HOUSE CUTS CALLED MUTUAL AID BLOW | By Charles E Eganspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/how-some-great-scientists-started.html | How Some Great Scientists Started | W K | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hunersenkalinowsky.html | HunersenKalinowsky | Special to THE NEW YORK TIIF | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hunt-meet-aids-fund-event-at-purchase-n-y-assists-runyon-research.html | HUNT MEET AIDS FUND Event at Purchase N Y Assists Runyon Research Program | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i-she-is-wed-to-daniel-anderson-lolidh-jr-in-spring-lake-receltonat.html | i She Is Wed to Daniel Anderson lolidh Jr in Spring LaKe  receltonat G off Clul | ll to  Yo | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i-troth-is-announced-of-miss-amy-lovell.html | i TROTH IS ANNOUNCED OF MISS AMY LOVELL | Special to TH lzw YOK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i8-igoe-1-to-a-navy-veteran-has-4-sisters-as-attendants-at-wedding.html | I8 IGOE 1 TO A NAVY VETERAN Has 4 Sisters as Attendants at Wedding in Short Hills to William Irwin Tracy Jr | Special to THE NEW YORK TIMliS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/iis-fdott-a-bride-in-jersey-wears-ivory-satin-gown-for-wedding-to.html | IIS FDOTT A BRIDE IN JERSEY Wears Ivory Satin Gown for Wedding to John Lyman Jr in Short Hills Ohurch | specla to Nw Yox Tnxs | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-search-of-truth-new-show-covers-work-of-six-photographers.html | IN SEARCH OF TRUTH New Show Covers Work Of Six Photographers | By Jacob Deschin | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-the-pennsylvania-dutch-country.html | IN THE PENNSYLVANIA DUTCH COUNTRY | By Burton Lindheim | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/inventories-down-in-jewelry-stores-business-has-been-poor-for-them.html | INVENTORIES DOWN IN JEWELRY STORES Business Has Been Poor for Them Worse for Makers but Fall PickUp Is Seen | By George Auerbach | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/its-paid-to-be-restrained-a-bed-for-the-night-the-story-of-the.html | It Paid to Be Restrained A BED FOR THE NIGHT The Story of the Wheeling Bellboy E M Statler and His Remarkable Hotels By Rufus Jarman Drawings by Tony Barlow 309 pp New York Harper  Bros 350 Restraint Paid Off | By John McNulty | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/italians-at-polls-today-tomorrow-10000000-eligible-in-local.html | ITALIANS AT POLLS TODAY TOMORROW 10000000 Eligible in Local Contests That Will Show the Trends Since 48 | By Arnaldo Cortesi | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/its-the-upkeep-maintenance-no-less-important-than-planting-need-not.html | ITS THE UPKEEP Maintenance No Less Important Than Planting Need Not Be Drudgery | By Dorothy H Jenkins | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/itss-lucia-sier-bn6agedto-marry-graduate-of-wellesley-will-be-the.html | ItSS LUCIA SIER BN6AGEDTO MARRY Graduate of Wellesley Will Be the Brideof Henry van Dam Army Reserve Captain | SPECIAL TO THE NWE UORK TIM | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ives-sees-slavery-challenge-to-gop-tells-state-young-republicans.html | IVES SEES SLAVERY CHALLENGE TO GOP Tells State Young Republicans Party Must End Inroads of AllInclusive Government | By Warren Weaver Jr | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/iwlaryesther-edge-a-princetoh-bride-daughter-of-former-governor-is.html | IWlARYESTHER EDGE  A PRINCETOH BRIDE Daughter of Former Governor is Wed to John MacFadyen in Historic Setting | Special to THZ Nzw YoI TMU | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/j-h-underhill-jr-weds-miss-stout-christ-church-in-bronxville-is.html | J H UNDERHILL JR WEDS MISS STOUT Christ Church in Bronxville Is Scene of Their Nuptials Couple Attended by 14 | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/james-g-bortel.html | JAMES G BORTEL | Special to TN NEW NORX TIMId | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/janet-van-zoeren-a-fiancee.html | Janet Van Zoeren a Fiancee | Special to Txu Nuw YoeK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jersey-nuptials-for-miss-moore-south-orange-church-is-the-scene-of.html | JERSEY NUPTIALS FOR MISS MOORE South Orange Church Is the Scene of Her Marriage to James Denithorne Wallace | 5peeltoz Ntw Yo Tnae | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jerseys-governor-weighs-bingo-bill-licensing-of-chiropractors-is.html | JERSEYS GOVERNOR WEIGHS BINGO BILL Licensing of Chiropractors Is Another Measure Calling for Stand Before Tuesday | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/joan-d-turltbull-new-haybridei-attended-by-six-at-marriage-in-st.html | JOAN D TURltBULL NEW HAYBRIDEi Attended by Six at Marriage in St Thomas to Bruce L Roberts Yale Alumnus | 8eia to New YOZK X | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/joan-meyers-to-be-bride-of-dr-r-s-jarnpel.html | Joan Meyers to Be Bride of Dr R S Jarnpel | Special to Nv Yo | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jobholding-on-merit-gains-in-placing-federal-posts-under-civil.html | Jobholding on Merit Gains in Placing Federal Posts Under Civil Service Reviewed | H ELIOT KAPLAN | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jones-beach-is-opened-but-overcast-skies-keep-down-size-of-firstday.html | JONES BEACH IS OPENED But Overcast Skies Keep Down Size of FirstDay Crowd | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/joyce-e-bertell-to-be-married.html | Joyce E Bertell to Be Married | Speclsl to Trm NzW YOR Tnaxs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/judith-van-ordeh-ariiiidat-1t01-has-3-attendants-at-wedding-in.html | JUDITH VAN ORDEH ARIIIIDAT 1t01 Has 3 Attendants at Wedding in P0ttersvile N J to David William K Peacock 4th | Specl toT NEW YOX Tns | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kings-point-loses-finale.html | Kings Point Loses Finale | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/klan-leader-surrenders-he-is-accused-in-floggings-for-which-22-were.html | KLAN LEADER SURRENDERS He Is Accused in Floggings for Which 22 Were Convicted | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/koje-prison-case-grist-for-propaganda-mill-peipings-highly.html | KOJE PRISON CASE GRIST FOR PROPAGANDA MILL Peipings Highly Organized Campaign Uses Every Device to Attack the U S | By Henry R Liebermanspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/labor-faces-election-in-an-uncertain-mood-union-rivalry-and-lack-of.html | LABOR FACES ELECTION IN AN UNCERTAIN MOOD Union Rivalry and Lack of Candidate Are Big Factors in Situation | By A H Raskin | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/learning-how-to-act-like-a-senator.html | Learning How to Act Like a Senator | CABELL PHILLIPS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/leaving-baby-in-the-hotel-a-touring-mother-finds-there-are-few.html | LEAVING BABY IN THE HOTEL A Touring Mother Finds There Are Few Sitter Problems in Europe | By Dorothy Marks | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/lee-fairchild.html | LEE FAIRCHILD | Special to Tmc NlCW YORK TIMICS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/leilab-greightoi-i-wedinmontct-wears-iceblue13rgandy-for-marrlage.html | LEILAB GREIGHTOI I WEDINMONTCt Wears IceBlue13rgandy for Marrlage tOWiibur Ulbrand ExStudent at Columbia | J | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/lifelong-hobby-new-aids-come-and-go-basic-values-remain.html | LIFELONG HOBBY New Aids Come and Go  Basic Values Remain | By Richardson Wright | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/literary-letter-from-london.html | Literary Letter From London | By V S Pritchett | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/london-new.html | LONDON NEW | WALTER DABROLET | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/long-hauls-across-south-america.html | LONG HAULS ACROSS SOUTH AMERICA | By Milton Bracker | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/louise-mnai__r-married-i-becomes-bride-in-great-neck.html | LOUISE MNAIR MARRIED i Becomes Bride in Great Neck | ofI | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/love-among-the-ruins-the-poor-in-spirit-by-otto-friedrich-246-pp.html | Love Among the Ruins THE POOR IN SPIRIT By Otto Friedrich 246 pp Boston Little Brown  Co 3 | MEYER LEVIN | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/love-was-missing-the-donkey-shoe-by-g-b-stern-254-pp-new-york-the.html | Love Was Missing THE DONKEY SHOE By G B Stern 254 pp New York The Macmillan Company 350 | By Isabelle Mallet | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/macnieopurcell.html | MacNieoPurcell | Special to THZ NzW YOZK ZV | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mahlers-eighth-symphony-of-a-thousand-adds-to-discography.html | MAHLERS EIGHTH Symphony of a Thousand Adds to Discography | By Harold C Schonberg | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/man-against-jungle-the-shadowy-fastness-often-seems-to-soldiers-a.html | Man Against Jungle The shadowy fastness often seems to soldiers a more implacable foe than the enemy troops Man Against Jungle | By John Masters | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/man-helps-himself-the-power-of-faith-by-louis-binstock-240-pp-new.html | Man Helps Himself THE POWER OF FAITH By Louis Binstock 240 pp New York PrenticeHall 395 | By Thomas Sugrue | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/management-of-a-vegetable-plot-harvests-all-season-call-for-good.html | MANAGEMENT OF A VEGETABLE PLOT Harvests All Season Call For Good Planning and Continued Planting | By Charles K Hallowell | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/margery-meskin-fianceet-mt-holyoke-honor-graduate-to-be-leonard.html | MARGERY MESKIN FIANCEEt Mt Holyoke Honor Graduate to Be Leonard Fishers Bride | Special to Nuw YORK TIMF S | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/marshall-in-china.html | Marshall in China | RAYMOND J DE JAEGHER | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/maryland-elects-unpledged-slate-eisenhower-and-taft-forces-claim.html | MARYLAND ELECTS UNPLEDGED SLATE Eisenhower and Taft Forces Claim Majority of 24 Votes McKeldin Favorite Son | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/masonic-group-elects-reichard-is-named-supreme-tall-cedar-of-top.html | MASONIC GROUP ELECTS Reichard Is Named Supreme Tall Cedar of Top Forest | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/max-winkler.html | MAX WINKLER | peclal to TFm Nzw No TtMZ | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mcgovern-falvey.html | McGovern  Falvey | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/menzies-in-london-for-trade-parley-effort-to-ease-some-effects-upon.html | MENZIES IN LONDON FOR TRADE PARLEY Effort to Ease Some Effects Upon Britain of Australias Import Cuts Is Indicated | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/milstreygrrett.html | MilstreyGrrett | Special to Ngw NoR Ttrq | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-adrian-wed-to-army-of-geeome-the-brideof-lieut-raymond-smith.html | MISS ADRIAN WED TO ARMY OF geeome the Brideof Lieut Raymond Smith in Darien cofin Community Ilousa | Special to Nzw YozJ | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-brownings-troth-chevy-chase-md-girl-will-be-wed-to-frederick-k.html | MISS BROWNINGS TROTH Chevy Chase Md Girl Will Be Wed to Frederick K Plumb | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-dawley-wed-to-james-pearson-rev-ralph-t-haas-officiates-at.html | MISS DAWLEY WED TO JAMES PEARSON Rev Ralph T Haas Officiates at Their Marriage in Crescent Avenue Church Plainfield | special to THE lolw Yolg Tm | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-follinger-engaged-fiancee-of-john-griffith-davies-both-seniors.html | MISS FOLLINGER ENGAGED Fiancee of John Griffith Davies Both Seniors at Michigan | Special to THE NEW YORK TIMS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-hedgepeths-troth-graduate-of-meredith-college-is-betrothed-to.html | MISS HEDGEPETHS TROTH Graduate of Meredith College Is Betrothed to Edward Viser | peeial to Tm IIuw Yor TrfE | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-hornblower-to-wed-bennington-senior-is-betrothed-to-henry-clay.html | MISS HORNBLOWER TO WED Bennington Senior Is Betrothed to Henry Clay Gibson Jr | Special to TI Nv YolJ TitlES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-jean-pouchbr-ned-in-englewood-attended-by-five-at-marriage-to.html | MISS JEAN POUCHBR NED IN ENGLEWOOD Attended by Five at Marriage to John Gilmore Loizeaux Jr in First Presbyterian | Special to NLW YOr K TtMS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-mary-imeade.html | MISS MARY IMEADE | Special to THI NEw YOP K 4Es | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-mginn-stars-at-devon-opening-14yearold-retires-trophy-as-best.html | MISS MGINN STARS AT DEVON OPENING 14YearOld Retires Trophy as Best Child Rider for 3d Time in Row at Show | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-nassau-fiancee-of-allan-b-weingold.html | MISS NASSAU FIANCEE OF ALLAN B WEINGOLD | Special to Taz Nzw YOIL Tm | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-patricla-hale-is-d-in-capital-daughter-of-the-congressman-irom.html | MISS PATRICIA HALE IS D IN CAPITAL Daughter of the Congressman irom Maine Becomes Bride of Dr Cornelius Tyson Jr | Specialto Nv You | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-rebecca-scull-to-be-summer-bride.html | MISS REBECCA SCULL TO BE SUMMER BRIDE | Special to Nw Yo Tnar s | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-ruthc-burke-married-in-jersey-bride-of-donald-fraser-aide-of.html | MISS RUTHC BURKE MARRIED IN JERSEY Bride of Donald Fraser Aide of the qreasury Department in Plainfield Ceremony | Speclnl to THS Nw You rgt | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-sylvia-viles-i-to-be-ed-in-june-wellesley-sophomore-ungaged-to.html | MISS SYLVIA VILES I TO BE ED IN JUNE Wellesley Sophomore ungaged to Jon Arnold Lund Who s i Attending Harvard Law | Saal to THz rtw Yor Tn4 | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-vandbrbtlt-connecticut-bride-she-is-wed-to-john-thomson-dobbin.html | MISS VANDBRBtLT CONNECTICUT BRIDE She Is Wed to John Thomson Dobbin in Trinity Episcopal Church in Hartford v | Special to lml N Yozx zzs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-wardley-fiancee-of-l-a-hamilton-jr.html | Miss Wardley Fiancee of L A Hamilton Jr | Spefl to ml Hw To Tlzm | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-warren-affianced-green-mountain-alumna-will-be-bride-of-ward-w.html | MISS WARREN AFFIANCED Green Mountain Alumna Will Be Bride of Ward W Smith Jr | Special to Ts NEw Yoz Tirs i | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/misunderstood-bird.html | MISUNDERSTOOD BIRD | ANDREW K TOMLINSON | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mock-convention.html | MOCK CONVENTION | TONY ARMER | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/modern-sprays-to-beat-the-weeds-formulas-available-now-allow-home.html | MODERN SPRAYS TO BEAT THE WEEDS Formulas Available Now Allow Home Owner Time Off to Enjoy Garden | By Carol H Woodward | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/more-on-atlantida.html | More on Atlantida | JUAN MARIA THOMAS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/more-social-security-in-cards-for-this-year-despite-defeat-of-house.html | MORE SOCIAL SECURITY IN CARDS FOR THIS YEAR Despite Defeat of House Bill Congress Is Likely to Make Another Effort OLD AGE INSURANCE ITS COVERAGE AND BENEFITS | By John D Morrisspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-alfred-e-hall.html | MRS ALFRED E HALL | SpeCial to BILV Yoltc Tlldr s | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-h-rharper-iformer-hollo-day-rust-will-be1-wed-to-john-w-hinton.html | MRS H RHARPER iFormer Hollo day Rust Will Be1 Wed to John W Hinton USNi 50 Graduate of Yale | Speehtl to lnr XTgw 1tongd | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-john-j-farrell-has-son.html | Mrs John J Farrell Has Son | SpcR tO 1 NEW YORK TIMr S | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/mrs-richard-brill-has-son.html | Mrs Richard Brill Has Son | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/mrs-thomas-b-h-aire-has-son.html | Mrs Thomas B H aire Has Son | Special to NV YORK IMS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/mrs-william-symmers-has-child.html | Mrs William Symmers Has Child | Special to THz NEW YORK ZS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/mts-s-andeburg-fiancee-senior-at-bennington-engaged-to-john-talbot.html | MtS S ANDEBURG FIANCEE Senior at Bennington Engaged to John Talbot Ordeman  t | special to Nw Yo Trrs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/multihued-hollywood-industry-to-make-128-tinted-films-over-next-six.html | MULTIHUED HOLLYWOOD Industry to Make 128 Tinted Films Over Next Six Months  ManMade Temblor | By Thomas M Pryorhollywood | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/murderers-of-the-mind-the-time-of-the-assassins-by-godfrey-blunden.html | Murderers of the Mind THE TIME OF THE ASSASSINS By Godfrey Blunden 375 pp Philadelphia J B Lippincott Company 375 | By Quentin Reynolds | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/my-j-wsllford-i-washington-bride-____-escorted-by-uncle-at-weddlngj.html | MY J WSLLFORD I WASHINGTON BRIDE  Escorted by Uncle at Weddlngj to Thaddeus A Lindner in Church of Our Saviou | r | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/nancy-l-oberrender-i-married-to-veteran.html | NANCY L OBERRENDER I MARRIED TO VETERAN | Special to Tm Nzw YORK TrMIS I | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/navy-nine-victor-over-army-3-to-1-but-cadets-capture-honors-in.html | NAVY NINE VICTOR OVER ARMY 3 TO 1 But Cadets Capture Honors In Track Meet and Golf Match on Annapolis Program Navy Sets Back Army Nine 3 to 1 Cadets Win in Track at Annapolis | By Joseph M Sheehanspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/new-brunswick-to-clear-slums-public-hearing-to-be-held-june-3-on.html | NEW BRUNSWICK TO CLEAR SLUMS Public Hearing to Be Held June 3 on Ordinance Creating Unit to Speed the Project | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/new-faces-of-1952-seventeen-young-performers-relieve-the-gloom-with.html | NEW FACES OF 1952 Seventeen Young Performers Relieve the Gloom With a Pleasant Revue | By Brooks Atkinson | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/new-florida-park-playground-on-the-atlantic-in-jacksonville-area.html | NEW FLORIDA PARK Playground on the Atlantic in Jacksonville Area Added to StateWide System | By C E Wright | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/new-french-bond-aimed-at-hoarding-issue-to-lure-4-billions-gold-in.html | NEW FRENCH BOND AIMED AT HOARDING Issue to Lure 4 Billions Gold in Hiding to Be Tied to Free Market Value of Napoleon | By Paul Heffernan | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archiv es/new-health-chief-for-virgin-islands-dr-roy-a-anduze-who-curbed.html | NEW HEALTH CHIEF FOR VIRGIN ISLANDS Dr Roy A Anduze Who Curbed Venereal Disease in Work at St Thomas Gets Post | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-items-for-the-kitchen-shelf-solving-the-high-cost-of-eating-a.html | New Items for the Kitchen Shelf SOLVING THE HIGH COST OF EATING A Cookbook to Live By By Ida Bailey Allen 545 pp New York Farrar Straus  Young 395 HELEN BROWNS WEST COAST COOK BOOK By Helen Brown 443 pp Boston Little Brown  Co 4 FRENCH COUNTRY COOKING By Elizabeth David Decorated by John Minton 247 pp New York Horizon Press 295 THE HOUSE OF CHAN COOKBOOK By Sou Chan Drawings by Siu Lan Loh 199 pp New York Doubleday  Co 250 THE BUSY GIRLS COOKBOOK By Margot Finletter Mitchell Illustrated by Alanson New York CowardMcCann 190 REDUCING COOKBOOK AND DIET GUIDE By Llewellyn Miller Introduction by Dr James R Willon 262 pp New York Thomas Y Crowell Company 275 | By Charlotte Turgeon | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-opera-house-metropolitan-still-has-hope-despite-loss-of-site.html | NEW OPERA HOUSE Metropolitan Still Has Hope Despite Loss Of Site West of Columbus Circle | By Howard Taubman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-planes-point-up-need-to-study-human-element-progress-in-design.html | New Planes Point Up Need To Study Human Element Progress in Design of Aircraft Frequently Offsets Gains of Medical Researchers | By Howard A Rusk Md | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-stress-on-art-in-puerto-rico.html | NEW STRESS ON ART IN PUERTO RICO | By Aline B Louchheimsan Juan P R | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-u-schile-copper-pact-approved-here-as-ending-threat-of-grave.html | New U SChile Copper Pact Approved Here As Ending Threat of Grave Shortage in June | By Thomas E Mullaney | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-gossip-gathereid-on-the-rialto.html | NEWS AND GOSSIP GATHEREID ON THE RIALTO | By Lewis Funke | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-notes-from-the-studios-more-color-tv-trials-incomes-advice.html | NEWS AND NOTES FROM THE STUDIOS More Color TV Trials  Incomes Advice  Other Items | By Sidney Lohman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-notes-of-the-world-of-stamps-u-n-officials-reply-to.html | NEWS AND NOTES OF THE WORLD OF STAMPS U N Officials Reply to Criticism of Design Of Forthcoming Commemorative Item | By Kent B Stiles | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/no-4-for-wilhelm-giants-relief-ace-tops-braves-with-help-of-koslo.html | NO 4 FOR WILHELM Giants Relief Ace Tops Braves With Help of Koslo in the 9th | By Louis Effrat | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/no-discrimination-here.html | No Discrimination Here | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/notes-on-science-prize-competition-for-medical-students-antabuse.html | NOTES ON SCIENCE Prize Competition for Medical Students  Antabuse Treatment | W K | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nuptials-arehrld-forsarahs-marsh-i-father-escorts-bride-at-her.html | NUPTIALS AREHRLD FORSARAHS MARSH i Father Escorts Bride at Her Wedding to Joseph innott Jr in Clinton Corners N Y | Special to Ts Nzw Yox Tss | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nuptials-neld-i-bride-ohediiivory-in-atwedding-in-outlbrae-i.html | NUPTIALS nELD i Bride ohediiIvory in atWedding in outlbrae    i  Churchto J Paul CareyJr | | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/occasional-showers-the-amateur-forecaster-moves-in-on-science.html | OCCASIONAL SHOWERS The Amateur Forecaster Moves in on Science | By Eveleen Dooher | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/old-gunston-hall-george-masons-eighteenth-century-home-has-been.html | OLD GUNSTON HALL George Masons Eighteenth Century Home Has Been Restored and Reopened | By Bess Furman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/on-to-cuernavaca-new-road-to-speed-travelers-to-mexicos-tropical.html | ON TO CUERNAVACA New Road to Speed Travelers to Mexicos Tropical Resort From the Capital | By Flora Lewis | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/one-mans-blueprint-business-be-damned-by-elijah-jordan-267-pp-new.html | One Mans Blueprint BUSINESS BE DAMNED By Elijah Jordan 267 pp New York Henry Schuman 4 | By Lester V Chandler | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/oreenpener.html | OreenPener | Slial to Tm NzW Yo Tew | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/other-reviews.html | OTHER REVIEWS | R P | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/outdoor-vacation-for-house-plants.html | OUTDOOR VACATION FOR HOUSE PLANTS | By Ruth Marie Peters | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/parking-charges-raised.html | Parking Charges Raised | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/paula-stapleten-to-be-bride.html | Paula Stapleten to Be Bride | Special to lm v Yozx Tnaxs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/peruvians-parade-new-navy-power-three-destroyers-modernized-frigate.html | PERUVIANS PARADE NEW NAVY POWER Three Destroyers Modernized Frigate Arrive From U S President Reviews Them | By Sam Pope Brewer | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/phillips-exeter-alumni-elect.html | Phillips Exeter Alumni Elect | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pike-blazes-not-ignored-elizabeth-chief-obeys-his-bosses-orders.html | PIKE BLAZES NOT IGNORED Elizabeth Chief Obeys His Bosses Orders With Discretion | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pinays-take-it-or-leave-it-tactics-pay-off-but-skeptical-deputies.html | PINAYS TAKE IT OR LEAVE IT TACTICS PAY OFF But Skeptical Deputies May Desert If His Fiscal Policy Should Falter | By Lansing Warrenspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/plantation-promenade-white-columns-in-georgia-by-medora-field.html | Plantation Promenade WHITE COLUMNS IN GEORGIA By Medora Field Perkerson Illustrated 384 pp New York Rinehart  Co 795 | By Anthony Harrigan | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/poor-and-rich.html | POOR AND RICH | F BEHLENEUHOLD | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/presenting-the-lady-called-jones.html | PRESENTING THE LADY CALLED JONES | By Howard Thompson | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/presidential-power.html | PRESIDENTIAL POWER | MARTIN WOLFSON | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pressure-on-allies-increased-by-paris-french-cabinet-tells-schuman.html | PRESSURE ON ALLIES INCREASED BY PARIS French Cabinet Tells Schuman to Seek the Widest Possible Guarantee on Army Pact | By Harold Callenderspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/price-cut-slated-for-frozen-foods-stores-planning-10-to-25-slash.html | PRICE CUT SLATED FOR FROZEN FOODS Stores Planning 10 to 25 Slash This Week on Volume Sales of 25 or More | By Greg MacGregor | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/princeton-beats-penns-trackmen-takes-12-firsts-and-sweeps-3-events.html | PRINCETON BEATS PENNS TRACKMEN Takes 12 Firsts and Sweeps 3 Events for 9644 Victory  Lyons Scores Twice | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/princeton-nohitter-stops-fordham-50-fordham-hitless-in-princeton.html | Princeton NoHitter Stops Fordham 50 FORDHAM HITLESS IN PRINCETON GAME | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/program-for-new-jersey-platform-is-adopted-by-young-republicans-of.html | PROGRAM FOR NEW JERSEY Platform Is Adopted by Young Republicans of State | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ptriik-l60w-offiiers-fiancee-clerk-to-judge-frank-will-be-bride-of.html | PTRIIk l60W OFFIIERS FIANCEE Clerk to Judge Frank Will Be Bride of Lieut Robert Weld Classmate at Yale Law | special to NIF yOZX Trima | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/public-power-gain-big-in-northwest-federal-systems-supplying-714-of.html | PUBLIC POWER GAIN BIG IN NORTHWEST Federal Systems Supplying 714 of Hydro Energy and Further Rise Is Seen | By Thomas P Swift | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/quickwitted-picaroon-the-rogue-from-padua-by-jay-williams-299-pp.html | QuickWitted Picaroon THE ROGUE FROM PADUA By Jay Williams 299 pp Boston Little Brown  Co 350 | JOHN COURNOS | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/railroads-miami-beach-two-lines-to-open-branch-offices-next-month.html | RAILROADS MIAMI BEACH Two Lines to Open Branch Offices Next Month in Center of Resort Section | By Ward Allan Howe | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/randolph-gains-in-vote-head-of-i-t-u-has-6000-lead-in-race-for.html | RANDOLPH GAINS IN VOTE Head of I T U Has 6000 Lead in Race for Fifth Term | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rare-case-of-typecasting-political-career-trained-helen-gahagan-for.html | RARE CASE OF TYPECASTING Political Career Trained Helen Gahagan for Her First Lady Role | By Harry Gilroy | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rear-admiral-hutchins.html | REAR ADMIRAL HUTCHINS | Special to NEW yolK TrMX | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/records-macbeth-early-opera-by-verdi-points-to-his-future.html | RECORDS MACBETH Early Opera by Verdi Points to His Future | By John Briggs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/refreshing-as-its-title-the-merry-month-of-may-and-two-other-short.html | Refreshing as Its Title THE MERRY MONTH OF MAY And Two Other Short Novels By Nelia Gardner White 281 pp New York The Viking Press 3 | NANCY LENKEITH | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ridgway-declares-end-of-war-hinges-on-political-move-general-tells.html | RIDGWAY DECLARES END OF WAR HINGES ON POLITICAL MOVE General Tells Senators U N Has Potential to Quell Foe if Decision Were Taken SEES RISK IN RAIDING CHINA Bombing of Manchuria Might Bring in Soviet Air Force He Says in Censored Talk RIDGWAY DECLARES WARS END POSSIBLE THE RIDGWAYS ARRIVE IN NEW YORK | By John D Morrisspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ridgway-takes-over-in-a-difficult-hour-events-in-europe-this-week.html | RIDGWAY TAKES OVER IN A DIFFICULT HOUR Events in Europe This Week Will Have An Important Bearing on All Plans For Defense of the Continent | By C L Sulzberger | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/riot-marks-arrest-in-johannesburg-garment-workers-fight-police-who.html | RIOT MARKS ARREST IN JOHANNESBURG Garment Workers Fight Police Who Seize Union Leader  Women Crash Into City Hall | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rmiss-el81-hand-arried-in-boston-episcopal-church-of-advent-scene.html | rMISS EL81 HAND ARRIED IN BOSTON Episcopal Church of Advent Scene of Her Wedding to Richard G Turner Jr | SpecllLl to NW Noc 1 | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/roar-of-the-keynote-the-great-quadrennial-climax-of-american.html | Roar of the Keynote The great quadrennial climax of American oratory will soon ring again in the land | BY E W Kenworthy | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rochester-buses-run-after-23-days-employes-work-same-hours-for-old.html | ROCHESTER BUSES RUN AFTER 23 DAYS Employes Work Same Hours for Old Pay Pending Action by FactFinding Board | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/roller-skating-rink-burns.html | Roller Skating Rink Burns | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/s-desnlounsbur.html | s DesnLounsbur | pecial to THE NZw YOIK TIMZS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/satellites-to-be-tried-group-prepares-dossiers-on-red-concentration.html | SATELLITES TO BE TRIED Group Prepares Dossiers on Red Concentration Camps | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/settlenobel.html | SettleNobel | Special to TR New YOr K Txus | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/shadow-of-the-past-spirit-of-19th-century-looms-over-works-at-20th.html | SHADOW OF THE PAST Spirit of 19th Century Looms Over Works At 20th Century Exposition in Paris | By Olin Downes | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/sharett-stresses-israel-funds-need-foreign-minister-tells-u-j-a.html | SHARETT STRESSES ISRAEL FUNDS NEED Foreign Minister Tells U J A Parley in Chicago Nations Development Is Curbed | By Irving Spiegelspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-to-dr-and-mrs-john-asch.html | Son to Dr and Mrs John Asch | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-to-the-michael-macauley.html | Son to the Michael Macauley | Special to THE NEW YoP K Thugs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/south-dakota-primary-may-tell-gop-story-vote-taking-place-after.html | SOUTH DAKOTA PRIMARY MAY TELL GOP STORY Vote Taking Place After Eisenhowers Return Is Expected to Have a Great Influence on the Convention AND ON CREDENTIALS GROUP | By Arthur Krock | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/soviet-note-calls-bonn-pact-warlike-reply-to-west-insists-on-big-4.html | SOVIET NOTE CALLS BONN PACT WARLIKE Reply to West Insists on Big 4 Talk  Attacks Agreement as Separate Peace SOVIET NOTE CALLS BONN PACT WARLIKE | By the United Press | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/soviet-relations-reviewed-by-u-s-washington-releases-volume-of.html | SOVIET RELATIONS REVIEWED BY U S Washington Releases Volume of Documents for Period From 1933 to 1939 | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By William Fense Weaver | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/spears-ferrari-takes-road-race-beats-wackers-car-in-100mile-event.html | SPEARS FERRARI TAKES ROAD RACE Beats Wackers Car in 100Mile Event Makins First in Mecox Trophy Test | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/spellman-to-open-rome-art-index-on-june-6-he-will-dedicate.html | SPELLMAN TO OPEN ROME ART INDEX On June 6 He Will Dedicate Princeton Work He Made Available to Vatican | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/spellmans-aunt-buried-cardinal-offioiates-at-boston-rites-after.html | SPELLMANS AUNT BURIED Cardinal Offioiates at Boston Rites After Flight From Lisbon | Special to T Nzw York Tnlr s | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/sports-of-the-times-listening-to-the-barber.html | Sports of The Times Listening to the Barber | By Arthur Daley | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stalins-successor.html | Stalins Successor | A J MUSTE | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/steel-waste-seen-in-large-machines-designer-says-they-often-are-30.html | STEEL WASTE SEEN IN LARGE MACHINES Designer Says They Often Are 30 Heavier Than Required for Top Working Capacity | By William Freeman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stock-plan-balked-bank-merger-here-new-york-trust-holders-were.html | STOCK PLAN BALKED BANK MERGER HERE New York Trust Holders Were Unwilling to Accept Even Exchange in the Deal PROPERTY VALUE FACTOR Manufacturers Trust Proposal Regarded as Not Covering Goodwill Earning Power STOCK PLAN BALKED BANK MERGER HERE | By George A Mooney | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stores-plan-drive-in-june-for-sales-independent-department-units.html | STORES PLAN DRIVE IN JUNE FOR SALES Independent Department Units Featuring Low Prices to End Consumer Resistance | By Brendan M Jones | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/street-scene-belgrade-version-politics-and-the-business-of-living.html | Street Scene Belgrade Version Politics and the business of living absorb slivovicdrinkers and strollers in Titos city | By Helen Handler | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/strike-points-up-nations-oil-need-dependence-of-economy-on-an.html | STRIKE POINTS UP NATIONS OIL NEED Dependence of Economy on an Uninterrupted Flow Is Seen as Calling for Action STRIKE POINTS UP NATIONS OIL NEEDED | By J H Carmical | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/summer-planting-bolsters-basic-display.html | SUMMER PLANTING BOLSTERS BASIC DISPLAY | By Olive E Allen | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/summer-program-for-a-greenhouse.html | SUMMER PROGRAM FOR A GREENHOUSE | By Ernest Chabot | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tabor-crew-triumphs-kent-is-second-in-school-race-on-lake.html | TABOR CREW TRIUMPHS Kent Is Second in School Race on Lake Quinsigamond | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/taft-texas-forces-seek-leaders-aid-hope-state-executive-body-will.html | TAFT TEXAS FORCES SEEK LEADERS AID Hope State Executive Body Will Nullify Eisenhower Gains in Counties | By W H Lawrencespecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tafteisenhower-fight-threatens-a-g-o-p-split-bitterness-of-contest.html | TAFTEISENHOWER FIGHT THREATENS A G O P SPLIT Bitterness of Contest for Delegates Worries Many Party Members | By W H Lawrencespecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/talk-with-mr-chambers.html | Talk With Mr Chambers | By Harvey Breit | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tapping-of-pension-funds-to-finance-largescale-housing-projects-is.html | Tapping of Pension Funds to Finance LargeScale Housing Projects Is Sought PENSION FUND SEEN MORTGAGE SOURCE | By Burton Crane | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tax-court-rules-on-employe-trust-corporate-contributions-are-held.html | TAX COURT RULES ON EMPLOYE TRUST Corporate Contributions Are Held Deductible as Charity Subject to 5 Limit ISSUE TURNS ON DEFINITION Commissioners View Plan Is ProfitSharing and Pension System Overruled TAX COURT RULES ON EMPLOYE TRUST | By Godfrey N Nelson | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/texans-wed-in-london-church.html | Texans Wed in London Church | Special to Trm Nsw Yo TIMId | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/textbook-censors-alarm-educators-groups-charging-subversion-put.html | TEXTBOOK CENSORS ALARM EDUCATORS Groups Charging Subversion Put Pressure on Schools and Colleges of the Nation TEXTBOOK CENSORS ALARM EDUCATORS | By Benjamin Fine | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/textile-ceilings-held-ineffective-such-is-experience-of-industry.html | TEXTILE CEILINGS HELD INEFFECTIVE Such Is Experience of Industry Upon Emergence From Six Years of Price Control ECONOMIC LAW HELD SWAY Supply and Demand Reported Chief Factors in Situation Not Federal Regulation TEXTILE CEILINGS HELD INEFFECTIVE | By Herbert Koshetz | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/that-was-colorado-the-case-of-alfred-packer-the-man-eater-by-paul-h.html | That Was Colorado THE CASE OF ALFRED PACKER THE MAN EATER By Paul H Gantt Illustrated with photographs 157 pp Denver University of Denver Press 3 QUEST OF THE SNOWY CROSS By Clarence S Jackson and Lawrence W Marshall Illustrated with photographs and line drawings 135 pp Denver University of Denver Press 250 | By Caroline Bancroft | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-birth-of-the-blues-music-out-of-dixie-by-harold-sinclair-306-pp.html | The Birth of the Blues MUSIC OUT OF DIXIE By Harold Sinclair 306 pp New York Rinehart Co 350 | HARNETT T KANE | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-bite-eternal-hardly-anything-on-earth-hasnt-had-taxes-on-it.html | The Bite Eternal Hardly anything on earth hasnt had taxes on it | By Robert Holzman | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-contented-worm-willie-without-by-margaret-moore-illustrated-by.html | The Contented Worm WILLIE WITHOUT By Margaret Moore Illustrated by Nora S Unwin 86 pp New York CowardMcCann 225 For Ages 6 to 10 | E L B | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-court-and-the-men.html | The Court and the Men | WASHINGTON | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-dance-festival-fifty-performances-on-jacobs-pillow-schedule.html | THE DANCE FESTIVAL Fifty Performances on Jacobs Pillow Schedule Other Summer Plans | By John Martin | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-faiths-of-whittaker-chambers-his-manyfaceted-autobiography.html | THE FAITHS OF WHITTAKER CHAMBERS His ManyFaceted Autobiography Sheds Light on Our Complex and Tragic Times WITNESS By Whittaker Chambers 808 pp New York Random House 5 The Faiths of Whittaker Chambers | By Sidney Hook | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-financial-week-financial-markets-aided-by-the-easing-of-labor.html | THE FINANCIAL WEEK Financial Markets Aided by the Easing of Labor Difficulties Stocks Show Good Gains | By John G Forrest | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-little-league-is-big-time-one-mans-dream-of-baseball-for-small.html | The Little League Is Big Time One mans dream of baseball for small fry has materialized into more than 3000 teams | By Arthur Daley | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-local-screen-scene-prizewinning-director-to-make-romeo-and.html | THE LOCAL SCREEN SCENE PrizeWinning Director to Make Romeo And Juliet in Verona Other hems | By A H Weiler | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-need-and-the-chance-for-equality-we-can-benefit-our-society-as.html | The Need and the Chance for Equality We can benefit our society as well as gain in world opinion by justice to our Negroes Need and Chance for Equality | By Malcolm Ross | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-new-pet-smokey-the-wellloved-kitten-by-alice-goudey-illustrated.html | The New Pet SMOKEY The WellLoved Kitten By Alice Goudey Illustrated by Meg Wohlberg 116 pp New York Lothrop Lee Shepard Company 250 For Ages 5 to 10 | ELLEN LEWIS BUELL | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-optimistic-world-of-miss-buck-the-hidden-flower-by-pearl-s-buck.html | The Optimistic World of Miss Buck THE HIDDEN FLOWER By Pearl S Buck 308 pp New York The John Day Company 350 | By Elizabeth Janeway | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-right-timing-speeds-regular-chores-following-the-weather-can.html | THE RIGHT TIMING SPEEDS REGULAR CHORES Following the Weather Can Simplify Weeding and Other Essential Work | By Paul F Frese | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-tentmaker.html | The Tentmaker | JULIUS BERSTL | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-victorian-age-lives-in-queen-mary-at-85-she-is-the-beloved.html | The Victorian Age Lives in Queen Mary At 85 she is the beloved symbol of Britains royal family  and also its firm matriarch Queen Mary Victorian | By Tania Longlondon | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-voice-of-nbc-ben-grauer.html | THE VOICE OF NBC BEN GRAUER | By Val Adams | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-woman-in-the-case-the-many-lives-of-modern-woman-a-guide-to.html | The Woman In the Case THE MANY LIVES OF MODERN WOMAN A GUIDE TO HAPPINESS IN HER COMPLEX ROLE By Sidonie M Gruenberg and Hilda Sidney Krech 255 pp New York Doubleday  Co 3 | By Jane Cobb | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/this-is-the-land-these-the-people-my-india-by-jim-corbett-163-pp.html | This Is the Land These the People MY INDIA By Jim Corbett 163 pp New York Oxford University Press 3 | By Robert Trumbull | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/three-runs-off-hogue-in-eighth-upset-bombers-at-fenway-park-mickey.html | Three Runs Off Hogue in Eighth Upset Bombers at Fenway Park MICKEY MANTLE REACHING SECOND ON A HIT IN BOSTON THREE RUN IN 8TH DECIDE FOR KINDER | By James P Dawsonspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/trabert-toppled-by-ampon-savitt-mulloy-gain-at-paris-trabert.html | Trabert Toppled by Ampon Savitt Mulloy Gain at Paris TRABERT TOPPLED BY AMPON AT NET | By Allison Danzigspecial To the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tracyeisen.html | TracyEisen | Special to TH NV YOZK Tmzs | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/translating-recitative.html | Translating Recitative | EMIL KUN | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tribute-by-clifford-odets-to-the-late-john-garfield-other-letters.html | Tribute by Clifford Odets to the Late John Garfield  Other Letters | CLIFFORD ODETS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/trieste-tranquil-on-eve-of-voting-military-government-credited-with.html | TRIESTE TRANQUIL ON EVE OF VOTING Military Government Credited With Keeping Zone A Orderly in 14Party Campaign | By M S Handler | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/triple-for-miss-storck-rosensweig-and-miss-daly-also-star-in-jersey.html | TRIPLE FOR MISS STORCK Rosensweig and Miss Daly Also Star in Jersey Horse Show | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/troth-made-known-i-of-sarah-olmstead.html | TROTH MADE KNOWN i OF SARAH OLMSTEAD | Special to TE NV oR TLtES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/troth-of-miss-shultz-albany-academy-alumna-will-be-bride-of-james-r.html | TROTH OF MISS SHULTZ Albany Academy Alumna Will Be Bride of James R Adams | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/true-to-nature-pepper-by-barbara-leonard-reynolds-illustrated-by.html | True to Nature PEPPER By Barbara Leonard Reynolds Illustrated by Barbara Cooney 169 pp New York Charles Scribners Sons 2 For Ages 8 to 11 | MARGARET FORD KIERAN | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/truman-aids-move-to-save-old-school-quasset-built-in-woodstock-conn.html | TRUMAN AIDS MOVE TO SAVE OLD SCHOOL Quasset Built in Woodstock Conn in 1748 Gets 1000 From a Bronxville Woman | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/truman-jovial-as-annapolis-frolics-president-jovial-with-midshipmen.html | Truman Jovial as Annapolis Frolics PRESIDENT JOVIAL WITH MIDSHIPMEN | By Paul P Kennedy | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/truman-said-to-decline-to-support-symington.html | Truman Said to Decline To Support Symington | By the United Press | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-n-genocide-ban-said-to-be-in-peril-lemkin-who-fathered-world.html | U N GENOCIDE BAN SAID TO BE IN PERIL Lemkin Who Fathered World Convention Says New Move May Nullify the Statute | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-scored-in-guatemala-accused-at-peace-rally-of-seeking-another.html | U S SCORED IN GUATEMALA Accused at Peace Rally of Seeking Another War | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-seen-gaining-in-aircraft-work-orders-for-transports-in-last-10.html | U S SEEN GAINING IN AIRCRAFT WORK Orders for Transports in Last 10 Days Indicate Britain Is Not So Far Ahead U S SEEN GAINING IN AIRCRAFT WORK | By John Stuart | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/un-ousts-6-american-aides-after-security-risk-inquiry-un-drops-6.html | UN Ousts 6 American Aides After Security Risk Inquiry UN DROPS 6 AIDES NAMED IN INQUIRY | By Edward Ranzal | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vacationing-on-the-islands-off-the-maine-coast.html | VACATIONING ON THE ISLANDS OFF THE MAINE COAST | By Hazel Young | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vietnam-drafting-officer-material-men-between-20-and-28-having.html | VIETNAM DRAFTING OFFICER MATERIAL Men Between 20 and 28 Having Grade School Education Are Made Liable for Service | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/viewing-the-cannes-festival-in-retrospect-italian-pictures-prove.html | VIEWING THE CANNES FESTIVAL IN RETROSPECT Italian Pictures Prove Most Impressive Entries in the Feature Competition | By Robert F Hawkins | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vote-case-in-jersey-high-court.html | Vote Case in Jersey High Court | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vukovich-sets-speedway-mark-in-qualifying-trials-for-500mile-auto.html | Vukovich Sets Speedway Mark in Qualifying Trials for 500Mile Auto Race CALIFORNIA DRIVER AVERAGES 138212 Vukovich Also Has Record Lap Speed of 139427 M P H in Indianapolis Trial Suffers Minor Arm Injury but Auto That Won in 1951 Is Out of 500Mile Race | BETTENHAUSEN IN MISHAP | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wage-demands-in-britain-pose-some-major-problems-governments-appeal.html | WAGE DEMANDS IN BRITAIN POSE SOME MAJOR PROBLEMS Governments Appeal for Restraint Fails To Win Support of Labor Leaders | By Raymond Danielspecial to the New York Times | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/walter-b-anderson.html | WALTER B ANDERSON | Special to Tins N Yo ThugS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/walter-later.html | WALTER LATER | Special o THE Nw Yoa T1MXS | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wandelfrederick.html | WandelFrederick | Special to TH rW Notx Tnms | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wedlock-this-dear-encounter-by-catherine-flutter-313-pp-new-york.html | Wedlock THIS DEAR ENCOUNTER By Catherine Flutter 313 pp New York Henry Holt Co 3 | EUNICE S HOLSAERT | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/west-big-3-favor-tangier-changes-but-replies-to-spains-request.html | WEST BIG 3 FAVOR TANGIER CHANGES But Replies to Spains Request Oppose Scrapping the 1945 Accord on Rule in Zone | By Camille M Cianfarra | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/west-seeks-a-way-to-satisfy-france-on-german-accord-three-foreign.html | WEST SEEKS A WAY TO SATISFY FRANCE ON GERMAN ACCORD Three Foreign Ministers Try Until Morning to Answer Demand for Guarantee | By Drew Middleton | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/westbury-sending-an-envoy-to-italy-young-student-nurse-to-visit.html | WESTBURY SENDING AN ENVOY TO ITALY Young Student Nurse to Visit Community Adopted Year Ago by L I Village | Special to THE NEW YORK TIMES | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/what-drives-a-man-to-drink-alcohol-culture-and-society-by-clarence.html | What Drives a Man to Drink ALCOHOL CULTURE AND SOCIETY By Clarence H Patrick 176 pp Durham N C Duke University Press 3 | By Samuel T Williamson | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/why-students-riot-implications-of-demonstrations-to-modern.html | Why Students Riot Implications of Demonstrations To Modern Education Examined | BURTON P FOWLER | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/william-e-baldwin.html | WILLIAM E BALDWIN | Special to Tm  Your | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wood-field-and-stream-disease-among-canadian-cattle-hurts-sport-of.html | Wood Field and Stream Disease Among Canadian Cattle Hurts Sport of U S Big Game Hunters | By Raymond R Camp | RE0000058602 | 1980-05-22 | B00000357577 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/world-of-music-u-s-group-returns-american-section-irons-out.html | WORLD OF MUSIC U S GROUP RETURNS American Section Irons Out Differences With I S C M | By Ross Parmenter | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/yacht-three-belles-gains-first-victory-after-6-years-of-failure-on.html | Yacht Three Belles Gains First Victory After 6 Years of Failure on Sound POWELL SLOOP GETS A NOISY RECEPTION | By James Robbins | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/yonkers-sisters-die-hour-apart.html | Yonkers Sisters Die Hour Apart | peelal to Tnz Nsw Yo Tna | RE0000058602 | 1980-05-22 | B00000357577 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/2-big-grocery-chains-face-trust-charges-for-buying-below-prices-of.html | 2 Big Grocery Chains Face Trust Charges For Buying Below Prices of Competitors | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/20-ships-on-coast-still-strikebound.html | 20 SHIPS ON COAST STILL STRIKEBOUND | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/4-young-artists-appear-les-etudians-join-forces-in-the-carnegie.html | 4 YOUNG ARTISTS APPEAR Les Etudians Join Forces in the Carnegie Recital Hall | HCS | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/7-to-start-tonight-in-westbury-pace-thomas-b-scott-heads-field-in.html | 7 TO START TONIGHT IN WESTBURY PACE Thomas B Scott Heads Field in the Inaugural Feature at Roosevelt Raceway MEET TO RUN 108 NIGHTS First Four Weeks Is Devoted to Grand Circuit Racing 29 Stakes Scheduled | By Peter Brandwein | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/9-promoted-at-vassar-new-york-lawyer-named-trustee-faculty-members.html | 9 PROMOTED AT VASSAR New York Lawyer Named Trustee Faculty Members Moved Up | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/a-f-l-textile-union-to-oust-12-in-war-on-canadian-red-leaders-a-f-l.html | A F L Textile Union to Oust 12 In War on Canadian Red Leaders A F L TEXTILE UNIT TO BAN 12 IN CANADA | By Milton M Levenson | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/abroad-cutting-corners-on-a-dangerous-road.html | Abroad Cutting Corners on a Dangerous Road | By Anne OHare McCormick | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/admitting-u-n-applicants-need-for-universal-membership-in-work-for.html | Admitting U N Applicants Need for Universal Membership in Work for World Peace Stressed | JEAN M WALSER | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/all-points-settled-3-western-powers-join-in-guarantee-against-any.html | ALL POINTS SETTLED 3 Western Powers Join in Guarantee Against Any Defection U S TROOPS WILL STAY ON Paris Expected to Approve Treaty of Europes Defense Community Tomorrow FRANCE SATISFIED BY U S ASSURANCE | By Drew Middletonspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/allies-undeterred-by-moscows-note-soviet-proposes-a-new-parley-on.html | ALLIES UNDETERRED BY MOSCOWS NOTE Soviet Proposes a New Parley on German Unification and Assails Peace Contract ALLIES UNMOVED BY MOSCOW NOTE | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/athenians-fought-dictator-menace-discovery-of-336-b-c-statute.html | ATHENIANS FOUGHT DICTATOR MENACE Discovery of 336 B C Statute Carved on Marble Bares Bid to Preserve Democracy EXCAVATORS ARE JUBILANT They Hail Find as One of the Most Interesting in Course of 17 Seasons Research | By A C Sedgwickspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/beaverbrook-talks-on-1936-abdication.html | BEAVERBROOK TALKS ON 1936 ABDICATION | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bengurion-gets-honorary-degree-from-american-jewish-seminary.html | BenGurion Gets Honorary Degree From American Jewish Seminary Finkelstein in Making Award to Israeli Chief Calls for a Great School in Jerusalem | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/betsy-drake-signs-contract-at-metro-actress-to-costar-in-story-of-a.html | BETSY DRAKE SIGNS CONTRACT AT METRO Actress to CoStar in Story of a Canadian Bush Pilot The Desperate Search | By Thomas M Pryorspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/big-bill-duffy-dies-figure-in-dry-era-night-club-owner-and-friend.html | BIG BILL DUFFY DIES FIGURE IN DRY ERA Night Club Owner and Friend of Gangsters Piloted Camera as Heavyweight Boxer | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bonn-in-new-bid-to-israel-josephthal-in-tel-aviv-reports-on-offer.html | BONN IN NEW BID TO ISRAEL Josephthal in Tel Aviv Reports on Offer Made in Paris | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/britain-is-not-impressed.html | Britain Is Not Impressed | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/brookville-show-put-off.html | Brookville Show Put Off | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/burns-and-foley-score-with-295-at-rockville.html | Burns and Foley Score With 295 at Rockville | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cadets-graduation-set-finletter-to-speak-at-west-point-ceremonies.html | CADETS GRADUATION SET Finletter to Speak at West point Ceremonies Next Week | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cathedral-choir-honors-director-russian-orthodox-unit-sings.html | CATHEDRAL CHOIR HONORS DIRECTOR Russian Orthodox Unit Sings Tchaikovskys Liturgy to Mark Anniversary of Afonsky | R P | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/catholics-to-open-congress-in-spain-preparations-ended-for-35th.html | CATHOLICS TO OPEN CONGRESS IN SPAIN Preparations Ended for 35th World Eucharistic Meeting Starting Tomorrow | By Camille M Cianfarraspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ceylon-vote-shows-trend-to-the-left.html | CEYLON VOTE SHOWS TREND TO THE LEFT | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/church-is-consecrated-bishop-oxnam-presides-at-new-edifice-in.html | CHURCH IS CONSECRATED Bishop Oxnam Presides at New Edifice in Rockville Centre | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/city-car-insurance-to-equal-fuel-cost-with-new-rate-rise-700000.html | CITY CAR INSURANCE TO EQUAL FUEL COST WITH NEW RATE RISE 700000 Here Already Paying Top Premiums in U S Will See Gap Widen Next Month INSURERS INDICT DRIVERS Point to Carelessness Heavy Claims High Verdicts and Fraud to Explain Burden CITY CAR INSURANCE EQUAL TO FUEL COST | By Joseph C Ingraham | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/city-weighs-ending-15c-combined-rides-mayor-must-approve-change.html | CITY WEIGHS ENDING 15C COMBINED RIDES Mayor Must Approve Change Transit Board Desires Also to Be Rid of All Buses CITY WEIGHS ENDING 15C COMBINED RIDES | By Paul Crowell | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/code-of-laws-for-liberia-to-be-drafted-by-cornell.html | Code of Laws for Liberia To Be Drafted by Cornell | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/congress-windup-by-july-is-doubted-not-a-single-must-bill-passed-so.html | CONGRESS WINDUP BY JULY IS DOUBTED Not a Single Must Bill Passed So Far  Session Extending Beyond Conventions Likely CONGRESS WINDUP BY JULY IS DOUBTED | By John D Morrisspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/democrats-back-pribyson.html | Democrats Back Pribyson | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/di-louis-a-lackey.html | DI LOUIS A LACKEY | Special to Tz Nzw YoP x rrs | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dp-o01wud-88i-le6islator-dd-former-pennsylvania-state-senator-was.html | DP O01WUD 88I LE6ISLATOR DD Former Pennsylvania State Senator Was Realty Developer Father of Ambassador | Specl to T Nzw Yo TLr | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dr-s-barrera-5t-retired-educator-exdean-of-psychiatry-at-the-albany.html | DR S BARRERA 5t RETIRED EDUCATOR ExDean of Psychiatry at the Albany Medical College Dies Consultant for V A | Special to Tr Ngw YO Tr | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/draper-says-cut-endangers-u-s.html | Draper Says Cut Endangers U S | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/drobny-sedgman-mcgregor-and-patty-gain-quarterfinals-in-french.html | Drobny Sedgman McGregor and Patty Gain QuarterFinals in French Tennis DEFENDER CRUSHES GARDINI OF ITALY Drobny Gives Fine Exhibition of Position Play in Title Tournament at Paris PATTY WINS TENSE FIGHT McGregor Also Loses 1st Set  Sedgman Rallies  Doris Hart Among Victors | By Allison Danzigspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/economics-and-finance-the-american-assembly-and-inflation-i.html | ECONOMICS AND FINANCE The American Assembly and Inflation I | By Edward H Collins | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/educators-purged-in-red-china-drive-early-backers-of-mao-ousted-at.html | EDUCATORS PURGED IN RED CHINA DRIVE Early Backers of Mao Ousted at Yenching as Confession of Ideological Sins Fails | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/edwin-j-sharkey.html | EDWIN J SHARKEY | Special to THE NEW YOX Tlf | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/egyptian-proposes-new-land-reform-expremier-suggests-setting-up.html | EGYPTIAN PROPOSES NEW LAND REFORM ExPremier Suggests Setting Up Philanthropic Unit of All Holdings to Aid Peasants | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/eisenhower-aides-see-gains-in-week-connecticut-and-texas-tests-may.html | EISENHOWER AIDES SEE GAINS IN WEEK Connecticut and Texas Tests May Help Cut Taft Lead  Senators Vie in Florida | By Clayton Knowlesspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/elliott-f-s-eickelberg.html | ELLIOTT F S EICKELBERG | SpeCiat to TtE lv Yo I4cs | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/europes-economy-adjusting-better-u-n-body-finds-payments-crisis.html | EUROPES ECONOMY ADJUSTING BETTER U N Body Finds Payments Crisis Applies Only to Britain and France | By Michael L Hoffmanspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/four-chaplains-honored-window-in-west-point-chapel-marking-heroism.html | FOUR CHAPLAINS HONORED Window in West Point Chapel Marking Heroism Is Unveiled | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/giants-and-dodgers-will-start-threegame-series-tonight-at-polo.html | Giants and Dodgers Will Start ThreeGame Series Tonight at Polo Grounds BROOKS NAME ROE TO OPPOSE HEARN Dodger Southpaw Had Been Set to Hurl RainedOut Finale of Series With Phillies CLUBS STREAKS AT STAKE Giants Have Won Four in Row While LeagueLeaders Have Taken Eight Straight | By Roscoe McGowen | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/global-thinking-advocated.html | Global Thinking Advocated | H LIONEL HERZFELDER | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/gov-lodge-selects-rival-for-brennan-backs-shannon-exgovernor-for.html | GOV LODGE SELECTS RIVAL FOR BRENNAN Backs Shannon ExGovernor for GOP Committeeman  Convention Opens Today | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/guatemala-cleric-scores-reds.html | Guatemala Cleric Scores Reds | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/harmony-in-g-o-p-sought-on-coast-eisenhower-men-bar-gloating-after.html | HARMONY IN G O P SOUGHT ON COAST Eisenhower Men Bar Gloating After Turbulent Victory in Washington Convention | By Lawrence E Daviesspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/head-of-manufacturers-president-of-y-m-c-a.html | Head of Manufacturers President of Y M C A | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/help-wanted-congress-military-budget-experts-seen-needed-in.html | Help Wanted Congress Military Budget Experts Seen Needed in Tampering With National Security | By Hanson W Baldwin | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/henry-c-grebe.html | HENRY C GREBE | Spetal to T Nsw Yomc Ts | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ilene-keazer-soprano-heard.html | Ilene Keazer Soprano Heard | R P | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/italian-election-goes-off-quietly-first-days-vote-in-municipal.html | ITALIAN ELECTION GOES OFF QUIETLY First Days Vote in Municipal Contests Indicates Poll May Reach 80 of Total | By Arnaldo Cortesispecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/janet-heller-wed-in-jersey.html | Janet Heller Wed in Jersey | Special to Tm Nzw Yoluc Tzrs | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/janie-anderson-gives-recital.html | Janie Anderson Gives Recital | H C S | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/joanna-r-rodgers-married-to-en8161-captains-daughter-become-bride.html | JOANNA R RODGERS MARRIED TO EN8161 Captains Daughter Become Bride of Edward P Ellington USN at Little Creek Va | Special to Tm Nzw Yo TrM | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/lfayervoelbel.html | lfayerVoelbel | SIer IAI to NEW YOrK Tlr | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/manchester-beats-stuttgart-52-for-sixth-straight-in-u-s-tour-rowley.html | Manchester Beats Stuttgart 52 For Sixth Straight in U S Tour Rowley Leads British Champions to Victory With Two Goals in Soccer Match Here 5874 Hardy Fans See Game in Rain | By Michael Strauss | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mantle-to-miss-finale-in-boston-and-yanks-game-here-tomorrow.html | Mantle to Miss Finale in Boston And Yanks Game Here Tomorrow | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/market-shutdown-hurts-amsterdam-cabinet-meeting-set-for-today-to.html | MARKET SHUTDOWN HURTS AMSTERDAM Cabinet Meeting Set for Today to Deal With Suspension in Force Since Tuesday COURT SOURCE OF TROUBLE Issued Order Last Monday to Return to Original Owner Security Seized in War | By Paul Catzspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/miss-daly-takes-5-blues-brings-total-to-7-as-twoday-jersey-horse.html | MISS DALY TAKES 5 BLUES Brings Total to 7 as TwoDay Jersey Horse Show Ends | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/miss-flora-w-gee-joseph-l-naar-wed.html | MISS FLORA W GEE JOSEPH L NAAR WED | Special to Tm Nlw Yo Tg | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-hoffman-married-former-barbara-bearman-bride-of-stanley.html | MRS HOFFMAN MARRIED Former Barbara Bearman Bride of Stanley Golclstein | Specla l to TI Nhw YoP Mgq | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-peter-l-pease.html | MRS PETER L PEASE | Special to THS NEW YORK | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-roy-s-kelley-has-son.html | Mrs Roy S Kelley Has Son | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-gain-scored-in-steel-capacity-12-point-bulge-to-1015-rate-from.html | NEW GAIN SCORED IN STEEL CAPACITY 12 Point Bulge to 1015 Rate From Week Ago Reported for Industry Operations SOME DAMAGE INDICATED But Thus Far There Have Been No HoldUps of Orders Due to Furnace Repairs | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-grandson-for-churchill.html | New Grandson for Churchill | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-woes-plague-stocks-in-london-break-in-giltedge-list-on-dip-in.html | NEW WOES PLAGUE STOCKS IN LONDON Break in GiltEdge List on Dip in Pound Fear of Bank Rate Rise Shakes Confidence STIFFER POLICY NOW SEEN Greater Reliance on Money Control to Restore Economic Stability in Prospect | By Lewis L Nettletonspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/nicaragua-ruled-by-oneman-regime-to-his-countrymen-somoza-is-like-a.html | NICARAGUA RULED BY ONEMAN REGIME To His Countrymen Somoza Is Like a Natural Phenomenon Beyond the Control of Man | By Sydney Grusonspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/pakistan-asks-time-limit-would-restrict-new-parley-on-kashmir-to-a.html | PAKISTAN ASKS TIME LIMIT Would Restrict New Parley on Kashmir to a Month | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/paris-authorizes-signing-of-pacts-u-sbritish-pledge-reported-to-end.html | PARIS AUTHORIZES SIGNING OF PACTS U SBritish Pledge Reported to End Objection on Contractual and Europe Army Treaties | By Harold Callenderspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/pinay-sets-forth-policy-on-credit-loan-liberalization-is-linked-by.html | PINAY SETS FORTH POLICY ON CREDIT Loan Liberalization Is Linked by French Premier to Quick Stabilization of Prices PINAY SETS FORTH POLICY ON CREDIT | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/police-clash-angers-south-african-labor.html | POLICE CLASH ANGERS SOUTH AFRICAN LABOR | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/press-assails-arrest-of-harvard-newsmen.html | PRESS ASSAILS ARREST OF HARVARD NEWSMEN | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/queen-mary-85-today-guns-will-salute-her-in-london-windsor-to-visit.html | QUEEN MARY 85 TODAY Guns Will Salute Her in London Windsor to Visit Mother | Sll to Tax nv No1 zs | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/quota-is-exceeded.html | Quota Is Exceeded | By Irving Spiegelspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/radio-and-television-stock-car-races-and-girls-baseball-compete-in.html | RADIO AND TELEVISION Stock Car Races and Girls Baseball Compete in Dullness Derby on Video Saturday Nights | By Jack Gould | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/red-cross-men-see-top-captive.html | Red Cross Men See Top Captive | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/retarded-child-aid-urged-expert-says-early-training-is-saving-to.html | RETARDED CHILD AID URGED Expert Says Early Training Is Saving to State End | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/roger-williams.html | ROGER WILLIAMS | Special to Tliz NLw YoIu ltls | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/samuel-i-bloom.html | SAMUEL I BLOOM | SPecial to THS NEW YO rNEs | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/semmes-quits-umt-post-he-served-as-executive-director-of-planning.html | SEMMES QUITS UMT POST He Served as Executive Director of Planning Commission | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/sheila-l-mahan-army-aide-in-germany-engaged-to-charles-brune-of.html | Sheila L Mahan Army Aide in Germany Engaged to Charles Brune of Heidelberg | SpeciAl to Nv YORK TIMId | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/soviet-may-double-its-output-by-1970-but-parley-of-experts-at-arden.html | SOVIET MAY DOUBLE ITS OUTPUT BY 1970 But Parley of Experts at Arden House Believes Development Will Not Bring Utopia Doubling of Soviet Output by 1970 Seen | By Harry Schwartzspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/sports-of-the-times-how-to-make-a-million.html | Sports of The Times How to Make a Million | By Arthur Daley | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/star-yacht-trial-today-first-race-in-final-olympic-eliminations.html | STAR YACHT TRIAL TODAY First Race in Final Olympic Eliminations Rescheduled | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/states-urged-to-combat-illiteracy-among-migrant-workers-children.html | States Urged to Combat Illiteracy Among Migrant Workers Children | By the United Press | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/steuermann-suite-has-premiere-here-piano-work-is-played-at-third.html | STEUERMANN SUITE HAS PREMIERE HERE Piano Work Is Played at Third Contemporary Concert With Sessions Weber Quartets | J B | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/stevenson-urges-welfare-restudy-governor-says-defense-costs-point.html | STEVENSON URGES WELFARE RESTUDY Governor Says Defense Costs Point to Less Money  Asks a LongRange Plan for Needy | By Lucy Freemanspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/storm-gives-city-its-wettest-may-25-sets-142inch-record-on-the.html | Storm Gives City Its Wettest May 25 Sets 142Inch Record on the Fifth Rainy Sunday in 6 Weeks 142INCH RAINFALL SETS MAY 25 MARK | By Milton Bracker | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/strasbourg-talks-will-open-today-consultative-assembly-likely-to.html | STRASBOURG TALKS WILL OPEN TODAY Consultative Assembly Likely to Have Stormy Debates Over the Defense SetUp | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/taft-forces-assert-control-in-texas-balks-eisenhower-taft-forces.html | Taft Forces Assert Control In Texas Balks Eisenhower TAFT FORCES CLAIM CONTROL IN TEXAS | By W H Lawrencespecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-rehearsal-returns-tonight-david-ross-offers-comedy-at-president.html | THE REHEARSAL RETURNS TONIGHT David Ross Offers Comedy at President That E L T Unit Put on Early This Month | By Sam Zolotow | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-theatre-make-mine-hashish.html | THE THEATRE Make Mine Hashish | J P S | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/truce-talk-to-get-red-blast-on-koje-peiping-says-allied-delegates.html | TRUCE TALK TO GET RED BLAST ON KOJE Peiping Says Allied Delegates Will Be Asked to Account for Rioting in April | By Lindesay Parrottspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-n-human-rights-unit-to-meet.html | U N Human Rights Unit to Meet | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-exports-to-soviet-down-to-55000-in-51.html | U S Exports to Soviet Down to 55000 in 51 | By the United Press | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-held-cheated-in-copper-division-9-gop-house-members-issue.html | U S HELD CHEATED IN COPPER DIVISION 9 GOP House Members Issue Report Scoring World Unit Denial by Fleischmann U S HELD CHEATED IN COPPER DIVISION | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-meets-french-demands.html | U S Meets French Demands | By James Restonspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-to-reject-soviet-proposal.html | U S to Reject Soviet Proposal | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/unsanitary-restaurant-practices.html | Unsanitary Restaurant Practices | F M BROWN | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/vandalism-in-parks-opposition-expressed-to-proposed-law-which-would.html | Vandalism in Parks Opposition Expressed to Proposed Law Which Would Fine Parents | FRANK E KARELSEN JR | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/voting-in-trieste-is-heavy-but-quiet-neofascist-gain-expected-but.html | VOTING IN TRIESTE IS HEAVY BUT QUIET NeoFascist Gain Expected but Not Enough to Offset Lead of De Gasperi Bloc in Council | By M S Handlerspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/west-berlins-press-doubts-pact-wisdom-west-berlin-press-doubtful-on.html | West Berlins Press Doubts Pact Wisdom WEST BERLIN PRESS DOUBTFUL ON PACT | By Walter Sullivanspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wheat-soybeans-appear-oversold-reverse-reported-true-of-corn-and.html | WHEAT SOYBEANS APPEAR OVERSOLD Reverse Reported True of Corn and Oats Because of Small Supplies in Chicago WHEAT SOYBEANS APPEAR OVERSOLD | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/william-e-baldwin.html | WILLIAM E BALDWIN | Special to TPg Nv NOPJC TIMgS | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/win-school-debate-tournament.html | Win School Debate Tournament | Special to THE NEW YORK TIMES | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wire-fox-terrier-is-winner-again-wyretex-wyns-traveller-tops.html | WIRE FOX TERRIER IS WINNER AGAIN Wyretex Wyns Traveller Tops Plainfields Show for 2d Prize in Two Days | By John Rendelspecial To the New York Times | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/yonkers-patrolman-oiesi-william-a-magrattan-president.html | YONKERS PATROLMAN OIESI William A Magrattan President | I | RE0000058603 | 1980-05-22 | B00000357578 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/2-airlines-merger-approved-by-c-a-b-no-opposition-voiced-at-hearing.html | 2 AIRLINES MERGER APPROVED BY C A B No Opposition Voiced at Hearing on Braniffs Absorbing MidContinent System | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/4000-children-aided-by-school.html | 4000 Children Aided by School | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/4000-paris-police-to-guard-ridgway-french-precaution-on-arrival.html | 4000 PARIS POLICE TO GUARD RIDGWAY French Precaution on Arrival Today of New SHAPE Chief Prompted by Red Threats | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/63-graduated-at-wells-mrs-bunche-delivers-speech-for-ailing-u-n.html | 63 GRADUATED AT WELLS Mrs Bunche Delivers Speech for Ailing U N Official | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/a-f-l-may-expel-machinist-union-council-warns-unit-it-must-stop.html | A F L MAY EXPEL MACHINIST UNION Council Warns Unit It Must Stop Taking Jurisdictional Disputes to NLRB | By A H Raskin | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ac-tyrus-fjancee-of-a-f-orm__r-ojicr-s.html | Ac Tyrus FJANCEE oF A F ORMR OjICR S | oeclal to Tmc NEW YO | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/actor-dies-in-crash-richard-rober-killed-in-car-plunge-actress.html | ACTOR DIES IN CRASH Richard Rober Killed in Car Plunge  Actress Injured | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/alexander-j-robinson.html | ALEXANDER J ROBINSON | peclal to THIS NJV YORK TIES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/alvin-e-sanders.html | ALVIN E SANDERS | Special to NSW o Trss | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ambassador-odwyer-praised.html | Ambassador ODwyer Praised | JOHN BATTLE SAWYER | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/amendment-asked-against-seizures-mccarran-offers-motion-tells.html | AMENDMENT ASKED AGAINST SEIZURES McCarran Offers Motion Tells Senate Court Will Not End Issue of Implied Powers | By C P Trussellspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/american-concern-to-buy-oil-in-iran-teheran-aides-report-contract.html | AMERICAN CONCERN TO BUY OIL IN IRAN Teheran Aides Report Contract for Purchase of 3000000 Tons Annually for 5 Years | Dispatch of The Times London | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ancient-flatbush-to-air-its-history-homeland-of-dodgers-begins.html | ANCIENT FLATBUSH TO AIR ITS HISTORY Homeland of Dodgers Begins Today a Weeks Celebration of Founding 300 Years Ago OLD CHURCHES JOIN FETE Two Date From 1654 and Bell of One Has Tolled Death of Every U S President | By Meyer Berger | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/anita-j-lee-to-become-bride.html | Anita J Lee to Become Bride | Special to THE NLW YOF X ri | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/army-boxers-toy-battle-championship-tourney-to-open-tonight-at-fort.html | ARMY BOXERS TOY BATTLE Championship Tourney to Open Tonight at fort Monmouth | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-6-no-title-deaths-are-put-at-10-in-crash-of-tankers-flames.html | Article 6 No Title Deaths Are Put at 10 in Crash of Tankers Flames Light Delaware River for Hours | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bangert-baritone-gives-recital-here-shotputter-seeking-place-on.html | BANGERT BARITONE GIVES RECITAL HERE ShotPutter Seeking Place on Olympic Team Displays His Vocal Talents in Town Hall | R P | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bankers-are-warned-on-u-s-loan-backing.html | BANKERS ARE WARNED ON U S LOAN BACKING | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/benjamin-h-hill.html | BENJAMIN H HILL | Special to TI Nlw YOL Imr | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bill-price-average-99563-of-2061841000-applied-for-1300674000-is.html | BILL PRICE AVERAGE 99563 Of 2061841000 Applied for 1300674000 Is Accepted | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/billy-budd-opera-in-paris-premiere-benjamin-britten-conducts-his.html | BILLY BUDD OPERA IN PARIS PREMIERE Benjamin Britten Conducts His Work at Fete Covent Garden Company Presents Opus | By Olin Downesspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/boatner-cautions-koje-u-n-guards-tells-newly-arrived-british-troops.html | BOATNER CAUTIONS KOJE U N GUARDS Tells Newly Arrived British Troops They Must Not Kill Unruly Red Captives | By Murray Schumachspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bonds-and-shares-on-london-market-british-and-other-government.html | BONDS AND SHARES ON LONDON MARKET British and Other Government Issues End Unchanged After ShortLived Early Rally | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/brennan-foregoes-convention-fight-seeks-connecticut-harmony.html | BRENNAN FOREGOES CONVENTION FIGHT Seeks Connecticut Harmony Eisenhower Delegate Sweep Is Considered Possible | By John H Fentonspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/broadcasts-upheld-on-buses-trolleys-radio-held-legal-on-buses.html | Broadcasts Upheld On Buses Trolleys RADIO HELD LEGAL ON BUSES TROLLEYS | By Luther A Hustonspecial to the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/budenz-testimony-allowed-to-stand-judge-rules-no-prima-facie-plot.html | BUDENZ TESTIMONY ALLOWED TO STAND Judge Rules No Prima Facie Plot Case Before 1945 Has Been Established in Red Trial | By Harold Faber | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/busy-van-druten-completes-drama-ive-got-six-pence-his-latest-effort.html | BUSY VAN DRUTEN COMPLETES DRAMA Ive Got Six Pence His Latest Effort Will Be Staged in Fall by Macy and Starcke | By Louis Calta | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/byrd-to-open-institute.html | Byrd to Open Institute | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/c-r-toothaker-mineralogist-79-commercial-museum-curator-in.html | C R TOOTHAKER MINERALOGIST 79 Commercial Museum Curator in Philadelphia 48 Years DiesI Also Served a Consul | Special to Tm NEW YOEK IxrS I | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/canada-rebukes-u-s-for-assigning-her-men-to-koje-note-says-infantry.html | CANADA REBUKES U S FOR ASSIGNING HER MEN TO KOJE Note Says Infantry Brigade in Korea Should Not Be Split Up for Separate Service CONSULTATION REQUESTED Prior Approval Asked on Use of Soldiers Except in Case of a Military Emergency | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/center-bloc-wins-election-in-rome-but-de-gasperi-group-runs.html | CENTER BLOC WINS ELECTION IN ROME But de Gasperi Group Runs NeckandNeck With Right Wing in Naples Bari | By Arnaldo Cortesispecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/charles-j-mcarthy.html | CHARLES J MCARTHY | Special to Nsw YOIK TIMSS | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/china-desk-chief-named-mcconaughy-hong-kong-consul-general-called.html | CHINA DESK CHIEF NAMED McConaughy Hong Kong Consul General Called to Washington | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/colombia-uneasy-over-imports.html | Colombia Uneasy Over Imports | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/concurring-opinion-in-part.html | Concurring Opinion in Part | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/connally-assails-cuts-in-security-scorns-aid-saving-at-expense-of.html | CONNALLY ASSAILS CUTS IN SECURITY Scorns Aid Saving at Expense of Free World  Asks Senate if Taft Is Defense Expert | By Felix Belair Jrspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/corporate-gifts-traced-by-survey-social-work-conference-hears.html | CORPORATE GIFTS TRACED BY SURVEY Social Work Conference Hears Giants Gave 239000000 in 48  Current Donations Rise | By Lucy Freemanspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/court-guarantees-films-free-speech-ends-miracle-ban-opinion.html | COURT GUARANTEES FILMS FREE SPEECH ENDS MIRACLE BAN OPINION UNANIMOUS High Tribunal Reverses State Appeals Bench in Sacrilege Case OVERTURNS OWN DECISION Denies as Held 37 Years Ago That All Motion Pictures Are Business Pure and Simple COURT GUARANTEES FILMS FREE SPEECH | By Lewis Woodspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/court-weighs-pleas-on-sale-of-enquirer.html | COURT WEIGHS PLEAS ON SALE OF ENQUIRER | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/de-menthon-heads-council-of-europe-french-backer-of-federation-now.html | DE MENTHON HEADS COUNCIL OF EUROPE French Backer of Federation Now Is Elected President by Strasbourg Assembly | By Lansing Warrenspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/de-segura-entries-take-three-blues-lovely-maid-among-the-texas.html | DE SEGURA ENTRIES TAKE THREE BLUES Lovely Maid Among the Texas Stables Winners in Devon Horse Show Classes | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/dr-amad0-alolqs0-educator-was-55-vlember-of-harvard-faculty.html | DR AMAD0 ALOlqS0 EDUCATOR WAS 55 Vlember of Harvard Faculty DiesCritic and Historian Held Buenos Aires Post | Special to THE Nw YORK TLI | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/dr-arlin-c-lewis.html | DR ARLIN C LEWIS | Special to lqgw No Txrss | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/east-alerts-police-chief-of-secret-force-told-to-take-special-steps.html | EAST ALERTS POLICE Chief of Secret Force Told to Take Special Steps on Frontiers WEST GIVES CITY RIGHTS Issues Declaration Pledging Reuter Government More Freedom in Administration BORDER TIGHTENED BY EAST GERMANY | By Walter Sullivanspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/edward-charlwood.html | EDWARD CHARLWOOD | Special to Tax Ngw YoK lFs | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/egyptians-awaiting-sudanese-delegation.html | EGYPTIANS AWAITING SUDANESE DELEGATION | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/eisenhower-to-find-politics-hard-to-escape-on-return-atmosphere-for.html | Eisenhower to Find Politics Hard to Escape on Return Atmosphere for Homecoming to Be That of Campaign Despite Generals Stand | By James Restonspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/eisenhowers-men-unseated-in-texas-action-on-state-convention.html | EISENHOWERS MEN UNSEATED IN TEXAS Action on State Convention Delegates Gives Taft Edge  Bolt Today Indicated EISENHOWERS MEN UNSEATED IN TEXAS | By W H Lawrencespecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/elizabeth-brahnen-betrothed.html | Elizabeth BrahneN Betrothed | peeJal to T | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/employer-upheld-on-office-control-high-court-reverses-nlrb-on-union.html | EMPLOYER UPHELD ON OFFICE CONTROL High Court Reverses NLRB on Union Bid to Arbitrate Managements Functions | By Joseph A Loftusspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/eunce-ducan-amacei-state-u-of-iowa-alumna-to-bei-weo-injc-j-onng.html | EUNCE DUCAN AmACEI State U of Iowa Alumna to BeI  weo inJc J onng | Jl | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/extortionists-lose-case-court-upholds-convictions-in-newark-milk.html | EXTORTIONISTS LOSE CASE Court Upholds Convictions in Newark Milk Conspiracy | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/fashions-novel-fabrics-shown-in-new-beachwear-colors-and-motifs-in.html | Fashions Novel Fabrics Shown in New Beachwear Colors and Motifs in Wide Variety Also Feature Styles | By Dorothy ONeill | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/florida-chooses-delegates-today-russell-favored-to-win-most-of-24.html | FLORIDA CHOOSES DELEGATES TODAY Russell Favored to Win Most of 24 but May Be Hurt by Too Many Running for Him | By John N Pophamspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/french-to-ask-u-s-for-more-support-paris-wants-speedup-in-arms-aid.html | FRENCH TO ASK U S FOR MORE SUPPORT Paris Wants SpeedUp in Arms Aid to IndoChina and No Tunisian Interference FRENCH TO ASK U S FOR MORE SUPPORT | By Robert C Dotyspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/general-in-helicopter-serves-speeding-ticket.html | General in Helicopter Serves Speeding Ticket | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/george-hodge-sijsl.html | GEORGE HODGE SIJSl | tO NW Yogi TI | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/godfrey-potts.html | GODFREY POTTS | Special to Tm Ngw NOFK TIS | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/gop-set-records-in-ohio-936574-republicans-voted-in-primary.html | GOP SET RECORDS IN OHIO 936574 Republicans Voted in Primary Exceeding Any Party | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/harding-to-replace-slim-as-british-chief-of-staff.html | Harding to Replace Slim As British Chief of Staff | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/harriman-greeted-on-coast.html | Harriman Greeted on Coast | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hitex-shows-way-in-6furlong-race-mrs-whitakers-gelding-with-arcaro.html | HITEX SHOWS WAY IN 6FURLONG RACE Mrs Whitakers Gelding With Arcaro Riding Victor Over Primate by Half Length | By Joseph C Nichols | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hollywood-hails-action-decision-called-acknowledgement-of-films.html | HOLLYWOOD HAILS ACTION Decision Called Acknowledgement of Films Social Status | By Bosley Crowtherspecial to the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hotel-guest-found-dead-new-yorker-believed-victim-of-fall-in.html | HOTEL GUEST FOUND DEAD New Yorker Believed Victim of Fall in Philadelphia | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/immoral-climate-of-u-s-is-assailed-steel-producer-says-it-leads-to.html | IMMORAL CLIMATE OF U S IS ASSAILED Steel Producer Says It Leads to Loss of Material Property Sees Shortages at End IMMORAL CLIMATE OF U S IS ASSAILED | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/in-the-nation-some-impulses-behind-the-appropriations-axe.html | In The Nation Some Impulses Behind the Appropriations Axe | By Arthur Krock | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/israelis-stirred-by-helen-keller-village-of-the-blind-welcomes-her.html | ISRAELIS STIRRED BY HELEN KELLER Village of the Blind Welcomes Her Not as a Visitor but as a Sister in Tour of Place | By Dana Adams Schmidtspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/j-frank-lary.html | J FRANK LARY | Special to Nw Yo | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/james-a-synan.html | JAMES A SYNAN | Special to NZW YOE TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/jersey-city-hears-opera-by-purcell-king-arthur-is-presented-by.html | JERSEY CITY HEARS OPERA BY PURCELL King Arthur Is Presented by Choral Society There With Judson Rand Conducting | By Harold C Schonbergspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/jewish-drives-set-meeting-on-unity-sharett-to-confer-with-uja-bond.html | JEWISH DRIVES SET MEETING ON UNITY Sharett to Confer With UJA Bond Campaign Leaders to Coordinate Timing | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/john-w-coffin.html | JOHN W COFFIN | Special to Tin NEW YO PIMI | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/joseph-b-sellars.html | JOSEPH B SELLARS | Special to Ngw 2om Tzrs | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/kohanowich-on-hofstra-staff.html | Kohanowich on Hofstra Staff | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/korea-foe-warns-of-new-offensive-threat-is-voiced-at-resumed-truce.html | KOREA FOE WARNS OF NEW OFFENSIVE Threat Is Voiced at Resumed Truce Talks Over Dispute on Prisoner Exchange MOVE IS CALLED MENACE Enemys Statement Follows Hints Parley Will Collapse Unless Allies Yield | By Lindesay Parrottspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/labor-strife-seen-in-canada-ousters-a-f-l-textile-union-deposes.html | LABOR STRIFE SEEN IN CANADA OUSTERS A F L Textile Union Deposes Staff of 12 in AntiRed Move  Bloodshed Predicted | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/legion-still-sifts-film-red-charges-no-police-agency-editor-says.html | LEGION STILL SIFTS FILM RED CHARGES  No Police Agency Editor Says Check by Studio Is Called First Step in Evaluation | By Thomas M Pryorspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lenhardt-drives-in-five-tallies-as-boston-conquers-bombers-63-red.html | Lenhardt Drives In Five Tallies As Boston Conquers Bombers 63 Red Sox Outfielder Blast Homer With Two On in Third TwoRun Double in Seventh  MDougald Connects for Yankees | By James P Dawsonspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lenz-transfer-protested-political-pressures-on-queens-college-are.html | Lenz Transfer Protested Political Pressures on Queens College Are Opposed | KENNETH APPEL | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/liberals-in-canada-lose-st-laurent-foes-capture-four-seats-in-six.html | LIBERALS IN CANADA LOSE St Laurent Foes Capture Four Seats in Six ByElections | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/london-ovation-won-by-boston-symphony.html | LONDON OVATION WON BY BOSTON SYMPHONY | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/louis-p-des-garennes.html | LOUIS P DES GARENNES | SPecial to T NEW YOEX TrEs | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/menace-of-firecrackers.html | Menace of Firecrackers | LOUIS COHENRUTH SCHREIBER | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/merit-plan-likely-for-car-insurance-companies-resisting-idea-but.html | MERIT PLAN LIKELY FOR CAR INSURANCE Companies Resisting Idea but Pressure From Albany Is Expected to Prevail | By Joseph C Ingraham | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/met-cast-draws-11700-in-toronto-playing-there-for-first-time-since.html | MET CAST DRAWS 11700 IN TORONTO Playing There for First Time Since 1901 Opera Company Makes Many New Friends | By Howard Taubmanspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/miss-o-a-phillips-to-be-wed-june-2-1-chooses-five-attendants.html | MISS O A PHILLIPS TO BE WED JUNE 2 1 Chooses Five Attendants Marriage in Orange Church to Thomas J Swartz Jr | SPecial to T | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mrs-john-van-amborgh.html | MRS JOHN VAN AMBORGH | special to TI NEW YORK Tlars | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mulloy-savitt-and-sturgess-advance-in-french-national-tennis.html | Mulloy Savitt and Sturgess Advance in French National Tennis Tournament FLORIDA STAR TOPS ROSE IN FOUR SETS Mulloy Excels to Gain Place in QuarterFinal Round at Paris Against Drobny GOOD START BY DORFMAN New Yorker Then Yields Pace to Savitt Sturgess Wins in Richardson Match | By Allison Danzigspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/new-antitb-drug-lagging-in-tests-isoniazid-may-be-inferior-to-other.html | NEW ANTITB DRUG LAGGING IN TESTS Isoniazid May Be Inferior to Other Treatment Physician Tells Boston Conference | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/news-of-food-macaroni-noodles-hominy-grits-and-rice-used-by.html | News of Food Macaroni Noodles Hominy Grits and Rice Used by Restaurants Instead of Potatoes | By June Owen | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/occupation-to-end-socialists-and-unionists-boycott-ceremonies.html | OCCUPATION TO END Socialists and Unionists Boycott Ceremonies Marking Signature ACHESON HOPES FOR UNITY Eden Calls Accords Start of Free Europe Schuman and Adenauer for Close Ties ALLIES AND BONN SIGN AGREEMENTS | By Drew Middletonspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/occupation-yields-a-symbol-to-bonn-occupation-yields-a-symbol-to.html | Occupation Yields A Symbol to Bonn OCCUPATION YIELDS A SYMBOL TO BONN | By Jack Raymondspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/paul-hulgin.html | PAUL HULGIN | Special to THs Nv YORK Tna | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/piped-steam-issue-boils-up-in-courts-landlord-right-to-halt-service.html | PIPED STEAM ISSUE BOILS UP IN COURTS Landlord Right to Halt Service to Commercial Tenants Creates Controversy ONE RULING YES OTHER NO Loose Wording in Amendment to State Law Is Blamed Appeals Bench to Decide | By Charles Grutzner | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/police-labor-clash-anew-in-south-africa.html | POLICE LABOR CLASH ANEW IN SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/pravda-declares-germans-will-act-warns-west-of-consequences-unless.html | PRAVDA DECLARES GERMANS WILL ACT Warns West of Consequences Unless Big Four Confer at Once on Unity Issue | By Harrison E Salisburyspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/presbyterians-move-for-revision-of-lords-prayer-for-accuracy.html | Presbyterians Move for Revision Of Lords Prayer for Accuracy PRESBYTERIANS ACT TO REVISE PRAYER | By George Dugan | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/president-warns-of-demobilization-fears-house-cut-in-defense-funds.html | PRESIDENT WARNS OF DEMOBILIZATION Fears House Cut in Defense Funds Will Force Slash in Troops in Hour of Peril PRESIDENT WARNS OF DEMOBILIZATION | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/prices-star-wins-in-olympic-trials-defeats-dingo-in-first-event-on.html | PRICES STAR WINS IN OLYMPIC TRIALS Defeats Dingo in First Event on Great South Bay  Nyes Gale Is Third in Sailing | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/protruman-delegations-lose-in-texas-contests.html | ProTruman Delegations Lose in Texas Contests | By the United Press | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/queen-mary-is-85-honored-at-home-visited-by-family-and-gets.html | QUEEN MARY IS 85 HONORED AT HOME Visited by Family and Gets Thousands of Messages and Truckloads of Flowers | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rail-service-cut-fought-suffolk-county-board-fears-such-move-by.html | RAIL SERVICE CUT FOUGHT Suffolk County Board Fears Such Move by Long Island | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rev-bernard-farley-foe-of-crime-movies.html | REV BERNARD FARLEY FOE OF CRIME MOVIES | Special to Tz Nw Nolu T | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ridgway-decorated-at-u-n.html | Ridgway Decorated at U N | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sees-u-n-seat-for-austria.html | Sees U N Seat for Austria | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/setting-up-moluccan-state-south-moluccan-government-said-to-welcome.html | Setting Up Moluccan State South Moluccan Government Said to Welcome Good Offices of U N | KAREL J V NIKIJULUW | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ship-strike-voted-by-coast-seamen-sailors-act-as-owners-reject-bid.html | SHIP STRIKE VOTED BY COAST SEAMEN Sailors Act as Owners Reject Bid for Use of Wage Board  The Wilson to Sail | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/smyth-indicted-again-coast-tax-collector-charged-with-fraud-for.html | SMYTH INDICTED AGAIN Coast Tax Collector Charged With Fraud for Third Time | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/son-must-pay-5c-a-week-to-his-indigent-mother.html | Son Must Pay 5c a Week To His Indigent Mother | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/spartan-valor-scratched-from-suburban-handicap.html | Spartan Valor Scratched From Suburban Handicap | BY the United Press | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/spellman-in-barcelonia-hopes-oil-strike-will-not-keep-pilgrims-from.html | SPELLMAN IN BARCELONIA Hopes Oil Strike Will Not Keep Pilgrims From Congress | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sports-of-the-times-hands-off.html | Sports of The Times Hands Off | By Arthur Daley | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/state-authorizes-degree-fashion-institute-will-confer-associate-in.html | STATE AUTHORIZES DEGREE Fashion Institute Will Confer Associate in Applied Arts | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/state-now-must-reissue-a-license-for-miracle.html | State Now Must Reissue A License for Miracle | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/states-help-buy-europeans-homes-except-for-switzerland-and-sweden.html | STATES HELP BUY EUROPEANS HOMES Except for Switzerland and Sweden Governments Pay Most of Costs U N Shows | By Michael L Hoffmanspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/stephen-s-grzeslak.html | STEPHEN S GRZESlAK | pecla Io TOC NW YOJ | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/stevenson-dodges-harriman-avowal-has-not-prepared-an-address-for.html | STEVENSON DODGES HARRIMAN AVOWAL Has Not Prepared an Address for Wednesday Reportedly to Endorse Candidate | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/swiss-see-victory-for-interhandel-sure-that-company-will-win.html | SWISS SEE VICTORY FOR INTERHANDEL Sure That Company Will Win General Films Release From Alien Property Custodian | By George H Morisonspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/the-theatre-no-no-no.html | THE THEATRE No No No | By Brooks Atkinson | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thomas-b-scoff-captures-inaugural-feature-at-westbury-fast-time.html | Thomas B Scoff Captures Inaugural Feature at Westbury FAST TIME MARKS PAGERS TRIUMPH Thomas B Scott Is Victor in 201 45 Top for the Year Over HalfMile Track BEATS SAMPSON HANOVER Staves Off Late Rush to Win Direct Rhythm Third at Roosevelt Raceway | By Michael Straussspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thomson-lockman-spark-42-victory-each-wallops-a-home-run-and-whitey.html | THOMSON LOCKMAN SPARK 42 VICTORY Each Wallops a Home Run and Whitey Adds 3Bagger as Giants Topple Brooklyn SPENCER VICTOR ON MOUND Curbs Dodgers After Rescuing Hearn in 2d Before 40456 at the Polo Grounds | By John Drebinger | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thruway-asks-plans-on-toll-collecting.html | THRUWAY ASKS PLANS ON TOLL COLLECTING | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/tribesmen-balk-briton-followers-of-seretse-khama-prevent-speech-by.html | TRIBESMEN BALK BRITON Followers of Seretse Khama Prevent Speech by Official | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/trieste-italians-back-de-gasperi-democratic-coalition-retains.html | TRIESTE ITALIANS BACK DE GASPERI Democratic Coalition Retains Control in Zone A Election Despite Heavy Losses | By M S Handlerspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/truman-appointed-delegate-at-large-missouri-democrats-select-42-for.html | TRUMAN APPOINTED DELEGATE AT LARGE Missouri Democrats Select 42 for 34 Convention Votes Group Is Uninstructed | By William M Blairspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/truman-assails-power-concerns-may-ask-inquiry-he-says-they-spend.html | TRUMAN ASSAILS POWER CONCERNS MAY ASK INQUIRY He Says They Spend Millions for Vicious Propaganda Against Public Ownership SEES TAX RECEIPTS LOSS Tells Consumer Conference Study May Be Begun Under Corrupt Practices Act TRUMAN ASSAILS POWER CONCERNS | By Anthony Levierospecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/truman-labor-confer-president-murray-and-green-discuss-political.html | TRUMAN LABOR CONFER President Murray and Green Discuss Political Picture | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/two-links-teams-in-deadlock-at-63-zausmerburke-share-honors-with.html | TWO LINKS TEAMS IN DEADLOCK AT 63 ZausmerBurke Share Honors With Hayden and Peters in Long Island Play | By Lincoln A Werdenspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-priests-seek-neros-circus.html | U S Priests Seek Neros Circus | By Religious News Service | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/un-names-new-director-of-its-office-in-geneva.html | UN Names New Director Of Its Office in Geneva | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/un-unit-approves-rights-for-women-draft-convention-on-political.html | UN UNIT APPROVES RIGHTS FOR WOMEN Draft Convention on Political Privileges Wins Approval of Economic Council | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vatican-unit-bans-books-by-italian-writings-of-moravia-author-of.html | VATICAN UNIT BANS BOOKS BY ITALIAN Writings of Moravia Author of Woman of Rome Put on List of Forbidden Works | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vietnam-assumes-railways-control-half-of-indochina-lines-in-rebel.html | VIETNAM ASSUMES RAILWAYS CONTROL Half of IndoChina Lines in Rebel Hands or Torn Up but It Is Step Toward SelfRule | By Tillman Durdinspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vittorio-gassman-in-new-metro-film-italian-actor-named-to-star-in.html | VITTORIO GASSMAN IN NEW METRO FILM Italian Actor Named to Star in Cry of the Hunted Story of a Convict and His Warden | By Thomas M Pryorspecial To the New York Times | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/warren-petroleum-elects.html | Warren Petroleum Elects | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/wheat-oats-rye-and-soybeans-off-corn-alone-is-mixed-at-close-as.html | WHEAT OATS RYE AND SOYBEANS OFF Corn Alone Is Mixed at Close As Other Grains in Chicago Yield to Pressure | Special to THE NEW YORK TIMES | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/wood-field-and-stream-schools-of-salmon-arrive-in-narraguagus-and.html | Wood Field and Stream Schools of Salmon Arrive in Narraguagus and Dennys in Eastern Maine | By Raymond R Camp | RE0000058604 | 1980-05-22 | B00000357579 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/2-in-cicero-cleared-in-race-rioting-cases.html | 2 IN CICERO CLEARED IN RACE RIOTING CASES | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/3-d-smithers-87-oncestogroker-retired-investment-banker-al-director.html | 3 D SMITHERS 87 ONCESTOGROKER Retired Investment Banker al Director of I B M for 39 Years Dies in His Home | Special to Tins NEw Yo TLgS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/abroad-wide-wake-of-the-western-treaties.html | Abroad Wide Wake of the Western Treaties | By Anne OHare McCormick | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/administrative-assistant-to-president-appointed.html | Administrative Assistant To President Appointed | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/air-force-warns-korea-weakens-it-finletter-says-buildup-plan-did.html | AIR FORCE WARNS KOREA WEAKENS IT Finletter Says BuildUp Plan Did Not Allow for This Drain  Calls Cuts Dangerous | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/allies-to-let-bonn-make-some-arms-artillery-and-tanks-allowed.html | ALLIES TO LET BONN MAKE SOME ARMS Artillery and Tanks Allowed  Planes and Atomic and Chemical Weapons Banned ALLIES TO LET BONN MAKE SOME ARMS | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/appliance-prices-cut-by-frigidaire-standard-model-refrigerator.html | APPLIANCE PRICES CUT BY FRIGIDAIRE Standard Model Refrigerator Reduced 45  Ranges and Washers Also Dip in Cost | By Alfred R Zipser Jr | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/arthur-a-brow.html | ARTHUR A BROW | Special to Taz lv yoax TiMs | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/assumptionists-name-american.html | Assumptionists Name American | By Religious News Service | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ben-m-taylor.html | BEN M TAYLOR | Spectal to THZ Nsw YOK iMrS | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bingo-referendum-gets-driscoll-veto-governor-says-honest-causes.html | BINGO REFERENDUM GETS DRISCOLL VETO Governor Says Honest Causes That Sought to Use Game Would Be Bypassed SEES CROOKS TAKING OVER Forbes Asserts Hell Attempt to Obtain Overriding Votes but Is Not Confident | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bonds-and-shares-on-london-market-german-and-japanese-issues.html | BONDS AND SHARES ON LONDON MARKET German and Japanese Issues Decline Sharply but Other Price Drops Are Small | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/britain-describes-atomic-progress-first-report-stresses-gains.html | BRITAIN DESCRIBES ATOMIC PROGRESS First Report Stresses Gains Toward Industrial Uses No Data Given on Bombs | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/britain-is-advised-to-train-scientists-government-council.html | BRITAIN IS ADVISED TO TRAIN SCIENTISTS Government Council Attributes Low Productivity in Industry to Lack of Such Men | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/british-encourage-private-airlines-government-intends-to-grant-them.html | BRITISH ENCOURAGE PRIVATE AIRLINES Government Intends to Grant Them LongTerm Licenses to Spur Competition | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/business-and-senatorial-ethics.html | Business and Senatorial Ethics | ALFRED BAKER LEWIS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/center-has-edge-in-italian-election-but-loses-heavily-in-popular.html | Center Has Edge in Italian Election But Loses Heavily in Popular Vote CENTER HAS EDGE IN ITALIAN VOTING | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/charles-weidenmann.html | CHARLES WEIDENMANN | Special to Tm Nv YoP Tzzs | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/china-students-in-exile.html | China Students in Exile | DONALD G LEITCH | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/chinese-unionists-fight-noncommunists-seek-to-win-hong-kong-labor.html | CHINESE UNIONISTS FIGHT NonCommunists Seek to Win Hong Kong Labor Control | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/church-protest-colombia-attacks-presbyterian-assembly-calls-for.html | CHURCH PROTEST COLOMBIA ATTACKS Presbyterian Assembly Calls for Ending of Persecution of Protestant Minorities | By George Dugan | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/clarence-brouard.html | CLARENCE BROUARD | Special to Tm NEw N TltS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/cleric-saved-from-river-swept-3-miles-in-sinking-boat-after.html | CLERIC SAVED FROM RIVER Swept 3 Miles in Sinking Boat After Companion Falls Out | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/col-a-b-hubard-a-retired-officer-descendant-of-jefferson-and-john.html | COL A B HUBARD A RETIRED OFFICER Descendant of Jefferson and John Rolfe Des at 70m Was Cited by Pershing | Spec Aa1 to THo NEW YOgK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/comanche-ahead-in-star-boat-test-price-sails-home-first-then-is.html | COMANCHE AHEAD IN STAR BOAT TEST Price Sails Home First Then Is Second for Commanding Lead in Olympic Trials | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/combat-boots-easily-wins-attention-classified-handicap-at-belmont.html | Combat Boots Easily Wins Attention Classified Handicap at Belmont 710FOR2 CHOICE SCORES OVER DONOR Combat Boots First by More Than 3 Lengths at Belmont  High Dive Runs Third WOODHOUSE GETS DOUBLE Is Aboard Winner of Feature and Pomposity in Sprint Andys Glory Is Victor | By Joseph C Nichols | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/committed-in-double-slaying.html | Committed in Double Slaying | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/costs-in-germany-will-pinch-britain-added-outlay-for-army-after.html | COSTS IN GERMANY WILL PINCH BRITAIN Added Outlay for Army After Bonns Contribution Drops Causes London Concern | By Raymond Daniellspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/council-votes-taxi-fare-rise-as-isaacs-demands-inquiry-27-taxi-fare.html | Council Votes Taxi Fare Rise As Isaacs Demands Inquiry 27 TAXI FARE RISE VOTED BY COUNCIL | By Charles G Bennett | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/curbs-are-eased-on-3-key-metals-copper-aluminum-and-steel-for.html | CURBS ARE EASED ON 3 KEY METALS Copper Aluminum and Steel for Civilian Use Increased by N P A in Next Quarter CURBS ARE EASED ON 3 KEY METALS | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dispute-on-tuition-snags-new-g-i-bill-colleges-press-for-retention.html | DISPUTE ON TUITION SNAGS NEW G I BILL Colleges Press for Retention of Payments to Them  Unfair Attacks on Measure Cited | By John D Morrisspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dr-gibson-wins-stay-danbury-man-may-practice-until-court-decides.html | DR GIBSON WINS STAY Danbury Man May Practice Until Court Decides Case | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/duffield-ashmead-jr.html | DUFFIELD ASHMEAD JR | Special to TuE NEW YORK TIFS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/east-china-pressing-state-farm-program.html | EAST CHINA PRESSING STATE FARM PROGRAM | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/east-germans-occupy-village.html | East Germans Occupy Village | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/eisenhower-wins-20-in-connecticut-2-uncommitted-delegates-also.html | EISENHOWER WINS 20 IN CONNECTICUT 2 Uncommitted Delegates Also Favor General  Purtell Is Nominated for Senate | By John H Fentonspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/far-west-campaign-pushed-by-harriman.html | FAR WEST CAMPAIGN PUSHED BY HARRIMAN | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/film-firms-skirt-antitrust-rules-movie-theatre-owners-finding-it.html | FILM FIRMS SKIRT ANTITRUST RULES Movie Theatre Owners Finding It Difficult to Do Business Regardless of US Action | By Thomas M Pryorspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/first-lady-to-honor-g-i-hospitality-body.html | FIRST LADY TO HONOR G I HOSPITALITY BODY | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/for-tax-exemption-reform-canceling-of-preferential-deduction.html | For Tax Exemption Reform Canceling of Preferential Deduction Favored to Expand Tax Base | S STERLING MCMILLAN | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/free-speech-issue-put-into-red-trial-dimock-to-rule-today-whether.html | FREE SPEECH ISSUE PUT INTO RED TRIAL Dimock to Rule Today Whether Defendants May Speak or Write to Earn Funds | By Harold Faber | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/gambrills-coach-marathon-victor-defiance-ii-takes-revival-of-devon.html | GAMBRILLS COACH MARATHON VICTOR Defiance II Takes Revival of Devon Event It Had Won Twelve Years Ago | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/georgia-power-financing-20000000-bonds-and-7000000-stock-to-aid.html | GEORGIA POWER FINANCING 20000000 Bonds and 7000000 Stock to Aid Expansion | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/german-printers-start-a-strike-for-wider-voice-in-management-want.html | German Printers Start a Strike For Wider Voice in Management Want CoDetermination Principle Extended to All Industries  Bonn and Employers Say Action Violates Press Freedom | By Jack Raymondspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/grains-make-gain-in-uneasy-market-wheat-oats-rye-soybeans-close.html | GRAINS MAKE GAIN IN UNEASY MARKET Wheat Oats Rye Soybeans Close Unchanged to Higher With Only Corn Weak | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/guayaquil-tense-as-mayor-flees-two-of-ecuador-politicians.html | GUAYAQUIL TENSE AS MAYOR FLEES Two of Ecuador Politicians Supporters Are Killed as His Arrest Is Sought | By Sam Pope Brewerspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hassle-a-tillson.html | HASSLE A TILLSON | Special to Tr NLW No1 Tms | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/havana-police-disperse-reds.html | Havana Police Disperse Reds | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/heavyweight-boxing-champion-at-the-white-house.html | HEAVYWEIGHT BOXING CHAMPION AT THE WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hlq-l-perry-7i-fl-leader-dies-sident-of-carnegie-illinois-d3846.html | Hlq L PERRY 7i FL LEADER DIES sident of Carnegie Illinois D3846 Headed Two Other tU S Steel Subsidiaries | Special to TpZ Nw Yom TI2S | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hoffman-is-honored-by-sales-executives.html | HOFFMAN IS HONORED BY SALES EXECUTIVES | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hofstra-juniors-essay-wins-vacation-in-france.html | Hofstra Juniors Essay Wins Vacation in France | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/i-john-cochrane-sr-led-state-bankers.html | I JOHN COCHRANE SR LED STATE BANKERS | Special to Tz NEW Yo TIIZS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/iran-oil-deal-discounted-british-sources-are-unimpressed-by.html | IRAN OIL DEAL DISCOUNTED British Sources Are Unimpressed by Reported U S Negotiations | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/jersey-cigarette-prices-21centapack-statue-wont-cause-rise.html | JERSEY CIGARETTE PRICES 21CentaPack Statue Wont Cause Rise Distributor Says | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/jersey-city-mayor-on-stand-3-hours-in-pier-crime-study-kenny.html | JERSEY CITY MAYOR ON STAND 3 HOURS IN PIER CRIME STUDY Kenny Questioned by New York Commission About Meeting of March 14 With Strollo RYAN DENIES STRIKE PLAN Proskauer Says Inquiry Has Provided Basis for Expose of Waterfront Conditions JERSEY CITY MAYOR ON STAND 3 HOURS | By Alexander Feinberg | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/june-rose-to-be-married-voice-of-america-aide-fiancee-of-william-b.html | JUNE ROSE TO BE MARRIED Voice of America Aide Fiancee of William B Philipbar Jr | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/kenny-proposes-legislation.html | Kenny Proposes Legislation | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/kentucky-pledges-all-26-to-barkley-democrats-adopt-unit-rule.html | KENTUCKY PLEDGES ALL 26 TO BARKLEY Democrats Adopt Unit Rule Clements Keynoter Scoffs at Taft and Eisenhower | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/local-strawberries-to-be-ready-in-june.html | LOCAL STRAWBERRIES TO BE READY IN JUNE | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/margaret-p-wilson-engaged.html | Margaret P Wilson Engaged | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mgranery-sworn-bars-witchhunt-perlman-at-ceremony-scores-character.html | MGRANERY SWORN BARS WITCHHUNT Perlman at Ceremony Scores Character Assassins Among Justice Department Critics MGRANERY SWORN BARS WITCHHUNT AT THE SWEARING IN OF THE NEW ATTORNEY GENERAL | By Lewis Woodspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/miracle-license-reinstated-here-state-education-counsel-acts-on.html | MIRACLE LICENSE REINSTATED HERE State Education Counsel Acts on Supreme Courts Ruling Some Film Bans Continue | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/move-to-ease-curbs-on-wages-protested.html | MOVE TO EASE CURBS ON WAGES PROTESTED | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-e-k-maccoll-has-2d-son.html | Mrs E K MacColl Has 2d Son | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-harold-j-coon.html | MRS HAROLD J COON | Special to Taz New No T | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-newell-j-ward.html | MRS NEWELL J WARD | Special to THr Nrw NO | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-peter-estin-has-daughter.html | Mrs Peter Estin Has Daughter | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-philip-l-bard.html | MRS PHILIP L BARD | Special to Tn Nzw Yore | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-robert-campbell.html | MRS ROBERT CAMPBELL | Special to Tl Ngv 2o TxMzS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/musicians-u-s-bans-lose-toronto-posts-6-of-toronto-symphony-lose.html | Musicians U S Bans Lose Toronto Posts 6 of Toronto Symphony Lose Jobs After U S Refuses to Admit Them | By Howard Taubmanspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/nalter-j-stalheber-sr.html | NALTER J STALHEBER SR | pecial to Tuu lqEw Yo Tlu | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-research-group-holds-first-meeting.html | NEW RESEARCH GROUP HOLDS FIRST MEETING | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-world-opens-for-child-cripples-group-shows-for-handicapped.html | NEW WORLD OPENS FOR CHILD CRIPPLES Group Shows for Handicapped Start at Brooklyn Museum and Get Fine Reception | By Ella Mae Knittle | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-york-scores-in-intercity-golf-miss-decozens-5-points-in-last.html | NEW YORK SCORES IN INTERCITY GOLF Miss DeCozens 5 Points in Last Match Take Trophy for Fifth Year in Row | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/newark-girl-4-is-slain-beaten-and-strangled-body-is-found-near.html | NEWARK GIRL 4 IS SLAIN Beaten and Strangled Body Is Found Near Pulaski Skyway | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/news-of-food-snack-party-swiss-association-here-becomes-host-to.html | News of Food Snack Party Swiss Association Here Becomes Host to Food Writers Explaining Its Opposition to Federal Cheese Quota | By Jane Nickerson | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/no-pay-rise-for-mayor-east-orange-council-refuses-to-act-for-34year.html | NO PAY RISE FOR MAYOR East Orange Council Refuses to Act for 34Year Official | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/panama-court-bars-arias-plea.html | Panama Court Bars Arias Plea | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/planning-apartment-sites.html | Planning Apartment Sites | FRANK FOX | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/plastiras-coalition-loses-oneseat-edge-in-athens.html | Plastiras Coalition Loses OneSeat Edge in Athens | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/popes-words-open-congress-in-spain-pius-xii-in-bull-to-barcelona.html | POPES WORDS OPEN CONGRESS IN SPAIN Pius XII in Bull to Barcelona Eucharistic Sessions Holds to Long Hopes for Peace | By Camille M Cianfarraspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/president-writes-welker-a-very-gracious-letter.html | President Writes Welker A Very Gracious Letter | By the United Press | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/radio-and-television-burton-turkus-narrates-rise-and-fall-of-murder.html | RADIO AND TELEVISION Burton Turkus Narrates Rise and Fall of Murder Inc in His OneMan Program on A B C Video | By Jack Gould | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ratification-now-needed-to-implement-west-pacts.html | Ratification Now Needed To Implement West Pacts | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/reds-press-threat-in-korean-parleys-gen-nam-ii-at-panmunjom.html | REDS PRESS THREAT IN KOREAN PARLEYS Gen Nam II at Panmunjom Reiterates Warning on the PrisonerofWar Issue HURLS NEW KOJE CHARGE Communists Chief Delegate Adds No Food Accusation to His Propaganda Thesis | By Lindesay Parrottspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/regime-in-ceylon-sure-of-majority-expected-leftist-trend-does-not.html | REGIME IN CEYLON SURE OF MAJORITY Expected Leftist Trend Does Not Materialize as Results in Election Reach MidPoint | By Robert Trumbullspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/retired-builder-dies-at-99.html | Retired Builder Dies at 99 | special to N Yoc Mr | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/rev-a-c-caldwell.html | REV A C CALDWELL | Special to Tnz NEW No | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/reynolds-hurls-second-2hitter-for-72-victory-over-washington-berras.html | Reynolds Hurls Second 2Hitter For 72 Victory Over Washington Berras 2 Homers and Double Help Yankee Star Gain Fifth Triumph  Noren Connects in TenBlow Drive Against Senators | By Joseph M Sheehan | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ridgway-in-france-to-lead-alliance-welcomed-by-allied-leaders-heavy.html | RIDGWAY IN FRANCE TO LEAD ALLIANCE Welcomed by Allied Leaders Heavy Police Guard Foils Red Demonstration Plans | By Benjamin Wellesspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/right-to-life-added-to-planned-u-n-pact.html | RIGHT TO LIFE ADDED TO PLANNED U N PACT | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ruhr-cartel-move-questioned-nationalization-of-mines-feared-if-coal.html | Ruhr Cartel Move Questioned Nationalization of Mines Feared if Coal Unit Is Dissolved | ERIK BLUMENFELD | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/russell-is-leading-in-florida-voting-rural-returns-give-him-18-to-6.html | RUSSELL IS LEADING IN FLORIDA VOTING Rural Returns Give Him 18 to 6 Delegate Edge on Kefauver in States 2d Primary | By John N Pophamspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sarah-g-robihson-to-be-wed-juhe-t2-marriage-to-midshipman-w-t.html | SARAH G ROBIHSON TO BE WED JUHE t2 Marriage to Midshipman W T Terrell of Annapolis to Be Held in Ft Myer Chapel | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/secrecy-defended-in-public-aid-field-head-of-national-social-work.html | SECRECY DEFENDED IN PUBLIC AID FIELD Head of National Social Work Group Replies to Stevenson on Opening Relief Rolls | By Lucy Freemanspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sedgman-routs-patty-to-advance-with-mcgregor-at-paris-australians.html | Sedgman Routs Patty to Advance With McGregor at Paris AUSTRALIANS PLAY BRILLIANT TENNIS Sedgman Eliminates Patty by 64 62 62 to Move Into French SemiFinals MASTER OF EVERY PHASE McGregor Vanquishes Ampon Doris Hart Shirley Fry and Dorothy Head Win | By Allison Danzigspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/senate-staves-off-2d-billion-aid-cut-new-test-up-today-taft-group.html | SENATE STAVES OFF 2D BILLION AID CUT NEW TEST UP TODAY Taft Group Defeated 35 to 27 to Ask HalfBillion Slash Douglas Carlson for It DEMOCRATS DELAY VOTE George Would Pare Domestic Military Budget for Saving Harriman in Urgent Plea BILLION CUT IN AID BEATEN IN SENATE | By Felix Belair Jrspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/silent-candidates-for-office.html | Silent Candidates for Office | J H NEWMARK | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/six-nations-sign-european-army-pact-u-s-britain-guarantee-community.html | SIX NATIONS SIGN EUROPEAN ARMY PACT U S BRITAIN GUARANTEE COMMUNITY GERMAN REDS SET BORDER BUFFER ZONE BONN WILL BE ALLY Tied to Atlantic Treaty All Troops to Wear Same Uniform ACHESON HAILS THE EVENT Difficulties Seen in Gaining Approval of Parliaments and From Soviet Reaction NATIONS SIGN PACT FOR WESTERN ARMY | By Harold Callenderspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/smyths-tax-trial-is-opened-on-coast-prosecutors-bid-for-a-hearing.html | SMYTHS TAX TRIAL IS OPENED ON COAST Prosecutors Bid for a Hearing Based on Stronger Charge Is Denied by the Court | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |

| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sports-of-the-times-the-old-college-try.html | Sports of The Times The Old College Try | By Arthur Daley | RE0000058605 | 1980-05-22 | B00000357580 |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spot-market-prices-reported.html | Spot Market Prices Reported | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spread-of-tb-laid-to-a-new-source-pathologist-at-boston-disputes.html | SPREAD OF TB LAID TO A NEW SOURCE Pathologist at Boston Disputes Belief That Bronchial Tract Alone Transmits Infection | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/stabilizer-is-unstabilized-by-a-trip-to-the-grocer.html | Stabilizer Is Unstabilized By a Trip to the Grocer | BY the United Press | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/stanolind-votes-100-rise-in-stock-par-value-of-shares-continues-at.html | STANOLIND VOTES 100 RISE IN STOCK Par Value of Shares Continues at 25 Chairman Criticizes U S WagePrice Policy MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/summary-of-chief-provisions-of-treaty-creating-european-army.html | Summary of Chief Provisions of Treaty Creating European Army | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sweden-ratifies-genocide-pact.html | Sweden Ratifies Genocide Pact | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/taft-and-eisenhower-forces-name-rival-slates-in-texas-national.html | Taft and Eisenhower Forces Name Rival Slates in Texas National Convention Must Rule on Claims Backers of General Stage Walkout He Gets 20 Connecticut Delegates FISTS FLY AT STATE DEMOCRATIC CONVENTION IN TEXAS TEXAS REPUBLICANS NAME RIVAL SLATES | By W H Lawrencespecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/texas-steal-laid-to-taft-managers-lodge-denounces-cheating-ohio.html | TEXAS STEAL LAID TO TAFT MANAGERS Lodge Denounces Cheating Ohio Senator Seeks Network Time to Match Generals | By James Restonspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/thomas-a-hanna.html | THOMAS A HANNA | Special to Trm Nzw Yoc Trims | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/townsend-baldock.html | Townsend Baldock | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/trammell-hollis.html | TRAMMELL HOLLIS | Specbt to TIE NLW YOK TIMZS | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/truman-to-speak-june-7-will-address-reunion-of-35th-division-at.html | TRUMAN TO SPEAK JUNE 7 Will Address Reunion of 35th Division at Springfield Mo | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/two-plays-arrive-on-rialto-tonight-first-lady-is-being-revived-at.html | TWO PLAYS ARRIVE ON RIALTO TONIGHT First Lady Is Being Revived at City Center Sunday Breakfast at Coronet | By Sam Zolotow | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-n-figures-cited-on-red-china-opium.html | U N FIGURES CITED ON RED CHINA OPIUM | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-n-names-mideast-adviser.html | U N Names MidEast Adviser | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-held-lenient-on-capone-taxes-williams-says-treasury-deals-more.html | U S HELD LENIENT ON CAPONE TAXES Williams Says Treasury Deals More Kindly With Racketeers Than With Average Citizens | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-held-partner-in-world-cartels-pacts-never-go-to-congress-for.html | U S HELD PARTNER IN WORLD CARTELS Pacts Never Go to Congress for Ratification Head of B F Goodrich Says U S HELD PARTNER IN WORLD CARTELS | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-labor-forces-ask-italians-unity-joint-aflcio-message-to-rival.html | U S LABOR FORCES ASK ITALIANS UNITY Joint AFLCIO Message to Rival AntiRed Unions Puts to Fore Common Fight | By A H Raskin | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-policy-is-seen-hampering-europe-british-delegate-at-strasbourg.html | U S POLICY IS SEEN HAMPERING EUROPE British Delegate at Strasbourg Says Continent Is Facing an Economic Crisis | By Lansing Warrenspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-urges-u-n-act-on-water-control-outlines-longrange-aid-plan-for.html | U S URGES U N ACT ON WATER CONTROL Outlines LongRange Aid Plan for Needy Lands to Avoid Waste of Resources | By Kathleen McLaughlinspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/unbeaten-pitcher-wins-no-9-by-30-maglie-holds-dodgers-to-four-hits.html | UNBEATEN PITCHER WINS NO 9 BY 30 Maglie Holds Dodgers to Four Hits as Giants Attain Sixth Consecutive Triumph HOMERS HELP BEAT WADE Mueller Connects in Second Mays Clouts 4Bagger in Fourth Gets 2 Doubles | By Louis Effrat | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/use-of-chemicals-in-foods-defended-swift-research-official-says.html | USE OF CHEMICALS IN FOODS DEFENDED Swift Research Official Says Their Use Is Centuries Old but Urges Safeguards | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/van-fleet-confers-with-rhee-on-acts-arrest-of-legislators-prompts.html | VAN FLEET CONFERS WITH RHEE ON ACTS Arrest of Legislators Prompts Visit Assembly Votes 963 to End Pusan Martial Law Gen Van Fleet Confers With Rhee After Arrest of 8 Assemblymen | By Murray Schumachspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/villagers-defeat-new-traffic-plan-project-that-would-put-new-roads.html | VILLAGERS DEFEAT NEW TRAFFIC PLAN Project That Would Put New Roads in Washington Sq Park Upset by Women IDEA OF WAGNER MOSES Their Offer of Play Area Fails to Remove the Objections Students Suggest Tunnel | By Sanka Knox | RE0000058605 | 1980-05-22 | B00000357580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/washington-calm-on-east-zone-bans-diplomats-doubt-communists-will.html | WASHINGTON CALM ON EAST ZONE BANS Diplomats Doubt Communists Will Go Much Beyond Moves to Annoy Western Areas | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/west-coast-ships-docked-by-strike-litter-contract-dispute-halts-all.html | WEST COAST SHIPS DOCKED BY STRIKE litter Contract Dispute Halts All but Military Cargoes Wilson Sails for Orient | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/wood-field-and-stream-new-jersey-surfcasters-sing-the-blues-as.html | Wood Field and Stream New Jersey Surfcasters Sing the Blues as Bright Prospects Soon Fade | By Raymond B Campspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/working-wives-increase-census-bureau-sets-april-1951-total-1800000.html | WORKING WIVES INCREASE Census Bureau Sets April 1951 Total 1800000 Over War Peak | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/world-unions-aid-asked-by-south-african-labor.html | World Unions Aid Asked By South African Labor | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/writeoffs-listed-on-20000-projects-npa-approves-tax-benefits.html | WRITEOFFS LISTED ON 20000 PROJECTS NPA Approves Tax Benefits Totaling 30479596000 for Defense to May 1 | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/yacht-pepys-leaves-bermuda.html | Yacht Pepys Leaves Bermuda | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/youths-of-east-germany-are-in-training-for-army.html | Youths of East Germany Are in Training for Army | Special to THE NEW YORK TIMES | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/zonal-barrier-3-miles-deep-west-berlin-phone-lines-cut-german-reds.html | Zonal Barrier 3 Miles Deep West Berlin Phone Lines Cut GERMAN REDS GIRD BORDER FACING WEST GERMAN REDS SET FRONTIER BARRIER | By Walter Sullivanspecial To the New York Times | RE0000058605 | 1980-05-22 | B00000357580 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/109-women-graduated-marymount-college-exercises-are-attended-by.html | 109 WOMEN GRADUATED Marymount College Exercises Are Attended by 1000 | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/17gun-salute-set-for-eisenhower-army-completes-welcoming-plans-for.html | 17GUN SALUTE SET FOR EISENHOWER Army Completes Welcoming Plans for General Home on Sunday for Political Wars | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/250000-will-participate-in-air-defense-exercise.html | 250000 Will Participate In Air Defense Exercise | By the United Press | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/67-billion-aid-bill-passed-by-senate-cut-by-200-million-protaft.html | 67 BILLION AID BILL PASSED BY SENATE CUT BY 200 MILLION ProTaft Forces Beaten Down in Efforts to Slash Funds by Larger Amounts FINAL BALLOT IS 64 TO 10 Administration Strength Wanes After 10 Republicans Hold  Measure to Conference 67 BILLION AID BILL PASSED BY SENATE | By Felix Belair Jrspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/acheson-prodded-by-french-on-aid-premier-and-many-ministers-urge.html | ACHESON PRODDED BY FRENCH ON AID Premier and Many Ministers Urge Him to Speed Africa and IndoChina Support ACHESON PRODDED BY FRENCH ON AID | By Harold Callenderspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/adenauer-to-speed-an-offer-to-israel.html | ADENAUER TO SPEED AN OFFER TO ISRAEL | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/agnes-moorehead-will-play-jezebel-actress-to-appear-with-claude.html | AGNES MOOREHEAD WILL PLAY JEZEBEL Actress to Appear With Claude Rains in Nathans Comedy Scheduled for the Fall | By Louis Calta | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/aide-defends-plan-of-eden-on-europe-nutting-tells-strasbourg-body.html | AIDE DEFENDS PLAN OF EDEN ON EUROPE Nutting Tells Strasbourg Body Britain Will Withdraw if Spaak Proposal Prevails | By Lansing Warrenspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/alexander-will-visit-korea-to-relieve-british-anxieties-defense.html | Alexander Will Visit Korea To Relieve British Anxieties Defense Ministers Tour Prompted by Concern Over U S Course KOREA FRONT TOUR SET FOR ALEXANDER | By Raymond Daniellspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/allotment-of-funds-as-voted-by-senate.html | Allotment of Funds As Voted by Senate | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/alumnae-fete-at-new-rochelle.html | Alumnae Fete at New Rochelle | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/army-title-bouts-start-lowrey-and-webster-refister-by-knockouts-at.html | ARMY TITLE BOUTS START Lowrey and Webster Refister by Knockouts at Fort Monmouth | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/baruch-assails-stretchout-sees-u-s-losing-arms-race-baruch-sees-u-s.html | Baruch Assails StretchOut Sees U S Losing Arms Race BARUCH SEES U S LOSING ARMS RACE | By John D Morrisspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/behind-the-katyn-murders-evidence-cited-to-show-soviet-intentions.html | Behind the Katyn Murders Evidence Cited to Show Soviet Intentions as Part of Master Plan | ARTHUR BLISS LANE | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/belgrade-critical-of-wests-support-u-sbritishfrench-program-for.html | BELGRADE CRITICAL OF WESTS SUPPORT U SBritishFrench Program for 195253 Inadequate in Yugoslav Regimes View | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bonds-and-shares-on-london-market-prices-steady-despite-decline-in.html | BONDS AND SHARES ON LONDON MARKET Prices Steady Despite Decline in Business for Whitsuntide Foreign Issues Active | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bonn-accord-adds-to-laborite-split-leftist-faction-presses-bid-to.html | BONN ACCORD ADDS TO LABORITE SPLIT Leftist Faction Presses Bid to End Bipartisan Policy on Future of Germany | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/brazil-will-admit-japanese-farmers.html | BRAZIL WILL ADMIT JAPANESE FARMERS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/british-unions-defer-action-on-pay-pleas.html | BRITISH UNIONS DEFER ACTION ON PAY PLEAS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/british-war-hero-dies-j-jersey-newspapev-employe-62i-was-in.html | BRITISH WAR HERO DIES J Jersey Newspapev Employe 62I Was in Coldstream Guards | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/brokers-threaten-to-move-from-city-if-taxed-any-more-wall-st.html | BROKERS THREATEN TO MOVE FROM CITY IF TAXED ANY MORE Wall St Leaders Tell Council Hearing Doubling of Levy on Them Is Discriminatory 3 ON SALES PROTESTED But Opposition Is Perfunctory Legislators Seen Ignoring Objections to Both Bills WALL ST PROTESTS FINANCIAL TAX RISE | By Paul Crowell | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/camp-group-mixes-fun-and-education-history-comes-alive-for-young.html | CAMP GROUP MIXES FUN AND EDUCATION History Comes Alive for Young People in Westchester Plan for Outdoor Training EXPERIENCE IN DEMOCRACY Stimuli for Learning Cited in Project That Supplements Studies in Classroom | By Leonard Buderspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/canada-explains-troop-policy.html | Canada Explains Troop Policy | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/center-has-margin-of-463000-in-italy-final-results-in-local.html | CENTER HAS MARGIN OF 463000 IN ITALY Final Results in Local Balloting Show Christian Democrats Needed Allied Parties Aid | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/charles-simmons.html | CHARLES SIMMONS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/charles-vidor-set-to-produce-spqr-director-buys-screen-rights-to.html | CHARLES VIDOR SET TO PRODUCE SPQR Director Buys Screen Rights to Novel by Paul Bonner Will Film It in Rome | By Thomas M Pryorspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/child-to-mrs-joseph-downer.html | Child to Mrs Joseph Downer | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/chilean-laws-aid-working-women-although-liberal-measures-are-passed.html | CHILEAN LAWS AID WORKING WOMEN Although Liberal Measures Are Passed Enforcement Is Lax Visitor Says | By Dorothy Barclay | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/clayton-j-hart.html | CLAYTON J HART | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/coast-guard-asked-to-aid-pier-cleanup.html | COAST GUARD ASKED TO AID PIER CLEANUP | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/coast-shipowners-face-new-threat-deck-officers-seek-to-reopen.html | COAST SHIPOWNERS FACE NEW THREAT Deck Officers Seek to Reopen Contract as Sailors Union Strike Ties Up 20 Vessels | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/complaints-on-radio-tv-are-invited-by-congress.html | Complaints on Radio TV Are Invited by Congress | By the United Press | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/curbs-to-be-relaxed-on-new-apartments.html | CURBS TO BE RELAXED ON NEW APARTMENTS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/david-amada.html | DAVID AMADA | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/de-phillips-clark.html | De Phillips  Clark | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/deficit-financing-decried-by-martin-prudent-trims-on-spending.html | DEFICIT FINANCING DECRIED BY MARTIN  Prudent Trims on Spending Should Go With Tax Rises Reserve Official Holds STRESSES PAYASWEGO Recent Stability Encouraging but Future Is Uncertain He Tells Chicago Bankers | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dickinson-to-graduate-250.html | Dickinson to Graduate 250 | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dictatorship-is-asked-popular-rule-in-lebanon-has-failed-leading.html | DICTATORSHIP IS ASKED Popular Rule in Lebanon Has Failed Leading Paper Says | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/doubt-remains-as-to-victim-of-tafts-texas-steamroller-final-verdict.html | Doubt Remains as to Victim Of Tafts Texas Steamroller Final Verdict Will Be Returned in Chicago With Many Witnesses Beside TV Sets | By James Restonspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/duclos-reds-chief-arrested-in-paris-as-foes-of-u-s-riot-one-man.html | DUCLOS REDS CHIEF ARRESTED IN PARIS AS FOES OF U S RIOT One Man Killed Hundreds Are Injured as Police Act to Protect General Ridgway THREAT TO FRANCE SEEN Interior Minister Says Aim of Communist Demonstrations Is Against Nations Security DUCLOS CHIEF RED ARRESTED IN PARIS ARRESTED IN PARIS | By Robert C Dotyspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ecuador-fearful-of-military-coup-but-neutral-observers-think-the.html | ECUADOR FEARFUL OF MILITARY COUP But Neutral Observers Think the Presidential Elections Will Be Held on Sunday | By Sam Pope Brewerspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/eden-is-in-berlin-to-reassure-city-briton-arrives-amid-lull-in.html | EDEN IS IN BERLIN TO REASSURE CITY Briton Arrives Amid Lull in Communist Activities  West Maps CounterSteps EDEN IS IN BERLIN TO REASSURE CITY | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/equal-pay-is-approved-belgium-joins-yugoslavia-in-ratifying-womens.html | EQUAL PAY IS APPROVED Belgium Joins Yugoslavia in Ratifying Womens Labor Pact | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/excerpts-from-baruch-statement-to-congress-on-defense.html | Excerpts From Baruch Statement to Congress on Defense | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/exeter-tops-rival-in-2-of-3-contests-andover-set-back-in-tennis-and.html | EXETER TOPS RIVAL IN 2 OF 3 CONTESTS Andover Set Back in Tennis and Lacrosse but Golfers Remain Unbeaten 54 | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/father-dies-in-fire-wife-5-sons-escape.html | FATHER DIES IN FIRE WIFE 5 SONS ESCAPE | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/first-night-at-the-theatre-helen-gahagan-and-edna-best-appear-in.html | FIRST NIGHT AT THE THEATRE Helen Gahagan and Edna Best Appear in First Lady at the City Center | By Brooks Atkinson | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/french-turning-in-their-hoarded-gold-at-a-rapid-rate-to-purchase.html | French Turning In Their Hoarded Gold At a Rapid Rate to Purchase New Bonds | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/fried-koslow.html | Fried  Koslow | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/george-a-rose.html | GEORGE A ROSE | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/geraldine-b-rogers-lists-5-attendants.html | GERALDINE B ROGERS LISTS 5 ATTENDANTS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/goebel-phillips.html | Goebel  Phillips | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/grain-prices-sag-after-early-rise-weather-news-developments-in.html | GRAIN PRICES SAG AFTER EARLY RISE Weather News Developments in Germany and Korea Have Adverse Effect | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/greek-returns-to-his-party.html | Greek Returns to His Party | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/grundy-joins-group-to-back-taft-drive.html | GRUNDY JOINS GROUP TO BACK TAFT DRIVE | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/harriman-gain-noted-fitzpatrick-says-he-informed-truman-of-progress.html | HARRIMAN GAIN NOTED Fitzpatrick Says He Informed Truman of Progress in Race | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/harry-taylor.html | HARRY TAYLOR | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/hearn-defeats-dodgers-on-4hitter-as-giants-take-2-12game-lead-long.html | Hearn Defeats Dodgers on 4Hitter as Giants Take 2 12Game Lead LONG BLOWS ROCK BROOKLYN 6 TO 2 Davey Williams Homer and Two Doubles Help Giants Take Seventh Straight MUELLER ALSO CONNECTS Three 2Run Drives Pin First Setback on Loes as Hearn Scatters 4 Dodger Hits | By Joseph M Sheehan | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/in-the-nation-the-republican-convention-parallels-with-1912.html | In The Nation The Republican Convention Parallels With 1912 | By Arthur Krock | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/indiana-utility-to-expand-public-service-co-files-plans-for-stock.html | INDIANA UTILITY TO EXPAND Public Service Co Files Plans for Stock and Bond Issues | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/iowa-democrats-pick-free-slate-kefauver-and-stevenson-have-backing.html | IOWA DEMOCRATS PICK FREE SLATE Kefauver and Stevenson Have Backing Denial of Chance to Cite Choice Criticized | By William M Blairspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/italian-designers-show-versatility-joint-collection-includes-garb.html | ITALIAN DESIGNERS SHOW VERSATILITY Joint Collection Includes Garb for Both Sports and Evening  Dresses Are Colorful | By Dorothy ONeill | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jersey-alumnae-to-gather.html | Jersey Alumnae to Gather | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jersey-banks-may-merge-westfield-cranford-institutions-offer-plan.html | JERSEY BANKS MAY MERGE Westfield Cranford Institutions Offer Plan to Stockholders | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jessel-s-whyte.html | JESSEL S WHYTE | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jet-link-trainer-undergoing-tests-earthbound-classroom-is-able-to.html | JET LINK TRAINER UNDERGOING TESTS Earthbound Classroom Is Able to Simulate Many Problems Pilots Would Face in Air | By Frederick Grahamspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |

| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/john-c-nicholls.html | JOHN C NICHOLLS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/john-goetz.html | JOHN GOETZ | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/joseph-m-aebischer.html | JOSEPH M AEBISCHER | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/kling-is-moved-to-dannemora.html | Kling Is Moved to Dannemora | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/liberal-role-held-difficult-one-now-social-workers-told-to-adhere.html | LIBERAL ROLE HELD DIFFICULT ONE NOW Social Workers Told to Adhere to Good Causes Though Reds Espouse Them for Evil | By Lucy Freemanspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/loans-to-business-drop-71000000-government-deposits-are-up-by.html | LOANS TO BUSINESS DROP 71000000 Government Deposits Are Up by 515000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/lucille-ann-lundy-becomes-affianced.html | LUCILLE ANN LUNDY BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/m-c-moore.html | M C MOORE | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/malans-rule-in-south-africa-condemned-by-british-trades-unions-and.html | Malans Rule in South Africa Condemned By British Trades Unions and Labor Party | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mary-jacobs-sets-day-she-will-be-bride-on-june-14-of-jonathan.html | MARY JACOBS SETS DAY She Will Be Bride on June 14 of Jonathan Douglas Towle | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mccarran-bill-opposed.html | McCarran Bill Opposed | IRVING HABERMAN | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mcormick-cautions-west-on-submarines.html | MCORMICK CAUTIONS WEST ON SUBMARINES | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/medina-overruled-by-giants-at-game-judge-and-40-lawyers-in-long.html | MEDINA OVERRULED BY GIANTS AT GAME Judge and 40 Lawyers in Long AntiTrust Hearing Adjourn Court to Ebbets Field SEE DODGERS LOSE 6 TO 2 Jurist Delivers Some Dissenting Opinions Amid Legalistic Banter During Outing | By Meyer Berger | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/menzies-explains-curbs-tells-british-why-australia-had-to-reduce.html | MENZIES EXPLAINS CURBS Tells British Why Australia Had to Reduce Imports | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-greene-to-be-wed-northwestern-student-will-be-bride-of-george.html | MISS GREENE TO BE WED Northwestern Student Will Be Bride of George D Marseille | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-hoagland-fiancee-wellesley-sophomore-betrothed-to-noel-bennett.html | MISS HOAGLAND FIANCEE Wellesley Sophomore Betrothed to Noel Bennett Pittman Jr | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-joan-timson-to-be-married-june-14-in-south-orange-to-david.html | Miss Joan Timson to Be Married June 14 In South Orange to David Thomson Blaetz | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-mary-north.html | MISS MARY NORTH | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-sarah-w-snowden.html | MISS SARAH W SNOWDEN | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-ahser-palmer.html | MRS AHSER PALMER | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-james-e-marshall.html | MRS JAMES E MARSHALL | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-john-h-baker.html | MRS JOHN H BAKER | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-walter-atkinson.html | MRS WALTER ATKINSON | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ndochinese-get-50th-us-aid-cargo-french-and-vietnam-leaders-voice.html | NDOCHINESE GET 50TH US AID CARGO French and Vietnam Leaders Voice Gratitude for Arms Help at Dock Ceremony | By Tillman Durdinspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-jersey-stars-tie-stuttgart-22-brinckmanns-late-goal-at-union.html | NEW JERSEY STARS TIE STUTTGART 22 Brinckmanns Late Goal at Union City Earns Deadlock Against German Kickers | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-reserve-bill-assailed-by-guard-association-reversing-stand.html | NEW RESERVE BILL ASSAILED BY GUARD Association Reversing Stand Tells Senate Group Measure Imposes Double Jeopardy | By Austin Stevensspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-york-central-to-merge-7-roads-stockholders-approve-action-on.html | NEW YORK CENTRAL TO MERGE 7 ROADS Stockholders Approve Action on Subsidiaries  Profit Rise Is Seen by Metzman MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-yorker-wins-3000-piano-prize-leon-fleischer-24-captures-first.html | NEW YORKER WINS 3000 PIANO PRIZE Leon Fleischer 24 Captures First Place in Finals of Belgian Music Contest | By Olin Downesspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/oregon-duke-wins-brian-boru-trophy-devon-horse-show-awards-also-go.html | OREGON DUKE WINS BRIAN BORU TROPHY Devon Horse Show Awards Also Go to Friars Delight and Sweet Lavender | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/panama-to-give-ship-aid-will-expand-consular-service-to-care-for.html | PANAMA TO GIVE SHIP AID Will Expand Consular Service to Care for 986 Vessels | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/park-ordinance-approved-trial-advocated-of-proposal-to-fine-parents.html | Park Ordinance Approved Trial Advocated of Proposal to Fine Parents for Vandalism of Children | HENRY EPSTEIN | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/parkways-limit-on-speed-voided-suffolk-judge-rules-placing-of.html | PARKWAYS LIMIT ON SPEED VOIDED Suffolk Judge Rules Placing of 40MileanHour Rate on Long Island Is Illegal | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pastor-inherits-elephant-herd.html | Pastor Inherits Elephant Herd | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/percy-e-mills.html | PERCY E MILLS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/persecution-of-reds-is-denied-by-britain.html | PERSECUTION OF REDS IS DENIED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/plans-of-miss-dunne-fiancee-of-midshipman-richard-h-carson-to-be.html | PLANS OF MISS DUNNE Fiancee of Midshipman Richard H Carson to Be Wed June 21 | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/police-halt-cuban-red-rally.html | Police Halt Cuban Red Rally | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/presbyterians-see-freedoms-in-peril-warn-against-blinding-fear-of.html | PRESBYTERIANS SEE FREEDOMS IN PERIL Warn Against Blinding Fear of Subversive Forces That Leads to ThoughtControl DENOUNCE LOYALTY OATHS Assail Guilt by Association  Ask End to Segregation in Church and Nation | By George Dugan | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/price-ceiling-rise-set-for-groceries-arnall-says-order-effective.html | PRICE CEILING RISE SET FOR GROCERIES Arnall Says Order Effective Monday Will Cost Average Family 3 to 7c a Week PRICE CEILING RISE SET FOR GROCERIES | By Charles E Eganspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/princeton-classes-elect-heads.html | Princeton Classes Elect Heads | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/prorhee-demonstration.html | ProRhee Demonstration | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/puerto-rican-code-approved-by-house-2-reservations-made-however-one.html | PUERTO RICAN CODE APPROVED BY HOUSE 2 Reservations Made However One Finding Human Rights Idea Near Communism | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pusan-assembly-hits-back-at-rhee-south-korean-legislators-vote-to.html | PUSAN ASSEMBLY HITS BACK AT RHEE South Korean Legislators Vote to Meet Until Arrests Are Explained  Ban Army Rule MANY FEAR TERROR DRIVE Regime Seen Set on Curbing Representatives Power to Elect New President | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/queens-nine-victor-32-turns-back-new-york-aggies-in-final-game-of.html | QUEENS NINE VICTOR 32 Turns Back New York Aggies in Final Game of Campaign | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/red-trial-weighs-history-of-revolt-counsel-contest-pertinence-of.html | RED TRIAL WEIGHS HISTORY OF REVOLT Counsel Contest Pertinence of Book on Soviet  Admission of Extract Is Deferred | By Harold Faber | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/retail-trade-seen-curbing-recession-economist-holds-it-may-be-ready.html | RETAIL TRADE SEEN CURBING RECESSION Economist Holds It May Be Ready to Provide a Firm Bulwark by End of 52 RETAIL TRADE SEEN CURBING RECESSION | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/rev-dr-a-c-wilson.html | REV DR A C WILSON | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/russell-captures-19-florida-votes-kefauver-gets-the-other-5.html | RUSSELL CAPTURES 19 FLORIDA VOTES Kefauver Gets the Other 5 Democrats Name McCarty in Gubernatorial Race | By John N Pophamspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/russell-divorce-asked-countess-petitions-for-action-against.html | RUSSELL DIVORCE ASKED Countess Petitions for Action Against Philosopher 80 | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/russian-at-u-n-hails-water-control-gains.html | RUSSIAN AT U N HAILS WATER CONTROL GAINS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/savitt-collapses-after-losing-3hour-match-to-sturgess-american.html | Savitt Collapses After Losing 3Hour Match to Sturgess AMERICAN FALTERS WITH VICTORY NEAR Savitt at Match Point in 4th Set Loses to Sturgess in Fifth of Paris Tennis | By Allison Danzigspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sea-conveyor-line-to-load-israel-ore-nation-will-cut-transport-cost.html | SEA CONVEYOR LINE TO LOAD ISRAEL ORE Nation Will Cut Transport Cost by Carrying Phosphates to OceanGoing Freighters | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sea-power-i-navy-needs-eliminated-supercarrier-to-keep-seas-free.html | Sea Power I Navy Needs Eliminated Supercarrier to Keep Seas Free and Attack Land | By Hanson W Baldwin | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/soviet-press-says-pact-irks-germans-declares-allied-bonn-accord-can.html | SOVIET PRESS SAYS PACT IRKS GERMANS Declares Allied Bonn Accord Can Be Implemented Only With Bayonets of US | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sovietbloc-aides-in-us-called-spies-f-b-i-man-tells-senate-body-all.html | SOVIETBLOC AIDES IN US CALLED SPIES F B I Man Tells Senate Body All Satellite Agents Push Propaganda Campaign | By Paul P Kennedyspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/spellman-blames-moscow-ford-decay-tells-eucharistic-congress-we.html | SPELLMAN BLAMES MOSCOW FORD DECAY Tells Eucharistic Congress We Live in Sick World Franco Arrives in Barcelona | By Camille M Cianfarraspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sports-of-the-times-farewell-to-willie.html | Sports of the Times Farewell to Willie | By Arthur Daley | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/star-dingo-victor-in-olympic-sailing-but-runnerup-comanche-has.html | STAR DINGO VICTOR IN OLYMPIC SAILING But RunnerUp Comanche Has 2Point Series Edge With Final Race Set Today | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/statement-by-general-farkas.html | Statement by General Farkas | FRANCIS FARKAS DE KISBARNAK | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/strikers-tie-up-ships-at-chicago-companies-file-unfair-labor.html | STRIKERS TIE UP SHIPS AT CHICAGO Companies File Unfair Labor Practice Charges Against A F L Longshore Union | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/substance-is-said-to-cut-artery-fat-three-u-s-scientists-report-it.html | SUBSTANCE IS SAID TO CUT ARTERY FAT Three U S Scientists Report It May Prevent Lesions That Lead to Vessels Hardening | By Bess Furmanspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tahitian-king-is-first-at-oddson-in-belmont-national-stallion.html | Tahitian King Is First at OddsOn In Belmont National Stallion Sprint | By Joseph C Nichols | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/thomas-ottenstein-marries-nina-judis.html | THOMAS OTTENSTEIN MARRIES NINA JUDIS | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tibetan-wool-for-china-6200000-pounds-await-delivery-at-kalimpong.html | TIBETAN WOOL FOR CHINA 6200000 Pounds Await Delivery at Kalimpong and Phari | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tiny-a-toll-cluster-in-indian-ocean-becomes-worlds-newest-republic.html | Tiny A toll Cluster in Indian Ocean Becomes Worlds Newest Republic MALDIVES BECOME NEWEST REPUBLIC | By Robert Trumbullspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tribute-to-justice-shientag.html | Tribute to Justice Shientag | JAMES MCGURRIN | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/troth-announced-of-yvonne-martin-wellesley-graduate-to-become-bride.html | TROTH ANNOUNCED OF YVONNE MARTIN Wellesley Graduate to Become Bride of John E DeWolf 3d Industrial Engineer | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/truman-says-soviet-cries-peace-but-causes-war-wherever-it-can.html | Truman Says Soviet Cries Peace But Causes War Wherever It Can President Tells Group Fighting Deportations in Rumania That Forced Exile of People Is Worse Than Anything in Warfare | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-n-gives-queries-it-put-to-captives-reveals-7-questions-at-truce.html | U N GIVES QUERIES IT PUT TO CAPTIVES Reveals 7 Questions at Truce Talk in Hope of Altering Red Stand on Repatriation | By Lindesay Parrottspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-n-units-shift-chairmen.html | U N Units Shift Chairmen | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-s-envoy-reaches-lisbon.html | U S Envoy Reaches Lisbon | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/visiting-bellevue-man-gets-tuberculosis-prize.html | Visiting Bellevue Man Gets Tuberculosis Prize | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wayne-b-ray.html | WAYNE B RAY | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/weizmann-continues-ill-president-of-israels-duties-remain-with.html | WEIZMANN CONTINUES ILL President of Israels Duties Remain With Knesset Speaker | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/west-asks-1500000-army-for-u-s-soviet-and-china-west-proposes.html | West Asks 1500000 Army For U S Soviet and China West Proposes 1500000 Ceilings On U S On Soviet and China Armies | By A M Rosenthalspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/west-maps-countermoves.html | West Maps CounterMoves | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/west-will-speed-answer-to-soviet-3-powers-to-prepare-reply-to-note.html | WEST WILL SPEED ANSWER TO SOVIET 3 Powers to Prepare Reply to Note on Germany  Await Acheson Return Tomorrow | By Walter H Waggonerspecial To the New York Times | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/william-j-montanye.html | WILLIAM J MONTANYE | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/william-j-reel.html | WILLIAM J REEL | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/woman-held-in-slaying-friend-of-child-victims-family-is-material.html | WOMAN HELD IN SLAYING Friend of Child Victims Family Is Material Witness | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wood-field-and-stream-good-old-days-for-fishing-are-right-now-in.html | Wood Field and Stream  Good Old Days for Fishing Are Right Now in Surf Off Seaside Heights | By Raymond R Camp | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/worden-e-winne-sr-freeport-exmayor.html | WORDEN E WINNE SR FREEPORT EXMAYOR | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/yale-honors-dr-klatskin.html | Yale Honors Dr Klatskin | Special to THE NEW YORK TIMES | RE0000058606 | 1980-05-22 | B00000358896 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/10-boston-deaneries-created.html | 10 Boston Deaneries Created | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/2560-d-p-doctors-practicing-in-u-s-social-work-conference-hears.html | 2560 D P DOCTORS PRACTICING IN U S Social Work Conference Hears Plea for More Liberal Laws for Refugee Physicians | By Lucy Freemanspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/73-receive-degrees-at-sarah-lawrence.html | 73 RECEIVE DEGREES AT SARAH LAWRENCE | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/9-prisoners-in-jersey-end-24hour-sitdown.html | 9 PRISONERS IN JERSEY END 24HOUR SITDOWN | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/acheson-will-tell-public-of-european-trip-monday.html | Acheson Will Tell Public Of European Trip Monday | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/alexander-waybrant.html | ALEXANDER WAYBRANT | pccta to THE NEW YOK TMK | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/anthony-guyer.html | ANTHONY GUYER | pecta to Tiu luw YORK TII | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-2-no-title.html | Article 2  No Title | Special Librarian Unit Elects | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/atomic-engineer-named-superintendent-at-v-m-i.html | Atomic Engineer Named Superintendent at V M I | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ball-bearing-concerns-merge.html | Ball Bearing Concerns Merge | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/barkley-is-willing-to-head-the-ticket-but-vice-president-declares.html | BARKLEY IS WILLING TO HEAD THE TICKET But Vice President Declares That He Will Not Actively Seek the Nomination BARKLEY IS WILLING TO HEAD THE TICKET | By Lewis Woodspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/battlefield-heads-field-of-ten-in-66th-running-of-suburban-handicap.html | Battlefield Heads Field of Ten in 66th Running of Suburban Handicap Today 60000 MAY WATCH BELMONT FEATURE Battlefield Probable 85 Choice  Mameluke Alerted Also Run in Rich Race Today THE MAST FIRST IN CHASE Favored Navy Gun Is Next in 37th Meadow Brook  Titien II Finishes Third | By James Roach | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/berlin-police-rout-6000-red-rioters-invading-u-s-area-beat-off-an.html | BERLIN POLICE ROUT 6000 RED RIOTERS INVADING U S AREA Beat Off an Attack on West After Eden Renews Pledge of Allies to Aid City COMMUNIST ASKS REVOLT Leader of Party in the East Calls on Western Youths to Overthrow Adenauer BERLIN POLICE ROUT 6000 RED RIOTERS | By Walter Sullivanspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bonds-and-shares-on-london-market-trading-dwindles-in-advance-of.html | BONDS AND SHARES ON LONDON MARKET Trading Dwindles in Advance of the Whitsun Holiday but Prices Are Mostly Firm | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/brice-w-taylor.html | BRICE W TAYLOR | Special to TiZ NEW ffolu TMzs | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/british-hail-jet-engine-proteus-mark-iii-said-to-offer-efficient.html | BRITISH HAIL JET ENGINE Proteus Mark III Said to Offer Efficient Power Plant | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/brooks-4-homers-mark-73-victory-pafko-reese-robinson-hodges-connect.html | BROOKS 4 HOMERS MARK 73 VICTORY Pafko Reese Robinson Hodges Connect Against the Braves Black Stars in Relief | By Roscoe McGowen | RE0000058607 | 1980-05-22 | B00000358897 |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bruce-d-smith-66-active-in-red-cro.html | BRUCE D SMITH 66 ACTIVE IN RED CRO | SS | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bulgaria-accuses-greeks.html | Bulgaria Accuses Greeks | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bullen-quits-wage-board-to-be-labor-consultant.html | Bullen Quits Wage Board To Be Labor Consultant | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/burma-reports-red-desertions.html | Burma Reports Red Desertions | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/canada-to-send-planes-to-dutch.html | Canada to Send Planes to Dutch | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/capital-reds-held-still-unexposed-former-secret-agent-thinks-2.html | CAPITAL REDS HELD STILL UNEXPOSED Former Secret Agent Thinks 2 Groups Are Now at Work in Federal Government | By Paul P Kennedyspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/captive-slain-by-error-4-captives-killed-in-new-koje-riot.html | Captive Slain by Error 4 CAPTIVES KILLED IN NEW KOJE RIOT | By George Barrettspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/catholics-in-prayers-to-end-social-strife.html | CATHOLICS IN PRAYERS TO END SOCIAL STRIFE | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ceylonese-regime-adds-to-majority-with-voting-near-an-end-clear.html | CEYLONESE REGIME ADDS TO MAJORITY With Voting Near an End Clear Margin Seems Assured Marxists Lose Heavily | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/chester-wojtkowski.html | CHESTER WOJTKOWSKI | Special to TII NEW N0 T1r | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/child-to-the-frederick-doltons.html | Child to the Frederick Doltons | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/childslayer-committed-war-bride-who-killed-2-sons-is-sent-to-jersey.html | CHILDSLAYER COMMITTED War Bride Who Killed 2 Sons Is Sent to Jersey Asylum | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/clifton-e-wyman.html | CLIFTON E WYMAN | SpeciB1 to z Nw YOL IMZS | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/clyde-e-malle.html | CLYDE E MALLE | peetal to TtE NEW yORI TIMr | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/coast-museum-names-director.html | Coast Museum Names Director | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/coast-shipowners-demand-year-pact-refuse-to-resume-negotiations-on.html | COAST SHIPOWNERS DEMAND YEAR PACT Refuse to Resume Negotiations on Other Terms Bridges Union May Cross Lines | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/colombia-coffee-exports-up.html | Colombia Coffee Exports Up | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/court-ruling-on-pay-rebuffs-city-aides.html | COURT RULING ON PAY REBUFFS CITY AIDES | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/daggett-triumphs-with-miss-orcutt-they-capture-gross-prize-in.html | DAGGETT TRIUMPHS WITH MISS ORCUTT They Capture Gross Prize in Foursomes Golf With a 75  W Turnesas Duo Next | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/davidson-maltzman.html | Davidson  Maltzman | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/defends-jersey-cigarette-law.html | Defends Jersey Cigarette Law | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/defense-officials-back-reserve-act-mrs-rosenberg-is-surprised-that.html | DEFENSE OFFICIALS BACK RESERVE ACT Mrs Rosenberg Is Surprised That Guard Is Dissatisfied With Its Own Amendments | By Austin Stevensspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/doctors-in-u-s-at-record-51-total-211680-gain-of-2640-state-led-in.html | DOCTORS IN U S AT RECORD  51 Total 211680 Gain of 2640  State Led in New Licenses | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/donald-forbes-art-on-exhibition-here-memorial-show-at-the-willard.html | DONALD FORBES ART ON EXHIBITION HERE Memorial Show at the Willard Gallery Reveals Painter as a Somber Colorist | By Howard Devree | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-h-quimbn-gallupe.html | DR H QUIMBN GALLUPE | pedal to TS Ntw yore TMr | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-hasking-aided-the-mentally-ill-hudson-county-physician-for-13.html | DR HASKING AIDED THE MENTALLY ILL Hudson County Physician for 13 Years DiesWorked on Legislation for Jersey | Spedal to T NEW No TLr | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-joseph-l-cummings.html | DR JOSEPH L CUMMINGS | Special to TIr Nw YORK TIMS | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-robert-w-andrew.html | DR ROBERT W ANDREW | S | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-treder-is-deadi-minister-47-years-former-dean-of-cathedral-of.html | DR TREDER IS DEADi MINISTER 47 YEARS Former Dean of Cathedral of Incarnation at Garden City Once State Msonic Aide | I Specal to I Nw Yot TIMtS i | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/duclos-put-in-french-prison-as-peace-returns-to-capital-handcuffed.html | Duclos Put in French Prison As Peace Returns to Capital Handcuffed Communist Leader Is Charged With Attempt Against Security of State  Red Action Campaign Is Seen DUCLOS IN PRISON PARIS IS PEACEFUL | By Robert C Dotyspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/durocher-squad-suffers-65-loss-in-roadtrip-opener-at-shibe-park.html | Durocher Squad Suffers 65 Loss In RoadTrip Opener at Shibe Park Giants Lead Over Brooklyn Cut to Game and Half as Phils Snap the New Yorkers String at 7 Drews Wins on Mound | By John Drebingerspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/e-marshall-scull.html | E MARSHALL SCULL | pecla to Tu NEw YOIIC TIFS | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ecuadorean-chief-sees-vote-no-coup-plaza-lasso-discounts-fears.html | ECUADOREAN CHIEF SEES VOTE NO COUP Plaza Lasso Discounts Fears Armed Forces May Forestall Election or Nullify Result | By Sam Pope Brewerspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/employes-late-bid-stays-enquirer-sale.html | EMPLOYES LATE BID STAYS ENQUIRER SALE | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/fiery-tempers-evoke-fuming-u-n-debate-but-no-smoke-as-lie-retains.html | Fiery Tempers Evoke Fuming U N Debate But No Smoke as Lie Retains Tobacco Ban | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/filippo-vasco.html | FILIPPO VASCO | Special to Tails NEW YORI Tllq | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/first-night-at-the-theatre-sunday-breakfast-newest-in-anta-play.html | FIRST NIGHT AT THE THEATRE  Sunday Breakfast Newest in ANTA Play Series Staged Here by Stella Adler | By Brooks Atkinson | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/food-news-old-south-offers-favorite-receipts-likker-pudding-one.html | Food News Old South Offers Favorite Receipts Likker Pudding One Idea Then There Is Mrs Dills Bucket | By Jane Nickerson | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ford-export-aide-dies-assistant-manager-of-division-succumbs-during.html | FORD EXPORT AIDE DIES Assistant Manager of Division Succumbs During Golf Game | pecla to TI w YOrK TI | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/formosa-economy-held-stable.html | Formosa Economy Held Stable | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/freight-loadings-rise-1-for-week-761647-cars-total-is-62-fewer-than.html | FREIGHT LOADINGS RISE 1 FOR WEEK 761647 Cars Total Is 62 Fewer Than One Year Ago 25 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/george-a-waidler.html | GEORGE A WAIDLER | Special t Tu Nzw YOK TIMq | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/george-j-albright.html | GEORGE J ALBRIGHT | Special to THE Nuv YORK TIghts | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/granger-gets-lead-in-new-metro-film-goldwyn-star-will-appear-in.html | GRANGER GETS LEAD IN NEW METRO FILM Goldwyn Star Will Appear in Small Town Girl at Studio Opposite Jane Powell | By Thomas M Pryorspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/guatemala-indians-rally-supporters-of-land-reform-law-tell-4000-of.html | GUATEMALA INDIANS RALLY Supporters of Land Reform Law Tell 4000 of Benefits | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/herman-l-shrager.html | HERMAN L SHRAGER | pect to ot | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/herschel-brickell-is-called-a-suicide-editor-critic-and-expert-on.html | HERSCHEL BRICKELL IS CALLED A SUICIDE Editor Critic and Expert on Latin America Found Dead in Garage at Home | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/howard-c-gidding.html | HOWARD C GIDDiNG | oetial to T | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/in-the-nation-electronics-creates-a-new-political-problem.html | In The Nation Electronics Creates a New Political Problem | By Arthur Krock | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/italys-vote-trend-reversed-in-sicily-christian-democrats-gained-in.html | ITALYS VOTE TREND REVERSED IN SICILY Christian Democrats Gained in Local Elections in Area Usually Strongly Rightist | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/j-dukes-wooter.html | J DUKES WOOTER | pectal to TIu Nuw YoK Tlqlk | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/j-elmer-king.html | J ELMER KING | Special to TIE NEW YoP K Tlt | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/jersey-lists-safe-beaches.html | Jersey Lists Safe Beaches | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/john-fiurst.html | JOHN FIURST | peclal to TltE NEW YOR TIMZ | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/joseph-f-tracy.html | JOSEPH F TRACY | pecta O TS sw YOuK Tzu | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/june-englander-a-bride-married-to-david-salzman-at-ceremony-in.html | JUNE ENGLANDER A BRIDE Married to David S Salzman at Ceremony in Newark | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/koje-camp-killing-protested-by-foe-reds-demand-at-truce-talks-that.html | KOJE CAMP KILLING PROTESTED BY FOE Reds Demand at Truce Talks That Allies Immediately Stop These Atrocities WARNING IS GIVEN TO U N Nam II Rules Out Armistice That Provides for Voluntary Exchange of Captives | By Lindesay Parrottspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/korvee-escapade-gain-devon-titles-trophies-won-by-tanahmerah-and.html | KORVEE ESCAPADE GAIN DEVON TITLES Trophies Won by Tanahmerah and Golden Springs in the Horse Show Competition | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/kremlin-recalls-ambassador-to-britain-to-assume-duties-that-are.html | Kremlin Recalls Ambassador to Britain To Assume Duties That Are Unspecified | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/laborites-ask-rehearing-protest-law-in-britain-forcing-payment-for.html | LABORITES ASK REHEARING Protest Law in Britain Forcing Payment for Health Services | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/lebanese-women-ask-gambling-casino-ban.html | LEBANESE WOMEN ASK GAMBLING CASINO BAN | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/locust-penetrations-reach-limits-in-mideast-but-situation-is-grave.html | Locust Penetrations Reach Limits In MidEast but Situation Is Grave | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/medical-care-plan-upheld-h-i-p-said-to-demonstrate-scope-of-care.html | Medical Care Plan Upheld H I P Said to Demonstrate Scope of Care Under Free Enterprise | GERARD SWOPE | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/memorial-to-nazi-victims-plans-outlined-for-the-erection-of-a.html | Memorial to Nazi Victims Plans Outlined for the Erection of a Monument in Honor of Those Killed | D DE SOLA POOL | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/messiah-gets-sanity-test.html | Messiah Gets Sanity Test | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/michael-todd-eyes-ninotchka-script-would-produce-the-lengyel-screen.html | MICHAEL TODD EYES NINOTCHKA SCRIPT Would Produce the Lengyel Screen Story Which Starred Greta Garbo as a Musical | By Sam Zolotow | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miller-parsons-among-favorites-in-500mile-auto-classic-today.html | Miller Parsons Among Favorites In 500Mile Auto Classic Today Schindler OneLegged Freeport Driver Hopeful of Winning at Indianapolis Field of 33 Will Start in Race | By Bert Piercespecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miss-margaret-h-blank.html | MISS MARGARET H BLANK | i Special to TIu NL NoK T3F | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miss-rosalyn-brown-a-prospective-bride.html | MISS ROSALYN BROWN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/moch-against-outlawing-reds.html | Moch Against Outlawing Reds | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/money-in-circulation-is-up-227000000-member-bank-reserves-drop.html | Money in Circulation Is Up 227000000 Member Bank Reserves Drop 460000000 | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-j-h-cummings-jr.html | MRS J H CUMMINGS JR | Special to TII NEW NOZX sr | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-mdarby-victor-her-78-wins-jersey-1day-golf-mrs-amend-gets-net.html | MRS MDARBY VICTOR Her 78 Wins Jersey 1Day Golf Mrs Amend Gets Net 73 | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-nesbitts-84-wins-captures-low-gross-laurels-in-tourney-on.html | MRS NESBITTS 84 WINS Captures Low Gross Laurels in Tourney on Wykagyl Links | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-robert-p-burr-has-son.html | Mrs Robert P Burr Has Son | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/muggers-get-life-term-2-slayers-of-head-of-catholic-order-sentenced.html | MUGGERS GET LIFE TERM 2 Slayers of Head of Catholic Order Sentenced in Jersey | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mulloy-is-toppled-by-drobny-at-net-last-american-hope-in-mens.html | MULLOY IS TOPPLED BY DROBNY AT NET Last American Hope in Mens Singles at Paris Beaten by 61 62 62 | By Allison Danzigspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/nathan-l-shaffer.html | NATHAN L SHAFFER | pecla to TI Nv yol TmTs | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/nation-to-honor-its-war-dead-today-many-services-slated-traffic.html | Nation to Honor Its War Dead Today Many Services Slated Traffic Into and Out of the City Is Heavy NATION WILL HONOR WAR DEAD TODAY | By Will Lissner | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-life-pumped-to-columbia-basin-east-washington-volunteers-build.html | NEW LIFE PUMPED TO COLUMBIA BASIN East Washington Volunteers Build Farm in a Day as Water Fills Arid Region VETERAN GETS LAND FREE 11Day Celebration to Mark Beginning of Reclamation Work on 1000000 Acres | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-riots-by-reds-indicate-orders-to-step-up-agitation-evidence.html | New Riots by Reds Indicate Orders to Step Up Agitation Evidence Mounts That Moscow Lays Down Stiffer Line Against Free World | By C L Sulzbergerspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-scholarship-at-princeton.html | New Scholarship at Princeton | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/newark-woman-held-in-slaying-of-child.html | NEWARK WOMAN HELD IN SLAYING OF CHILD | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/paris-ties-bonn-arms-output-to-new-u-s-defense-orders-french-tie.html | Paris Ties Bonn Arms Output To New U S Defense Orders FRENCH TIE ASSENT ON BONN TO U S AID | By Harold Callenderspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/pier-plan-rejected-kennys-office-chills-parsons-bid-for-crime.html | PIER PLAN REJECTED Kennys Office Chills Parsons Bid for Crime CleanUp | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/port-strike-continues-chicago-longshoremen-stay-out-for-the-second.html | PORT STRIKE CONTINUES Chicago longshoremen Stay Out for the Second Day | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/position-of-the-builder.html | Position of the Builder | LOUIS WEISMAN | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/pravda-declares-germans-must-act-says-time-has-come-for-them-to.html | PRAVDA DECLARES GERMANS MUST ACT Says Time Has Come for Them to Take Destiny in Hands Press Assails Ridgway | By Harrison E Salisburyspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/preserving-free-government.html | Preserving Free Government | H P S | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/president-asks-4200000000-for-expanding-atomic-program-truman-asks.html | President Asks 4200000000 For Expanding Atomic Program TRUMAN ASKS MORE FOR ATOM PROGRAM | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/president-vetoes-offshore-oil-bill-calls-it-free-gift-he-holds.html | PRESIDENT VETOES OFFSHORE OIL BILL CALLS IT FREE GIFT He Holds Measure Hands Over to the States an Asset That Belongs to All in U S OVERRIDING VOTE IS SET Senate Will Act About June 5 Then House  Connally Will Lead Fight for Legislation PRESIDENT VETOES OFFSHORE OIL BILL | By John D Morrisspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/price-mechanism-in-our-economy.html | Price Mechanism in Our Economy | PHILIP CORTNEY | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/price-wins-regatta-will-go-to-olympics.html | PRICE WINS REGATTA WILL GO TO OLYMPICS | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/queens-homemaking-study-group-first-of-kind-in-city-is-a-year-old.html | Queens Homemaking Study Group First of Kind in City Is a Year Old | By Cynthia Kellogg | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/radio-and-television-supreme-court-decision-allowing-commercials.html | RADIO AND TELEVISION Supreme Court Decision Allowing Commercials and Recordings on Buses Has Interesting Possibilities | By Jack Gould | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/raschi-triumphs-at-stadium-3-to-2-yankee-pitcher-continues-his.html | RASCHI TRIUMPHS AT STADIUM 3 TO 2 Yankee Pitcher Continues His Mastery Over Athletics as Error in Eighth Decides BAUER GETS SIXTH HOMER Rizzuto Also a Batting Star  Umpires Luggage Lost They Start Game in Civvies | By Louis Effrat | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/revision-of-textbooks.html | Revision of Textbooks | ILSN NEHEMIAS | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/roads-to-be-resurfaced-cost-of-repairing-highways-in-state-is-set.html | ROADS TO BE RESURFACED Cost of Repairing Highways in State Is Set at 6719781 | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/rush-to-lifeboats-is-laid-to-captain-helmsman-of-tanker-michael-in.html | RUSH TO LIFEBOATS IS LAID TO CAPTAIN Helmsman of Tanker Michael in Crash on Delaware Says Pilot Joined in the Dash | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sea-power-ii-navy-in-congress-pleas-for-carrier-talks-mobility.html | Sea Power  II Navy in Congress Pleas for Carrier Talks Mobility Capacity Capability | By Hanson W Baldwin | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senate-unit-calls-for-action-on-morris-tanker-deals-senate.html | Senate Unit Calls for Action On Morris Tanker Deals Senate Investigators Urge Action On Tanker Deals Involving Morris | By C P Trussellspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senators-refuse-to-end-controls-vote-is-5218-truman-asks-pay-board.html | SENATORS REFUSE TO END CONTROLS Vote Is 5218  Truman Asks Pay Board Stay Tripartite Not Be Made AllPublic SENATORS REFUSE TO END CONTROLS | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| Date | URL | Title | Author | RE | Date | B |
|------|-----|-------|--------|-----|------|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/spaak-tells-west-to-unite-or-perish-european-assembly-gives-him.html | SPAAK TELLS WEST TO UNITE OR PERISH European Assembly Gives Him Ovation but His Plan for Federation Is Disputed | By Lansing Warrenspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sports-of-the-times-larceny-unlimited.html | Sports of The Times Larceny Unlimited | By Arthur Daley | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/store-sales-show-4-rise-for-week-increase-reported-in-nation.html | STORE SALES SHOW 4 RISE FOR WEEK Increase Reported in Nation Compares With a Year Ago  Specialty Trade Up 2 | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/stumpy-orman-indicted-alleged-gambler-charged-with-lying-to-get.html | STUMPY ORMAN INDICTED Alleged Gambler Charged With Lying to Get Pistol Permit | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/tighter-rules-set-for-stabilization-all-decisions-must-go-first-to.html | TIGHTER RULES SET FOR STABILIZATION All Decisions Must Go First to Special Review  Sequel to W S B Steel Jam Seen | By Charles E Eganspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/tone-is-stronger-in-grain-markets-dry-weather-in-the-northwest.html | TONE IS STRONGER IN GRAIN MARKETS Dry Weather in the Northwest Political Events Abroad and Less Pressure Are Factors | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/trials-today-open-i-c-4a-meet-here-manhattan-favored-to-capture.html | TRIALS TODAY OPEN I C 4A MEET HERE Manhattan Favored to Capture Team Title  Gourdine and Dwyer Among Defenders | By Joseph M Sheehan | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-backs-taylor-supports-him-over-symington-in-missouri.html | TRUMAN BACKS TAYLOR Supports Him Over Symington in Missouri Senatorial Race | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-experts-study-how-to-keep-his-archives.html | Truman Experts Study How to Keep His Archives | By the United Press | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-to-hear-general-eisenhower-will-report-to-him-on-sunday.html | TRUMAN TO HEAR GENERAL Eisenhower Will Report to Him on Sunday About Europe | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-to-stump-for-full-aid-plan-president-says-he-will-reply-to.html | TRUMAN TO STUMP FOR FULL AID PLAN President Says He Will Reply to Slash by Congress During His WhistleStop Tour TRUMAN TO STUMP FOR FULL AID PLAN | By Felix Belair Jrspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/try-for-deadlock-is-laid-to-warren-taft-man-in-california-urges.html | TRY FOR DEADLOCK IS LAID TO WARREN Taft Man in California Urges Defeat of Governor While Eisenhower Men Back Him | By Lawrence E Daviesspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-n-is-closed-until-monday.html | U N Is Closed Until Monday | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-n-sets-dedication-of-fountain.html | U N Sets Dedication of Fountain | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-n-technical-aid-now-in-full-swing-1952-program-for-backward-lands.html | U N TECHNICAL AID NOW IN FULL SWING 1952 Program for Backward Lands Shows Vast Expansion Over Initial 1946 Concept | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/un-assembly-here-due-to-open-oct-14-postponement-from-sept-16-is.html | UN ASSEMBLY HERE DUE TO OPEN OCT 14 Postponement From Sept 16 Is Held Certain Barring Any Unexpected Korea Action | By Thomas J Hamiltonspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/unesco-unit-praises-burma.html | UNESCO Unit Praises Burma | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/union-chiefs-take-antibevan-stand-t-u-c-council-reminds-rank-and.html | UNION CHIEFS TAKE ANTIBEVAN STAND T U C Council Reminds Rank and File That Rearmament Is Still Organization Policy | By Raymond Daniellspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/utility-files-offering-houston-lighting-co-registers-14265550-issue.html | UTILITY FILES OFFERING Houston Lighting Co Registers 14265550 Issue With SEC | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/venable-yordon.html | Venable  Yordon | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/vermilye-humphries.html | Vermilye  Humphries | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/vietnamese-move-to-ease-rice-crisis-ban-exports-and-lift-blockade.html | VIETNAMESE MOVE TO EASE RICE CRISIS Ban Exports and Lift Blockade on TransBassac Region to Combat Rising Prices | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/waves-of-fear.html | Waves of Fear | STUART D PRESTON | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/west-bars-china-in-disarming-talk-will-refuse-reds-participation-in.html | WEST BARS CHINA IN DISARMING TALK Will Refuse Reds Participation in Coming U N Debate on Limiting World Armies | By A M Rosenthalspecial To the New York Times | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/white-collar-pay-is-found-high-here-rises-for-office-help-since.html | WHITE COLLAR PAY IS FOUND HIGH HERE Rises for Office Help Since 1948 Double Living Cost Increase B L S Says | By A H Raskin | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/whitman-ross.html | Whitman  Ross | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/wood-field-and-stream-prospects-for-weekend-fairly-bright-for.html | Wood Field and Stream Prospects for WeekEnd Fairly Bright for Fishing in This Sector | By Raymond R Camp | RE0000058607 | 1980-05-22 | B00000358897 |

| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/world-group-ends-zinc-allocations-first-of-7-materials-freed-but-i.html | WORLD GROUP ENDS ZINC ALLOCATIONS First of 7 Materials Freed but I M C Warns Move Implies No Early Action on Others PRIORITY ORDER IS ISSUED N P A Acts to Give Industry Assistance for Necessary Maintenance Repairs | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
|---|---|---|---|---|---|---|
| 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/yugoslav-arrested-by-mistake-in-italy.html | YUGOSLAV ARRESTED BY MISTAKE IN ITALY | Special to THE NEW YORK TIMES | RE0000058607 | 1980-05-22 | B00000358897 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/1950-issue-revived-in-north-carolina-governorship-primary-today.html | 1950 ISSUE REVIVED IN NORTH CAROLINA Governorship Primary Today Arrays Factors in Defeat of Graham for Senate | By John N Pophamspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/2-nondriver-students-steal-bus-court-is-last-stop-of-10mile-jaunt.html | 2 NonDriver Students Steal Bus Court Is Last Stop of 10Mile Jaunt COURT IS LAST STOP ON STOLENBUS TRIP | By Robert K Plumb | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/4000-march-in-newark-poor-weather-cuts-spectators-to-third-of-usual.html | 4000 MARCH IN NEWARK Poor Weather Cuts Spectators to Third of Usual Number | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/abroad-straws-blowing-right-and-left-in-the-south-wind.html | Abroad Straws Blowing Right and Left in the South Wind | By Anne OHare McCormick | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/acheson-receives-acclaim-of-truman-on-return-home-you-made-great.html | Acheson Receives Acclaim Of Truman on Return Home  You Made Great Contribution to Peace of World President Asserts Secretary Says New Pacts Enhance Security ACHESON RECEIVES PRAISE OF TRUMAN TRUMAN WELCOMES ACHESON HOME | By Walter H Waggonerspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/adenauer-cabinet-accepts-bonn-pact-documents-giving-sovereignty-to.html | ADENAUER CABINET ACCEPTS BONN PACT Documents Giving Sovereignty to West Germany Are Sent to Bundesrat for Study | By Jack Raymondspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/allies-ask-soviet-to-free-germany-of-new-barriers-western-protest.html | ALLIES ASK SOVIET TO FREE GERMANY OF NEW BARRIERS Western Protest to Chuikov Says Recent Obstructions Violate 4Power Pacts BANS ON TRAFFIC CITED Situation in Berlin Is Eased  Red Frontier Guardsmen Fire at Photographers ALLIES ASK SOVIET TO FREE GERMANY AS EAST GERMANS HAMPERED TRAFFIC IN BERLIN | By Walter Sullivanspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/architect-queries-city-slum-razing-many-buildings-could-be-saved.html | ARCHITECT QUERIES CITY SLUM RAZING Many Buildings Could Be Saved Thus Easing Housing Famine He Says in Asking Test ATTACKS MOSES AGENCY Platt in Criticizing Subsidized Projects Here Finds Other Cities Less Pretentious | By Charles Grutzner | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/argentine-asks-u-s-book-ban.html | Argentine Asks U S Book Ban | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/army-boxers-gain-finals-tourney-will-end-tonight-at.html | ARMY BOXERS GAIN FINALS WorldWide Tourney Will End Tonight at Monmouth | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/athletes-father-dies-richard-fuehs-stricken-as-son-gets-traffic.html | ATHLETES FATHER DIES Richard Fuehs Stricken as Son Gets Traffic Ticket in Chicago | Soeclal to THE Ngw YORK rlMr s | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/athletics-trip-bombers-21-42-shantz-taking-14inning-opener.html | Athletics Trip Bombers 21 42 Shantz Taking 14Inning Opener LeftHander Goes All the Way for Eighth Triumph Yanks Drop to 5th Place as Rally in Second Game Falls Short | By Louis Effrat | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/auto-tieups-few-beach-crowd-thin-holiday-weather-curbs-traffic-but.html | AUTO TIEUPS FEW BEACH CROWD THIN Holiday Weather Curbs Traffic but Deaths Are Put at 60 28000 Visit Jones Beach | By Richard H Parke | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bail-denied-woman-in-slaying-of-child.html | BAIL DENIED WOMAN IN SLAYING OF CHILD | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bodnaras-believed-new-chief.html | Bodnaras Believed New Chief | By Harry Schwartz | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bowles-eyes-race-for-governorship-envoy-to-india-is-considered.html | BOWLES EYES RACE FOR GOVERNORSHIP Envoy to India Is Considered Candidate in 1954 for Old Office in Connecticut | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/british-laborites-assail-koje-rule-attacks-on-u-s-conduct-of-korean.html | BRITISH LABORITES ASSAIL KOJE RULE Attacks on U S Conduct of Korean War Repudiated by Government Speaker | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/british-teachers-win-by-resigning-anticlosed-shop-protest-by-3790.html | BRITISH TEACHERS WIN BY RESIGNING AntiClosed Shop Protest by 3790 Forces Policy Shift on Durham County Council DISCRIMINATION IS CITED Public School Group Declares LaborDominated Body Tried to Restrict Benefits | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/campbells-soups-on-again-as-strike-ends.html | CAMPBELLS SOUPS ON AGAIN AS STRIKE ENDS | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/canada-held-approaching-selfsufficiency-in-steel.html | Canada Held Approaching SelfSufficiency in Steel | By The Canadian Press | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/charles-laughton-signs-for-salome-arrives-in-england-but-will.html | CHARLES LAUGHTON SIGNS FOR SALOME Arrives in England but Will Return Soon to Play Herod Opposite Rita Hayworth | By Thomas M Pryorspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/convention-opened-by-socialist-party.html | CONVENTION OPENED BY SOCIALIST PARTY | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cuba-acts-in-beef-shortage.html | Cuba Acts in Beef Shortage | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cuba-decrees-holidays-merchants-must-give-one-day-off-each-week-in.html | CUBA DECREES HOLIDAYS Merchants Must Give One Day Off Each Week in Summer | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cuba-seizes-13-plot-suspects.html | Cuba Seizes 13 Plot Suspects | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/david-j-kadyk.html | DAVID J KADYK | Special to lzw YORK TIE | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/de-segura-entry-scores-at-devon-glenholme-damosel-victor-in-title.html | DE SEGURA ENTRY SCORES AT DEVON Glenholme Damosel Victor in Title Stake  Green Hunter TriColor to Monaha | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/defense-lag-seen-outside-britain-shinwell-says-alliance-and.html | DEFENSE LAG SEEN OUTSIDE BRITAIN Shinwell Says Alliance and Commonwealth Countries Are Dragging Their Feet | By Raymond Daniellspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/delegates-invited-to-see-eisenhower-taft-kefauver-forces-charge.html | DELEGATES INVITED TO SEE EISENHOWER Taft Kefauver Forces Charge ExpensePaid Trips Mean Bribery Wall St Money DELEGATES INVITED TO SEE EISENHOWER | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dodgers-beat-braves-twice-and-tighten-race-giants-divide-yanks-lose.html | Dodgers Beat Braves Twice and Tighten Race Giants Divide Yanks Lose Two BROOKS TURN BACK BOSTON BY 54 112 Hodges Gets 2 Homers Among 5 Hits Drives In 8 Runs as 30703 Fans Cheer LABINE AND ERSKINE WIN Both Victors in Relief Roles  Dodgers Now Half Game Behind Leading Giants | By Roscoe McGowen | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dominican-discontent-support-of-people-for-dictatorship-of-trujillo.html | Dominican Discontent Support of People for Dictatorship of Trujillo Is Denied | LICDO DEMOSTENES HERMOSILLO | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dr-henry-klein.html | DR HENRY KLEIN | Special to NLW YORK TIMSS | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ecuador-warned-by-an-army-group-open-letter-on-election-renews-fear.html | ECUADOR WARNED BY AN ARMY GROUP Open Letter on Election Renews Fear Conservative Victory May Bring a Coup | By Sam Pope Brewerspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/eisenhower-turns-his-nato-command-over-to-ridgway-departing-general.html | EISENHOWER TURNS HIS NATO COMMAND OVER TO RIDGWAY Departing General Stresses Peace and Thanks His Staff at a Simple Ceremony SUCCESSOR DEFINES GOAL Says Aim Is Not Destructive but to Preserve and Widen Mans Dignity and Freedom Eisenhower Transfers Command To Ridgway at Brief Ceremony | By C L Sulzbergerspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/emil-g-mettke.html | EMII G METTKE | Special to Tm NEw YOK Tmzs | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/europeans-seek-to-free-exchange-movement-is-afoot-to-place.html | EUROPEANS SEEK TO FREE EXCHANGE Movement Is Afoot to Place Currencies on Basis of Full Convertibility | By Michael L Hoffmanspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/faculty-housing-planned-princeton-to-build-three-units-for-members.html | FACULTY HOUSING PLANNED Princeton to Build Three Units for Members of Staff | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fidelia-avella-engaged-will-be-married-to-midshipman-joseph-l-masi.html | FIDELIA AVELLA ENGAGED Will Be Married to Midshipman Joseph L Masi of Annapolis | Special to T Ntw Yo Tm | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fifth-captive-dies-after-koje-clash-latest-uprising-touched-off-by.html | FIFTH CAPTIVE DIES AFTER KOJE CLASH Latest Uprising Touched Off by Attempt of Communists to Pass Secret Notes As the Trouble Continues in the Prisoner Compounds On Koje Island in Korea Fifth Red Prisoner on Koje Dies From Clash Touched Off by Note | By George Barrettspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/for-children-toys-can-help-the-sick-get-well-therapeutic-value-of.html | For Children Toys Can Help the Sick Get Well Therapeutic Value of Playthings Checked in Hospital Study | By Dorothy Barclay | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/foreign-coverage-praised.html | Foreign Coverage Praised | BERNARD LUBKA | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/foreign-creditors-reject-bonn-offer-group-says-proposal-to-pay.html | FOREIGN CREDITORS REJECT BONN OFFER Group Says Proposal to Pay 40000000 Yearly Will Not Restore Germanys Credit | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fort-dix-marks-day.html | Fort Dix Marks Day | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/franklin-escher.html | FRANKLIN ESCHER | Special to Ta Nsw YoRx Ts | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/gatter-captures-speed-boat-grind-injured-samuel-dupont-third-behind.html | GATTER CAPTURES SPEED BOAT GRIND Injured Samuel duPont Third Behind Lovett as High Seas Mar Ocean City Fixture | By Clarence E Lovejoyspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/george-j-pendell.html | GEORGE J PENDELL | Special to TI Ngw Nog TrMF S | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/gravy-law-curbs-found-effective-influencepeddling-in-defense.html | GRAVY LAW CURBS FOUND EFFECTIVE InfluencePeddling in Defense Contracts Reported Balked by OMahoney Amendment | By C P Trussellspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/guatemalans-cancel-protest.html | Guatemalans Cancel Protest | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/hanrattycarroll.html | HanrattyCarroll | qoecial to Tgl NIW YOgK TIMF | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/health-education-a-museum-magnet-director-of-cleveland-program.html | HEALTH EDUCATION A MUSEUM MAGNET Director of Cleveland Program Tells National Group Crowds Pose Problem of Handling | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/i-ruth-judson-affianced-v-u-l-l-s-wed-to-amherst-eaton-on-june-28-.html | I RUTH JUDSON AFFIANCED v u L l s wed to Amherst Eaton on June 28 | Spec to Nzw N0 I | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/italy-honors-anzio-dead.html | Italy Honors Anzio Dead | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/jaakko-j-wlikkola-coach-at-harvard-ihead-track-mentor-dies-at-64-i.html | JAAKKO J WIIKKOLA COACH AT HARVARD IHead Track Mentor Dies at 64 I Guided Finnish Teams at 1920 and 1924 Olympics | Special to Tm Nzw NomK Frm | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joseph-m-pugh.html | JOSEPH M PUGH | Special to THE NEW YORK TII | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joseph-v-pequignot.html | JOSEPH V PEQUIGNOT | Special to Nsw YOK 3zzs | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joseph-williams.html | JOSEPH WILLIAMS | Speclal to Yolu s | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/knapp-wootten-lead-fleet-home-coming-is-first-with-pilgrim-in.html | KNAPP WOOTTEN LEAD FLEET HOME Coming Is First With Pilgrim in Atlantic Class  Lure Armade Kangaroo Win | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/la-starza-floors-rival-5-times-to-defeat-bucceroni-at-garden-bronx.html | La Starza Floors Rival 5 Times To Defeat Bucceroni at Garden Bronx Heavyweight Gets Unanimous Verdict in TenRounder to Reverse Outcome of Previous Bout With Philadelphian | By Joseph C Nichols | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/laos-paratroopers-halt-vietminh-push.html | LAOS PARATROOPERS HALT VIETMINH PUSH | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/laurine-hawleys-trothi-colton-n-y-girl-to-be-aridet-of-david-russon.html | LAURINE HAWLEYS TROTHi Colton N Y Girl to Be aridet of David Russon Garner I | SpeCial to NlCW YOF X ZM | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/malan-is-facing-secession-crisis-natal-province-may-take-first-step.html | MALAN IS FACING SECESSION CRISIS Natal Province May Take First Step Monday to Withdraw From South Africa Union | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/manhattan-beats-n-y-a-c.html | Manhattan Beats N Y A C | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/manhattan-qualifies-13-trackmen-in-strong-step-to-i-c-4a-title.html | Manhattan Qualifies 13 Trackmen In Strong Step to I C 4A Title Cornell Army and California Are Closest Rivals With 6 Each Jaspers Score in Sprints as Dillon Dixon Also Star | By Joseph M Sheehan | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mary-e-miles-to-be-married.html | Mary E Miles to Be Married | Special to NV o 1 | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/memorial-tribute-to-u-s-war-dead-paid-over-world-in-the-nation-and.html | MEMORIAL TRIBUTE TO U S WAR DEAD PAID OVER WORLD In the Nation and Across Seas the Flag Is Borne Wreaths Are Laid Taps Sounded PEACE PRAYERS OFFERED 250000 Make Lanes in City for 60000 Marchers  Auto Traffic Light Jams Few OBSERVING MEMORIAL DAY IN THE CITY AND IN VIRGINIA MEMORIAL TRIBUTE PAID OVER WORLD | By Meyer Berger | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mghee-duo-tops-trials-schambach-helps-in-a-70-that-wins-tenafly.html | MGHEE DUO TOPS TRIALS Schambach Helps in a 70 That Wins Tenafly Golf Medal | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/middleincome-housing.html | MiddleIncome Housing | LOTTE N DOVERMAN | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/miss-grace-h-miller.html | MISS GRACE H MILLER | Special to T Nw Yoxx Tm | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/miss-rhodik-hehry-married-ijpstati-gowned-in-white-satin-for-her.html | MISS RHODik HEHRY MARRIED IJPSTATI Gowned in White Satin for Her Wedding in Port Henry to Francis W Collins Jr | Gpecta to THZ Nw Yo | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-f-c-fairbanks.html | MRS F C FAIRBANKS | special to HXW YOZK Tlzs | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-robert-br1nghurst.html | MRS ROBERT BR1NGHURST | J Special to Ts Nsw NoK TMrS I | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/music-on-the-mall-beats-chill-in-air-its-a-normal-memorial-day.html | MUSIC ON THE MALL BEATS CHILL IN AIR Its a Normal Memorial Day Evening for 2000 Who Hear Naumburg Orchestra Play | By Harold Schonberg | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/n-a-rockefeller-gives-aid-recipe-we-must-truly-serve-mankind-he.html | N A ROCKEFELLER GIVES AID RECIPE We Must Truly Serve Mankind He Asserts to Balk Threat of Russian Imperialism BASIC UPLIFT HELD NEED Speech at Social Work Parley in Chicago Ties World Help to American Security | By Lucy Freemanspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/nam-il-threatens-more-camp-rioting-top-red-truce-delegate-says-un.html | NAM IL THREATENS MORE CAMP RIOTING Top Red Truce Delegate Says UN Can Expect New Captive Trouble in South Korea SEES SLAUGHTER INTENT General Harrison for the Allies Again Urges Foe to Bring In an Armistice Proposal | By Lindesay Parrottspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/new-red-hierarchy-implied-in-rumanian-cabinet-purge-new-red-rule.html | New Red Hierarchy Implied In Rumanian Cabinet Purge NEW RED RULE SEEN IN RUMANIAN PURGE IN RUMANIAN SHAKEUP | By John MacCormacspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/northern-pacific-alters-oil-policy-railroad-will-enter-operating-in.html | NORTHERN PACIFIC ALTERS OIL POLICY Railroad Will Enter Operating Instead of Royalty Agreements in Williston Basin Area | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/nuptials-in-jersey-for-miss-dugdale-rutherford-girl-is-married-to.html | NUPTIALS IN JERSEY FOR MISS DUGDALE Rutherford Girl Is Married to Dr James B Knight Jr an Interne in Boston | Sptlal to THg NZW YO Tmm | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/one-hitter-beats-crafty-admiral-by-neck-in-suburban-before-51337.html | One Hitter Beats Crafty Admiral by Neck in Suburban Before 51337 Fans GREENTREE RACER FIRST AT BELMONT Returning 1050 One Hitter Overhauls Crafty Admiral in the Final Strides ATKINSON PILOTS WINNER Mameluke Third While Favored Battlefield Is Out of Money First Time in 28 Starts | By James Roach | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/oscar-i-kahn.html | OSCAR I KAHN | Special to E Nw YOK TMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/peron-plans-shakeup-reorganization-is-expected-to-weaken-finance.html | PERON PLANS SHAKEUP Reorganization Is Expected to Weaken Finance Minister | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/phils-blank-polo-grounders-by-30-before-jansen-gains-42-victory.html | Phils Blank Polo Grounders by 30 Before Jansen Gains 42 Victory Meyer Yields Only Two Singles in Opener  Giants Star Scores His 100th Triumph in Majors by Beating Roberts | By John Drebingerspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/policeman-arrests-himself.html | Policeman Arrests Himself | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/potato-area-fries-today-after-importing-tubers.html | Potato Area Fries Today After Importing Tubers | By the United Press | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/protestants-plan-whitsunday-rites-message-from-world-council-of.html | PROTESTANTS PLAN WHITSUNDAY RITES Message From World Council of Churches Will Be Read in Many Pulpits Here | By Preston King Sheldon | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-in-u-n-unit-walk-out-of-roosevelt-shrine-service-reds-in-u-n.html | Reds in U N Unit Walk Out Of Roosevelt Shrine Service REDS IN U N QUIT ROOSEVELT SERVICE | By William R Conklinspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-riot-in-japan-3-dead-80-injured-reds-riot-in-japan-3-dead-80.html | Reds Riot in Japan 3 Dead 80 Injured REDS RIOT IN JAPAN 3 DEAD 80 INJURED | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-strike-call-failure-in-france-most-workers-ignore-demand-for.html | REDS STRIKE CALL FAILURE IN FRANCE Most Workers Ignore Demand for Demonstrations Against the Arrest of Duclos | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ridgway-plunged-into-controversy-finds-top-allied-aides-split-on.html | RIDGWAY PLUNGED INTO CONTROVERSY Finds Top Allied Aides Split on Mediterranean Command and MidEastern Link | By Benjamin Wellesspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/rotary-engine-said-to-keep-going-as-long-as-there-is-weather.html | Rotary Engine Said to Keep Going As Long as There Is Weather Patented Device Is Powered by Changes in Temperature  Wiring System Designed to Thwart Dishonest Taxi Drivers WEATHER CHANGES DRIVE NEW ENGINE | By Stacy V Jonesspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ruttman-averages-record-128922-m-p-h-in-winning-500mile-auto-race.html | Ruttman Averages Record 128922 M P H in Winning 500Mile Auto Race YOUNGEST DRIVER SPEEDWAY VICTOR Ruttman 22 Triumphs When Vukovich Leader Most of the Way Wrecks Car RATHMAN FINISHES SECOND Hanks Is Third Carter Fourth and Cross Fifth  Winners Elapsed Time 3524188 | By Bert Piercespecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sailors-union-head-spurns-hawaii-plea.html | SAILORS UNION HEAD SPURNS HAWAII PLEA | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/second-fireball-flashes-across-sky-near-seattle.html | Second Fireball Flashes Across Sky Near Seattle | By the United Press | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sedgman-drobny-reach-paris-final-australian-beats-sturgess-in.html | SEDGMAN DROBNY REACH PARIS FINAL Australian Beats Sturgess in French Tennis  Titleholder Scores Over McGregor MISSES HART AND FRY WIN United States Stars Gain in Straight Set Matches and Will Meet for Crown | By Allison Danzigspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |

| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/senator-envisions-a-united-europe-smith-tells-polish-american.html | SENATOR ENVISIONS A UNITED EUROPE Smith Tells Polish American Congress How Regional Steps Can Build Hope | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sherrill-and-harris-capture-golf-medal.html | SHERRILL AND HARRIS CAPTURE GOLF MEDAL | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/six-exprofessors-defy-retirement-eldest-in-princeton-group-is-dr.html | SIX EXPROFESSORS DEFY RETIREMENT Eldest in Princeton Group Is Dr Conklin Biologist Who at 88 Is Busy With Research | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/slovenes-in-central-europe-protection-of-minority-asked-in-settling.html | Slovenes in Central Europe Protection of Minority Asked in Settling Trieste Austrian Issues | CYRIL A ZEBOT | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/social-inequality-held-bar-to-peace-it-is-cause-of-worlds-unrest.html | SOCIAL INEQUALITY HELD BAR TO PEACE It Is Cause of Worlds Unrest Archbishop Tells Eucharistic Congress at Barcelona | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/soviet-intensifies-fear-campaign-to-prevent-bonn-pact-ratification.html | Soviet Intensifies Fear Campaign To Prevent Bonn Pact Ratification | By Drew Middletonspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/spaak-plan-loses-in-europe-council-strasbourg-votes-compromise-84.html | SPAAK PLAN LOSES IN EUROPE COUNCIL Strasbourg Votes Compromise 84 to 8 on Proposal for Quick Political Union | By Lansing Warrenspecial to the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ssrley-raasc-mobltglair-bride-has-3-attendants-at-marriage-to.html | SSRLEY RAASC MObITGLAIR BRIDE Has 3 Attendants at Marriage to Norman E HolzkampWho Served in Ninth Air Force | Special to Nzvo NoRl Trrs | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/stocks-in-london-turn-reactionary-balancing-books-for-whitsun.html | STOCKS IN LONDON TURN REACTIONARY Balancing Books for Whitsun Holiday Fails to Prevent Long List of Declines GOVERNMENTS EXCEPTED Improvement in Sterling Acts to Steady Prices Gold One or Two Commodities Firm | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/student-raids-protested.html | Student Raids Protested | CARLETON RUTLEDGE Sr | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/syracuse-names-top-trustees.html | Syracuse Names Top Trustees | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/taft-repudiates-stop-warren-tie-with-top-california-aide-he-disowns.html | TAFT REPUDIATES STOP WARREN TIE With Top California Aide He Disowns Group That Fights Governors Aspirations | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/thomsons-opera-in-paris-premiere-four-saints-in-three-acts-with.html | THOMSONS OPERA IN PARIS PREMIERE Four Saints in Three Acts With Libretto by Gertrude Stein Festival Finale | By Olin Downesspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/trade-fair-to-open-monday-in-toronto-korea-lebanon-iran-thailand.html | TRADE FAIR TO OPEN MONDAY IN TORONTO Korea Lebanon Iran Thailand Among New Exhibitors More Than 35000 Buyers Seen | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/trenton-prison-unit-in-another-sitdown.html | TRENTON PRISON UNIT IN ANOTHER SITDOWN | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/tv-man-may-direct-new-nathan-play-sherman-marks-of-producing-firm.html | TV MAN MAY DIRECT NEW NATHAN PLAY Sherman Marks of Producing Firm Awaits Assignment for Jezebels Husband | By Louis Calta | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-dead-honored-on-foreign-fields-ambassadors-armed-forces-lead.html | U S DEAD HONORED ON FOREIGN FIELDS Ambassadors Armed Forces Lead Observances at Many Cemeteries Overseas | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-to-get-report-on-pakistan-crisis-ambassador-on-way-home-for.html | U S TO GET REPORT ON PAKISTAN CRISIS Ambassador on Way Home for Talks on Problems Including Kashmir and Economics | By Michael Jamesspecial To the New York Times | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/uniform-class-rail-rates-in-effect-east-of-rockies.html | Uniform Class Rail Rates in Effect East of Rockies | By the United Press | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/us-and-ecuador-sign-farm-aid-agreement.html | US AND ECUADOR SIGN FARM AID AGREEMENT | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/wallace-makes-bid-for-national-unity.html | WALLACE MAKES BID FOR NATIONAL UNITY | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/whitmans-farmhouse-birthplace-to-be-dedicated-today-as-shrine.html | Whitmans Farmhouse Birthplace To Be Dedicated Today as Shrine | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/william-f-81eei.html | WILLIAM F 81EEI | SpeciaJ to w YonE fifzs | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/wood-field-and-stream-30-teams-are-expected-to-compete-in-the-u-s.html | Wood Field and Stream 30 Teams Are Expected to Compete in the U S Atlantic Tuna Tourney | By Raymond R Camp | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/world-formula-outlined-rusk-asks-return-to-values-of-courage-and.html | WORLD FORMULA OUTLINED Rusk Asks Return to Values of Courage and Independence | Special to THE NEW YORK TIMES | RE0000058608 | 1980-05-22 | B00000358898 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-aireed-mri-to-richard-pdsin6-bride-in-lowvile-ny-church-of.html | AIREED MRI TO RICHARD PdsIN6 Bride in Lowvile NY Church of Divinity Student Who Will Be Ordained on June 9 | 1ctaI to No TrL | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-community-ambassadors-abroad.html | Community Ambassadors Abroad | B F | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-hewnuhkuh.html | Hewnuhkuh | ERIK H HUNEKER | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-jet-age-emphasizes-need-for-aeromedical-research-pilot.html | Jet Age Emphasizes Need For AeroMedical Research Pilot Examinations Criticized for Ignoring Vital Mental and Emotional Factors | By Howard A Rusk M D | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-leslie-carlson-to-wed-to-be-bride-of-clement-youngi-newspaper.html | LESLIE CARLSON TO WED To Be Bride of Clement YoungI Newspaper Advertising Man | special to Taz NZW YOC TnEs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/military-mind-weighed-as-political-question-in-general-eisenhowers.html | MILITARY MIND WEIGHED AS POLITICAL QUESTION In General Eisenhowers Case Those Who Know Him Believe He Is Not The Type That Is Usually Pictured | By C L Sulzberger | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-oedipus-in-paris-stravinsky-work-receives-very-arty-performance.html | OEDIPUS IN PARIS Stravinsky Work Receives Very Arty Performance | By Olin Downes | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-the-childs-name-is-today-needs-are-so-great-that-children-cannot.html | The Childs Name Is Today Needs are so great that children cannot wait until tomorrow for crucial aid from the United Nations emergency fund | By Gertrude Samuels | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/12th-korean-legislator-jailed-by-rhees-police.html | 12th Korean Legislator Jailed by Rhees Police | By the United Press | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/14-for-eisenhower-named-in-georgia-2-for-taft-in-bloc-recognized-by.html | 14 FOR EISENHOWER NAMED IN GEORGIA 2 for Taft in Bloc Recognized by Party but Faction for Senator Splits State | By John N Popham | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/3-assault-owner-of-bar-in-jersey-keansburg-tavern-man-is-kidnapped.html | 3 ASSAULT OWNER OF BAR IN JERSEY Keansburg Tavern Man Is Kidnapped Robbed and Beaten by Auto Thieves | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/3-tv-channels-to-carry-eisenhower-homecoming.html | 3 TV Channels to Carry Eisenhower Homecoming | By the United Press | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/51-chance-scores-cain-hoys-armageddon-beats-golden-gloves-in-the.html | 51 CHANCE SCORES Cain Hoys Armageddon Beats Golden Gloves in the Peter Pan | By James Roach | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5cruise-series-set-to-south-america-mooremccormack-turns-over.html | 5CRUISE SERIES SET TO SOUTH AMERICA MooreMcCormack Turns Over Biggest Program to Dean of Passenger Chiefs | By Joseph J Ryan | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5s-betsy-a-6afiei-prospectiye-bride-hingham-mass-girl-alumna-of.html | 5S BETSY A 6AfiEI PROSPECTIYE BRIDE Hingham Mass Girl Alumna of Wellesley Is Betrothed to William H Flammer | Jr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/9721-visit-white-house-as-truman-extends-tour.html | 9721 Visit White House As Truman Extends Tour | By the United Press | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-hero-possessed-by-the-devil-the-monk-by-matthew-g-lewis.html | A Hero Possessed by the Devil THE MONK By Matthew G Lewis Introduction by John Berryman 445 pp New York Grove Press 475 | By Wallace Fowlie | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Joseph A Barry | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-oneseason-garden-annual-vines-and-flowers-give-quick-returns-at.html | A ONESEASON GARDEN Annual Vines and Flowers Give Quick Returns at the Summer Cottage | By Ruth Marie Peters | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-paper-of-power-and-opinion-news-for-an-empire-by-ralph-e-dyar.html | A Paper of Power and Opinion NEWS FOR AN EMPIRE By Ralph E Dyar Illustrated 494 pp Caldwell Idaho The Caxton Printers 5 | By Richard L Neuberger | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-practical-survey-location-of-pool-is-only-one-important-factor.html | A PRACTICAL SURVEY Location of Pool Is Only One Important Factor | By Barbara M Capen | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-summer-bulb-flowers-promptly.html | A SUMMER BULB FLOWERS PROMPTLY | By Mary C Seckman | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ace-pilots-await-glen-cove-races-scott-nigle-zolko-chapman-entered.html | ACE PILOTS AWAIT GLEN COVE RACES Scott Nigle Zolko Chapman Entered in Outboard Event on Dosoris Pond Today | By Clarence Z Lovejoy | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/alexander-fights-jersey-alliances-urges-intolerable-conditions-in.html | ALEXANDER FIGHTS JERSEY ALLIANCES Urges Intolerable Conditions in Bergen County Be Wiped Out by Democrats | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/american-footnotes-a-book-about-american-politics-by-george.html | American Footnotes A BOOK ABOUT AMERICAN POLITICS By George Stimpson 554 pp New York Harper  Bros 495 | By Cabell Phillips | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/american-life-the-three-js-by-enid-johnson-illustrated-by-sari-63.html | American Life THE THREE JS By Enid Johnson Illustrated by Sari 63 pp New York Julian Messner 150 | C ELTA VAN NORMAN | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/an-appeal-for-the-spiritual-faith-and-education-by-george-a.html | An Appeal for the Spiritual FAITH AND EDUCATION By George A Buttrick 136 pp New York AbingdonCokesbury Press 2 | By Frederick Schumacher | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/arevalo-leaves-for-europe.html | Arevalo Leaves for Europe | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-beats-fordham-on-wild-throw-in-fifteenth-inning-navy-ties.html | Army Beats Fordham on Wild Throw in Fifteenth Inning Navy Ties Columbia LECATES OF CADETS DOWNS RAMS 32 | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-bows-in-lacrosse-mount-washington-club-takes-ninth-straight-14.html | ARMY BOWS IN LACROSSE Mount Washington Club Takes Ninth Straight 14 to 8 | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-shift-hailed-in-uniform-buying-industry-elated-that-business.html | ARMY SHIFT HAILED IN UNIFORM BUYING Industry Elated That Business Henceforth Will Be Placed With Efficient Factory | By George Auerbach | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-team-second-manhattan-wins-i-c-4a-outdoor-track-first-time-by.html | ARMY TEAM SECOND Manhattan Wins I C 4A Outdoor Track First Time by Big Margin | By Joseph L Sheehan | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/artists-as-judges-new-approach-tried-out-at-baltimore-show.html | ARTISTS AS JUDGES New Approach Tried Out At Baltimore Show | By Jacob Deschin | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/athens-indicates-twoparty-unity-merging-of-plastirasvenizelos.html | ATHENS INDICATES TWOPARTY UNITY Merging of PlastirasVenizelos Groups Now a Cabinet Coalition Is Predicted | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/authors-query.html | Authors Query | EDWARD SCHWARTZ | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/automobiles-engineers-s-a-e-convention-this-week-to-study-new.html | AUTOMOBILES ENGINEERS S A E Convention This Week to Study New Developments in the Field | By Bert Pierce | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/aviation-building-jets-financing-of-production-is-main-problem.html | AVIATION BUILDING JETS Financing of Production Is Main Problem Confronting Plane Builders in U S | By Frederick Graham | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/barcelona-throng-sees-813-ordained-80000-at-colorful-ceremony-for.html | BARCELONA THRONG SEES 813 ORDAINED 80000 at Colorful Ceremony for New Priests of 10 Nations at the Eucharistic Congress | By Camille M Cianfarra | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/berlin-sets-scene-for-second-film-festival-seventeen-nations.html | BERLIN SETS SCENE FOR SECOND FILM FESTIVAL Seventeen Nations Represented but U S Entries Are Deemed Unhappy Choices | By Jack Raymond | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bernard-hanover-wins-at-westbury-mac-bingen-is-length-back-in.html | BERNARD HANOVER WINS AT WESTBURY Mac Bingen Is Length Back in Roosevelt Raceway Pace With Meadow Rice 3d | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bids-to-jersey-delegates.html | Bids to Jersey Delegates | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bieber-colt-first-at-garden-state-king-jolie-outraces-primate-in.html | BIEBER COLT FIRST AT GARDEN STATE King Jolie Outraces Primate in 36700 Jersey Stakes and Returns 1060 | By Michael Strauss | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/big-boon-to-jamaica-is-expected-as-shipments-of-bauxite-start-boon.html | Big Boon to Jamaica Is Expected As Shipments of Bauxite Start BOON TO JAMAICA IS SEEN IN BAUXITE | By Thomas E Mullaney | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/blind-man-robbed-in-yonkers.html | Blind Man Robbed in Yonkers | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/boy-6-drowns-in-lake-was-a-guest-with-his-father-at-upstate-scout.html | BOY 6 DROWNS IN LAKE Was a Guest With His Father at Upstate Scout Camp | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bridge-convention-gerber-method-is-slowly-gaining-acceptance.html | BRIDGE CONVENTION Gerber Method Is Slowly Gaining Acceptance | By Albert H Morehead | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/british-sift-claims-of-banned-italians.html | BRITISH SIFT CLAIMS OF BANNED ITALIANS | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooklyn-cricket-team-wins.html | Brooklyn Cricket Team Wins | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooks-in-huntington-post.html | Brooks in Huntington Post | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooks-to-engage-cubs-at-chicago-wade-set-to-pitch-for-the-dodgers.html | BROOKS TO ENGAGE CUBS AT CHICAGO Wade Set to Pitch for the Dodgers With Klippstein as Rival in Opener | By Roscoe McGowen | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brown-sets-dedication-new-quadrangle-at-university-covers-twoblock.html | BROWN SETS DEDICATION New Quadrangle at University Covers TwoBlock Area | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/by-groups-and-singly.html | BY GROUPS AND SINGLY | A B L | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/by-way-of-report-new-faces-may-be-made-locally-other-items.html | BY WAY OF REPORT New Faces May Be Made Locally Other Items | By A H Weiler | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cadet-shea-gains-west-point-honor-runner-chosen-for-army-a-a-trophy.html | CADET SHEA GAINS WEST POINT HONOR Runner Chosen for Army A A Trophy for Most Valuable Service to Athletics | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/carlyn-ring-to-be-bride-engaged-to-capt-theodore-dubim-of-walter.html | CARLYN RING TO BE BRIDE Engaged to Capt Theodore Dubim of Walter Reed Staff | Special to THS NEW YOLk TLXr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/carpet-mills-face-strike-tomorrow-four-major-plants-and-some.html | CARPET MILLS FACE STRIKE TOMORROW Four Major Plants and Some Smaller Ones Are Affected by C I O Wage Demands | By Milton M Levenson | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ceylon-to-stand-on-side-of-west-government-routs-left-to-win-60-of.html | CEYLON TO STAND ON SIDE OF WEST Government Routs Left to Win 60 of 101 Seats Rightists to Provide Main Opposition | By Robert Trumbull | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ch-aristo-winner-in-dog-show-final-smooth-dachshund-is-best-in.html | CH ARISTO WINNER IN DOG SHOW FINAL Smooth Dachshund Is Best in Huntingdon Valley Kennel Clubs Competition | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/changing-concepts-of-the-universe-one-astronomer-discusses-signs.html | Changing Concepts Of the Universe One astronomer discusses signs that forces of expansion and creation are in balance | By Fred Boyle | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/civil-service-reform-curtailment-of-party-patronage-envisaged-under.html | Civil Service Reform Curtailment of Party Patronage Envisaged Under Plan | JOSEPH H HARRIS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/colorado-at-work-industries-of-the-mountain-state-compete-with.html | COLORADO AT WORK Industries of the Mountain State Compete With Scenery for Tourists Interest | By Marshall Sprague | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/colored-pigs-outlawed-for-appearances-sake.html | Colored Pigs Outlawed For Appearances Sake | By the United Press | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/columbia-scores-in-fifth.html | Columbia Scores in Fifth | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/communists-in-france-still-a-potent-force-party-has-declined-in.html | COMMUNISTS IN FRANCE STILL A POTENT FORCE Party Has Declined in Numbers but Exercises Considerable Influence | By Robert C Doty | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/communists-make-much-of-friction-in-the-u-n-korea-prisoner-troubles.html | COMMUNISTS MAKE MUCH OF FRICTION IN THE U N Korea Prisoner Troubles and Canadian And British Criticism Exploited | By Lindesay Parrott | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/congress-falls-behind-in-electionyear-lag-even-must-bills-must-be.html | CONGRESS FALLS BEHIND IN ELECTIONYEAR LAG Even Must Bills Must Be Rushed if July Deadline Is to Be Met | By Cabell Phillips | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/conservation-wildlife-habitat-restoration-gains-favor-as-way-of.html | CONSERVATION WILDLIFE Habitat Restoration Gains Favor as Way Of Replenishing Supply of Game | By J B Oakes | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cornell-to-debate-steel-seizure.html | Cornell to Debate Steel Seizure | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/costa-rican-jews-are-under-attack-antisemitic-campaign-stirs.html | COSTA RICAN JEWS ARE UNDER ATTACK AntiSemitic Campaign Stirs Uneasiness Government Is Keeping Hands Off | By Sydney Gruson | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cradle-to-grave-on-easy-terms-the-miracle-of-installment-selling.html | Cradle to Grave on Easy Terms The miracle of installment selling enjoys free sway again throughout the life cycle of the average American family | By Penn Kimball | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/daniel-s-whiteman.html | DANIEL S WHITEMAN | Special to TtE NEW NOPK T1Ir | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/danningerericsson.html | DanningerEricsson | Special to Tm Nxv YORK Tnrs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/destroyed-illusions.html | DESTROYED ILLUSIONS | GEORGE J KRESGE | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dewey-asks-drive-on-ragweed.html | Dewey Asks Drive on Ragweed | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/direct-aid-backed-in-korean-g-i-bill-u-s-education-commissioner.html | DIRECT AID BACKED IN KOREAN G I BILL U S Education Commissioner Defends Lump Payments for Veterans Tuition | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/doris-messick-will-be-wed.html | Doris Messick Will Be Wed | Special to TH NEw YORK TIMS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dr-mary-dickasolq-new-jersby-bride-ishe-iswed-in-christ-church-at-i.html | DR MARY DICKASOlq NEW JERSBY BRIDE Ishe IsWed in Christ Church at I Short Hills to Dr Donald | W | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/earhartferguson.html | EarhartFerguson | Special to Tmc NE YO ruzzs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/east-germany-cast-in-a-hard-role-distrusting-germans-soviet-gives.html | EAST GERMANY CAST IN A HARD ROLE Distrusting Germans Soviet Gives Them Little Freedom | By Drew Middleton | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ecombpeck.html | eCombPeck | Special to T NEW Yon Trs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ectal.html | ectal | to 1 Nxw Yox | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ecuadorian-army-renounces-a-coup-says-it-will-abide-by-its-oath-and.html | ECUADORIAN ARMY RENOUNCES A COUP Says It Will Abide by Its Oath and Constitution in the General Election Today | By Sam Pope Brewer | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eden-sees-unity-nearer-british-foreign-secretary-says-new-pacts-are.html | EDEN SEES UNITY NEARER British Foreign Secretary Says New Pacts Are Basic Step | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eightyear-experiment-on-college-entrance-requirements-has-left-few.html | EightYear Experiment on College Entrance Requirements Has Left Few Traces | By Benjamin Fine | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eisenhower-in-a-battle-that-he-tried-to-avoid-his-plan-to-stand.html | EISENHOWER IN A BATTLE THAT HE TRIED TO AVOID His Plan to Stand Aloof From Party Struggles Has Proved Untenable and He Must Fight to Win Nomination | By Arthur Krock | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eisenhower-is-due-in-capital-today-his-aides-scored-taft-leader.html | EISENHOWER IS DUE IN CAPITAL TODAY HIS AIDES SCORED Taft Leader Says Delegate Pilgrimages to the General Would Cost 500000 | By Charles E Egan | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eisenhowers-off-for-u-s-by-plane-hundreds-at-airport-to-bid-him.html | EISENHOWERS OFF FOR U S BY PLANE Hundreds at Airport to Bid Him Farewell General Voices Hope for Peace | By Benjamin Welles | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/enter-the-rose-flower-of-june.html | ENTER THE ROSE FLOWER OF JUNE | By Lee McCabe | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ess-ttin6ton-1-is-upstatebride-wears-white-silk-taffeta-at-marriage.html | ESS ttIN6TON 1 IS UPSTATEBRIDE Wears White Silk Taffeta at Marriage in Poughkeepsie to Richard B Bevier | Special to E NEW NoRt lv | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/europes-unity-dream-longpursued-hope-of-a-common-army-taking-shape.html | Europes Unity Dream LongPursued Hope of a Common Army Taking Shape but Many Holes Appear | By Hanson W Baldwin | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/excellent-shoulder-of-lamb-shoulder-in-various-ways.html | Excellent Shoulder of Lamb SHOULDER IN VARIOUS WAYS | By Jane Nickerson | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/exeter-beats-middlesex-in-three-crew-races.html | Exeter Beats Middlesex In Three Crew Races | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fairtrade-solidarity-breached-as-eastman-ends-retail-pricing.html | FairTrade Solidarity Breached As Eastman Ends Retail Pricing EASTMAN CO DENTS FAIRTRADE FRONT | By Alfred R Zipser Jr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fashions-for-active-sports.html | Fashions for Active Sports | By Dorothy ONeill | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fifth-army-boxers-win-take-team-laurels-in-tourney-at-fort-monmouth.html | FIFTH ARMY BOXERS WIN Take Team Laurels in Tourney at Fort Monmouth | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/five-great-problems-for-west-germany.html | Five Great Problems For West Germany | By Drew Middleton | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/flower-of-the-south-the-family-by-caroline-ivey-379-pp-new-york.html | Flower Of the South THE FAMILY By Caroline Ivey 379 pp New York William Sloane Associates 350 | EVELYN EATON | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/foe-charges-a-plot-to-extend-fighting-korea-reds-base-contention-on.html | FOE CHARGES A PLOT TO EXTEND FIGHTING Korea Reds Base Contention on Alleged Mistreatment of Prisoners by Allies | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/french-police-raid-communist-offices-in-largest-cities-strike-after.html | FRENCH POLICE RAID COMMUNIST OFFICES IN LARGEST CITIES Strike After Dawn to Search for Arms and Evidence in Paris and 6 Other Places | By Robert C Doty | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/french-reds-now-inciting-attacks-against-americans-increasing.html | French Reds Now Inciting Attacks Against Americans Increasing Violence of Campaign Brings Protective Steps by Pinay | By C L Sulzberger | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/frightening.html | Frightening | THOMAS G VEALE | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/g-o-p-fears-rifts-in-brennan-ouster-issue-between-committeeman-and.html | G O P FEARS RIFTS IN BRENNAN OUSTER Issue Between Committeeman and Gov Lodge Held More Than Just a Political Fight | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/g-o-p-undecided-in-westchester-leaders-still-weighing-choices-for.html | G O P UNDECIDED IN WESTCHESTER Leaders Still Weighing Choices for District Attorney County Judge and Assemblyman | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/george-leonard.html | GEORGE LEONARD | Special to T N Yom TLS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gop-women-show-fundraising-zest-financial-successes-portend-rise-in.html | GOP WOMEN SHOW FUNDRAISING ZEST Financial Successes Portend Rise in Politics National Committee Aide Says | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gossip-of-the-rialto-plans-for-musicalizing-pygmalion-are-making.html | GOSSIP OF THE RIALTO Plans for Musicalizing Pygmalion Are Making Progress  Berlin Note  Items | By Lewis Funke | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/grave-fund-crises-confront-colleges-liberal-arts-schools-increase.html | GRAVE FUND CRISES CONFRONT COLLEGES Liberal Arts Schools Increase Fees but Find Costs Outrun Income With Gifts Scarcer | By Benjamin Fine | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/grimm-named-pilot-of-braves-club-to-give-holmes-another-job-grimm.html | Grimm Named Pilot of Braves Club to Give Holmes Another Job GRIMM APPOINTED BRAVES MANAGER | By Louis Effrat | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/guatemalans-lose-plea-congress-denies-landowners-place-to-study-new.html | GUATEMALANS LOSE PLEA Congress Denies Landowners Place to Study New Land Law | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/haleyeisenbeiss.html | HaleyEisenbeiss | special to T Nw No Tnz | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/harry-edward-gibbs.html | HARRY EDWARD GIBBS | Special to NEV YO TIES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/he-had-to-keep-tabs-on-them-after-the-big-house-the-adventures-of-a.html | He Had to Keep Tabs on Them AFTER THE BIG HOUSE The Adventures of a Parole Officer By Fred Berson 238 pp New York Crown Publishers 3 | By Emanuel Perlmutter | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/headed-for-trouble-all-kinds-of-plantings-need-watching-for-prompt.html | HEADED FOR TROUBLE All Kinds of Plantings Need Watching For Prompt Attack on Insects | By Irene D van de Water | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hollywood-tempest-new-loyalty-probe-of-movie-personnel-finds-colony.html | HOLLYWOOD TEMPEST New Loyalty Probe of Movie Personnel Finds Colony Indignant and Fearful | By Thomas M Pryor | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hudson-tube-gets-4-cut-in-service-railroad-is-authorized-to-run.html | HUDSON TUBE GETS 4 CUT IN SERVICE Railroad Is Authorized to Run Fewer Trains in NonRush Hours and on Weekends | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/i-air-force-officer-is-married.html | I Air Force Officer Is Married | toI | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/i-miss-schmaelzle-syracuse-alumna-fiancee-of-cadet-thomas-w-nelson.html | i Miss Schmaelzle Syracuse Alumna Fiancee Of Cadet Thomas W Nelson of West | PointI | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/i5s-c-c-fairhild-ed-to-j-c-burnet-she-wears-white-organdy-at.html | I5S C C FAIRHILD ED TO J C BURNET She Wears White Organdy at Marriage in New Rochelle Reception Held in Home | Secial to Nw Yor | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ielen-c0x-to-be-married-former-music-tudent-fiancee-of-george-h.html | IELEN C0X TO BE MARRIED Former Music tudent Fiancee of George H Kingsley Jr | Special to I NoP Txts | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ifor-leslie-evans.html | IFOR LESLIE EVANS | SPecial to THE NEW o Es | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ijudith-hard-is-married-vassar-alumna-becomes-bride-l-of-harry-m.html | iJUDITH HARD IS MARRIED Vassar Alumna Becomes Bride L of Harry M Durning Jr | | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ike-in-abilene-and-the-abilene-in-ike-the-homecoming-smalltown-boy.html | Ike in Abilene and the Abilene in ike The homecoming smalltown boy reflects a number of Western American influences | By C B Palmer | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/influx-of-buyers-starts-tomorrow-makers-of-womens-apparel-to-show.html | INFLUX OF BUYERS STARTS TOMORROW Makers of Womens Apparel to Show New Fall Creations During Next Four Weeks | By Herbert Koshetz | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/intruder.html | INTRUDER | HOLLYWOOD | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ira-davis-joel.html | IRA DAVIS JOEL | Special to TnE NZw YOP Tz | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/is-bride-in-south-married-in-charleston-s-c-to-lieut-t-w-carr-u-s-a.html | IS BRIDE IN SOUTH Married in Charleston S C to Lieut T W Carr U S A ttioned at Fort Sill | SpLta to lW 3Lro Tq | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/issn-l-bootitportbride-trinity-episcopal-church-sl-scene-of-her.html | ISSN l BOOTItPORTBRIDE Trinity Episcopal Church sl Scene of Her Marriage to Gordon H Ritz | Special to The New York Times | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/it-simply-isnt-done-the-village-by-marghanita-laski-280-pp-boston.html | It Simply Isnt Done THE VILLAGE By Marghanita Laski 280 pp Boston Houghton Mifflin Company 3 | By Isabelle Mallet | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/italian-elections-evaluated-by-center-christian-democratic-bloc.html | ITALIAN ELECTIONS EVALUATED BY CENTER Christian Democratic Bloc Lost Votes but Extended Its Regional Control | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/italian-voting-trend-is-to-right-and-left-center-parties-while.html | ITALIAN VOTING TREND IS TO RIGHT AND LEFT Center Parties While Still in Control Are Threatened From Both Wings | By Arnaldo Cortesi | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/itroth-is-announced-or-ss-t__poulos.html | ITROTH IS ANNOUNCED or ss tPOULOS | Special to Tm lVv Yox TrMm | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/iviiss-linda-borden-mried-it-jersey-rumson-churcl3-is-settine-for.html | IVIISS LINDA BORDEN MRIED It JERSEY Rumson Churcl3 Is SettinE for Her Wedding to Q A Shaw McKean Jr a Lawyer | Slecial to Tlau Nsw YORK rzr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/j-miss-norma-cramer-r-c-white-married.html | J MISS NORMA CRAMER R C WHITE MARRIED | Special to N Yov c Tnxm | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/james-o-fenner.html | JAMES O FENNER | Special to Tz Ngw YOK Tll | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jersey-judge-widens-drive-on-delinquency.html | JERSEY JUDGE WIDENS DRIVE ON DELINQUENCY | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/joan-k-shaw-will-be-bride.html | Joan K Shaw Will Be Bride | special to TH NV NOZK | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/john-j-motley.html | JOHN J MOTLEY | Special to 1 YOIK TIMr S | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/john-skinner-special.html | JOHN SKINNER SpEcial | 0 THE NliW YOR TIME | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jordanians-seized-as-rumormongers.html | JORDANIANS SEIZED AS RUMORMONGERS | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/judith-d-kapstein-fiancee-of-student.html | JUDITH D KAPSTEIN FIANCEE OF STUDENT | Special to Tm NLW YO Tr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/kathryn-a-dewitt-to-be-bride.html | Kathryn A DeWitt to Be Bride | Special to Tzg NEW YO Tr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/keyed-to-floor-plans.html | Keyed to FLOOR PLANS | By Betty Pepis | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/known-since-1948.html | Known Since 1948 | LINDSAY ROGERS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/koslo-and-kennedy-of-the-giants-to-pitch-against-cardinals-today.html | Koslo and Kennedy of the Giants To Pitch Against Cardinals Today | By John Drebinger | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/labor-movement-acts-to-halt-racketeering-top-union-organizations.html | LABOR MOVEMENT ACTS TO HALT RACKETEERING Top Union Organizations Resolve to Clean House in Face of Growing Evil | By A H Raskin | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/laughter.html | LAUGHTER | HELEN WILCOX | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/lewis-stone-perennial-prisoner-of-zenda.html | LEWIS STONE PERENNIAL PRISONER OF ZENDA | By John H Rothwell | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/liquor-violators-face-dual-arrest-treasury-and-state-agencies-end.html | LIQUOR VIOLATORS FACE DUAL ARREST Treasury and State Agencies End LongStanding Feud to Stop Bottle Refilling | By Greg MacGregor | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/lively-people-and-mournful-dogs-james-thurber-used-to-know-the.html | Lively People and Mournful Dogs James Thurber Used to Know THE THURBER ALBUM A New Collection of Pieces About People By James Thurber 346 pp Illustrated New York Simon  Schuster 350 | By Samuel T Williamson | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/llleypeters-daa.html | IlleyPeters DAA | to Tl NhW YOP Trx | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/lowering-the-curtain-quality-and-quantity-of-stage-offerings.html | LOWERING THE CURTAIN Quality and Quantity of Stage Offerings Decline During the 195152 Season | By J P Shanley | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/lugile-r-ralston-d-d-gray-engaged-masters-alumna-to-be-bride-of.html | LUGILE R RALSTON D D GRAY ENGAGED Masters Alumna to Be Bride of Princeton Graduate Aug 23 in Nantucket Church | Special to THz Nsw YOK TIE | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/luther-kge-dead-flight-surgeon-67-medical-oficial-for-c-a-a.html | LUTHER KGE DEAD FLIGHT SURGEON 67 Medical Oficial for C A A Examined Leading Aviators Before Major Trips | Special to 1 Yor TrMrg | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/m-s-bissell-weds-miss-b-l-shttijck-their-marriage-takes-place-in.html | M S BISSELL WEDS MISS B L SHTTIJCK Their Marriage Takes Place in Glenbrook Conn Church Bride Gowned in Lace | SIeeIal to T NEW YOaK Tttr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/malik-to-take-chair-at-security-council.html | MALIK TO TAKE CHAIR AT SECURITY COUNCIL | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/mankinds-continuing-search-for-roots-the-existentialists-by-james.html | Mankinds Continuing Search for Roots THE EXISTENTIALISTS By James Collins 268 pp Chicago Henry Regnery Company 450 | By William Barrett | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/maril-b-smith-j-a-hooper-bride-has-her-sisters-as-only-attendants-a.html | MARIL B SMITH J A HOOPER Bride Has Her Sisters as Only Attendants at Marriage in Wellesley Hills Mass | pee1 to a Lqe Tower Xam | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/marilyn-manley-to-be-bride.html | Marilyn Manley to Be Bride | Special to TH Nsw YonK TZMZS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/marjorie-hayden-wedi-ro-wr-m_-tinsi.html | MARJORIE HAYDEN WEDI ro wR M TiNsI | SpeAal to LV N0 | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archiv es/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to NLW YOR Tns | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 No Title | Special to THE NEW roaK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mary-louise-white-is-bride-in-orange.html | MARY LOUISE WHITE IS BRIDE IN ORANGE | to TaE NEW YO | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mary-mclaren-wed-in-jersey.html | Mary Mclaren Wed in Jersey | Special to Nv Yolo lzrs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mary-youngs-nuptials-she-is-married-to-david-heath-barnhouse-in.html | MARY YOUNGS NUPTIALS She Is Married to David Heath Barnhouse in Barrington R I | Special to w oFJ vr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mccarran-asks-new-attitude.html | McCarran Asks New Attitude | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/medalists-advance-in-westervelt-golf.html | MEDALISTS ADVANCE IN WESTERVELT GOLF | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/meetings-banned-in-cuba-today.html | Meetings Banned in Cuba Today | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mele-stars-for-white-sox-in-73-conquest-of-red-sox-red-sox-player.html | Mele Stars for White Sox In 73 Conquest of Red Sox RED SOX PLAYER FAILS IN ATTEMPT TO STEAL SECOND | By the United Press | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/memorial-to-hulbert-elks-dedicate-monument-at-grave-of-federal.html | MEMORIAL TO HULBERT Elks Dedicate Monument at Grave of Federal Judge | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/met-tour-in-balance-value-of-trip-is-great-despite-difficulties.html | MET TOUR IN BALANCE Value of Trip Is Great Despite Difficulties | By Howard Taubman | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-bleecker-to-wed-senior-at-bucknell-is-betrothed-to-john.html | MISS BLEECKER TO WED Senior at Bucknell is Betrothed to John Searles Boulden Jr | Specla to Nsv YOI Tt | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-carolyn-teeson-wed.html | Miss Carolyn Teeson Wed | Special to TaE Nlv No TIS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-helen-martin-begomes-en6aged-daughter-of-reserve-colonel-will.html | MISS HELEN MARTIN BEGOMES EN6AGED Daughter of Reserve Colonel Will Be Married to Ralph F De Gennaro in August | Special to NZW YO | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-jane-w-mead-married-in-chapel-becomes-bride-in-waccabuc-ofi-i-.html | MISS JANE W MEAD MARRIED IN CHAPEL Becomes Bride in Waccabuc ofl I Gaudenz yon Salis Who Is i With Patent Firm Here | Special to The New York Times | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-joan-strachan-ngac_ed-to-o-mcbr.html | MISS JOAN STRACHAN NGACED TO O mCBR | Special to lgw Zom | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-nancy-tinker-is-wed-at-choate.html | MISS NANCY TINKER IS WED AT CHOATE | Special to Nnw NoPK | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-rawls-holds-first-place-on-78-sends-total-in-weathervane-golf.html | MISS RAWLS HOLDS FIRST PLACE ON 78 Sends Total in Weathervane Golf to 512 Nine Strokes Ahead of Miss Jameson | By Lincoln A Werden | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-sag-mugoock-s-ncco-to-maggy.html | MISS SAg MUgOOCK S NCCO TO MAggY | Spe go zw ore | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-slosson-wed-to-l-6-erskine-jr-graduates-of-skidmore-and-n-y-u.html | MISS SLOSSON WED TO L 6 ERSKINE JR Graduates of Skidmore and N Y U Law Married in Mt Kisco Presbyterian | SPecial to Tx NLW YO rs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-wilkinson-fiancee-of-john-mccalljr.html | Miss Wilkinson Fiancee of John McCalljr | Special to TKZ NV You rMzs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/moscow-spurring-east-bloc-output-demanding-draconic-measures-in.html | MOSCOW SPURRING EAST BLOC OUTPUT Demanding Draconic Measures in Heavy Industries That Contribute to Arming | By John Haccormac | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/motor-tours-through-west-virginia.html | MOTOR TOURS THROUGH WEST VIRGINIA | By Martha Rratt Haislip | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mourning-for-george-vi-officially-comes-to-end.html | Mourning for George VI Officially Comes to End | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mr-jessel-airs-a-long-standing-grievance.html | Mr Jessel Airs a Long Standing Grievance | GEORGE JESSEL | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-albert-v-kinner-has-child.html | Mrs Albert V Kinner Has Child | Special to T Nzw YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-dorothy-reid-married-in-home-wed-in-washington-ceremony-to.html | MRS DOROTHY REID MARRIED IN HOME Wed in Washington Ceremony to Heisted B Vender Poel  Who Holds Federal Post | Special to T Nv Yo Tr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-frank-a-northrop-i.html | MRS FRANK A NORTHROP I | Speqlal to THS N YORK TIbias I | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/muhlenberg-to-build-college-sends-out-plans-for-a-physical.html | MUHLENBERG TO BUILD College Sends Out Plans for a Physical Education Unit | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/n-y-u-alumna-to-wed-hilda-wackernagel-fiancee-of-john-vincent.html | N Y U ALUMNA TO WED Hilda Wackernagel Fiancee of John Vincent Milewski | Special to TKZ TEW YoK TtZ | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/nature-in-the-raw-the-camp-at-lockjaw-by-david-mccord-illustrated.html | Nature In the Raw THE CAMP AT LOCKJAW By David McCord Illustrated by Gluyas Williams 152 pp New York Doubleday  Co 175 | REX LARDNER | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/navy-crew-beats-boston-university-undefeated-middies-register-sixth.html | NAVY CREW BEATS BOSTON UNIVERSITY Undefeated Middies Register Sixth Triumph of Season by 4 Lengths on Severn | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/neon-r-stunes-becoies-fiahcee-mr-holyoke-colle-junior-is-engaged-to.html | nEON r STUnES BECOIES FIAHCEE Mr Holyoke Colle Junior is Engaged to Edward Allen a Senior at Amherst | Sgeet to Nzw 3o T7s | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-bonn-feeler-to-israel-spurned-initial-restitution-payment-of.html | NEW BONN FEELER TO ISRAEL SPURNED Initial Restitution Payment of 71430000 in Goods Is Termed Inadequate | By Jack Raymond | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-steel-plant-started-in-brazil-president-vargas-inaugurates-work.html | NEW STEEL PLANT STARTED IN BRAZIL President Vargas Inaugurates Work on Minas Geraes Mill of StatePrivate Firm | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-of-the-world-of-stamps-eight-martyred-students-to-be.html | NEWS OF THE WORLD OF STAMPS Eight Martyred Students To Be Memorialized In Cuban Series | By Kent B Stiles | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/nicholskerr.html | NicholsKerr | pecl to Tm ILV Yo | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/notes-on-science-new-photo-paper-prints-without-negative-airport.html | NOTES ON SCIENCE New Photo Paper Prints Without Negative Airport Noises | W K | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/now-the-u-s-frontier-is-fixed-at-the-elbe-events-of-past-week-point.html | NOW THE U S FRONTIER IS FIXED AT THE ELBE Events of Past Week Point Up Changes Since Birth of Marshall Plan | By James Reston | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/o-walesk__y-t0t-e0-i-plans-wedding-in-iowa-june-28i-oje2oodod.html | o WALESKY T0T E0 I Plans Wedding in Iowa June 28I oje2OOdod | mnI | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/oarolyn-h-alcorn-aied-to-ensi61-wears-white-chantilly-lace-at.html | OAROLYN H ALCORN AIED TO ENSI61 Wears White Chantilly Lace at Wedding in Suffield Conn to Blair Childs Jr of Navy | Spe to cw Yomo | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ohios-pike-bonds-set-for-this-week-330000000-toll-highway-issue-to.html | OHIOS PIKE BONDS SET FOR THIS WEEK 330000000 Toll Highway Issue to Bear TaxExempt Interest of 3 14 Per Cent | By Paul Heffernan | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/out-of-love-of-country-the-next-america-prophecy-and-faith-by-lyman.html | Out of Love Of Country THE NEXT AMERICA Prophecy and Faith By Lyman Bryson 248 pp New York Harper Bros 350 | By David L Cohn | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/out-of-the-trees-gifts-from-the-forest-by-gertrude-wallace-wall.html | Out of the Trees GIFTS FROM THE FOREST By Gertrude Wallace Wall Photographs by John Calvin Towsley 96 pp New York Charles Scribners Sons 250 | ELLEN LEWIS BUELL | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/overland-to-oregon-to-heaven-on-horseback-by-paul-cranston-255-pp.html | Overland To Oregon TO HEAVEN ON HORSEBACK By Paul Cranston 255 pp New York Julian Messner 3 | JOHN COURNOS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/oynthia-l-ed6ar-exoffioer-arry-wedding-in-bernardsville-to-bigelow.html | OYNTHIA L ED6AR EXOFFIOER ARRY Wedding in Bernardsville to Bigelow Fowler | Special to Tm NEW Yom Tvs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/panarabism-seen-losing-popularity-feeling-rises-in-mideast-that.html | PANARABISM SEEN LOSING POPULARITY Feeling Rises in MidEast That This Idea and Parliamentary State Are Futile Practices | By Albion Ross | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/patrigia-5iighael-becgibs-lqancee-wellesley-alumna-is-betrothed-to.html | PATRIGIA 5IIGHAEL BECgIBS lqANCEE Wellesley Alumna Is Betrothed to FrancisMason JrBoth With the Voice of America | Spccial o THE Xxv Yo TLtr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/paul_-smith.html | PAUl SMITH | Specta to Nw YoP zs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peace-pact-held-german-trade-aid-observers-here-see-defense-output.html | PEACE PACT HELD GERMAN TRADE AID Observers Here See Defense Output Lifting of Chemical Curb Further Helps | By Brendan M Jones | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peeklangran.html | PeekLangran | SlVeclal to THE NW YOIK TIMZ | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pegs-pride-takes-title-for-jumping-wins-bragg-memorial-trophy-at.html | PEGS PRIDE TAKES TITLE FOR JUMPING Wins Bragg Memorial Trophy at Brookville Horse Show  Barab Hunter Victor | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peiping-is-ending-five-anti-squeeze-permits-chastened-merchants-of.html | PEIPING IS ENDING FIVE ANTI SQUEEZE Permits Chastened Merchants of Shanghai to Resume OutofTown Business | By Henry R Lieberman | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/perfection.html | PERFECTION | WESLEY D OSBORNE | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/personal-histories-rage-of-the-soul-by-vincent-sheean-313-pp-new.html | Personal Histories RAGE OF THE SOUL By Vincent Sheean 313 pp New York Random House 350 | By John Barkham | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peter-godfrey-weds-i-margaret-k-meisteri.html | PETER GODFREY WEDS I MARGARET K MEISTERI | Special to The New York Times | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peter-holdenson.html | PETER HOLDENSON | Special to TKn NL N01 TMgS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/physiognomy.html | PHYSIOGNOMY | ISOBEL Y CRAWFORD | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pin-oak-dominates-devon-horse-show-in-society-parading-lady.html | PIN OAK DOMINATES DEVON HORSE SHOW In Society Parading Lady Glenholme Damosel Among Stables 4 Champions | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/polish-unit-asks-us-to-cut-ties-to-russia.html | POLISH UNIT ASKS US TO CUT TIES TO RUSSIA | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/posters-of-ideas-promotion-series-shown-at-the-museum-of-modern-art.html | POSTERS OF IDEAS Promotion Series Shown at the Museum Of Modern Art Sculpture Today | By Aline B Louchheim | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/potato-shortage-a-delicate-question-anyway-it-will-soon-be-over.html | POTATO SHORTAGE A DELICATE QUESTION Anyway It Will Soon Be Over They Hope In Washington | By Paul P Kennedy | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/princeton-seniors-find-jobs-at-peak-employers-wave-aside-draft.html | PRINCETON SENIORS FIND JOBS AT PEAK Eligibility and Offer Higher Salaries Than Year Ago | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pursuit-of-a-pony-crazy-castle-by-david-severn-illustrated-by-joan.html | Pursuit of a Pony CRAZY CASTLE By David Severn Illustrated by Joan KiddellMonroe 179 pp New York The Macmillan Company 2 | MARJORIE FISCHER | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rallies-in-soviet-assail-koje-rule-nation-wide-mass-meetings.html | RALLIES IN SOVIET ASSAIL KOJE RULE Nation Wide Mass Meetings Protest U S Treatment of Korean War Prisoners | By Harrison Salisbury | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/realistic-approach-radio-should-do-things-that-video-cannot.html | REALISTIC APPROACH Radio Should Do Things That Video Cannot | By Jack Gould | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/records-pianists-keyboard-works-by-ravel-and-liszt-are-issued.html | RECORDS PIANISTS Keyboard Works by Ravel And Liszt Are Issued | By Harold C Schonberg | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/reds-burial-is-deflated.html | Reds Burial Is Deflated | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/report-on-newest-iris-latest-thing-in-bearded-varieties-was-seen-at.html | REPORT ON NEWEST IRIS Latest Thing in Bearded Varieties Was Seen at Recent Annual Convention | By F W Cassebeer | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/restless-seeking-bright-procession-by-john-sedges-305-pp-new-york.html | Restless Seeking BRIGHT PROCESSION By John Sedges 305 pp New York The John Day Company 350 | LOUISE ANDERSON | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rise-of-an-amiable-song-stylist-dinah-shore-is-puzzled-by-her.html | RISE OF AN AMIABLE SONG STYLIST Dinah Shore Is Puzzled By Her Success as a Popular Singer | By Val Adams | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/road-signs-in-color-washington-d-c-testing-new-type-of-markers.html | ROAD SIGNS IN COLOR Washington D C Testing New Type of Markers | By Alvin Shuster | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/robert-w-richards-weds-cynthia-pigot.html | ROBERT W RICHARDS WEDS CYNTHIA PIGOT | spectal to Tm Nlv Yo Tns | RE0000061198 | 1980-06-20 | B00000358899 |

| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rockville-centre-opens-safe-childcycling-week.html | Rockville Centre Opens Safe ChildCycling Week | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rooms-for-delegates-asked.html | Rooms for Delegates Asked | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/roosevelt-always-had-the-last-word-judge-rosenman-in-his-memoirs.html | ROOSEVELT ALWAYS HAD THE LAST WORD Judge Rosenman in His Memoirs Recalls Seventeen Fateful Years at FDRs Side | By Samuel Lubell | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/routhbettelheim.html | RouthBettelheim | Spccial to Tltz NEXV YOP K Tll | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/russians-vent-ire-over-bonn-signing-press-attacks-reach-a-peak-but.html | RUSSIANS VENT IRE OVER BONN SIGNING Press Attacks Reach a Peak but Acute Crisis Is Not Expected at This Time | By Harrison E Salisbury | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rutgers-will-give-degrees-to-1850-186th-anniversary-commencement.html | RUTGERS WILL GIVE DEGREES TO 1850 186th Anniversary Commencement Due Saturday Dr Jones Principal Speaker | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/savitt-and-mulloy-victors-in-doubles-beat-pattydrobny-to-reach.html | SAVITT AND MULLOY VICTORS IN DOUBLES Beat PattyDrobny to Reach Final in France Against SedgmanMcGregor | By Allison Danzig | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/scandoreclemence.html | ScandoreClemence | Special to THE IgW Yol Tlair | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schizophrenia.html | SCHIZOPHRENIA | ERIC SANDAHL | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/school-offers-aid-to-retarded-child-jersey-experiment-year-old-seen.html | SCHOOL OFFERS AID TO RETARDED CHILD Jersey Experiment Year Old Seen as Model for New Approach to Problem | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schweitzer-role-in-africa-passing-modern-care-replacing-novel-1926.html | SCHWEITZER ROLE IN AFRICA PASSING Modern Care Replacing Novel 1926 Hospital That Overcame Witch Doctors Fetishism | By Michael Clark | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/seifertsmith.html | SeifertSmith | Special to Tm NLw YORK Tlmr | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sheila-a-boarlyian-to-be-wed-i1-july-marymount-alumna-engaged-to.html | SHEILA A BOAR1YIAN TO BE WED I1 JULY Marymount Alumna Engaged to William Frederick Ryan a Student at Louvain | Special to Tm Nv NORZ TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sheila-ennis-is-bride-in-monmouth-beach.html | SHEILA ENNIS IS BRIDE IN MONMOUTH BEACH | peclaJ to T qZoc TS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sherrillharris-win-on-westbury-links.html | SHERRILLHARRIS WIN ON WESTBURY LINKS | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/shields-aileen-first-in-regatta-stanleys-bumble-bee-second-among.html | SHIELDS AILEEN FIRST IN REGATTA Stanleys Bumble Bee Second Among the Internationals Off Port Washington | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/show-tunes-bright-and-banal.html | SHOW TUNES BRIGHT AND BANAL | By John J Maloney | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sightseeing-sailor-compares-the-nations-ports.html | SIGHTSEEING SAILOR COMPARES THE NATIONS PORTS | By Irving Petite | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/smetana-rarities-his-seldomplayed-works-heard-on-czech-disks.html | SMETANA RARITIES His SeldomPlayed Works Heard on Czech Disks | By John Briggs | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/socialists-propose-world-peace-tax.html | SOCIALISTS PROPOSE WORLD PEACE TAX | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/some-controls-to-stay-fight-is-on-wage-board-congress-is-moving.html | SOME CONTROLS TO STAY FIGHT IS ON WAGE BOARD Congress Is Moving Warily on Issues Having Big Political Importance | By Joseph A Loftus | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/some-long-long-thoughts-of-youth.html | Some Long Long Thoughts of Youth | By Dorothy Barclay | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/south-africa-hails-birthday-of-union-42d-anniversary-celebration.html | SOUTH AFRICA HAILS BIRTHDAY OF UNION 42d Anniversary Celebration Comes However in Midst of Bitter Racial Crisis | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/south-dakota-vote-likely-to-be-close-taft-and-eisenhower-forces-in.html | SOUTH DAKOTA VOTE LIKELY TO BE CLOSE Taft and Eisenhower Forces in Final Primary Test  Kefauver Favored Again | By W H Lawrence | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/south-korea-political-row.html | SOUTH KOREA POLITICAL ROW | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/souvenir-shopping-a-collector-considers-the-tourist-mania-for.html | SOUVENIR SHOPPING A Collector Considers the Tourist Mania For Purchasing Useless Objects | By Bernard Kalb | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Mark Schorer | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/spindletop-field-is-rich-in-sulphur-texas-gulf-co-now-operating-one.html | SPINDLETOP FIELD IS RICH IN SULPHUR Texas Gulf Co Now Operating One Well  5 or 6 More Are Slated for Development | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sports-of-the-times-who-cares.html | Sports of The Times Who Cares | By Arthur Daley | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/spring-fete-june-7-for-holiday-house-charity-ball-to-be-held-on-the.html | SPRING FETE JUNE 7 FOR HOLIDAY HOUSE Charity Ball to Be Held on the Former Gov Miller Estate to Simulate Rome Festival | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/st-johnland-fair-is-set-for-june-26-25th-annual-summer-event-will.html | ST JOHNLAND FAIR IS SET FOR JUNE 26 25th Annual Summer Event Will Be Held on Institutions Grounds in Kings Park | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/subsidies-to-liner-called-excessive-controller-general-again-asks.html | SUBSIDIES TO LINER CALLED EXCESSIVE Controller General Again Asks Review of Contract Sawyer Says Terms Are Binding | By Alvin Shuster | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sue-johnson-wed-in-mitchel-base-chapel-to-lieut-vandenberg-u-s-air.html | Sue Johnson Wed in Mitchel Base Chapel To Lieut Vandenberg U S Air Chiefs Son | Special to Tm NL Yo Thetis | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sylnia-h-canfield-ride-at-aerst-professors-daughter-wed-in-johnson.html | SYLNIA H CANFIELD RIDE AT AERST Professors Daughter Wed in Johnson Chapel on Campus to Peter Herndon Winn | Special to Ti Ngw YOI2K TIIES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/symbol-of-security-the-barking-of-a-lonely-fox-by-guido-dagostino.html | Symbol Of Security THE BARKING OF A LONELY FOX By Guido DAgostino 274 pp New York The McGrawHill Company 3 | WALTER MAGNES TELLER | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/talk-with-carl-sandburg.html | Talk With Carl Sandburg | By Harvey Breit | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tax-rule-clarifies-partnership-shift-court-bars-transfer-impost-on.html | TAX RULE CLARIFIES PARTNERSHIP SHIFT Court Bars Transfer Impost on Securities Holdings Involved in Membership Change | By Godfrey N Nelson | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/teachers-progress-year-in-paradise-by-sara-jenkins-244-pp-new-york.html | Teachers Progress YEAR IN PARADISE By Sara Jenkins 244 pp New York Thomas Y Crowell Company 3 | CHARLOTTE CAPERS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tempest-over-abdication-of-edward-viii-is-revived-lord-beaverbrook.html | TEMPEST OVER ABDICATION OF EDWARD VIII IS REVIVED Lord Beaverbrook Starts the Controversy By His Attack on a Late Editor | By Tania Long | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/test-for-hardening-of-the-arteries.html | Test for Hardening of the Arteries | W K | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-affairs-of-a-family-the-browns-of-providence-plantations.html | The Affairs of a Family THE BROWNS OF PROVIDENCE PLANTATIONS Colonial Years By James B Hedges Vol I Illustrated 379 pp Cambridge Harvard University Press 6 | By Carl Bridenbaugh | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-battle-at-shiloh.html | The Battle at Shiloh | DANIEL G RUGGLES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-boy-detectives-the-tugboat-mystery-by-mary-adrian-illustrated.html | The Boy Detectives THE TUGBOAT MYSTERY By Mary Adrian Illustrated by William Moyers 123 pp Boston Houghton Mifflin Company 2 | PHYLLIS FENNER | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-conflict-was-fatal-nikolai-gogol-a-century-survey-by-janko.html | The Conflict Was Fatal NIKOLAI GOGOL A Century Survey By Janko Lavrin 174 pp New York The Macmillan Company 250 | By Rene FueloepMiller | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-dance-debut-linn-and-alexander-win-club-honors.html | THE DANCE DEBUT Linn and Alexander Win Night Club Honors | By John Martin | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-financial-week-financial-markets-continue-in-a-trading-rut.html | THE FINANCIAL WEEK Financial Markets Continue in a Trading Rut  Outlook for Steel Industry Still Obscure | By John G Forrest | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-heat-was-on-in-wartime-persia-the-middle-east-theater-the.html | The Heat Was On in Wartime Persia THE MIDDLE EAST THEATER The Persian Corridor and Aid to Russia By T H Vail Mortar U S Army in World War II 545 pp Washington D C Chief of Military History Department of the Army Government Printing Office 350 | By Joseph I Greene | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-miracle-happens-supreme-court-proclaims-freedom-of-the-screen.html | THE MIRACLE HAPPENS Supreme Court Proclaims Freedom of the Screen | By Bosley Crowther | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-stepping-stone-the-beach-house-by-stephen-longstreet-366-pp-new.html | The Stepping Stone THE BEACH HOUSE By Stephen Longstreet 366 pp New York Henry Holt  Co 350 | By Don Mankiewicz | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-terror-caroline-cherie-by-cecil-saintlaurent-translated-from.html | The Terror CAROLINE CHERIE By Cecil SaintLaurent Translated from the French by Lawrence G Blochman 314 pp New York PrenticeHall 350 | HENRY CAVENDISH | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-total-exile-the-abyss-by-manes-sperber-translated-from-the.html | The Total Exile THE ABYSS By Manes Sperber Translated from the German by Constantine Fitzgibbon 348 pp New York Doubleday  Co 375 | By William Barrett | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-view-from-lookout-mountain-the-chattanooga-country-15401951.html | The View From Lookout Mountain THE CHATTANOOGA COUNTRY 15401951 From Tomahawks to T V A By Gilbert E Govan and James W Livingood Illustrated 509 pp New York E P Dutton  Co 5 | By John Popham | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-view-from-mokhovaya-street-ambassador-kennan-can-look-at-the.html | The View From Mokhovaya Street Ambassador Kennan can look at the Kremlin but his job is to see what goes on inside | By Harrison Salisbury | RE0000061198 | 1980-06-20 | B00000358899 |

| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-world-its-oyster-geography-in-the-making-the-american.html | The World Its Oyster GEOGRAPHY IN THE MAKING The American Geographical Society 18511951 By John Kirtland Wright Foreword by Richard Upjohn Light Illustrated 437 pp New York American Geographical Society 5 | By Waldemar Kaempffert | RE0000061198 | 1980-06-20 | B00000358899 |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-world-of-music-titus-at-tanglewood-retitled-mozart-opera-will.html | THE WORLD OF MUSIC TITUS AT TANGLEWOOD Retitled Mozart Opera Will Be Presented By Berkshire Music Center in August | By Ross Parmenter | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/their-trade-is-danger-tales-of-adventurers-by-geoffrey-household.html | Their Trade Is Danger TALES OF ADVENTURERS By Geoffrey Household 247 pp Boston AtlanticLittle Brown  Co 3 | C V TERRY | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/they-kept-looking-back-the-alexandrians-by-charles-mills-675-pp-new.html | They Kept Looking Back THE ALEXANDRIANS By Charles Mills 675 pp New York G P Putnams  Sons 4 | By Hudson Strode | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/thompsonbarnes.html | ThompsonBarnes | Special to TE NEW yORK TIMS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/thousands-who-never-came-back-the-inhuman-land-by-joseph-czapski.html | Thousands Who Never Came Back THE INHUMAN LAND By Joseph Czapski Foreword by Daniel Halevy Introduction by Edward Crankshaw Translated from the French by Gerard Hopkins 301 pp Illustrated New York Sheed  Ward 350 | By Mikhail Koriakov | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tippys-romance-dont-cry-little-girl-by-janet-lambert-191-pp-new.html | Tippys Romance DONT CRY LITTLE GIRL By Janet Lambert 191 pp New York E P Dutton  Co 250 | EUGENIA GARSON | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-address-seminarians-head-of-princeton-school-opens-commencement.html | TO ADDRESS SEMINARIANS Head of Princeton School Opens Commencement Program Today | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-standardize-names-translated-designations-for-countries-cities.html | To Standardize Names Translated Designations for Countries Cities Criticized | ERIC MANN | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tokyo-showdown-on-reds-held-near-fridays-rioting-brings-issue-to.html | TOKYO SHOWDOWN ON REDS HELD NEAR Fridays Rioting Brings Issue to Head Systematic Plan to Seize Power Charged | By Lindesay Parrott | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/troth-announoed-of-pauline-thayer-haverford-girl-a-student-at.html | TROTH ANNOUNOED OF PAULINE THAYER Haverford Girl a Student at Sorbonne Fiancee of Comte Philippe de Villele of Paris | Special to THE NEW YOEK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/troth-of-eleanor-whitehead.html | Troth of Eleanor Whitehead | Specal to T NW YOLK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/truman-sets-the-tempo-of-the-fall-campaign-washington-speeches.html | TRUMAN SETS THE TEMPO OF THE FALL CAMPAIGN Washington Speeches Raise the Issues For His Later WhistleStop Tour | By Anthony Leviero | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/truman-speech-sought-connecticuts-democratic-chief-wants-him-at.html | TRUMAN SPEECH SOUGHT Connecticuts Democratic Chief Wants Him at Convention | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tuberculosis-association-discusses-new-drugs-and-other-phases-of.html | Tuberculosis Association Discusses New Drugs And Other Phases of Treatment | By Waldemar Kaempffert | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/two-faiths-issuing-revisions-of-bible-new-versions-for-catholics.html | TWO FAITHS ISSUING REVISIONS OF BIBLE New Versions for Catholics and Protestants Timed for 500th Gutenberg Anniversary | By Preston King Sheldon | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/two-minutes-that-changed-the-pacific-war-in-that-interval-of-the.html | Two Minutes That Changed the Pacific War In that interval of the battle of Midway ten years ago Japanese hopes for victory were snuffed out | By Samuel Eliot Morison | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/upsala-rally-halts-yale.html | Upsala Rally Halts Yale | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/utility-leaders-gathering-for-e-e-i-parley-expected-to-reply-to.html | Utility Leaders Gathering for E E I Parley Expected to Reply to Presidents Attack | By Thomas P Swift | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/van-fleet-doubts-attack-by-foe-now-2-12-times-size-of-u-n-army-van.html | Van Fleet Doubts Attack by Foe Now 2 12 Times Size of U N Army VAN FLEET SEES NO RED OFFENSIVE | By Murray Schumach | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/vatican-bans-all-writings-of-gide-blasphemy-and-vice-are-charged.html | Vatican Bans All Writings of Gide Blasphemy and Vice Are Charged VATICAN PUTS BAN ON ALL GIDE WORKS | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/venice-observed-and-rediscovered.html | VENICE OBSERVED AND REDISCOVERED | By Theodore Fithian | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/verneys-new-yawl-takes-storm-trysail-clubs-175mile-block-island.html | Verneys New Yawl Takes Storm Trysail Clubs 175Mile Block Island Sail SEA LION WINNER IN HER FIRST RACE | By James Robbins | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/vietminh-prospects-for-rice-drive-fade.html | VIETMINH PROSPECTS FOR RICE DRIVE FADE | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/viewpoint.html | Viewpoint | CONSTANTINE S SEREDIN | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/walter-m-mgee-92-retired-oil-official.html | WALTER M MGEE 92 RETIRED OIL OFFICIAL | Splal o THg NEW YOK Tlr fF | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/west-berlin-border-homes-sealed-by-east-zone-police-west-berlin.html | West Berlin Border Homes Sealed by East Zone Police WEST BERLIN AREAS SEALED OFF BY REDS | By Drew Middleton | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/west-german-youth-fete-counters-red-zone-rally.html | West German Youth Fete Counters Red Zone Rally | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/westchester-safari-timmy-and-the-tiger-by-marjorie-parades.html | Westchester Safari TIMMY AND THE TIGER By Marjorie Parades Illustrated by Marc Simont 246 pp New York Harper Bros 250 | LAVINIA R DAVIS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/whats-what-variety-robs-the-critics-of-some-free-copy.html | WHATS WHAT Variety Robs the Critics Of Some Free Copy | By Brooks Atkinson | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/when-we-went-to-siberia-the-siberian-fiasco-by-clarence-a-manning.html | When We Went to Siberia THE SIBERIAN FIASCO By Clarence A Manning 210 pp New York Library Publishers 375 | By Harry Schwartz | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/whitman-birthplace-receives-dedication.html | WHITMAN BIRTHPLACE RECEIVES DEDICATION | Special to THE NEW YORK TIMES | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/winning-the-south-decisive-role-in-election-seen-taft-support.html | Winning the South Decisive Role in Election Seen Taft Support Evaluated | JAMES M THOMSON | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/within-tradition-honor-and-award-at-american-academy-jack-b-yeats.html | WITHIN TRADITION Honor and Award at American Academy  Jack B Yeats  Dumond Memorial | By Howard Devree | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wli-d-dahlqliist-i-t0-become-bride-betrothal-of-endicott-college.html | Wli D DAHLQLIIST I T0 BECOME BRIDE Betrothal of Endicott College Alumna to John L JBoeing Announced by Parents | k Special to m NEW Nom llq | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wood-field-and-stream-glacier-bear-spooky-bruin-of-the-far-north-is.html | Wood Field and Stream Glacier Bear Spooky Bruin of the Far North Is a Most Unusual Trophy | By Raymond R Camp | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/yacht-and-powerboat-races-near-new-york.html | YACHT AND POWERBOAT RACES NEAR NEW YORK | By Leonard Buder | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/yola-dalbec-betrothed-fall-river-mass-girl-will-be-bride-of-peter.html | YOLA DALBEC BETROTHED Fall River Mass Girl Will Be Bride of Peter Barton Lyon | SpJ to l Nv Yor TLFS | RE0000061198 | 1980-06-20 | B00000358899 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/-cocktail-anesthesia-is-hailed-by-surgeon.html |  Cocktail Anesthesia Is Hailed by Surgeon | By the United Press | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/-o-udall-set-up-t-jewelry-onerni-founder-and-former-president-of.html | o UDALL SET UP t JEWELRY ONERNI Founder and Former President of Udall Ballod Inc Here  Is Dead at the Age of 87 | Special to NW No Tts | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/15-utilities-to-aid-project-of-a-e-c-ohio-valley-group-to-provide-e.html | 15 UTILITIES TO AID PROJECT OF A E C Ohio Valley Group to Provide Energy for Gaseous Diffusion Plant to Produce U235 | By Thomas P Swiftspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/293-st-peters-degrees-vanderbilt-warns-graduates-on-neglect-of.html | 293 ST PETERS DEGREES Vanderbilt Warns Graduates on Neglect of Voting | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/abilene-busy-on-welcome-100-or-more-delegates-expected-at-shindig.html | ABILENE BUSY ON WELCOME 100 or More Delegates Expected at Shindig on Wednesday | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/abroad-two-dead-pigeons-and-the-dove-of-peace.html | Abroad Two Dead Pigeons and the Dove of Peace | By Anne OHare McCormick | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/acquires-rival-air-line-l-a-c-s-a-carrier-in-central-america-buys-t.html | ACQUIRES RIVAL AIR LINE L A C S A Carrier in Central America Buys T A C A | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/aid-to-immigrants-urged-catholic-group-asks-governments-to.html | AID TO IMMIGRANTS URGED Catholic Group Asks Governments to Liberalize Legislation | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/alvin-gibson.html | ALVIN GIBSON | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/atlantic-city-hotel-sold.html | Atlantic City Hotel Sold | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/balance-suggested-in-our-approach.html | Balance Suggested in Our Approach | CHARLES C PLATT | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/bogart-obtained-for-metro-movie-will-be-seen-in-battle-circus-drama.html | BOGART OBTAINED FOR METRO MOVIE Will Be Seen in Battle Circus Drama About Army Surgical Unit 66 at Korean Front | By Thomas M Pryorspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/breather-is-taken-by-grain-market-traders-await-winter-wheat.html | BREATHER IS TAKEN BY GRAIN MARKET Traders Await Winter Wheat Movement to Serve as Guide on Futures Commitments JUNE AS RULE BEAR MONTH But Situation Is Altered This Year With Prices Already Close to Seasons Lows BREATHER IS TAKEN BY GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/brown-quadrangle-dedicated.html | Brown Quadrangle Dedicated | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/butler-and-parsons-win-beat-le-boutillierbalding-in-fourball-final.html | BUTLER AND PARSONS WIN Beat Le BoutillierBalding in FourBall Final 6 and 4 | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/carroll-b-skill-in.html | CARROLL B SKILl IN | Special to NV YORK TnS | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/ceylon-may-halt-rubber-for-reds-new-government-will-review-policy.html | CEYLON MAY HALT RUBBER FOR REDS New Government Will Review Policy of Selling Key Item to Communist China | By Robert Trumbulspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archiv es/charles-f-mauro.html | CHARLES F MAURO | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/charles-f-meissner.html | CHARLES F MEISSNER | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/charles-malik-speaks-lebanons-minister-addresses-907-notre-dame.html | CHARLES MALIK SPEAKS Lebanons Minister Addresses 907 Notre Dame Graduates | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/clarkson-college-graduates-316.html | Clarkson College Graduates 316 | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/congress-quickens-legislative-pace-despite-signs-of-new-effort-to.html | CONGRESS QUICKENS LEGISLATIVE PACE Despite Signs of New Effort to Clear Program by July Doubts of Success Remain | By John D Morrisspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/criticism-of-peron-is-further-hushed-the-congressional-record-of.html | CRITICISM OF PERON IS FURTHER HUSHED The Congressional Record of Argentina Abridged to Cut Out Foes Views on Bills | EDWARD A MORROWSpecial to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/curfew-on-singing-is-order-on-koje-boatner-cracks-down-on-red.html | CURFEW ON SINGING IS ORDER ON KOJE Boatner Cracks Down on Red Propaganda After Leader of Prisoners Is Isolated | By George Barrettspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/daughter-to-mrs-ienry-nieldsi.html | Daughter to Mrs Ienry NieldsI | Special to THE NvNo TX | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dorothy-aaronson-married.html | Dorothy Aaronson Married | Steclal to THE NEW YO | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dr-bernard-epstein.html | DR BERNARD EPSTEIN | Special to Tlz Nzw Yo TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/drobny-beats-sedgman-and-miss-hart-tops-miss-fry-in-french-tennis.html | Drobny Beats Sedgman and Miss Hart Tops Miss Fry in French Tennis Finals CZECH STAR KEEPS LAURELS AT PARIS Drobnys Lobs Passing Shots on Wet Court Trip Sedgman by 62 60 36 64 MISS HART WINS 64 64 Halts Rally by Miss Fry to Gain Second French Title Sturgess Duo Gains | By Allison Danzigspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/e-e-arletolq-dies-eye-specialist-83-onearmed-surgeon-retired-as.html | E E ARLETOlq DIES EYE SPECIALIST 83 OneArmed Surgeon Retired as Professor of Ophthalmology After 53 Years at Dartmouth | Special to NLw NoJg TLgS | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/earl-of-sandwich-to-wed-77yearold-peerwill-marry-aide-of-coast.html | EARL OF SANDWICH TO WED 77YearOld PeerWill Marry Aide of Coast Religious Order | Special to THI NLW YO TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/economics-and-finance-the-american-assembly-and-inflation-ii.html | ECONOMICS AND FINANCE The American Assembly and Inflation II | By Edward H Collins | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ecuador-is-urged-to-abide-by-vote-plaza-lasso-appeals-to-nation-not.html | ECUADOR IS URGED TO ABIDE BY VOTE Plaza Lasso Appeals to Nation Not to Rebel Against Verdict as It Ballots for President | By Sam Pope Brewerspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/eisenhower-arrives-calls-on-truman-abjures-politics-tours-white.html | EISENHOWER ARRIVES CALLS ON TRUMAN ABJURES POLITICS TOURS WHITE HOUSE TAFT ASKS POLICY BASED ON AIR POWER GENERAL SALUTED Gets 17Gun Welcome in Capital Diplomats Are at Ceremony ABILENE SPEECH DRAFTED Will Call Defense of the U S and Free World Far More Than a Partisan Issue EISENHOWER HOME VISITS PRESIDENT THE FORMER NATO COMMANDER ARRIVING IN WASHINGTON | By James Restonspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/eugene-h-coyne.html | EUGENE H COYNE | Special to Tv No Tnzs | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/examining-school-texts-concern-for-values-in-american-way-of-life.html | Examining School Texts Concern for Values in American Way of Life Said to Animate Group | LUCILLE CARDIN CRAIN | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/foe-is-challenged-to-poll-prisoners-korea-reds-bar-bid-to-verify.html | FOE IS CHALLENGED TO POLL PRISONERS Korea Reds Bar Bid to Verify Allied Report Most Captives Oppose Repatriation FOE IS CHALLENGED TO POLL PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/francis-r-cowles.html | FRANCIS R COWLES | Special to Nzw YoJ taS | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/french-reds-call-strike-wednesday-workers-told-to-report-to-jobs.html | FRENCH REDS CALL STRIKE WEDNESDAY Workers Told to Report to Jobs Then Down Tools in Protest Against Duclos Arrest | By Robert C Dotyspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/g-o-p-set-to-name-last-124-delegates-key-vote-is-in-south-dakota-to.html | G O P SET TO NAME LAST 124 DELEGATES Key Vote Is in South Dakota Tomorrow  Taft Lead Now Placed at 420 to 387 G O P SET TO NAME LAST 124 DELEGATES | By Clayton Knowlesspecial to the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/gems-furs-stolen-at-resort.html | Gems Furs Stolen at Resort | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/guatemalans-drop-rally-antireds-accuse-regime-but-aide-denies-plan.html | GUATEMALANS DROP RALLY AntiReds Accuse Regime but Aide Denies Plan to Halt It | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/hinmans-sagola-victor-in-regatta-beats-mosbachers-susan-in.html | HINMANS SAGOLA VICTOR IN REGATTA Beats Mosbachers Susan in International Class Race of Huguenot Y C Event ATLANTIC WHITE CAP WINS Wright Sails Class S Fidget to Triumph as 25 Yachts Compete in Sound Test | By James Robbinsspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/homer-by-hodges-marks-32-victory-his-fourth-4bagger-in-three-days.html | HOMER BY HODGES MARKS 32 VICTORY His Fourth 4Bagger in Three Days Big Blow Against Cubs as Brooks Get 3 in 2d BLACK STARS IN RELIEF Saves Game for Wade With 3 Strikeouts in 8th and 9th  40389 Watch Battle | By Roscoe McGowenspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/hungarians-letter-quota-to-west-is-three-a-year.html | Hungarians Letter Quota To West Is Three a Year | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/india-seeks-closer-ties-to-border-tribes-to-offset-impact-of.html | India Seeks Closer Ties to Border Tribes To Offset Impact of Chinese Reds in Tibet | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/interunion-rows-hit-carpet-mills-strikes-today-may-shut-plants-in.html | INTERUNION ROWS HIT CARPET MILLS Strikes Today May Shut Plants in This State New Jersey and Connecticut | By A H Raskin | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/israeli-reds-urge-state-to-cut-area-party-resolution-asks-return-to.html | ISRAELI REDS URGE STATE TO CUT AREA Party Resolution Asks Return to U N Borders  Plea Made to Admit Arab Refugees | By Dana Adams Schmidtspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/jay-goulds-son-is-victim-of-a-289000-burglary.html | Jay Goulds Son Is Victim Of a 289000 Burglary | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/jewish-communal-group-meets.html | Jewish Communal Group Meets | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/joan-schenck-engaged-to-edward-johnson-both-were-graduated-from.html | Joan Schenck Engaged to Edward Johnson Both Were Graduated From Oberlin College | Special to T NLW N0 TS | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/katharine-thayer-is-bride-in-boston.html | KATHARINE THAYER IS BRIDE IN BOSTON | Special to Tm NW Yo TI | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/lake-that-lost-its-gate-is-full-to-the-brim-again.html | Lake That Lost Its Gate Is Full to the Brim Again | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/land-distribution-is-rushed-in-china-reform-will-be-basically.html | LAND DISTRIBUTION IS RUSHED IN CHINA  Reform Will Be Basically Completed in Southwest in 1953 Reds Predict | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/lard-undertone-strong-some-bullishness-laid-to-hog-market-and.html | LARD UNDERTONE STRONG Some Bullishness Laid to Hog Market and Export Outlook | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/laskau-wins-sixth-year-in-row-heads-olympic-walk-qualifiers.html | Laskau Wins Sixth Year in Row Heads Olympic Walk Qualifiers | By Joseph M Sheehan | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marie-l-corridon-becomes-ficee-aau-swimming-champion-in-50-will-be.html | MARIE L CORRIDON BECOMES FICEE AAU Swimming Champion in 50 Will Be Wed to Herbert W Bode of Bayside | Special to Tmc NV YoP lc TfES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marriage-announcement-1-no-title-radoliffe-graduate-will-be-wedt-to.html | Marriage Announcement 1  No Title Radoliffe Graduate Will Be Wedt to Maximilian Kempner I I I | SpectaJ to THe NEW YO Tazs | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marthur-favors-taft-in-s-dakota-message-to-exgovernor-asks-any-help.html | MARTHUR FAVORS TAFT IN S DAKOTA Message to ExGovernor Asks Any Help in Test Tomorrow Against Eisenhower | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mary-norton-book-future-stage-opus-paul-osborn-may-adapt-the-magic.html | MARY NORTON BOOK FUTURE STAGE OPUS Paul Osborn May Adapt The Magic Bed Knob for Team of Hayward and Logan | By Sam Zolotow | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/massachusetts-graduates-643.html | Massachusetts Graduates 643 | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mayor-sees-a-need-for-transit-advice-considers-renewing-plea-for.html | MAYOR SEES A NEED FOR TRANSIT ADVICE Considers Renewing Plea for 7Man Body to Help Solve Grave Deficit Problems PLAN REJECTED LAST YEAR But Albany Demand for Fiscal Reform May Change Stand of Board of Estimate | By Paul Crowell | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/measures-to-protect-parks-alternative-proposed-to-law-fining.html | Measures to Protect Parks Alternative Proposed to Law Fining Parents of Juvenile Vandals | STANLEY M ISSACS | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/meat-exports-cut-as-imports-mount-u-s-reported-to-have-one-of.html | MEAT EXPORTS CUT AS IMPORTS MOUNT U S Reported to Have one of Poorest Trade Balances on Record in World Markets | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miss-e-r-skilton.html | MISS E R SKILTON | Spectal to Na Yo Tnrs | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miss-priscilla-pope-a-prospective-bride.html | MISS PRISCILLA POPE A PROSPECTIVE BRIDE | Special to T Nw Yog tllzs | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/montesi-outboard-wins-at-glen-cove-dominates-twoheat-event-in.html | MONTESI OUTBOARD WINS AT GLEN COVE Dominates TwoHeat Event in Benefit Regatta  Kovals Steinfield Also Score | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |

| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/moths-without-tailored-tidbits-eke-out-existence-in-birds-nests.html | Moths Without Tailored Tidbits Eke Out Existence in Birds Nests | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mrs-marjorie-oelrichs.html | MRS MARJORIE OELRICHS | Special to THs NEW YOPK Tlt41s | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mrs-raymond-sampson-has-son.html | Mrs Raymond Sampson Has Son | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/n-y-a-c-oarsmen-excel-on-passaic-take-10-of-14-new-york-r-a-regatta.html | N Y A C OARSMEN EXCEL ON PASSAIC Take 10 of 14 New York R A Regatta Events Angyal Lynch Outstanding | By Michael Straussspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nenni-bids-to-join-de-gasperi-cabinet-but-leftwing-socialist-leader.html | NENNI BIDS TO JOIN DE GASPERI CABINET But LeftWing Socialist Leader Adds Stipulation That Italy Quit Atlantic Alliance | By Arnaldo Cortesispecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-chesapeake-bay-span-to-ease-more-than-maryland-traffic-jam-new.html | New Chesapeake Bay Span to Ease More Than Maryland Traffic Jam NEW CHESAPEAKE SPAN TO EASE TRAFFIC NEW SPAN TO EASE MORE THAN TRAFFIC | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-french-bonds-stir-free-market-franc-recovers-dollar-drops-gold.html | NEW FRENCH BONDS STIR FREE MARKET Franc Recovers Dollar Drops Gold Dealings Soar and Ingot Demand Tops That of Louis | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-wind-device-helps-atom-study-army-reveals-new-instrument-that.html | NEW WIND DEVICE HELPS ATOM STUDY Army Reveals New Instrument That Can Predict Direction of Radioactive Matter | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/news-of-food-never-being-overweight-is-best-solution-for-obesity.html | News of Food Never Being Overweight Is Best Solution for Obesity Called No 1 Health Problem | By Jane Nickerson | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/no-1-west-pointer-wins-nine-awards-van-trees-top-student-gets.html | NO 1 WEST POINTER WINS NINE AWARDS Van Trees Top Student Gets Eisenhower Trophy and a Letter From the General | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nominated-for-president-by-the-socialist-party.html | Nominated for President By the Socialist Party | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nuptials-in-passaic-i-or-rlornc-l-lki-i.html | NUPTIALS IN PASSAIC I OR rLORNC L LKI I | Special to Tm Nv YoP K Tms | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/patterns-of-the-times-american-designer-series-full-skirt-is-a-part.html | Patterns of The Times American Designer Series Full Skirt Is a Part of Dress Philosophy of Anne Fogarty | By Virginia Pope | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/pilot-plant-on-long-island-to-make-synthetic-mica-for-defense-needs.html | Pilot Plant on Long Island to Make Synthetic Mica for Defense Needs | By William M Freeman | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/police-cooperation-praised.html | Police Cooperation Praised | MIRIAM WATNICK R N | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/polish-group-urges-mcarran-bill-veto.html | POLISH GROUP URGES MCARRAN BILL VETO | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/pope-makes-plea-for-true-peace-message-ending-eucharistic-congress.html | POPE MAKES PLEA FOR TRUE PEACE Message Ending Eucharistic Congress Refers to False Communist Propaganda POPE MAKES PLEA FOR TRUE PEACE | By Camille M Cianfarraspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/queens-cousin-to-marryi-gerald-d-lascelles-will-wed-angela-dowding.html | QUEENS COUSIN TO MARRYI Gerald D Lascelles Will Wed Angela Dowding in London | Sperll to T Ngw YoP I | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/radio-and-television-twenty-questions-old-standby-of-quiz-programs.html | RADIO AND TELEVISION  Twenty Questions Old Standby of Quiz Programs Continues to Provide Fun and Enjoyment | By Jack Gould | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rates-for-automobile-insurance.html | Rates for Automobile Insurance | MAX E OSTROVER | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/red-china-in-trade-bid-but-tokyo-says-reported-barter-compact-is.html | RED CHINA IN TRADE BID But Tokyo Says Reported Barter Compact Is Worthless | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/redbirds-trounce-new-york-87-82-slaughter-homer-in-the-ninth-takes.html | REDBIRDS TROUNCE NEW YORK 87 82 Slaughter Homer in the Ninth Takes Opener Then Cards Rout Giants Kennedy | By John Drebingerspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/reds-act-to-close-east-zone-border-to-west-berliners-but-the-travel.html | REDS ACT TO CLOSE EAST ZONE BORDER TO WEST BERLINERS But the Travel Rules Drawn Up After Bonn Signed With West Are Only Partly Applied PHONE SERVICE IMPROVES Some Links Are Restored  Communists in a Display of Military Force at Leipzig | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/regina-returns-in-concert-form-8-members-of-original-cast-perform.html | REGINA RETURNS IN CONCERT FORM 8 Members of Original Cast Perform at 92d St Y  Lillian Hellman Narrates | R P | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/remon-proclaimed-as-panamas-head-he-becomes-presidentelect-from-a.html | REMON PROCLAIMED AS PANAMAS HEAD He Becomes PresidentElect From a 2to1 Vote May 11  Takes Office in October | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/robber-takes-moneybelt-long-islander-loses-7500-in-savings-kept-on.html | ROBBER TAKES MONEYBELT Long Islander Loses 7500 In Savings Kept on Person | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/russell-sage-graduates-137.html | Russell Sage Graduates 137 | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/russians-drive-in-berlin-shifts-back-into-low-gear-tactic-laid-to.html | Russians Drive in Berlin Shifts Back Into Low Gear Tactic Laid to Priority of 4Power Talk and Soviet Distrust of East Germans | By Drew Middletonspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |

| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/soliciting-votes-in-ancient-rome.html | Soliciting Votes in Ancient Rome | P R COLEMANNORTON | RE0000061199 | 1980-06-20 | B00000358900 |
|---|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/song-cycle-is-heard-world-premiere-of-from-noon-to-dusk-given-at.html | SONG CYCLE IS HEARD World Premiere of From Noon to Dusk Given at Wise Center | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/sports-of-the-times-a-grimm-switch.html | Sports of The Times A Grimm Switch | By Arthur Daley | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/state-health-chief-names-aide.html | State Health Chief Names Aide | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/steel-pace-gains-despite-holiday-rate-is-raised-point-to-1025.html | STEEL PACE GAINS DESPITE HOLIDAY Rate Is Raised Point to 1025 Marking Highest Production Level in Many Months OVERALL SITUATION EASIER Forecast That by June Supply and Demand Would Match Is About Borne Out | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/stocks-in-london-upset-over-pound-failure-of-sterling-to-recover.html | STOCKS IN LONDON UPSET OVER POUND Failure of Sterling to Recover Laid to Dark Export Outlook on Rubber Price Drop TURN FOR BETTER IS SEEN Control of Dollar Deficit and Surplus With Rest of World Expected in Last Half of 52 STOCKS IN LONDON UPSET OVER POUND | By Lewis L Nettletonspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/studies-link-ills-of-body-and-mind-new-psychosomatic-institute-at.html | STUDIES LINK ILLS OF BODY AND MIND New Psychosomatic Institute at Chicago Doing Research Into Causes of Tensions | By Lucy Freemanspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/swiss-action-seen-to-remain-in-e-pu-parliament-expected-to-vote.html | SWISS ACTION SEEN TO REMAIN IN E PU Parliament Expected to Vote Approval of Step Urged by Federal Council CAPITAL MAY BE EXPANDED 100000000 Is Considered for Emergency Reserve Put Up by Member Nations | By George H Morisonspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/taft-charges-truman-fails-to-win-security-or-peace-air-power-policy.html | Taft Charges Truman Fails To Win Security or Peace AIR POWER POLICY IS URGED BY TAFT | By Jay Walzspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/trading-resumed-on-dutch-market-amsterdam-exchange-acts-after.html | TRADING RESUMED ON DUTCH MARKET Amsterdam Exchange Acts After Lieftinck Challenges Shutdown of Facilities | By Paul Catzspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/u-s-asked-to-save-staten-island-site-moses-wants-old-richmond-town.html | U S ASKED TO SAVE STATEN ISLAND SITE Moses Wants Old Richmond Town Restored and Made a National Monument COST IS SET AT 1000000 Park Service Has Inspected Area and Planning Board Approves Zoning Pattern | By Charles G Bennett | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/u-s-newspaper-in-beirut-1st-in-middle-east-it-will-have-strict.html | U S NEWSPAPER IN BEIRUT 1st in Middle East It Will Have Strict American News Style | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/us-talks-to-study-indochina-future-french-expect-letourneau-to.html | US TALKS TO STUDY INDOCHINA FUTURE French Expect Letourneau to Discuss Requirements for Ending War Successfully | By Tillman Durdinspecial To the New York Times | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/why-worry-takes-title-wins-jumper-championship-at-brentwood-horse.html | WHY WORRY TAKES TITLE Wins Jumper Championship at Brentwood Horse Show | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/william-watt.html | WILLIAM WATT | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/yacht-llanoria-defeats-goose-in-olympic-test.html | Yacht Llanoria Defeats Goose in Olympic Test | Special to THE NEW YORK TIMES | RE0000061199 | 1980-06-20 | B00000358900 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/-hokum-private-power-aide-says-of-denunciation-by-the-president.html | Hokum Private Power Aide Says Of Denunciation by the President TRUMANS ATTACK LABELED HOKUM | By Thomas P Swift | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/11-crews-now-set-for-syracuse-test-navy-california-cofavorites-in.html | 11 CREWS NOW SET FOR SYRACUSE TEST Navy California CoFavorites in Title Event on June 21 Draw Adjoining Lanes | By Peter Brandwein | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/143-receive-degrees-record-group-is-graduated-at-85th-drew.html | 143 RECEIVE DEGREES Record Group Is Graduated at 85th Drew Commencement | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/35-pairs-of-new-pants-on-one-man-bring-police.html | 35 Pairs of New Pants On One Man Bring Police | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/600000-quit-steel-mills-industry-offers-to-bargain-600000-leave.html | 600000 Quit Steel Mills Industry Offers to Bargain 600000 LEAVE JOBS UPON STEEL RULING | By A H Raskin | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/622-ships-set-canal-record.html | 622 Ships Set Canal Record | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/7000-fail-to-quit-in-carpet-strike-11000-mainly-at-amsterdam-and.html | 7000 FAIL TO QUIT IN CARPET STRIKE 11000 Mainly at Amsterdam and Yonkers Go Out Union Split Upsets its Plans | By Milton M Levenson | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/abraham-g-potts.html | ABRAHAM G POTTS | Special to TH NV YO IMrS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/adam-jaslowski.html | ADAM JASLOWSKI | Slal to NLW Yo | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/adolph-grossberg.html | ADOLPH GROSSBERG | Special to Taz Nzw YOF Tuar s | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/albert-a-merrill.html | ALBERT A MERRILL | pecial to TIE NEV YOm TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/albert-herring-introduced-here-opera-futures-presents-wore-by.html | ALBERT HERRING INTRODUCED HERE Opera Futures Presents Wore by Benjamin Britten Lee Shaynen Is Conductor | RP | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/alexander-b-geary.html | ALEXANDER B GEARY | Special to N YORK TLmS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/allies-term-truce-up-to-foe-in-korea-reds-are-told-world-opinion.html | ALLIES TERM TRUCE UP TO FOE IN KOREA Reds Are Told World Opinion Will Judge Refusal to Agree to New Poll of Captives | By Lindesay Parrott | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/another-prisoner-on-koje-is-killed-clark-set-to-use-force-on.html | Another Prisoner on Koje Is Killed Clark Set to Use Force on Captives PUTTING THE AXE TO A COMMUNIST COMPOUND ON KOJE | By George Barrett | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/arcaro-pilots-blenomar-to-mile-victory-at-belmont-park-charfran.html | Arcaro Pilots Blenomar to Mile Victory at Belmont Park CHARFRAN RACER FIRST BY A LENGTH | By Michael Strauss | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/australians-beat-savitt-and-mulloy-in-french-net-final-champions.html | Australians Beat Savitt and Mulloy in French Net Final CHAMPIONS SCORE IN STRAIGHT SETS | By Allison Danzig | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/autoist-dies-in-plunge-car-pierces-rail-drops-40-feet-to-train.html | AUTOIST DIES IN PLUNGE Car Pierces Rail Drops 40 Feet to Train Tracks in Jersey | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/babies-eyes-discussed-expert-calls-antibiotics-safer-than-silver.html | BABIES EYES DISCUSSED Expert Calls Antibiotics Safer Than Silver Nitrate at Birth | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bank-thefts-held-a-spur-to-audits-antiembezzlement-measures.html | BANK THEFTS HELD A SPUR TO AUDITS AntiEmbezzlement Measures Stressed by a Governor of Federal Reserve System | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/benjamin-l-church.html | BENJAMIN L CHURCH | Specl to mc lzw Yo | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bill-price-average-99561-of-1928927000-applied-for-1300127000-is.html | BILL PRICE AVERAGE 99561 Of 1928927000 Applied For 1300127000 Is Accepted | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bishop-denounces-paper-costa-rican-organ-assailed-for-baptist.html | BISHOP DENOUNCES PAPER Costa Rican Organ Assailed for Baptist Propaganda | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/black-gives-ruling-president-cannot-make-law-in-good-or-bad-times.html | BLACK GIVES RULING President Cannot Make Law in Good or Bad Times Majority Says | By Joseph A Loftus | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/british-colonel-heads-christian-scientists-named-as-7500-meet-at.html | British Colonel Heads Christian Scientists Named as 7500 Meet at Mother Church | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/briton-scores-u-s-ties-labor-leader-says-nation-will-share-in.html | BRITON SCORES U S TIES Labor Leader Says Nation Will Share in American Slump | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/bruningnemchek.html | BruningNemchek | Specl to Nv o TLE | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/building-union-wins-rise-work-set-to-resume-tomorrow-in-detroit.html | BUILDING UNION WINS RISE Work Set to Resume Tomorrow in Detroit Plants and Homes | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/californian-sees-record-vote-today-warren-is-favored-to-capture-g-o.html | CALIFORNIAN SEES RECORD VOTE TODAY Warren Is Favored to Capture G O P Test Kefauver Is Opposed by State Attorney | By Lawrence E Davies | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/campaign-of-defiance-mapped.html | Campaign of Defiance Mapped | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/cannon-presents-credentials.html | Cannon Presents Credentials | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/cards-3-in-sixth-topple-giants-54-maglie-bows-out-for-a-pinchhitter.html | CARDS 3 IN SIXTH TOPPLE GIANTS 54 Maglie Bows Out for a PinchHitter in 7th as Redbirds Complete 3Game Sweep | By John Drebinger | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/chain-seeks-to-upset-jersey-cigarette-law.html | CHAIN SEEKS TO UPSET JERSEY CIGARETTE LAW | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/chinese-reds-list-trade-pact-items-disclose-details-of-unofficial.html | CHINESE REDS LIST TRADE PACT ITEMS Disclose Details of Unofficial 84000000 Barter Accord With Three Japanese | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/city-and-environs-dry-out-after-rain-173-families-in-passaic-valley.html | CITY AND ENVIRONS DRY OUT AFTER RAIN 173 Families in Passaic Valley Routed by Floods Travel Gets Back to Normal | AUTO DEATHS SET RECORD | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/communal-group-names-head.html | Communal Group Names Head | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/congress-hails-end-of-steel-seizure-some-demand-constitutional-curb.html | CONGRESS HAILS END OF STEEL SEIZURE Some Demand Constitutional Curb on President Censure of Truman Is Hinted | By C P Trussell | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/cuban-police-hold-red-deputy.html | Cuban Police Hold Red Deputy | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archiv es/cuts-hurt-the-air-force-reduced-rewards-rise-in-accident-rate-and.html | Cuts Hurt the Air Force Reduced Rewards Rise in Accident Rate and Other Factors Lessen Lure to Youth | By Hanson W Baldwin | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/david-c-bowen.html | DAVID C BOWEN | Special to Lw Noz1 z | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/democrats-select-rhode-island-bloc-12vote-delegation-unpledged-but.html | DEMOCRATS SELECT RHODE ISLAND BLOC 12Vote Delegation Unpledged but Gov Roberts Favors Stevenson Nomination | By John H Fenton | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dooley-to-run-again-former-allamerican-will-seek-house-seat-on-g-o.html | DOOLEY TO RUN AGAIN Former AllAmerican Will Seek House Seat on G O P Ticket | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/education-in-cyprus-government-policy-seen-as-attempting-to.html | Education in Cyprus Government Policy Seen as Attempting to Undermine Greek Ideal | C SPYRIDAKIS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/edward-a-markley.html | EDWARD A MARKLEY | Special to TH NEW YOI rIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/edward-vollherbst-sr.html | EDWARD VOLLHERBST SR | Special to TI Ngv YOIK TIMF | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/eisenhower-yields-pay-in-retirement-free-to-campaign-he-leaves-army.html | EISENHOWER YIELDS PAY IN RETIREMENT FREE TO CAMPAIGN He Leaves Army Duties Today Waives 19541 a Year to Avert Any Criticism | By James Reston | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/electrified-guest-traps-his-exboss-chinese-wired-for-sound-is.html | ELECTRIFIED GUEST TRAPS HIS EXBOSS Chinese Wired for Sound Is Upheld by Supreme Court in Hoboken Opium Case | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/escaping-chinese-slain-another-one-wounded-crawls-across-hong-kong.html | ESCAPING CHINESE SLAIN Another One Wounded Crawls Across Hong Kong Border | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/favorable-news-cuts-grain-prices-rain-and-bearish-reports-on-crops.html | FAVORABLE NEWS CUTS GRAIN PRICES Rain and Bearish Reports on Crops Among Factors That Keep Bulls Inactive | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/feldie-katz.html | FELDIE KATZ | Special to Tin Ngw NoRx TratS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/four-roosevelt-justices-among-6-voiding-seizure.html | Four Roosevelt Justices Among 6 Voiding Seizure | By the United Press | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/frank-hnat.html | FRANK HNAT | Special to THZ Nv YO TnES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/free-material-supplied-schools.html | Free Material Supplied Schools | MARK STARR | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/free-world-trade-urged-ban-on-tariffs-recommended-by-netherlands.html | FREE WORLD TRADE URGED Ban on Tariffs Recommended by Netherlands Official | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/g-is-frelinghuysen-jr-has-child.html | g IS Frelinghuysen Jr Has Child | special to NW YO | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/george-magrill.html | GEORGE MAGRILL | Special to THE NEW YOK TtIES | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/george-weimar-led-jersey-storage-firm.html | GEORGE WEIMAR LED JERSEY STORAGE FIRM | Special to THZ EW Yo s | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/german-red-units-now-guard-border-soviet-forces-are-withdrawn-from.html | GERMAN RED UNITS NOW GUARD BORDER Soviet Forces Are Withdrawn From Area  Peoples Police Said to Double Military | By Drew Middleton | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/german-socialist-attacks-accords-schumacher-says-his-people-will.html | GERMAN SOCIALIST ATTACKS ACCORDS Schumacher Says His People Will Bear Most of Burden  Adenauer Faces New Rifts | By Jack Raymond | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/global-measures-on-stability-urged-belgium-canada-and-britain.html | GLOBAL MEASURES ON STABILITY URGED Belgium Canada and Britain Submit Parallel Views at Debate in U N Unit | By Kathleen McLaughlin | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/guatemala-tobacco-strike-ends.html | Guatemala Tobacco Strike Ends | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/guild-has-option-on-happy-ending-will-present-nelisse-childs-play.html | GUILD HAS OPTION ON HAPPY ENDING Will Present Nelisse Childs Play This Season if Actress Can Be Found for Lead | By Louis Calta | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/haas-133-leads-open-golf-qualifiers-new-orleans-star-first-at-st.html | Haas 133 Leads Open Golf Qualifiers NEW ORLEANS STAR FIRST AT ST LOUIS | By the United Press | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/harmony-prevails-in-missouri-g-o-p-eisenhower-has-21-of-the-26.html | HARMONY PREVAILS IN MISSOURI G O P Eisenhower Has 21 of the 26 Delegates as Convention Completes Formalities | By W H Lawrence | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hearing-is-opened-on-area-milk-rule-jersey-producers-lose-move-to.html | HEARING IS OPENED ON AREA MILK RULE Jersey Producers Lose Move to Bar New York Link  2 Are Heard at Newark Session | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/henry-a-burmeister.html | HENRY A BURMEISTER | 1uecial to Nhw yolmi Ilr | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/high-court-backs-treason-verdict-reaches-43-decision-in-case-of.html | HIGH COURT BACKS TREASON VERDICT Reaches 43 Decision in Case of Sojourner in Japan Who Abused U S Prisoners | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/high-court-denies-plea-in-blair-house-slaying.html | High Court Denies Plea In Blair House Slaying | By the United Press | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/iatson-boudinot-telephone-aide-54-ublic-relations-production-chief.html | iATSON BOUDINOT TELEPHONE AIDE 54 ublic Relations Production Chief for New Jersey Bell Co Dies After Fishing TriF | Special to NEW Yoc | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/in-the-nation-a-basic-sharp-dispute-over-the-constitution.html | In The Nation A Basic Sharp Dispute Over the Constitution | By Arthur Krock | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/institute-transfer-put-off-to-april-1.html | INSTITUTE TRANSFER PUT OFF TO APRIL 1 | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/israel-eases-rationing-removes-controls-on-fruit-fish-and-most.html | ISRAEL EASES RATIONING Removes Controls on Fruit Fish and Most Vegetables | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/italy-shows-army-to-record-crowds-sixth-anniversary-of-republic.html | ITALY SHOWS ARMY TO RECORD CROWDS Sixth Anniversary of Republic Marked as 20000 March With U S Own Material | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/joan-voelker-betrothed-upstate-girl-will-be-married-in-july-to.html | JOAN VOELKER BETROTHED Upstate Girl Will Be Married in July to Donal R Eehman | Special to z Nv YoK TES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lawyer-fined-for-attack-jersey-exlegislator-pays-500-for-assaulting.html | LAWYER FINED FOR ATTACK Jersey ExLegislator Pays 500 for Assaulting Newspaper Man | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/llanoria-clinches-sixmeter-series-konow-yacht-41-victor-over-goose.html | LLANORIA CLINCHES SIXMETER SERIES Konow Yacht 41 Victor Over Goose Will Defend for the U S in Olympic Fleet | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lower-costs-aid-industrial-lands-factor-in-drop-in-price-of-raw.html | LOWER COSTS AID INDUSTRIAL LANDS Factor in Drop in Price of Raw Materials Is Reduction or Ending of Export Controls | By Michael L Hoffman | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/malcolm-st-clair.html | MALCOLM ST CLAIR | 1ctat to NL 2oao TaZS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Specls1 Nw YoN Tnxs | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/metro-officials-meeting-on-coast-schenck-and-moskowitz-confer-with.html | METRO OFFICIALS MEETING ON COAST Schenck and Moskowitz Confer With Schary on Operating Practices and Economies | By Thomas M Pryor | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/miss-olive-pardee.html | MISS OLIVE PARDEE | Special to THE NEW rolK rs | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/moran-loses-plea-to-supreme-court-highest-bench-denies-review-of.html | MORAN LOSES PLEA TO SUPREME COURT Highest Bench Denies Review of Perjury Conviction to Former ODwyer Aide | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/move-held-open-rule-by-reds.html | Move Held Open Rule by Reds | By Harvy Schwartz | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mrs-george-t-smart.html | MRS GEORGE T SMART | Special to Ts Nw Yo zs | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/navajo-problems-reviewed-responsibility-for-remedying-living.html | Navajo Problems Reviewed Responsibility for Remedying Living Standards Considered | ELIZABETH ANN COOPER | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-class-starts-for-customs-men-45-training-to-be-inspectors-must.html | NEW CLASS STARTS FOR CUSTOMS MEN 45 Training to Be Inspectors Must Know About Potatoes Narcotics Trunk Tricks | By George Horne | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-indiana-u-law-dean.html | New Indiana U Law Dean | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-rochelle-exercises-catholic-college-awards-b-a-degree-to-192.html | NEW ROCHELLE EXERCISES Catholic College Awards B A Degree to 192 | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/news-of-food-restaurants-snap-up-new-bibb-lettuce-but-housewives-do.html | News of Food Restaurants Snap Up New Bibb Lettuce but Housewives Do Not Take to It Yet | By Jane Nickerson | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/next-move-in-crisis-is-called-trumans-president-could-use-taft-act.html | NEXT MOVE IN CRISIS IS CALLED TRUMANS President Could Use Taft Act or Appeal to Congress  No Word From White House | By Anthony Leviero | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/nina-ritt-affianced-to-amherst-senior.html | NINA RITT AFFIANCED TO AMHERST SENIOR | Speal to TH NESV I0 TnZS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/nine-at-harvard-retiring-prof-bruening-once-chancellor-of-germany.html | NINE AT HARVARD RETIRING Prof Bruening Once Chancellor of Germany Leaving Faculty | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/official-50-census-put-at-154233000-final-count-already-exceeded-by.html | OFFICIAL 50 CENSUS PUT AT 154233000 Final Count Already Exceeded by More Than 2000000  Area Near Capital Spurts | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/oklahoma-pike-bonds-to-shields-syndicate.html | OKLAHOMA PIKE BONDS TO SHIELDS SYNDICATE | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ousted-head-seen-victor-in-ecuador-velasco-ibarra-seems-to-have.html | OUSTED HEAD SEEN VICTOR IN ECUADOR Velasco Ibarra Seems to Have Scored Astonishing Triumph Over Conservative Rival | By Sam Pope Brewer | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/pakistan-recognizes-vietnam.html | Pakistan Recognizes Vietnam | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/pinay-acts-to-meet-reds-strike-threat.html | PINAY ACTS TO MEET REDS STRIKE THREAT | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/plumbers-expect-high-volume-in-52-convention-at-atlantic-city-cites.html | PLUMBERS EXPECT HIGH VOLUME IN 52 Convention at Atlantic City Cites Abundant Supplies and Rise in Building Permits | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/poet-chemist-honored-mount-holyoke-awards-degrees-at-115th.html | POET CHEMIST HONORED Mount Holyoke Awards Degrees at 115th Commencement | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/primary-prices-off-01-in-week-index-also-27-under-the-january-51.html | PRIMARY PRICES OFF 01 IN WEEK Index Also 27 Under the January 51 Average and Unchanged From April | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/prisoners-in-jersey-get-talk-on-policy.html | PRISONERS IN JERSEY GET TALK ON POLICY | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/quintin-todd-dickinson.html | QUINTIN TODD DICKINSON | Special to Nw Yomt h | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/radio-of-russians-isolated-in-berlin-british-troops-circle-building.html | RADIO OF RUSSIANS ISOLATED IN BERLIN British Troops Circle Building With Fence  Soviet Gets Protest on Ousters | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ramsdell-relieves-kelly-in-first-and-gains-61-victory-over-brooks.html | Ramsdell Relieves Kelly in First And Gains 61 Victory Over Brooks Loes of Dodgers Is Routed in Fourth After Yielding Homers to Jeffcoat and Serena  Sauer Connects for Cubs Also | By Roscoe McGowen | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/realty-tax-to-rise-12-to-15-points-here-final-valuations-show.html | REALTY TAX TO RISE 12 TO 15 POINTS HERE Final Valuations Show Record City Rate of 308 Probably Will Soar to 321 | By Peter Kihss | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/red-leader-named-premier-of-rumania-red-leader-named-rumanian.html | Red Leader Named Premier of Rumania RED LEADER NAMED RUMANIAN PREMIER | By the United Press | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/republican-party-feud-fight-between-progressives-and-old-guard.html | Republican Party Feud Fight Between Progressives and Old Guard Deemed Organizational | PHILIP M BROWN | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/reynolds-defeats-cleveland-by-20-star-righthander-yields-only-4.html | REYNOLDS DEFEATS CLEVELAND BY 20 Star RightHander Yields Only 4 Hits Strikes Out 8 in Thriller at Stadium | By Louis Effrat | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/roy-e-naftzger.html | ROY E NAFTZGER | Special to THE NLV or TIS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rules-on-group-coverage-goldstein-acts-on-plans-involving-stock.html | RULES ON GROUP COVERAGE Goldstein Acts on Plans Involving Stock Deals | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rush-to-lifeboats-in-collision-denied.html | RUSH TO LIFEBOATS IN COLLISION DENIED | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sam-hobbs-rites-held-in_-_alabamai-tfuneral-of-exrepresentative.html | SAM HOBBS RITES  HELD IN ALABAMAI tFuneral of ExRepresentative Who Served in House 16 Years Takes PI acee i nSelm a | Special to NLV YO TIZES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/samuel-schneider.html | SAMUEL SCHNEIDER | Special to THX llv No TUS | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/school-marks-75th-year-500-alumnae-return-to-masters-in-dobbs-ferry.html | SCHOOL MARKS 75TH YEAR 500 Alumnae Return to Masters in Dobbs Ferry for Two Days | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sick-strike-delays-planes-at-republic.html | SICK STRIKE DELAYS PLANES AT REPUBLIC | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/smithiregsrge6.html | SmithIregsrge6 | Speclsl to LV YOK mt | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/south-dakota-gets-final-vote-pleas-bitter-charges-exchanged-col.html | SOUTH DAKOTA GETS FINAL VOTE PLEAS Bitter Charges Exchanged  Col Foss Bucks Eisenhower  Kefauver Ends Drive | By William M Blair | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sports-of-the-times-legalized-assault-and-battery.html | Sports of The Times Legalized Assault and Battery | By Arthur Daley | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/strike-cancels-towboat-race.html | Strike Cancels Towboat Race | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/swift-senate-vote-on-bonn-accords-is-asked-by-truman-message-calls.html | SWIFT SENATE VOTE ON BONN ACCORDS IS ASKED BY TRUMAN Message Calls Defense Moves in Europe Great Forward Stride Toward Peace | By Walter H Waggoner | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/taipei-gives-pact-stand-nationalist-china-asks-antired-policy-in-a.html | TAIPEI GIVES PACT STAND Nationalist China Asks AntiRed Policy in a Pacific Alliance | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/troth-alqlqoulqced-of-marioi-bailey-member-of-junior-league-in.html | TROTH AlqlqOUlqCED OF MARIOI BAILEY Member of Junior League in Portland Me to BeWed to  Emerson Kirby in the Fall | Special to Nv Yor Tms | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/two-st-johns-riflemen-gain-allamerica-honors.html | Two St Johns Riflemen Gain AllAmerica Honors | By the United Press | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-n-to-get-charge-on-labor-in-china-use-of-slave-workers-will-be.html | U N TO GET CHARGE ON LABOR IN CHINA Use of Slave Workers Will Be Laid Before Unit by World Free Trade Union Body | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-s-workers-keep-customs-exemption.html | U S WORKERS KEEP CUSTOMS EXEMPTION | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ukrainian-chiefs-scored-in-pravda-central-committee-assailed-for.html | UKRAINIAN CHIEFS SCORED IN PRAVDA Central Committee Assailed for Many Failures  Two Local Officials Ousted | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/warren-scores-phantom-slate.html | Warren Scores Phantom Slate | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/wedding-riot-data-presented-in-india-chamber-hears-minister-tell-of.html | WEDDING RIOT DATA PRESENTED IN INDIA Chamber Hears Minister Tell of Clash Following Planned HinduMoslem Marriage | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/west-point-class-reviews-the-corps-traditional-underclass-salute-on.html | WEST POINT CLASS REVIEWS THE CORPS Traditional Underclass Salute on the Eve of Graduation Is Watched by 10000 | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/westchester-bonus-increased.html | Westchester Bonus Increased | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/woman-accuses-methfessel-anew-mrs-wentworth-repeats-that-she-saw.html | WOMAN ACCUSES METHFESSEL ANEW Mrs Wentworth Repeats That She Saw ExProsecutor at Dalessio House | By Emanuel Perlmutter | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/woman-trustee-named-bryn-mawr-head-joins-board-of-university-of.html | WOMAN TRUSTEE NAMED Bryn Mawr Head Joins Board of University of Pennsylvania | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/womans-body-found-in-yonkers.html | Womans Body Found in Yonkers | Special to THE NEW YORK TIMES | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/wood-field-and-stream-bass-within-casting-range-of-the-beach.html | Wood Field and Stream Bass Within Casting Range of the Beach Indicated at Montauk This Week | By Raymond R Camp | RE0000061200 | 1980-06-20 | B00000358901 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/-first-u-s-jet-airliner-being-planned-by-douglas.html | First U S Jet Airliner Being Planned by Douglas | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/17hit-assault-by-polo-grounders-enables-hearn-to-win-easily-174.html | 17Hit Assault by Polo Grounders Enables Hearn to Win Easily 174 Giants Overwhelm Cubs by Rolling Up Their Top Score of Season Westrum Clouts Homer Diering Lockman Excel | By John Drebinger | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/1945-peron-backer-jailed-labor-leader-who-sponsored-general-gets.html | 1945 PERON BACKER JAILED Labor Leader Who Sponsored General Gets Five Years | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/2000-attend-debut-of-the-singing-girl.html | 2000 ATTEND DEBUT OF THE SINGING GIRL | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/27-newly-commissioned-officers-marry-in-west-point-ceremoniesl.html | 27 Newly Commissioned Officers Marry in West Point Ceremoniesl Weddings Held in FlowerDecked Chapels at HalfHour Intervals Many Girls From Metropolitan Area Are Brides | By Edvaid Iiaitin | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/3-koje-compounds-stormed-red-ringleaders-removed-u-s-troops-storm-3.html | 3 Koje Compounds Stormed Red Ringleaders Removed U S TROOPS STORM 3 KOJE COMPOUNDS | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/4-scientists-exposed-to-atomic-radiation.html | 4 SCIENTISTS EXPOSED TO ATOMIC RADIATION | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/64-billion-foreign-aid-set-conferees-split-difference-64-billion.html | 64 Billion Foreign Aid Set Conferees Split Difference 64 BILLION FOR AID SET BY CONFEREES | By Felix Belair Jr | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/87-german-groups-on-u-s-blacklist-concerns-lose-security-agency.html | 87 GERMAN GROUPS ON U S BLACKLIST Concerns Lose Security Agency Benefits Through Improper Trade With the East | By Jack Raymond | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/abilene-awaits-the-crowd-we-like-ike-cards-join-banners-on-light.html | ABILENE AWAITS THE CROWD We Like Ike Cards Join Banners on Light Poles of the Town | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/abroad-whats-done-cannot-easily-be-undone.html | Abroad Whats Done Cannot Easily Be Undone | By Anne OHare McCormick | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/adenauer-sentries-early-with-old-german-helmets.html | Adenauer Sentries Early With Old German Helmets | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/arise-takes-mile-feature-at-belmont-favorite-scores-with-stretch.html | Arise Takes Mile Feature at Belmont FAVORITE SCORES WITH STRETCH BID | By Joseph C Nichols | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/arming-for-peace-west-point-theme-air-secretary-tells-graduation.html | ARMING FOR PEACE WEST POINT THEME Air Secretary Tells Graduation Throng It Curbs Aggression 517 Cadets Commissioned | By Thomas P Ronan | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/atlanta-banker-urges-support-of-savings-programs-in-schools-managed.html | Atlanta Banker Urges Support of Savings Programs in Schools Managed by Students | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/austria-will-get-withheld-u-s-aid-funds-freed-as-nationalized-bank.html | AUSTRIA WILL GET WITHHELD U S AID Funds Freed as Nationalized Bank Yields on Auditing Swiss Subsidiarys Books | By John MacCormac | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bao-dai-dismisses-vietnam-premier-names-minister-of-interior-to.html | BAO DAI DISMISSES VIETNAM PREMIER Names Minister of Interior to Head New Cabinet A More Energetic Rule Is Pledged | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/barbara-prentice-prospective-bride-former-wave-leuenant-s-engaged.html | BARBARA PRENTICE PROSPECTIYE BRIDE Former WAVE Leuenant s Engaged to Henry Broad Harvard Law Alumnus | Special to Tm Nmv Yoc Tnir | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/beirut-paper-states-aim-new-newspaper-is-for-better-arabwest.html | BEIRUT PAPER STATES AIM New Newspaper Is for Better ArabWest Understanding | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/berlin-radio-curb-makes-soviet-talk-russians-request-parley-after.html | BERLIN RADIO CURB MAKES SOVIET TALK Russians Request Parley After British Blockade Station Some Progress Reported | By Walter Sullivan | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bonds-and-shares-on-london-market-downtrend-continues-after-holiday.html | BONDS AND SHARES ON LONDON MARKET Downtrend Continues After Holiday With Business on a Small Scale | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |

| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061201 | 1980-06-20 | B00000358902 |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/brooks-3-homers-mark-64-triumph-robinson-furillo-and-hodges-connect.html | BROOKS 3 HOMERS MARK 64 TRIUMPH Robinson Furillo and Hodges Connect for Dodgers Who Nip Pirate Rally in 9th | By Roscoe McGowen | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/changemaking-by-food-servers.html | ChangeMaking by Food Servers | WILLIAM A DAVIS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/charles-e-randa.html | CHARLES E RANDA | Special to Nw YORI TzgS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/cheering-kansans-meet-eisenhower-general-flies-from-capital-after.html | CHEERING KANSANS MEET EISENHOWER General Flies From Capital After Political Parleys  Talks in Abilene Today | By James Reston | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/chickory-posts-71-for-gross-award-aldecress-golfer-shot-ahead-of.html | CHICKORY POSTS 71 FOR GROSS AWARD Aldecress Golfer Shot Ahead of Galgano in M G A Play  Corridan Is Low Net | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/citations-full-brother-wins-for-the-first-time.html | Citations Full Brother Wins for the First Time | By the United Press | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-and-port-body-make-compromise-on-3d-lincoln-tube-agency-not.html | CITY AND PORT BODY MAKE COMPROMISE ON 3D LINCOLN TUBE Agency Not Committed to Aid 30th Street Expressway on Which Moses Had Insisted | By Joseph C Ingraham | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-council-votes-sales-tax-renewal-3year-extension-also-adopted.html | CITY COUNCIL VOTES SALES TAX RENEWAL 3Year Extension Also Adopted for Business Levy at Higher Rate Effective July 1 | By Charles G Bennett | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/composers-group-in-annual-concert-works-by-allen-freed-gyring.html | COMPOSERS GROUP IN ANNUAL CONCERT Works by Allen Freed Gyring Cumming and Mopper Given at Carnegie Recital Hall | J B | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/copper-misuse-laid-to-sterling-faucet-n-p-a-says-600000-pounds-are.html | COPPER MISUSE LAID TO STERLING FAUCET N P A Says 600000 Pounds Are Involved Seeks to Cut Off Scarce Materials Aid | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/court-bill-becomes-law-in-south-africa.html | COURT BILL BECOMES LAW IN SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/curbing-vandalism-education-of-parents-in-their-civic.html | Curbing Vandalism Education of Parents in Their Civic Responsibilities Is Advocated | JOHN T MCSHARRY | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/deflationary-tendencies-rising-prices-cause-consumers-to-postpone.html | Deflationary Tendencies Rising Prices Cause Consumers to Postpone Purchases It Is Said | HANS BRONNER | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dike-break-floods-coast-cotton-area.html | DIKE BREAK FLOODS COAST COTTON AREA | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-max-kahn.html | DR MAX KAHN | Special to TH NrW No | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-max-kamenetzky.html | DR MAX KAMENETZKY | special to N YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-r-h-miller-67-a-bostolt-5tlrgeoll-clinicar-professor-at-harvard.html | DR R H MILLER 67 A BOSTOlt 5tlRGEOll Clinicar Professor at Harvard Consultant to Hospitals DiesWon War Honors | sgeclal to TJo NEW YO S | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/drive-is-urged-to-aidi-r-____o1.html | DRIVE IS URGED TO AIDi r o1 | Special to Nv YORK TIMF | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/edgar-a-hawkins.html | EDGAR A HAWKINS | Special to Tm Nw Nom TIFS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/effect-of-july-nominations.html | Effect of July Nominations | LIVINGSTON HARTLEY | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/eisenhower-retires-with-defense-plea-explains-air-stand-queried-on.html | EISENHOWER RETIRES WITH DEFENSE PLEA EXPLAINS AIR STAND Queried on Tafts Statement General Notes He Long Has Advocated Plane Strength | By Austin Stevens | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/eisenhower-to-meet-state-bloc-june-11-delegates-and-alternates-get.html | EISENHOWER TO MEET STATE BLOC JUNE 11 Delegates and Alternates Get Bids From Dewey They Must Pay Own Expenses | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/epilepsy-control-described-in-book-childrens-bureau-says-this.html | EPILEPSY CONTROL DESCRIBED IN BOOK Childrens Bureau Says This Malady and Deafness Need Not Bar Normal Lives | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/equalize-economy-of-world-un-told-council-is-urged-to-stress-aid-to.html | EQUALIZE ECONOMY OF WORLD UN TOLD Council Is Urged to Stress Aid to Underdeveloped Areas and Lift Trade Curbs | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/expresident-wins-ecuador-election-velasco-ibarra-returns-from-exile.html | EXPRESIDENT WINS ECUADOR ELECTION Velasco Ibarra Returns From Exile in Argentina to Take 45 Per Cent of Total Vote | By Sam Pope Brewer | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/exred-tells-india-of-moscows-plan-says-stalin-covets-country-and.html | EXRED TELLS INDIA OF MOSCOWS PLAN Says Stalin Covets Country and Warns Parliament Unrest Is Staged by Cominform | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/films-weigh-plan-to-avert-attacks-industry-council-would-set-up.html | FILMS WEIGH PLAN TO AVERT ATTACKS Industry Council Would Set Up Committee for Information in Communist Cases | By Thomas M Pryor | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/forever-amber-tax-on-author-refunded.html | FOREVER AMBER TAX ON AUTHOR REFUNDED | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/formosa-distrusts-plan-to-limit-arms-tsiang-tells-u-n-proposal-of.html | FORMOSA DISTRUSTS PLAN TO LIMIT ARMS Tsiang Tells U N Proposal of West Would Hurt Chinese Struggle for Freedom | By A M Rosenthal | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/francis-a-myer.html | FRANCIS A MYER | peda to NLW YOP lD | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/francis-read-kendall.html | FRANCIS READ KENDALL | Special to TS NZW Yo TFS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/french-want-eden-to-head-aid-group-propose-him-for-presidency-of.html | FRENCH WANT EDEN TO HEAD AID GROUP Propose Him for Presidency of Marshall Plan Council Which Elects This Week | By Harold Callender | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/george-drapeau.html | GEORGE DRAPEAU | Special to THE Nzw Yo Ttlvt | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/george-f-abbott.html | GEORGE F ABBOTT | special to THl NW YoP MbS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/glass-importers-accused-by-f-t-c-deal-denying-a-czechoslovak-supply.html | GLASS IMPORTERS ACCUSED BY F T C Deal Denying a Czechoslovak Supply to Competitors Is Charged to 15 Concerns | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/goohsdavis.html | GoohsDavis | Special to Tm Nw Yo TIES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/governors-assail-taft-texas-aides-10-eisenhower-backers-say-brazen.html | GOVERNORS ASSAIL TAFT TEXAS AIDES 10 Eisenhower Backers Say Brazen Convention Action Flouted Majority Rule | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/grain-rallies-fail-in-a-heavy-market-trade-seen-losing-faith-in-the.html | GRAIN RALLIES FAIL IN A HEAVY MARKET Trade Seen Losing Faith in the Ability of Prospective Loan Prices to Prop Up Futures | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/height-is-achieved-in-new-fur-wraps-throat-line-is-a-feature-of.html | HEIGHT IS ACHIEVED IN NEW FUR WRAPS Throat Line Is a Feature of Collection at Russeks That Puts Stress on Mink | By Dorothy ONeill | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/henry-e-beck.html | HENRY E BECK | SCiat to TI Ew YO TI34F S | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/inquiry-casts-eye-on-tv-necklines-they-are-higher-since-code-was.html | INQUIRY CASTS EYE ON TV NECKLINES They Are Higher Since Code Was Adopted House Group Is Told as Hearings Open | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/jersey-woman-dies-at-103.html | Jersey Woman Dies at 103 | Special to Tz Nsw Yoax Ttms | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/john-a-summers.html | JOHN A SUMMERS | Special to TllE NEW YOIK TrMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/jordan-reported-preparing-to-set-up-regent-to-take-power-in-view-of.html | Jordan Reported Preparing to Set Up Regent To Take Power in View of Illness of King | By Albion Ross | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/judge-says-city-victimizes-youth-budget-treats-children-frank-holds.html | JUDGE SAYS CITY VICTIMIZES YOUTH Budget Treats Children Frank Holds in Manner Bordering on Deliberate Cruelty | By Dorothy Barclay | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/julius-j-levis.html | JULIUS J LEVIS | Special to TH ICW YOP K TIrS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/margaret-s-guckes-lists-4-attendants.html | MARGARET S GUCKES LISTS 4 ATTENDANTS | Special to NLW YO I | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/maryland-adds-18-to-kefauver-total.html | MARYLAND ADDS 18 TO KEFAUVER TOTAL | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/matson-line-calls-off-sailing-to-honolulu.html | MATSON LINE CALLS OFF SAILING TO HONOLULU | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/maybank-has-plan-to-give-president-emergency-power-drafting.html | MAYBANK HAS PLAN TO GIVE PRESIDENT EMERGENCY POWER Drafting Controls Bill Rider but Senate Is Not Likely to Approve Seizure Proposal | By Joseph A Loftus | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/meierrogers.html | MeierRogers | Special to Nzw Yo Tur | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/methfessel-aid-linked-to-gaming-woman-says-she-saw-spinelli.html | METHFESSEL AID LINKED TO GAMING Woman Says She Saw Spinelli Republican ExOfficial at Place Roulette Was Played | By Emanuel Perlmutter | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/miss-rawls-victor-in-weathervane-golf-tourney-with-a-record-590.html | Miss Rawls Victor in Weathervane Golf Tourney With a Record 590 TEXAS GIRL ENJOYS TENSTROKE MARGIN | By Lincoln A Werden | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/montgomery-loves-ike-although-they-disagreed.html | Montgomery Loves Ike Although They Disagreed | By the United Press | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/motor-vehicle-mark-set-52-million-listed-in-51.html | Motor Vehicle Mark Set 52 Million Listed in 51 | By the United Press | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-ferdinand-frey.html | MRS FERDINAND FREY | Special to THE Nh YORK TI31ES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-untermeyer-wins-by-2-strokes-her-80-takes-gross-award-in-rye.html | MRS UNTERMEYER WINS BY 2 STROKES Her 80 Takes Gross Award in Rye One Day Tourney Mrs Berlage Low Net | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/nepalese-told-to-move-tibet-wants-shigatse-houses-for-boy-kings.html | NEPALESE TOLD TO MOVE Tibet Wants Shigatse Houses for Boy Kings Bodyguards | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/new-offer-for-enquirer-judge-defers-action-after-firm-bids-for.html | NEW OFFER FOR ENQUIRER Judge Defers Action After Firm Bids for Cincinnati Paper | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/news-of-food-rapid-pressure-method-of-cooking-beans-disclosed-by.html | News of Food Rapid Pressure Method of Cooking Beans Disclosed by Department of Agriculture | By Jane Owen | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/of-thee-i-sing-quits-saturday-no-tickets-being-sold-at-the-ziegfeld.html | OF THEE I SING QUITS SATURDAY No Tickets Being Sold at the Ziegfeld for Next Weeks Performances of Musical | By Sam Zolotow | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pair-seeks-waterski-mark.html | Pair Seeks WaterSki Mark | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/paris-warns-government-workers-against-joining-red-strike-today.html | Paris Warns Government Workers Against Joining Red Strike Today FRANCE CAUTIONS STATE EMPLOYES | By Robert C Doty | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/peiping-in-literary-drive-chinese-reds-act-to-bring-art-closer-to.html | PEIPING IN LITERARY DRIVE Chinese Reds Act to Bring Art Closer to Party Line | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pennsylvania-mill-to-bargain.html | Pennsylvania Mill to Bargain | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pinay-victorious-on-french-pay-bill-wins-assembly-test-295253-on.html | PINAY VICTORIOUS ON FRENCH PAY BILL Wins Assembly Test 295253 on SlidingScale Minimum Based on Living Costs | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/princeton-seminary-awards-128-degrees.html | PRINCETON SEMINARY AWARDS 128 DEGREES | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/prisoners-leaders-end-strike-in-jersey.html | PRISONERS LEADERS END STRIKE IN JERSEY | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/prospect-of-truce-dim-un-aide-holds-korea-relief-chief-will-base.html | PROSPECT OF TRUCE DIM UN AIDE HOLDS Korea Relief Chief Will Base Help Program on Premise of No Halt in War Now | By Michael L Hoffman | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/radio-and-television-gen-eisenhowers-video-appearance-discloses.html | RADIO AND TELEVISION Gen Eisenhowers Video Appearance Discloses Screen Appeal and Naturalness for Medium | By Jack Gould | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/reds-ask-mistrial-for-talk-by-lane-prosecutors-address-about-spies.html | REDS ASK MISTRIAL FOR TALK BY LANE Prosecutors Address About Spies Upset Their Case 16 Defendants Hold | By Harold Faber | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/retail-store-sales.html | RETAIL STORE SALES | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ridgway-deputy-in-athens.html | Ridgway Deputy in Athens | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ridgway-visits-auriol-also-pays-a-courtesy-call-on-pleven-plans.html | RIDGWAY VISITS AURIOL Also Pays a Courtesy Call on Pleven  Plans European Tour | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/rule-of-somaliland-scored-in-u-n-unit.html | RULE OF SOMALILAND SCORED IN U N UNIT | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sabath-has-operation-illinois-representative-86-is-in-satisfactory.html | SABATH HAS OPERATION Illinois Representative 86 Is in Satisfactory Condition | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sains-lucky-blow-in-13th-decides-43-minoso-plays-pinch-hitters-fly.html | SAINS LUCKY BLOW IN 13TH DECIDES 43 Minoso Plays Pinch Hitters Fly Into Safety on Which Yanks Beat White Sox | By Louis Effrat | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/samuel-schneider.html | SAMUEL SCHNEIDER | Speclal to TI Ngw YoP K TIS | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/service-disabled-at-truman-party-president-and-wife-entertain-at.html | SERVICE DISABLED AT TRUMAN PARTY President and Wife Entertain at Annual Garden Fete on White House Grounds | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/socialized-power-coin-toss-away-if-u-s-takes-niagara-aide-says.html | Socialized Power Coin Toss Away If U S Takes Niagara Aide Says Electric Institute Warned of Decisive Blow to Industry Private Projects Urged | By Thomas P Swift | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/soviet-power-dam-near-completion-huge-new-gorki-hydroelectric.html | SOVIET POWER DAM NEAR COMPLETION Huge New Gorki Hydroelectric Development on Volga to Be Nations Second Biggest | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/spelling-contests-criticized-their-abolition-proposed-as-without.html | Spelling Contests Criticized Their Abolition Proposed as Without Educational Value | CORMAC PHILIP | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sports-of-the-times-the-big-trade.html | Sports of The Times The Big Trade | By Arthur Daley | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sprague-in-farewell-as-nassau-executive.html | SPRAGUE IN FAREWELL AS NASSAU EXECUTIVE | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/staten-island-road-scoring-buses-files-to-end-passenger-runs-july-7.html | Staten Island Road Scoring Buses Files to End Passenger Runs July 7 STATEN ISLAND LINE TO BOW TO BUSES City Parleys on for 3 Years Buses Dwarf Roads Best Year Get Subway Ride for Nickel | By Alexander Feinberg | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/steel-pact-talks-likely-by-friday-invitation-to-union-due-after.html | STEEL PACT TALKS LIKELY BY FRIDAY Invitation to Union Due After Companies Meet Today  30000 Quit Ore Mines | By A H Raskin | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/taft-is-leading-eisenhower-in-close-south-dakota-vote-rivals-seek.html | Taft Is Leading Eisenhower In Close South Dakota Vote Rivals Seek States 14 Crucial Delegates to the Convention  Warren Is Ahead in California  Kefauver Conceded Victor | By William M Blair | RE0000061201 | 1980-06-20 | B00000358902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/tax-help-pledged-to-small-business-sparkman-says-his-committee-will.html | TAX HELP PLEDGED TO SMALL BUSINESS Sparkman Says His Committee Will Soon Submit Plans to Ease Crushing Burden | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/thomas-f-coyle.html | THOMAS F COYLE | Spedl to Nzw YOll Tr | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/troth-announced-of-miss-ann-hawks-daughter-of-former-wisconsin.html | TROTH ANNOUNCED OF MISS ANN HAWKS Daughter of Former Wisconsin Congressman to Be Married June 13 to Richard Post | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/truman-intervenes-in-feud-of-rhee-and-korea-assembly-truman.html | Truman Intervenes in Feud Of Rhee and Korea Assembly Truman Intervenes in Pusan Feud Shocked at Crisis He Tells Rhee | By the United Press | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/two-catholic-papers-back-miracleruling.html | TWO CATHOLIC PAPERS BACK MIRACLERULING | By Religious News Service | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-m-w-ends-general-2-levy.html | U M W Ends General 2 Levy | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-n-proposals-seen-as-free-speech-curb.html | U N PROPOSALS SEEN AS FREE SPEECH CURB | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-for-limiting-u-n-stamps.html | U S for Limiting U N Stamps | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-health-surety-is-found-probable-but-magnuson-of-the-truman.html | U S HEALTH SURETY IS FOUND PROBABLE But Magnuson of the Truman Commission Scores A M A Opposition as Political | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-urged-to-keep-the-dollar-sound-that-and-preventing-business.html | U S URGED TO KEEP THE DOLLAR SOUND That and Preventing Business Fluctuations Are the Chief Problems Nadler Says | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/utility-plans-dam-on-the-housatonic-electric-power-inc-will-build.html | UTILITY PLANS DAM ON THE HOUSATONIC Electric Power Inc Will Build Hydro Plant Lake to Cover 1870 Acres in Six Towns | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/vassar-psychology-head-named.html | Vassar Psychology Head Named | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/warren-is-leading-in-california-vote-pulls-away-from-werdel-for-70.html | WARREN IS LEADING IN CALIFORNIA VOTE Pulls Away From Werdel for 70 Delegates Kefauver Wins Democrats 68 | By Lawrence E Davies | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/westchester-post-is-slated-for-faile.html | WESTCHESTER POST IS SLATED FOR FAILE | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/widow-of-greek-poet-iii.html | Widow of Greek Poet III | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/william-p-ravekes.html | WILLIAM P RAVEKES | Special to TI NEW YOiK TIMrs | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/williams-makes-new-tax-charges-he-says-v-a-paid-451559-to-man-who.html | WILLIAMS MAKES NEW TAX CHARGES He Says V A Paid 451559 to Man Who Escaped Trial in 792094 Evasion Case | By C P Trussell | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/woman-heads-nassau-jury.html | Woman Heads Nassau Jury | Special to THE NEW YORK TIMES | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/wood-field-and-stream-bill-filed-in-house-would-limit-taking-of.html | Wood Field and Stream Bill Filed in House Would Limit Taking of Stripers to Hook and Line | By Raymond R Camp | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/yugoslavs-weigh-free-money-mart-aim-at-widening-foreign-trade.html | YUGOSLAVS WEIGH FREE MONEY MART Aim at Widening Foreign Trade Compatibility With State Economic Program Studied | By M S Handler | RE0000061201 | 1980-06-20 | B00000358902 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/10-hostages-freed-by-convict-rebels-150-seize-north-carolina-prison.html | 10 HOSTAGES FREED BY CONVICT REBELS 150 Seize North Carolina Prison Building in Protest Over Treatment and Food | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/13-spanish-rulers-back-in-old-tombs-kings-and-queens-of-aragon-and.html | 13 SPANISH RULERS BACK IN OLD TOMBS Kings and Queens of Aragon and Catalonia Reburied in Poblet Monastery | By Camille M Cianfarraspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/145-in-st-elizabeth-class.html | 145 in St Elizabeth Class | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/2-win-wellhofer-grants-jersey-youths-to-attend-rutgers-with-aid-of.html | 2 WIN WELLHOFER GRANTS Jersey Youths to Attend Rutgers With Aid of Beverage Group | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/3463555440-more-is-asked-for-defense-supplemental-fund-for-53.html | 3463555440 More Is Asked for Defense Supplemental Fund for 53 Mostly for Bases | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/516-cadets-on-air-tour-new-first-class-at-west-point-takes-off-in-7.html | 516 CADETS ON AIR TOUR New First Class at West Point Takes Off in 7 Big Planes | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/986-u-n-captives-not-listed-by-foe-allied-truce-delegates-add-91-to.html | 986 U N CAPTIVES NOT LISTED BY FOE Allied Truce Delegates Add 91 to Earlier Korea Roll and Demand Accounting REDS PROTEST KOJE MOVE Peiping Radio Assails Clark for Prisoner Slaughter in Incidents at Compounds | By Lindesay Parrottspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/abatement-of-auto-noise-awaited.html | Abatement of Auto Noise Awaited | T J W | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/acheson-cites-solidarity.html | Acheson Cites Solidarity | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/acheson-wary-on-pauker-he-notes-rumanian-red-retains-some-of-her-of.html | ACHESON WARY ON PAUKER He Notes Rumanian Red Retains Some of Her Offices | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/airport-opening-fought-elizabeth-group-opposes-plan-to-use-newark.html | AIRPORT OPENING FOUGHT Elizabeth Group Opposes Plan to Use Newark Field Again | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/albfrt-t-glassmirf.html | ALBFRT T GLASSMIRF | Special to NL Yo | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/alexander-hawkins.html | ALEXANDER HAWKINS | Speci21 to THE IEW YOP TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/architect-designs-group-of-textiles-upholstery-drapery-fabrics-mix.html | ARCHITECT DESIGNS GROUP OF TEXTILES Upholstery Drapery Fabrics Mix Brilliant Colors or Use Them With Neutral Tones | By Betty Pepis | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/barron-leads-metropolitan-qualifiers-for-u-s-open-by-2-strokes-with.html | Barron Leads Metropolitan Qualifiers for U S Open by 2 Strokes With 139 FENWAY PRO PACES LINKS FIELD OF 131 Barron Cards 3UnderPar 67 in Second Round of Trials for Open at Montclair MIKE TURNESA RUNNERUP Trails by 2 Shots With Score of 141  Stranahan Captures Final Berth in PlayOff | By Lincoln A Werdenspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/beaten-ecuadorean-to-drop-vote-fight.html | BEATEN ECUADOREAN TO DROP VOTE FIGHT | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/belgians-propose-way-to-cut-credit-would-use-u-s-plan-of-buying.html | BELGIANS PROPOSE WAY TO CUT CREDIT Would Use U S Plan of Buying Abroad to Reduce Balance in the Payments Union | By Harold Callenderspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/berra-gets-homer-in-6to3-triumph-yanks-pound-dobson-to-beat-white.html | BERRA GETS HOMER IN 6TO3 TRIUMPH Yanks Pound Dobson to Beat White Sox for Sixth Time Rise to Third Place GIVE LOPAT GOOD SUPPORT Wallop Four Straight Singles in Second and Six in Sixth for 2 Runs Each Inning | By Joseph M Sheehan | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/bonds-and-shares-on-london-market-steadier-tone-marks-trading-but.html | BONDS AND SHARES ON LONDON MARKET Steadier Tone Marks Trading but Volume Is Small as New Account Period Opens | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/boy-gets-indian-haircut-is-asked-to-leave-school.html | Boy Gets Indian Haircut Is Asked to Leave School | By the United Press | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/britain-joins-u-s-in-protest-to-rhee-over-korean-crisis-alexander.html | Britain Joins U S in Protest To Rhee Over Korean Crisis Alexander Advancing Departure Leaves Tonight to Survey Far East Situation U N Presses Reds on 900 Captives Britain Joins U S in Protesting To Rhee Over South Korean Crisis | By Raymond Daniellspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-deficit-estimated.html | British Deficit Estimated | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-teachers-appeal-durham-group-asks-government-aid-in-row.html | BRITISH TEACHERS APPEAL Durham Group Asks Government Aid in Row With Union | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/c-i-o-director-here-named.html | C I O Director Here Named | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/charles-favored-over-walcott-for-title-tonight-challenger-at-30-has.html | Charles Favored Over Walcott for Title Tonight CHALLENGER AT 30 HAS EDGE IN SPEED Charles Stronger Also Than Walcott 38 in Bid to Be First to Regain Title CHAMPION HEAVIER HITTER But Idleness May Be Costly Philadelphia Heavyweight Bout Set for TV Radio | By James P Dawsonspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/chemist-gets-an-award-dr-roy-j-plunkett-receives-the-john-scott.html | CHEMIST GETS AN AWARD Dr Roy J Plunkett Receives the John Scott Medal | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/chinese-aim-to-woo-dissident-tibetans.html | CHINESE AIM TO WOO DISSIDENT TIBETANS | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/circumstances-of-illness-told.html | Circumstances of Illness Told | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/comdr-j-k-lord.html | COMDR J K LORD | Special to s lmv o TXMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/credit-plan-authorized-15000000-agreement-of-utility-will-bear-3.html | CREDIT PLAN AUTHORIZED 15000000 Agreement of Utility Will Bear 3 Interest | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/cuffs-for-helping-hands-f-b-i-deflates-2-jailbreakers-repairing-a.html | CUFFS FOR HELPING HANDS F B I Deflates 2 JailBreakers Repairing a Tire | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dean-mintosh-urges-reliance-on-scholar.html | DEAN MINTOSH URGES RELIANCE ON SCHOLAR | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/demand-deposits-jump-732000000-increase-is-363000000-here-loans-to.html | DEMAND DEPOSITS JUMP 732000000 Increase Is 363000000 Here Loans to Business Down 112000000 in Week | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/designation-of-european-regions.html | Designation of European Regions | JOHN SWITALSKI | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dr-myle-w-johns.html | DR MYLE W JOHNS | Special to Tm Naw YOEK ikMZS | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/egypt-to-hold-elections-cabinet-call-for-registration-indicates.html | EGYPT TO HOLD ELECTIONS Cabinet Call for Registration Indicates October Date | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/einstein-gets-scroll-scientist-cables-message-to-jerusalem-center.html | EINSTEIN GETS SCROLL Scientist Cables Message to Jerusalem Center Ceremony | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-all-the-way-in-1vote-dakota-county.html | Eisenhower All the Way In 1Vote Dakota County | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-asked-to-testify-on-aid-house-committee-invites-him-to.html | EISENHOWER ASKED TO TESTIFY ON AID House Committee Invites Him to Give His Mutual Security Views Scheduled | By Felix Belair Jrspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-attacks-oneparty-rule-scores-foreign-and-domestic-record.html | EISENHOWER ATTACKS ONEPARTY RULE SCORES FOREIGN AND DOMESTIC RECORD IN OPENING CAMPAIGN SPEECH IN KANSAS DECRIES CHINA LOSS He Calls It a Disaster  Deplores Confusion of the PostWar World ASKS NATIONAL SOLVENCY General Urges Budget Balance and Return to Sound Dollar  Warns on Foreign Aid EISENHOWER SCORES ONEPARTY POWER EISENHOWER AT CORNERSTONE LAYING IN HIS HOME TOWN | By W H Lawrencespecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-gets-an-assist-from-old-new-deal-unit.html | Eisenhower Gets an Assist From Old New Deal Unit | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-opens-crusade-amid-his-boyhood-scenes-general-hews-to.html | Eisenhower Opens Crusade Amid His Boyhood Scenes General Hews to OldFashioned Revivalist Line With Appeal for Frugality Honesty | By James Restonspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-political-invasion-is-an-amphibious-one-too-eisenhowers.html | Eisenhower Political Invasion Is an Amphibious One Too EISENHOWERS DAY AN AMPHIBIOUS ONE START OF HANDSHAKING CAMPAIGN | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/elizabeth-issues-first-honors-list-queen-names-four-new-peers-5.html | ELIZABETH ISSUES FIRST HONORS LIST Queen Names Four New Peers 5 Baronets and 60 Knights  3 Women Get Titles | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/experts-urge-tactical-air-might-score-stress-on-big-atom-bomber.html | Experts Urge Tactical Air Might Score Stress on Big Atom Bomber Broad California Tech Survey Says Strategic OneWeapon Idea Upsets Forces Balance Report Stirs Pentagon Controversy | By Hanson W Baldwin | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eyasikelianos-77j-is-df-in-athens-widow-of-greek-poet-won-acolalm.html | EYASIKELIANOS 77J IS DF IN ATHENS Widow of Greek Poet Won Acolalm for Revival of tile Delphic Festival in 27 | SPecial to lIzw o Ts | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/f-c-frederick.html | F C FREDERICK | Spcla to lIgw YOP K | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/farm-labor-quits-on-wetback-issue-strike-on-coast-melon-ranches-is.html | FARM LABOR QUITS ON WETBACK ISSUE Strike on Coast Melon Ranches Is Laid to OverEmployment of Mexicans on Harvest | By Gladwin Hillspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/federation-choral-has-spring-concert.html | FEDERATION CHORAL HAS SPRING CONCERT | 3 3 | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/film-writers-seek-to-end-r-k-o-suit-some-members-of-guild-move-to.html | FILM WRITERS SEEK TO END R K O SUIT Some Members of Guild Move to Discontinue Action Over Jarrico Screen Credit | By Thomas M Pryorspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/five-runs-in-seventh-rout-jansen-in-62-setback-for-polo-grounders.html | Five Runs in Seventh Rout Jansen In 62 Setback for Polo Grounders Giants Snap Rushs Scoreless String at 32 With Two in Fourth but Cub Hurler Gives Up Only Two Hits Rest of Way | By John Drebingerspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/france-reviving-free-press-pact-in-u-n-urges-pledge-to-correct.html | France Reviving Free Press Pact in U N Urges Pledge to Correct False Reports | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/fred-a-snitzler.html | FRED A SNITZLER | Special to Tag Nmv YoR TrMr | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/free-slates-fail-in-california-test-warren-and-kefauver-score-easy.html | FREE SLATES FAIL IN CALIFORNIA TEST Warren and Kefauver Score Easy Victories Knowland Wins on Both Tickets FREE SLATES FAIL IN CALIFORNIA TEST | By Lawrence E Daviesspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/free-unions-raise-700000-for-drive-organizing-fund-exceeds-quota.html | FREE UNIONS RAISE 700000 FOR DRIVE Organizing Fund Exceeds Quota Moves Against Communism Mapped in Italy and Japan | By Michael L Hoffmanspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/french-red-strike-call-fails-most-workmen-stay-on-jobs-french-red.html | French Red Strike Call Fails Most Workmen Stay On Jobs FRENCH RED STRIKE PROVES A FAILURE | By Robert C Dotyspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/german-libraries-hailed-dr-english-says-educational-centers-have.html | GERMAN LIBRARIES HAILED Dr English Says Educational Centers Have Taken Root | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/gov-fine-to-meet-eisenhower-sunday.html | GOV FINE TO MEET EISENHOWER SUNDAY | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/helen-muldrow-fiancee-alabama-girl-to-be-wed-this-month-to-john.html | HELEN MULDROW FIANCEE Alabama Girl to Be Wed This Month to John William Oed | Special o THE NEW NOK TIIES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/henry-p-stone.html | HENRY P STONE | Special to 3Eg Nsw o | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/honor-men-named-at-naval-academy-pennsylvanian-tops-class-of-783.html | HONOR MEN NAMED AT NAVAL ACADEMY Pennsylvanian Tops Class of 783 Third From Same State Was a Navy Enlisted Man | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/in-the-nation-a-lesson-for-critics-of-the-american-system.html | In The Nation A Lesson for Critics of the American System | By Arthur Krock | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/increased-service-is-urged-on-banks-private-system-must-satisfy.html | INCREASED SERVICE IS URGED ON BANKS Private System Must Satisfy Public or US Will Take Over Pennsylvania Session Hears | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jacobson-winner-by-2-shots-on-147-kelly-next-in-hochster-golf.html | JACOBSON WINNER BY 2 SHOTS ON 147 Kelly Next in Hochster Golf Ribner and Winter Post 150s to Share Third | By Maureen Orcuttspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/james-a-fennell.html | JAMES A FENNELL | Special to Ts Nzw o 7ms | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jersey-bank-140-years-old.html | Jersey Bank 140 Years Old | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jersey-baptists-to-meet.html | Jersey Baptists to Meet | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/joan-dolfing-anha55et-bride-married-in-ohrist-episcopali-church-to.html | JOAN DOLFING ANHA55ET BRIDE Married in Ohrist Episcopall Church to Lieut William i Sltder Of tie Army | Scial to Tn NEW YoP Tucs | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/john-a-swieder.html | JOHN A SWIEDER | Slclal to Nv YoK zs | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jordan-bars-pact-on-israeli-border-agreement-on-redrawing-line-of.html | JORDAN BARS PACT ON ISRAELI BORDER Agreement on Redrawing Line of Demarcation Is Reached but Is Rejected by Arabs | By Dana Adams Schmidtspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/joseph-j-tomaini.html | JOSEPH J TOMAINI | Special to Tm lv Yoz TLS | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/kefauver-asks-f-c-c-act-on-air-equality.html | KEFAUVER ASKS F C C ACT ON AIR EQUALITY | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/kefauver-cheered-by-76-more-votes-expects-early-nomination-taft-and.html | KEFAUVER CHEERED BY 76 MORE VOTES Expects Early Nomination Taft and Eisenhower Aides Dispute Dakota Results | By Paul P Kennedyspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/korea-hero-is-rescued-from-ohio-traffic-court.html | Korea Hero Is Rescued From Ohio Traffic Court | By the United Press | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/koussevitzky-unit-open-shop-in-paris-first-observance-of-setting-up.html | KOUSSEVITZKY UNIT OPEN SHOP IN PARIS First Observance of Setting Up of Music Foundation Held at American Embassy | By Olin Downesspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/labor-row-delays-westchester-work.html | LABOR ROW DELAYS WESTCHESTER WORK | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/last-red-flag-torn-down.html | Last Red Flag Torn Down | By George Barrettspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/latin-americas-resources.html | Latin Americas Resources | RAFAEL ESCALLON VILLA | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ltleineothlein.html | ltleinEothlein | Specialto TH NEW YO TIMEs | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/malans-act-protested-capetown-has-silent-parade-against-high-court.html | MALANS ACT PROTESTED Capetown Has Silent Parade Against High Court Measure | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/memorial-opposed-use-of-money-asked-for-the-living-rather-than-for.html | Memorial Opposed Use of Money Asked for the Living Rather Than for a Monument | KNUT HALLEDONNA COOKRUTH HALLEMARIE DAHLKESTEVE SILVERGERTRUD POHLE | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mental-hospital-has-loyal-alumni-hillside-marking-25th-year-is-for.html | MENTAL HOSPITAL HAS LOYAL ALUMNI Hillside Marking 25th Year Is for Curables and Treats 85 at Less Than Cost | By Lucy Freeman | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/merrill-wins-tax-fight-broker-gets-24062-fund-in-court-of-claims.html | MERRILL WINS TAX FIGHT Broker Gets 24062 Fund in Court of Claims Decision | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mexico-increases-vote-precautions-troops-searching-for-hidden-arms.html | MEXICO INCREASES VOTE PRECAUTIONS Troops Searching for Hidden Arms in Further Move to Insure Peaceful Elections | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-jane-ferrell.html | MISS JANE FERRELL | Specie l to Nsw oP z | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-jill-oconnor-i-encagedro-marryt.html | MISS JILL OCONNOR I ENCAGEDro MARRYt | peclal to Taz Naw YoP Tuazs | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-marietta-bedle-a-prospective-bride.html | MISS MARIETTA BEDLE A PROSPECTIVE BRIDE | Special to Tz Nzw Yo Tns | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-osullivan-wed-i-she-is-bride-in-paris-of-vicomte-bertrand-d-de.html | MISS OSULLIVAN WED i She Is Bride in Paris of Vicomte Bertrand D de Laperouse J | Special to TV NZW YOC T | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-truman-is-clear-no-white-house-wedding.html | Miss Truman Is Clear No White House Wedding | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/moves-to-impeach-truman-postponed-house-group-holds-for-study-15.html | MOVES TO IMPEACH TRUMAN POSTPONED House Group Holds for Study 15 Censure Bills Offered After Seizure of Steel | By C P Trussellspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/movie-archives-set-up-eastman-center-to-house-films-of-the-modern.html | MOVIE ARCHIVES SET UP Eastman Center to House Films of the Modern Museum | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-joseph-dreyfus-.html | MRS JOSEPH DREYFUS | St to Nw Yo TT | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-n-c-baker-jr-has-son.html | Mrs N C Baker Jr Has Son | Special to THE EW YORK TIIES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-patrick-f-coggin.html | MRS PATRICK F COGGIN | S | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-r-von-der-heide.html | MRS R VON DER HEIDE | Se Io 2o | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-rudel-team-takes-golf-lead-mrs-torgerson-and-partner-break-par.html | MRS RUDEL TEAM TAKES GOLF LEAD Mrs Torgerson and Partner Break Par as Long Island 4Ball Tourney Starts | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/nehru-says-rule-in-alien-enclaves-bars-fair-plebiscites-on-cession.html | Nehru Says Rule in Alien Enclaves Bars Fair Plebiscites on Cession India to Seek Other Methods for Return of Portuguese and French Colonies | By Robert Trumbullspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-battle-ahead-on-reorganizing-bitter-senate-fight-in-making-on.html | NEW BATTLE AHEAD ON REORGANIZING Bitter Senate Fight in Making on Truman Efforts to Cut Congress Patronage | By John D Morrisspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-minister-installed-kinsmen-at-jersey-ceremonies-ordaining.html | NEW MINISTER INSTALLED Kinsmen at Jersey Ceremonies Ordaining George R Buttrick | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-professor-for-princeton.html | New Professor for Princeton | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-wheat-drop-besets-yugoslavs-mediocre-crop-prospect-and-small.html | NEW WHEAT DROP BESETS YUGOSLAVS Mediocre Crop Prospect and Small Reserves Forcing Government to Import | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/news-of-food-restaurateurchef-who-couldnt-retire-reopens-his-place.html | News of Food RestaurateurChef Who Couldnt Retire Reopens His Place With Seasonal Menus | By Jane Nickerson | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/norway-aids-un-refugee-fund.html | Norway Aids UN Refugee Fund | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ohio-turnpike-suit-pivoting-on-bonds-official-refuses-to-sign-new.html | OHIO TURNPIKE SUIT PIVOTING ON BONDS Official Refuses to Sign New Liens to Get Quick Ruling on Opposition to Road SECURITIES GO ON MARKET 326000000 Highway Issue Is Offered Here by a Group of 410 Underwriters OHIO TURNPIKE SUIT PIVOTING ON BONDS | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/oneil-scatters-seven-hits.html | ONeil Scatters Seven Hits | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ops-claims-right-to-inspect-books-cites-new-york-court-ruling-that.html | OPS CLAIMS RIGHT TO INSPECT BOOKS Cites New York Court Ruling That It Has Duty to Enforce D P A Regulations FILES 81 SUITS IN A WEEK Steelman Upholds Preference in Textile and Shoe Orders by Federal Agencies | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/peron-takes-oath-with-wife-at-side-inauguration-crowd-hails-her-as.html | PERON TAKES OATH WITH WIFE AT SIDE Inauguration Crowd Hails Her as Vice President a Post Left Vacant by Death | By Edward A Morrowspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/pledge-on-u-s-aid-to-india-drafted-bipartisan-group-in-congress.html | PLEDGE ON U S AID TO INDIA DRAFTED Bipartisan Group in Congress Proposes Promise to Assure Help on 5Year Plan | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/poles-quote-stalin-on-oderneisse-line.html | POLES QUOTE STALIN ON ODERNEISSE LINE | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/political-bias-laid-to-saratoga-inquiry.html | POLITICAL BIAS LAID TO SARATOGA INQUIRY | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/pope-pius-has-influenza-cancels-audiences-but-continues-to-work-at.html | POPE PIUS HAS INFLUENZA Cancels Audiences but Continues to Work at His Desk | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/price-cut-doubted-on-whisky-blends-calvert-vice-president-says-10.html | PRICE CUT DOUBTED ON WHISKY BLENDS Calvert Vice President Says 10 Leaders Wont Change in Foreseeable Future | By Greg MacGregorspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/red-trial-slowed-by-tilt-over-data-most-of-day-is-spent-in-vain.html | RED TRIAL SLOWED BY TILT OVER DATA Most of Day Is Spent in Vain Defense Effort to Bar Study Material of Communists | By Harold Faber | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/reds-free-3-us-and-french-priests-after-ten-months-in-chinese-jails.html | Reds Free 3 US and French Priests After Ten Months in Chinese Jails | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/renew-triumphs-with-stretch-run-at-belmont-201-shot-is-victor-in.html | Renew Triumphs With Stretch Run at Belmont 201 SHOT IS VICTOR IN THE TOP FLIGHT Renew Beats Favored Valadium by 34 Length  Blue Moon 3d With Next Move 8th OLYMPIC IN THE BELMONT But Cold Command Is Out Rambling Mary Pays 111 for 2  Bakersfield Wins | By Joseph C Nichols | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rescued-crew-in-port.html | Rescued Crew in Port | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rev-aristide-malinverni.html | REV ARISTIDE MALINVERNI | SpeL to NEW YO 1I | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/robert-craig.html | ROBERT CRAIG | Special to TN Lw Y T | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/robinsons-batting-paces-74-victory-he-belts-homer-double-single-as.html | ROBINSONS BATTING PACES 74 VICTORY He Belts Homer Double Single as Dodgers Top Pirates and Extend Lead to 2 Games | By Roscoe McGowenspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/russians-boycott-finnish-army-day-reds-and-soviet-press-score-first.html | RUSSIANS BOYCOTT FINNISH ARMY DAY Reds and Soviet Press Score First Troop Demonstration Since Conflict in 1939 | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rutgers-protests-detention-of-group.html | RUTGERS PROTESTS DETENTION OF GROUP | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rutgers-subdues-princeton-7-to-2-mcdonough-paces-scarlets-13hit.html | RUTGERS SUBDUES PRINCETON 7 TO 2 McDonough Paces Scarlets 13Hit Attack Holy Cross Turns Back Yale 84 | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rutgers-will-confer-13-honorary-degrees.html | RUTGERS WILL CONFER 13 HONORARY DEGREES | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/saving-of-250000-0n-d-ps-reported-54000-brought-from-germany-in-4.html | SAVING OF 250000 0N D PS REPORTED 54000 Brought From Germany in 4 Months Instead of 6 U S Official Says | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/school-building-dedicated.html | School Building Dedicated | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/scots-church-asks-napalm-ban.html | Scots Church Asks Napalm Ban | By Religious News Service | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/senate-votes-curb-on-the-wage-board-gets-seizure-plan-stabilization.html | SENATE VOTES CURB ON THE WAGE BOARD GETS SEIZURE PLAN Stabilization Body is Stripped of Power to Intervene in Any Disputes Except Pay 8MONTH RENT RULE SET Steel Union and Owners Agree to Renew Peace Talks Today Industry Sees Early Pact SENATE VOTES CURB ON THE WAGE BOARD STEEL LEADERS WHO WILL GO TO THE WHITE HOUSE | By Clayton Knowlesspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/south-dakota-poll-remains-in-doubt-with-16-precincts-unreported.html | SOUTH DAKOTA POLL REMAINS IN DOUBT With 16 Precincts Unreported Taft Holds 591Vote Lead Recount Is Discussed SOUTH DAKOTA POLL REMAINS IN DOUBT | By William M Blairspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/soviet-moves-aid-adenauers-policy-survey-reveals-west-germans-are.html | SOVIET MOVES AID ADENAUERS POLICY Survey Reveals West Germans Are Swinging to Fuller Support for Rearming SOVIET MOVES AID ADENAUERS POLICY | By Drew Middletonspecial to the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/soybean-advances-lead-grain-trade-wave-of-short-covering-and.html | SOYBEAN ADVANCES LEAD GRAIN TRADE Wave of Short Covering and Professional Buying Sweeps Selling Opposition Aside | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/spellman-group-in-rome-600-american-pilgrims-arrive-from-barcelona.html | SPELLMAN GROUP IN ROME 600 American Pilgrims Arrive From Barcelona Congress | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/spencers-comedy-prospect-for-fall-the-happy-ant-hill-showing-impact.html | SPENCERS COMEDY PROSPECT FOR FALL The Happy Ant Hill Showing Impact of Politics on People May Star Peter Lorre | By Louis Calta | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sports-of-the-times-for-the-championship.html | Sports of The Times For the Championship | By Arthur Daley | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/stanley-roberts.html | STANLEY ROBERTS | Special to NEW ZO TiZS | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/steel-men-decry-u-s-interference-feel-peace-will-come-sooner-both-s.html | STEEL MEN DECRY U S INTERFERENCE Feel Peace Will Come Sooner Both Sides Reluctantly to Attend White House Talk | By A H Raskin | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/strike-discussed-by-coast-shippers-officials-of-major-lines-fail-to.html | STRIKE DISCUSSED BY COAST SHIPPERS Officials of Major Lines Fail to Reach a Policy Decision in 40Vessel TieUp | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/strong-u-s-stand-to-be-made.html | Strong U S Stand to Be Made | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/suggested-rail-setup-supported.html | Suggested Rail SetUp Supported | R O HUGHES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/symposium-on-new-drugs-they-are-not-cureralls-doctors-warn-at-lake.html | SYMPOSIUM ON NEW DRUGS They Are Not CureAlls Doctors Warn at Lake Placid | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/taft-stand-opposed-talk-on-foreign-policy-considered-contradictory.html | Taft Stand Opposed Talk on Foreign Policy Considered Contradictory and Inconsistent | GOODHUE LIVINGSTON Jr | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/the-kid-of-the-year-meets-the-president.html | THE KID OF THE YEAR MEETS THE PRESIDENT | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/thompsonevert.html | ThompsonEvert | Epecial to TB | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/tufts-celebrates-its-first-century-trustees-see-their-long-aim-of-a.html | TUFTS CELEBRATES ITS FIRST CENTURY Trustees See Their Long Aim of a Better Not Bigger College Being Realized CARMICHAEL IS RETIRING President Recently Appointed Secretary to Smithsonian Family Long at Tufts | By John H Fentonspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/two-swallows-settle-down-for-stay-in-truce-tent.html | Two Swallows Settle Down For Stay in Truce Tent | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-n-is-reassured-on-economy-of-u-s-dr-lubin-in-council-disputes.html | U N IS REASSURED ON ECONOMY OF U S Dr Lubin in Council Disputes Forecasts of Recession to Follow Arms Program | By Kathleen McLaughlinspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-n-units-spur-trade-regional-groups-tell-of-gains-in-asia-and.html | U N UNITS SPUR TRADE Regional Groups Tell of Gains in Asia and Latin America | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-of-p-physical-education-cut.html | U of P Physical Education Cut | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-debates-visit-of-nazi-criminals-child-under-state-departments.html | U S Debates Visit of Nazi Criminals Child Under State Departments Exchange Plan | By Jack Raymondspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-intervention-in-power-scored-electric-institute-session-told-27.html | U S INTERVENTION IN POWER SCORED Electric Institute Session Told 27 of Private Plants Are Affected by Government END OF PROGRAM IS URGED Montana Aide Sees Continued Trend Toward Socialization Asks Public Get Facts | By Thomas P Swiftspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-lending-assailed-fortyfour-agencies-are-involved-illinois.html | U S LENDING ASSAILED Fortyfour Agencies Are Involved Illinois Bankers Are Told | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-reports-gains-in-west-germany-survey-said-to-show-economy-of.html | U S REPORTS GAINS IN WEST GERMANY Survey Said to Show Economy of Republic Is Sounder Than Many Others Nations | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-soldier-shot-by-frontier-guard-of-eastern-berlin-american.html | U S SOLDIER SHOT BY FRONTIER GUARD OF EASTERN BERLIN American Commander Insists German Red Policeman Be Severely Punished OTHER CLASHES REPORTED Western Police Say They Were Fired On in French Area British Radio Ban Defied U S SOLDIER SHOT BY FRONTIER GUARD | By Walter Sullivanspecial To the New York Times | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ulysses-alsdorf.html | ULYSSES ALSDORF | Special to Nw o | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/un-forced-labor-hearings-set.html | UN Forced Labor Hearings Set | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/vietnam-signs-u-n-trade-pact.html | Vietnam Signs U N Trade Pact | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/vietnam-to-have-a-small-cabinet-one-of-six-to-represent-bao-dai.html | VIETNAM TO HAVE A SMALL CABINET One of Six to Represent Bao Dai Premier Van Tam to Keep Portfolio of Interior | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/watch-fir-heat-i-chairman-of-board-uccumbs-in-cincinnatiblast-of.html | WATCH FIR HEAt I Chairman of Board uccumbs in CincinnatiBLast of Three Sons of Company Founder | Special to Tnz Nzw Yox TDa | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/weehawken-unhappy-over-3d-lincoln-tube.html | WEEHAWKEN UNHAPPY OVER 3D LINCOLN TUBE | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wendell-p-dabne-editor-in-cincinnati.html | WENDELL P DABNE EDITOR IN CINCINNATI | Special to TE NoW YO | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/william-h-mminn.html | WILLIAM H MMINN | Special to Tm NEW YOF X Tns | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wins-80000-verdict-school-janitor-says-coal-dust-brought-on-lung.html | WINS 80000 VERDICT School Janitor Says Coal Dust Brought On Lung Disease | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/witnesses-back-plan-for-wider-milk-rule.html | WITNESSES BACK PLAN FOR WIDER MILK RULE | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wood-field-and-stream-early-runs-of-atlantic-salmon-reported-in.html | Wood Field and Stream Early Runs of Atlantic Salmon Reported in Quebec and Nova Scotia Rivers | By Raymond R Camp | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/world-press-group-meets-in-brussels.html | WORLD PRESS GROUP MEETS IN BRUSSELS | Special to THE NEW YORK TIMES | RE0000061202 | 1980-06-20 | B00000358903 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/-edith-bruen-robb-bridein-ardmore-i-bishep-hart-officiates-at-her.html | EDITH BRUEN ROBB BRIDEIN ARDMORE i Bishop Hart Officiates at Her Marriage in Episcopal Church to Fitz Eugene Dixon Jr | pecial to Tm zw roRzc TLSilr J | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/15c-combined-ride-to-be-ended-july-1-all-fares-10-cents-transit.html | 15C COMBINED RIDE TO BE ENDED JULY 1 ALL FARES 10 CENTS Transit Board With Approval of Mayor Issues Order City to Gain 11900000 | By Paul Crowell | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/acheson-may-make-quick-berlin-trip-advisers-think-visit-would-be-a.html | ACHESON MAY MAKE QUICK BERLIN TRIP Advisers Think Visit Would Be a Token of Interest Will Go to Brazil in July | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/advances-in-treating-tuberculosis-are-shown-in-tests-of-new-drugs.html | Advances in Treating Tuberculosis Are Shown in Tests of New Drugs Results of Clinical Trials on 200 Human Victims With Isoniazid and Isopropyl Are Told to Chest Physicians | By William L Laurence | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/aid-fund-compromise-is-adopted-by-house.html | AID FUND COMPROMISE IS ADOPTED BY HOUSE | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/air-cargo-to-panama-increases.html | Air Cargo to Panama Increases | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/andrew-g-bangs.html | ANDREW G BANGS | SpeCial to THE w yOIK TItles | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/army-asks-29000-in-august-draft.html | ARMY ASKS 29000 IN AUGUST DRAFT | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/army-to-put-general-grow-on-trial-on-diary-that-fell-to-communists.html | Army to Put General Grow on Trial On Diary That Fell to Communists CourtMartial Panel of Eight Is Named Conviction Could Bring Up to Five Years | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/arriding-bull-began-smithtown-founder-in-1665-got-grant-of-all-the.html | ARRIDING BULL BEGAN SMITHTOWN Founder in 1665 Got Grant of All the Acreage His Animal Could Encompass in Day | By Sanka Knox | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/art-shows-retain-hold-on-galleries-local-season-extended-again-by.html | ART SHOWS RETAIN HOLD ON GALLERIES Local Season Extended Again by Volume of Displays Haitian Paintings Seen | By Aline B Louchheim | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/aw-shucks-he-wanted-to-be-a-hans-wagner.html | Aw Shucks He Wanted To Be a Hans Wagner | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/batista-to-be-candidate-in-53.html | Batista to Be Candidate in 53 | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/behind-bonn-agreements-need-seen-for-policy-changes-and-facing-of.html | Behind Bonn Agreements Need Seen for Policy Changes and Facing of Implications | JAMES P WARBURG | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bet-inquiry-slated-here-legislative-group-sets-hearings-on-legal.html | BET INQUIRY SLATED HERE Legislative Group Sets Hearings on Legal OffTrack Gaming | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bill-asks-u-s-funds-for-student-nurses.html | BILL ASKS U S FUNDS FOR STUDENT NURSES | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bonds-and-shares-in-london-market-firmer-trend-is-developed-british.html | BONDS AND SHARES IN LONDON MARKET Firmer Trend Is Developed British Funds Up Despite Payments Union Deficit | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bootlegging-held-worse-than-ever-its-scale-today-dwarfs-that-of-20s.html | BOOTLEGGING HELD WORSE THAN EVER Its Scale Today Dwarfs That of 20s Distiller Warns Blames Rising Taxes | By Greg MacGregor | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/brando-is-sought-for-metro-movie-studio-would-like-actor-to-play.html | BRANDO IS SOUGHT FOR METRO MOVIE Studio Would Like Actor to Play Mark Anthony Role in Its Julius Caesar | By Thomas M Pryor | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/brooks-defeat-pittsburgh-by-20-extend-league-lead-to-3-lengths-wide.html | Brooks Defeat Pittsburgh by 20 Extend League Lead to 3 Lengths Wide of Dodgers Allows Only Five Blows for His Fifth Victory Winners Get 15 Passes Leave 16 Men on Bases | By Roscoe McGowen | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/calder-and-russo-share-jersey-medal-cards-of-71-head-links.html | Calder and Russo Share Jersey Medal CARDS OF 71 HEAD LINKS QUALIFIERS | By Lincoln A Werden | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/californians-hail-knowland-sweep-senator-sets-vote-record-in.html | CALIFORNIANS HAIL KNOWLAND SWEEP Senator Sets Vote Record in Primary He Is Suggested Top State G O P Man | By Lawrence E Davies | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/cambridge-honors-2-u-s-men.html | Cambridge Honors 2 U S Men | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/capt-james-e-quirk.html | CAPT JAMES E QUIRK | Special to NV YOC TLES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/capt-troy-takes-pentathlon-lead-gains-twopoint-margin-over-johnson.html | CAPT TROY TAKES PENTATHLON LEAD Gains TwoPoint Margin Over Johnson After Three Tests in U S Championship | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/carl-beede-dead-retired-editor-8t-served-on-staff-of-christian.html | CARL BEEDE DEAD RETIRED EDITOR 8t Served on Staff of Christian Science Monitor for Years Authority on Antiques | Special to TH NSV Yov X TtMr s | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/carl-r-l-will.html | CARL R L WILL | Special to TH NL Yoltll TL4FS | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/carloadings-show-85-drop-in-week-697026-total-also-64-under-showing.html | CARLOADINGS SHOW 85 DROP IN WEEK 697026 Total Also 64 Under Showing for Year Ago and 18 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/city-utility-tax-curbed-court-of-appeals-bars-levy-on-burglar-alarm.html | CITY UTILITY TAX CURBED Court of Appeals Bars Levy on Burglar Alarm Service | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/colors-presented-at-naval-academy-picturesque-tradition-dates-from.html | COLORS PRESENTED AT NAVAL ACADEMY Picturesque Tradition Dates From 1871 Farewell Balls Precede Todays Graduation | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/count-trim-annexes-belmont-sprint-for-second-straight-favorite-is.html | Count Trim Annexes Belmont Sprint for Second Straight FAVORITE IS VICTOR BY THREE LENGTHS | By James Roach | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/curb-on-school-use-is-upheld-by-state-allen-rules-city-board-has.html | CURB ON SCHOOL USE IS UPHELD BY STATE Allen Rules City Board Has the Right to Bar Buildings to Teachers Union | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/czechs-sign-tariff-pact-but-note-reservation-on-korea-and-western.html | CZECHS SIGN TARIFF PACT But Note Reservation on Korea and Western Germany | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/de-gaulle-assails-new-allied-pacts-blast-held-first-gun-in-drive-to.html | DE GAULLE ASSAILS NEW ALLIED PACTS Blast Held First Gun in Drive to Balk French Ratification of Abandonment Protocols | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/description-of-bout-told-round-by-round.html | Description of Bout Told Round by Round | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/disappointing-response-is-seen-to-u-s-treasury-bond-offering.html | Disappointing Response Is Seen To U S Treasury Bond Offering Subscriptions for 2 34 NonMarketables Total 1757759000 Only 450399500 of Which Represents New Money | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dorothy-u-mteigue.html | DOROTHY u MTEIGUE | iNEW | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dr-w-i-morse-78-author-historian-ardent-book-collector-expert-on.html | DR W I MORSE 78 AUTHOR HISTORIAN Ardent Book Collector Expert on Study of Nova Scotia Dies Held Post at Harvard | peciat tO Tm NEW Yorv Tlrs | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/driscoll-general-to-confer.html | Driscoll General to Confer | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/east-german-army-speeded-by-soviet-air-squads-and-tank-division-by.html | EAST GERMAN ARMY SPEEDED BY SOVIET Air Squads and Tank Division by Years End and Retooling of Arms Plants Held Aim | By Drew Middleton | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/east-germans-ask-u-s-pay-14000000-for-telephone-use-bill-for-7year.html | EAST GERMANS ASK U S PAY 14000000 FOR TELEPHONE USE Bill for 7Year Cable Service Between Berlin and Western Zone Relayed by Russians | By Walter Sullivan | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/eisenhower-outlines-campaign-issues-based-on-world-peace-and.html | EISENHOWER OUTLINES CAMPAIGN ISSUES BASED ON WORLD PEACE AND SECURITY HE BLAMES PARTY IN POWER FOR CHINA QUESTIONED BY 300 | By W H Lawrence | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/eisenhower-stirs-democratic-hopes-his-opposition-to-compulsory.html | EISENHOWER STIRS DEMOCRATIC HOPES His Opposition to Compulsory Federal Fair Employment Plan Held Gain for Party | By William S White | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/elizabeth-ii-takes-birthday-salute-rides-balky-chestnut-at-historic.html | Elizabeth II Takes Birthday Salute Rides Balky Chestnut at Historic Rite of Color Trooping | By Tania Long | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/emergency-supplies-cleared-by-strikers.html | EMERGENCY SUPPLIES CLEARED BY STRIKERS | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/enemy-sees-crisis-in-truce-parleys-peiping-says-only-pressure-of.html | ENEMY SEES CRISIS IN TRUCE PARLEYS Peiping Says Only Pressure of World Opinion Keeps Allies In Korea Negotiations | By Lindesay Parrot | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/faiths-unite-in-hamburg-new-council-of-christians-and-jews-is.html | FAITHS UNITE IN HAMBURG New Council of Christians and Jews Is Twelfth in Germany | By Religious News Service | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fight-and-the-weather-both-prove-mild-and-balmy-to-ringside-pews.html | Fight and the Weather Both Prove Mild and Balmy to Ringside Pews Press Observers With Sob Stories Poised Are Stunned by Verdict Charles Blamed for Letting Walcott Take Initiative | By Arthur Daley | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/french-chief-cites-vietminh-setbacks-gen-salan-says-rebels-losses.html | FRENCH CHIEF CITES VIETMINH SETBACKS Gen Salan Says Rebels Losses in Tonkin Area Are High but Big MopUp Task Remains | By Tillman Durdin | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/french-to-arraign-duclos-tomorrow.html | FRENCH TO ARRAIGN DUCLOS TOMORROW | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/general-reported-gaining-taft-men-carlson-reports-several-shift.html | GENERAL REPORTED GAINING TAFT MEN Carlson Reports Several Shift Allegiance as 91 Delegates Chat With Eisenhower | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/george-v-messick.html | GEORGE V MESSICK | Special to TH EW YO TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/germans-view-u-n-steps-at-koje-as-similar-to-war-criminals-acts.html | Germans View U N Steps at Koje As Similar to War Criminals Acts Feeling Is Widespread That Jailed Nazis Did Nothing Different Yet Were Punished U S Is Considered Naive on Reds | By Jack Raymond | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/got-his-number-champion-claims-fans-reception-of-verdict-surprises.html | GOT HIS NUMBER CHAMPION CLAIMS Fans Reception of Verdict Surprises Walcott Charles Glum Criticizes Referee | By Joseph C Nichols | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/heads-reformed-church-dr-poppen-deported-by-reds-in-china-is-synod.html | HEADS REFORMED CHURCH Dr Poppen Deported by Reds in China Is Synod Choice | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/iandrew-ferenchak-jr.html | IANDREW FERENCHAK JR | Special to T NEW YOK TIMgS | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/iceland-joins-un-weather-pact.html | Iceland Joins UN Weather Pact | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/in-the-nation-the-ease-that-candor-and-courage-bestow.html | In The Nation The Ease That Candor and Courage Bestow | By Arthur Krock | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ince-and-schenker-get-parisian-farce-to-produce-amazing-adele-on.html | INCE AND SCHENKER GET PARISIAN FARCE To Produce Amazing Adele on Broadway  Partners Obtain Film Rights With Deal | By Sam Zolotow | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/israeli-scientists-exploring-for-oil-group-studies-earths-strata.html | ISRAELI SCIENTISTS EXPLORING FOR OIL Group Studies Earths Strata and Prepares Maps for Future Well Drilling | By Dana Adams Schmidt | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/j-emmett-murray.html | J EMMETT MURRAY | Spectat to Tliis llzw Yollc TIM | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/j-frank-graham.html | J FRANK GRAHAM | Special to NEW NoIu TLZS | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/j-j-voronko-headedi-white-russia-13i-19.html | J J VORONKO HEADEDI WHITE RUSSIA 13I 19 | Special to TH NEW Nox TZMrS | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/janet-e-towqsend-married.html | Janet E Towqsend Married | Spci to Nv Yo Tvss | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/jersey-jobs-up-monday.html | Jersey Jobs Up Monday | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/john-d-kirkman.html | JOHN D KIRKMAN | Special to Nw Yoc s | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/kaiser-hailed-by-french-makes-leader-in-industry-a.html | KAISER HAILED BY FRENCH Legion of Honor Makes Leader in Industry a Chevalier | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/koje-captive-tells-of-terror-by-reds-korean-rescued-in-allied-raid.html | KOJE CAPTIVE TELLS OF TERROR BY REDS Korean Rescued in Allied Raid on Compound Says He Was Flailed for a Week | By George Barrett | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/london-times-to-change-its-editor-haley-of-b-b-c-succeeding-casey.html | London Times to Change Its Editor Haley of B B C Succeeding Casey New Chief of The Thunderer of Britains Press Likely to Maintain Policies | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/loois-l-mowbray-aqijariijm-expert-superintendent-here-and-in-boston.html | LOOIS L MOWBRAY AQIJARIIJM EXPERT Superintendent Here and in Boston for Many Years Dies Curator in Bermuda | Special to Nxv NOXK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mayor-rejects-bid-to-tammany-dinner-says-presence-at-50aplate-event.html | MAYOR REJECTS BID TO TAMMANY DINNER Says Presence at 50aPlate Event Tuesday Would Imply Endorsement of DeSapio | By James A Hagerty | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/medical-project-is-begun-in-israel-bengurion-sees-big-growth-at.html | MEDICAL PROJECT IS BEGUN IN ISRAEL BenGurion Sees Big Growth at Rites Breaking Ground for Hadassah Center | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/metals-diversion-laid-to-2-concerns-n-p-a-holds-companies-here.html | METALS DIVERSION LAID TO 2 CONCERNS N P A Holds Companies Here Disposed of Steel at AboveMarket Prices | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mexico-state-acts-to-slow-divorces-morelos-where-decrees-were-had.html | MEXICO STATE ACTS TO SLOW DIVORCES Morelos Where Decrees Were Had by Notice of Intent Seeks to Halt Quickies | By Sydney Gruson | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mike-katz.html | MIKE KATZ | Special to Th TL Yoc TLr | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/millonzi-quits-s-e-c-to-resume-lain-practice.html | Millonzi Quits S E C To Resume Lain Practice | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-anna-e-mills.html | MISS ANNA E MILLS | SllClal to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-cora-i-pultz.html | MISS CORA I PULTZ | Special to THE NEW YOP K Tl4rs | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-martha-v-doran.html | MISS MARTHA V DORAN | Special to Nlw YO IIxF S | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-merriam-affianced-u-of-chattanooga-alumna-to-be-wed-to-gerard.html | MISS MERRIAM AFFIANCED U of Chattanooga Alumna to Be Wed to Gerard Reed on June 14I | Slflal to Tm Nv Nox Thai | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-murphy-wed-to-army-officer-becomes-bride-of-lieut-albert.html | MISS MURPHY WED TO ARMY OFFICER Becomes Bride of Lieut Albert Stubblebine 3d West Point Alumnus in Greenwich | Special to TH NW NoK TXMF | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-bartol-victor-greenwich-golfer-cards-an-84-in-oneday-tournament.html | MRS BARTOL VICTOR Greenwich Golfer Cards an 84 in OneDay Tournament | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-david-coverdale.html | MRS DAVID COVERDALE | Special to TFS lLv ZOPK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-philip-c-osterman.html | MRS PHILIP C OSTERMAN | Special to Tu NEW No TL | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-rudels-team-triumphs-with-138-creek-golfer-is-victor-with-mrs.html | MRS RUDELS TEAM TRIUMPHS WITH 138 Creek Golfer Is Victor With Mrs Torgerson in 2Day Event on Long Island | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrsedward-knoke.html | MRSEDWARD KNOKE | Special to THE lqEw YO TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-capital-for-steel-funds-for-expansion-required-by-industry-it.html | New Capital for Steel Funds for Expansion Required by Industry It Is Said | HERBERT L TOWLE | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-g-i-rights-bill-is-passed-by-house-vote-3611-for-measure-aiding.html | NEW G I RIGHTS BILL IS PASSED BY HOUSE Vote 3611 for Measure Aiding Korea Veterans and Those Serving After June 27 50 | By C P Trussell | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-yorkers-bow-at-chicago-3-to-1-giants-lose-to-cubs-again-as.html | NEW YORKERS BOW AT CHICAGO 3 TO 1 Giants Lose to Cubs Again as Minner Excels on Mound   Miksis Homer Decides | By John Drebinger | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/newark-cafes-checked-inspection-follows-complaints-by-patrons-of.html | NEWARK CAFES CHECKED Inspection Follows Complaints by Patrons of Food Poisoning | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/next-white-house-family-has-a-friend-in-truman.html | Next White House Family Has a Friend in Truman | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nightmare-140-sheep-die-helper-grabs-trailers-wheel-in-sleep.html | NIGHTMARE 140 SHEEP DIE Helper Grabs Trailers Wheel in Sleep Causing Accident | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nuptials-of-rita-m-rao-she-is-wed-in-mt-kisco-to-lieut-robert-f-c.html | NUPTIALS OF RITA M RAO She Is Wed in Mt Kisco to Lieut Robert F C Winger U S A | SpeCial to Nnw No Tzzs | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/officials-at-dartmouth-assigned-to-new-duties.html | Officials at Dartmouth Assigned to New Duties | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/peiping-claims-everest-orders-change-of-name.html | Peiping Claims Everest Orders Change of Name | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/people-to-decide-on-party-trumans-retort-to-general-people-to.html | People to Decide on Party Trumans Retort to General PEOPLE TO DECIDE TRUMAN RETORTS | By Anthony Leviero | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/philippines-seeks-trade-act-change-elimination-of-parity-for-u-s.html | PHILIPPINES SEEKS TRADE ACT CHANGE Elimination of Parity for U S Business Is Among Revisions Recommended | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/point-four-found-soundly-on-way-eric-johnston-presents-view-in.html | POINT FOUR FOUND SOUNDLY ON WAY Eric Johnston Presents View in Giving to Truman Report of Plans Advisory Board | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/pope-pius-resumes-limited-daily-round.html | POPE PIUS RESUMES LIMITED DAILY ROUND | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/production-snag-is-feared-in-democrats-say-amendment-to.html | PRODUCTION SNAG IS FEARED IN RIDER Democrats Say Amendment to Defense Measure Would Wreck Allocation Plan | By Clayton Knowles | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/prof-drummond-feted-exmembers-of-cornell-dramatic-club-honor-its.html | PROF DRUMMOND FETED ExMembers of Cornell Dramatic Club Honor Its Director | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/public-health-award-goes-to-homer-folks.html | PUBLIC HEALTH AWARD GOES TO HOMER FOLKS | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/radio-and-television-squabbles-among-presidential-candidates-for.html | RADIO AND TELEVISION Squabbles Among Presidential Candidates for Time Indicate Importance Attached to Video | By Jack Gould | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/red-trial-witness-spends-silent-day-seated-on-the-stand-he-hears.html | RED TRIAL WITNESS SPENDS SILENT DAY Seated on the Stand He Hears Prosecution and Defense Read Bits From Books | By Harold Faber | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reopening-is-urged-of-new-ark-airport.html | REOPENING IS URGED OF NEW ARK AIRPORT | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reserve-bank-credit-gains-337000000-money-in-circulation-rises.html | Reserve Bank Credit Gains 337000000 Money in Circulation Rises 132000000 | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/rfv-dr-jessf-m-mf_ngf_l4.html | RFV DR JESSF M MFNGFL4 | Special to THs NEW yotte TiMs | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ruth-bettivian-marrieb-bride-of-joseph-l-kassel-at-her-parents-home.html | RUTH BETTIVIAN MARRIEB Bride of Joseph L Kassel at Her Parents Home in Glencoe IIh | Special to Tm Nsw No Tnss | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sain-winner-64-driving-in-2-runs-hurls-7hitter-for-yankees-seventh.html | SAIN WINNER 64 DRIVING IN 2 RUNS Hurls 7Hitter for Yankees Seventh Victory in a Row Over the White Sox | By Joseph M Sheehan | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ship-historians-meet-new-york-chapter-has-session-aboard-the.html | SHIP HISTORIANS MEET New York Chapter Has Session Aboard the Excambion | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/show-boat-in-st-louis-10000-at-opening-of-the-34th-municipal-opera.html | SHOW BOAT IN ST LOUIS 10000 at Opening of the 34th Municipal Opera Season | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/social-gains-to-fight-communism.html | Social Gains to Fight Communism | FRANK R CROSSWAITH | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/southern-issue-cleared-company-authorized-to-market-1004510-5.html | SOUTHERN ISSUE CLEARED Company Authorized to Market 1004510 5 Common Shares | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/soviet-aide-urges-east-trade-in-u-n-arkadyev-is-joined-by-czech.html | SOVIET AIDE URGES EAST TRADE IN U N Arkadyev Is Joined by Czech Delegate in Bid to West US Attitude Denounced | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/soybeans-savings-top-grains-again-oil-is-up-12-cent-while-meal-is.html | SOYBEANS SAVINGS TOP GRAINS AGAIN Oil Is Up 12 Cent While Meal Is Reported Selling at 12 a Ton Above Ceiling | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sports-of-the-times-defying-precedent.html | Sports of The Times Defying Precedent | By Arthur Daley | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/stanislaus-kissel.html | STANISLAUS KISSEL | Special to NL Yo Jcs | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/steel-strike-end-by-monday-is-possible-senate-is-told-majority.html | Steel Strike End by Monday Is Possible Senate Is Told Majority Leader Makes the Announcement After Report on White House Parleys One Company Reaches Settlement | By Joseph A Loftus | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/stern-jaffer.html | Stern Jaffer | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 4 | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/taft-holds-lead-in-south-dakota-clings-to-639vote-margin-over.html | TAFT HOLDS LEAD IN SOUTH DAKOTA Clings to 639Vote Margin Over Eisenhower With Only About 200 Ballots Uncounted | By William M Blair | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-natural-ike-transcends-the-masterminding-general-what-he-plans.html | The Natural Ike Transcends The MasterMinding General What He Plans Can Prove Troublesome What He Does Not Is Politically Good | By James Reston | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/tokyo-envoy-to-seek-u-n-berth-for-japan.html | TOKYO ENVOY TO SEEK U N BERTH FOR JAPAN | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/truman-expects-no-war-hence-daughters-trip.html | Truman Expects No War Hence Daughters Trip | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/truman-spurs-plan-for-airport-safety.html | TRUMAN SPURS PLAN FOR AIRPORT SAFETY | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/tv-networks-defy-eisenhowers-managers-transmit-live-report-of-press.html | TV Networks Defy Eisenhowers Managers Transmit Live Report of Press Conference | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-and-taipei-aides-confer.html | U S and Taipei Aides Confer | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-ends-potato-price-controls-from-grower-to-the-retail-store-u-s.html | U S Ends Potato Price Controls From Grower to the Retail Store U S ENDS CONTROLS OF POTATO PRICES | By Charles E Egan | RE0000061203 | 1980-06-20 | B00000360666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-ends-trade-pact-with-hungary-july-5.html | U S ENDS TRADE PACT WITH HUNGARY JULY 5 | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-steel-takes-option-on-large-acreage-in-ontario-in-search-for.html | U S Steel Takes Option on Large Acreage In Ontario in Search for New Source of Iron | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/union-boycott-spreads-westchester-officials-may-seek-to-restrain-a.html | UNION BOYCOTT SPREADS Westchester Officials May Seek to Restrain A F L Unit | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/us-urges-un-to-make-new-start-at-writing-pact-on-press-freedom.html | US Urges UN to Make New Start At Writing Pact on Press Freedom | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/walcott-outpoints-charles-in-15-rounds-and-retains-world.html | Walcott Outpoints Charles in 15 Rounds and Retains World Heavyweight Title CHAMPION SCORES WITH LEFT HOOKS | By James P Dawson | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/walker-c-knight.html | WALKER C KNIGHT | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/walter-anna.html | WALTER ANNA | Special to Tm N YOXK Tfrs | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/weekend-holidays-advocated.html | WeekEnd Holidays Advocated | SILGA LANDSMAN | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/women-start-crusade-head-of-clubs-federation-lists-aims-of.html | WOMEN START CRUSADE Head of Clubs Federation Lists Aims of Americanism Unit | Special to THE NEW YORK TIMES | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/wood-field-and-stream-fluke-and-flounders-fail-to-cooperate-fishing.html | Wood Field and Stream Fluke and Flounders Fail to Cooperate Fishing Improves With Flooding Tide | By Raymond R Camp | RE0000061203 | 1980-06-20 | B00000360666 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/jamie-ending-run-at-the-plymouth-musical-leaves-tonight-after-its-.html | JAMIE ENDING RUN AT THE PLYMOUTH Musical Leaves Tonight After Its 94th Performance Jeffreys Raitt in Cast | By Louis Calta | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/surrender-to-dixiecrats-is-charged-to-eisenhower.html | Surrender to Dixiecrats Is Charged to Eisenhower | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/1200000-aids-hospitals-pledge-starts-indianapolis-drive-for-new.html | 1200000 AIDS HOSPITALS Pledge Starts Indianapolis Drive for New Facilities | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/760-graduated-at-r-p-i-they-are-warned-of-dangers-in-ease-of.html | 760 GRADUATED AT R P I They Are Warned of Dangers in Ease of Getting Jobs | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/783-are-graduated-at-naval-academy-fechteler-tells-those-getting.html | 783 ARE GRADUATED AT NAVAL ACADEMY Fechteler Tells Those Getting Commissions That Nation Needs Their Leadership | By Paul P Kennedy | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/a-general-rings-the-bell-with-and-for-gis-abroad.html | A General Rings the Bell With and for GIs Abroad | By the United Press | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/abroad-the-lesson-of-dday-may-not-be-lost-on-stalin.html | Abroad The Lesson of DDay May Not Be Lost on Stalin | By Anne OHare McCormick | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/adler-leaves-chicago-university-to-set-up-new-philosophy-project.html | Adler Leaves Chicago University To Set Up New Philosophy Project Institute at San Francisco Will Analyze the Thought of the Western World | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/africa-to-be-topic-of-church-session-national-council-calls-special.html | AFRICA TO BE TOPIC OF CHURCH SESSION National Council Calls Special Conference for June 1625 at Wittenberg College | By Preston King Sheldon | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/african-tribesmen-quit-trouble-areas.html | AFRICAN TRIBESMEN QUIT TROUBLE AREAS | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/alden-b-west.html | ALDEN B WEST | Special to THE NrW YORK Trg | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/anne-0-didriksen-bride-of-former-marine.html | Anne 0 Didriksen Bride of Former Marine | Special to T Nw Your TIMrS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/arghbiitop-walsh-j-diesat-age-of-8-first-prelate-of-newark-see.html | ARGHBIItOP WALSH J DIESAT AGE OF 8 First Prelate of Newark See WasAppointed by Pope at its Founding in 1937 | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-9-no-title-new-orecarrier-scrapes-through-illinois-waterway.html | Article 9 No Title New OreCarrier Scrapes Through Illinois Waterway Gulf Canal Study Gains | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/asian-reds-to-meet-peiping-group-calls-a-peace-conference-for.html | ASIAN REDS TO MEET Peiping Group Calls a Peace Conference for Pacific | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bar-of-guatemala-urges-ban-on-reds.html | BAR OF GUATEMALA URGES BAN ON REDS | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/blue-man-with-mccreary-the-rider-favored-in-84th-belmont-stakes.html | Blue Man With McCreary the Rider Favored in 84th Belmont Stakes Today FIELD OF 8 NAMED IN 120500 RACE | BY James Roach | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bombers-bow-93-to-hornsbys-club-courtney-gets-3run-homer-and-dyck.html | BOMBERS BOW 93 TO HORNSBYS CLUB Courtney Gets 3Run Homer and Dyck Hits for Circuit Twice to Halt Yankees | By Louis Effrat | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bond-club-holds-annual-field-day-events-marked-by-golf-tennis.html | BOND CLUB HOLDS ANNUAL FIELD DAY Events Marked by Golf Tennis Presidential Horse Race and Auto Awards | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bonds-and-shares-on-london-market-prices-generally-yield-early.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Yield Early Gains Dollar Stocks Firm Because of Rise Here | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bonn-commitment-expected-by-israel.html | BONN COMMITMENT EXPECTED BY ISRAEL | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bowdoin-unit-dedicated-700000-chemistry-building-honors-great.html | BOWDOIN UNIT DEDICATED 700000 Chemistry Building Honors Great Teacher | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/british-get-east-german-phone-bill-reds-ease-curbs-in-berlin.html | British Get East German Phone Bill Reds Ease Curbs in Berlin Suburbs BRITAIN ALSO GETS GERMAN PHONE BILL | By Walter Sullivan | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/british-women-capture-21-edge-over-u-s-curtis-cup-golf-team-claire.html | British Women Capture 21 Edge Over U S Curtis Cup Golf Team Claire Doran and Marjorie Lindsay Victors as Dorothy KirbyGrace DeMoss and Polly RileyPat OSullivan Lose | By Allison Danzig | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/britons-honor-u-s-professor.html | Britons Honor U S Professor | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cabinet-approves-bonn-defense-pact-accord-sent-to-upper-house-with.html | CABINET APPROVES BONN DEFENSE PACT Accord Sent to Upper House With a Warning Soviet Would Take Over Neutral Germany | By Drew Middleton | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/calder-advances-in-jersey-amateur-russo-comedalist-ousted-by.html | CALDER ADVANCES IN JERSEY AMATEUR Russo CoMedalist Ousted by Sullivan Jacobson Put Out After Five Extra Holes | By Lincoln A Werden | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/chari_u-b-pearu.html | CHARIu B PEARu | Specia to z zw YoJc M | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/chester-k-harvey.html | CHESTER K HARVEY | Special to Eigw YOK TZMZS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cincinnati-paper-sold-to-employes-portsmouth-steel-purchases.html | CINCINNATI PAPER SOLD TO EMPLOYES Portsmouth Steel Purchases Enquirer on Staffs Pledge to Cover 7600000 Price | By Alvin Shuster | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/civic-aid-plan-urged-for-chronic-disease.html | CIVIC AID PLAN URGED FOR CHRONIC DISEASE | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/archives/coast-guard-gets-chapel-for-cadets-500000-memorial-structure.html | COAST GUARD GETS CHAPEL FOR CADETS 500000 Memorial Structure Dedicated at New London Academy Graduates 77 | By Edmond J Bartnett | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/coast-walkout-denied-boycott-aimed-at-only-certain-growers-farm.html | COAST WALKOUT DENIED Boycott Aimed at Only Certain Growers Farm Union Says | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/congress-gets-clark-report.html | Congress Gets Clark Report | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/control-of-laclede-sought-by-pipeline.html | CONTROL OF LACLEDE SOUGHT BY PIPELINE | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cranford-has-its-day-coffee-and-doughnuts-served-to-commuters-as.html | CRANFORD HAS ITS DAY Coffee and Doughnuts Served to Commuters as Part of Fete | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/david-weiner.html | DAVID WEINER | Special tO Tal lzw YOTtK TnE | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/device-helps-forgetful-tv-actors-keeps-commercials-from-straying.html | Device Helps Forgetful TV Actors Keeps Commercials From Straying Device Aids Forgetful TV Actors Keeps Commercials From Straying | By Stacy V Jones | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dodd-captors-face-drastic-breakup-koje-prisoner-dispersal-plan.html | DODD CAPTORS FACE DRASTIC BREAKUP Koje Prisoner Dispersal Plan Gives Compound 76 Priority British Discipline Reds | By George Barrett | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/donnellys-plane-buzzed-by-soviet-mig-fighters.html | Donnellys Plane Buzzed By Soviet MIG Fighters | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dr-frank-huffman-minister-injersey.html | DR FRANK HUFFMAN MINISTER INJERSEY | Special to Ta Nw Yoz Tzs | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dr-grosvenor-white-i.html | DR GROSVENOR WHITE I | Special to Ta Nsw Yo TNZS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/eden-named-head-of-aid-plan-body-acceptance-of-chairmanship-of.html | EDEN NAMED HEAD OF AID PLAN BODY Acceptance of Chairmanship of European Group Is Seen as Symbolizing British Shift | By Harold Callender | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/eisenhower-views-stir-ewing-attack-security-head-says-general-turns.html | EISENHOWER VIEWS STIR EWING ATTACK Security Head Says General Turns Out to Be Typical Republican Againster | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/elizabeth-marine-killed-in-korea.html | Elizabeth Marine Killed in Korea | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/elizabeth-votes-sewer-loan.html | Elizabeth Votes Sewer Loan | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/european-trade-pressed-u-n-economic-council-hears-ece-report-on.html | EUROPEAN TRADE PRESSED U N Economic Council Hears ECE Report on EastWest Aim | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/farrell-to-survey-public-aid.html | Farrell to Survey Public Aid | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fernando-de-la-vega.html | FERNANDO DE LA VEGA | Special to Ta Nsw Yo TNZS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/film-slanting-scored-church-group-says-producers-add-sex-to.html | FILM SLANTING SCORED Church Group Says Producers Add Sex to Biblical Movies | By Religious News Service | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fireboats-speed-liner-give-nieuw-amsterdam-watery-salute-in-priests.html | FIREBOATS SPEED LINER Give Nieuw Amsterdam Watery Salute in Priests Honor | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ford-plant-votes-strike-jersey-workers-protest-heat-ventilation-and.html | FORD PLANT VOTES STRIKE Jersey Workers Protest Heat Ventilation and SpeedUp | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/foreign-policy-continuity-formation-of-group-of-specialists-favored.html | Foreign Policy Continuity Formation of Group of Specialists Favored to Aid Legislators | ABRAHAM KRADITOR | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fowler-denounces-control-bill-rider-defense-production-chief-says.html | FOWLER DENOUNCES CONTROL BILL RIDER Defense Production Chief Says Lifting of Curbs on Imports Could Wreck Rearming | By Charles E Egan | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fraud-overpaying-on-war-contracts-put-at-500000000-inquiry-on.html | FRAUD OVERPAYING ON WAR CONTRACTS PUT AT 500000000 Inquiry on Justice Department Hears It Collected 300000 in 21000000 Cases | By Luther A Huston | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fund-of-13-billion-for-farm-program-is-voted-by-senate-anderson-for.html | FUND OF 13 BILLION FOR FARM PROGRAM IS VOTED BY SENATE Anderson Former Agriculture Secretary Fails in Move to Cut Conservation 100000000 | By C P Trussell | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/germans-find-taft-friendly-to-them-their-papers-print-interview.html | GERMANS FIND TAFT FRIENDLY TO THEM Their Papers Print Interview That Quotes Views Far From an Isolationist Attitude | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/germans-seek-cuban-business.html | Germans Seek Cuban Business | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/greece-said-to-be-ready-acting-premier-dispute-papagos-on-armys.html | GREECE SAID TO BE READY Acting Premier Dispute Papagos on Armys Capabilities | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/grotewohl-in-news-again-east-german-premier-now-said-to-have-been.html | GROTEWOHL IN NEWS AGAIN East German Premier Now Said to Have Been on Rest Cure | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/harriman-assails-cut-in-foreign-aid-calls-it-dastardly-to-reduce.html | HARRIMAN ASSAILS CUT IN FOREIGN AID Calls It Dastardly to Reduce Mutual Security  Frank Views Win C I O Praise | By James A Hagerty | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/heatherbelle-best-in-greyhound-show.html | HEATHERBELLE BEST IN GREYHOUND SHOW | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/helmet-of-british-bobby-giving-way-to-peaked-cap.html | Helmet of British Bobby Giving Way to Peaked Cap | By the United Press | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/high-schools-scored-on-english-teaching.html | HIGH SCHOOLS SCORED ON ENGLISH TEACHING | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/hodgskinchandler.html | HodgskinChandler | Special to Nzw Yoro TL | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/iiohn-w-lee.html | iIOHN W LEE | peclal to 11 NW YOL T | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/inewofftcers-wed-atnaval-agademy-13-graduates-take-brides-at.html | iNEWOFFtCERS WED ATNAVAL AGADEMY  13 Graduates Take Brides at Nuptials in Main Chapel and St Andrewsat Anntpolis | ByEdwd Spec Tat To V York | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ipatricia-a-honeker-wo-in-asroranc-i.html | iPATRICIA A HONEKER wo IN ASrORANC I | Special to Tm NEW YOK TEZ I | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/israel-wins-verdict-in-frontier-quarrel.html | ISRAEL WINS VERDICT IN FRONTIER QUARREL | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/israelis-see-talal-deposed.html | Israelis See Talal Deposed | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/james-j-maguire.html | JAMES J MAGUIRE | Special to T Nv Yogi TIMZS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/jersey-banker-makes-no-defense-in-frauds.html | JERSEY BANKER MAKES NO DEFENSE IN FRAUDS | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/jersey-editor-honored-w-d-mcmurray-of-asbury-park-receives-bnai.html | JERSEY EDITOR HONORED W D McMurray of Asbury Park Receives Bnai Brith Award | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/johnson-stands-firm-in-surgicals-strike.html | JOHNSON STANDS FIRM IN SURGICALS STRIKE | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lawyer-finds-law-ends-his-chance-at-12500-job.html | Lawyer Finds Law Ends His Chance at 12500 Job | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lie-denies-a-policy-of-ousting-us-reds-says-u-n-is-not-communist.html | LIE DENIES A POLICY OF OUSTING US REDS Says U N Is Not Communist Nest but Reserves Right to Decide on Employes | By A M Rosenthal | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lodge-bars-compromise-plan.html | Lodge Bars Compromise Plan | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/lovett-may-shift-orders-for-steel-plans-to- give-priority-items-to.html | LOVETT MAY SHIFT ORDERS FOR STEEL Plans to Give Priority Items to NonStruck Mills  Peace Talks Slow Resume Today | By Joseph A Loftus | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/luce-hails-steel-ruling-tells-lafayette- graduates-u-s-retains.html | LUCE HAILS STEEL RULING Tells Lafayette Graduates U S Retains Political Wisdom Key | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/maglie-suffers-second-setback-in- pittsburgh-night-game-81-giant-ace.html | Maglie Suffers Second Setback In Pittsburgh Night Game 81 Giant Ace Halted After 13 Victories in a Row Over Pirates  Thomsons Homer Averts ShutOut by Dickson | By John Drebinger | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/mayor-interprets-end-of-15cent-ride-it- will-aid-citys-finances-he.html | MAYOR INTERPRETS END OF 15CENT RIDE It Will Aid Citys Finances He Says Change in Basic Fare Now Is Rejected | By Paul Crowell | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/mexican-killed-in-election-row.html | Mexican Killed in Election Row | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/michae-l-tofko-jr.html | MICHAE L TOFKO JR | pecl to TH ll VW NOlUC TI | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/military-rail-fare-extended.html | Military Rail Fare Extended | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/miss-mackie-links-victor-captures- crosscounty-1day-tourney-with.html | MISS MACKIE LINKS VICTOR Captures CrossCounty 1Day Tourney With Gross 77 | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/morton-schiff.html | MORTON SCHIFF | Specla to Tz w Noltg Mrs | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/mrs-benjamin-cushman.html | MRS BENJAMIN CUSHMAN | pectal tO THu Nzw YOiK Trzc | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/mrs-george-mdonald.html | MRS GEORGE MDONALD | Special to NLW yo TZ | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/mrs-park-wins-with-82-her-46-36-takes- low-gross-honors-at-canoe.html | MRS PARK WINS WITH 82 Her 46 36 Takes Low Gross Honors at Canoe Brook | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/mrs-winkelman-first-glen-head-golfers-99- 21-78-takes-low-net-award.html | MRS WINKELMAN FIRST Glen Head Golfers 99  21  78 Takes Low Net Award | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/music-winners-heard-education-league- presents-best-instrumentalists.html | MUSIC WINNERS HEARD Education League Presents Best Instrumentalists and Vocalists | J B | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/nepalese-riot-reported-students-said-to- protest-alleged.html | NEPALESE RIOT REPORTED Students Said to Protest Alleged Interference by India | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archiv es/new-drug-hailed-as-arthritis-aid-is-most- potent-nonnarcotic-for.html | NEW DRUG HAILED AS ARTHRITIS AID Is Most Potent NonNarcotic for Relief of Pain Chicago Medical Session Is Told | By William L Laurence | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-items-shown-at-canadian-fair-home-furnishings-dolls-toys-and.html | NEW ITEMS SHOWN AT CANADIAN FAIR Home Furnishings Dolls Toys and Leather Goods From Europe Are Displayed | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-tunisia-plan-drafted-by-france-reforms-would-take-control-from.html | NEW TUNISIA PLAN DRAFTED BY FRANCE Reforms Would Take Control From Resident General and Give It to Mixed Tribunal | By Robert C Doty | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/news-of-food-books-on-how-to-prepare-chinese-dishes-suggest-savory.html | News of Food Books on How to Prepare Chinese Dishes Suggest Savory But HardtoMake Items | By Jane Nickerson | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/official-language-bedevils-indians-many-in-parliament-cannot.html | OFFICIAL LANGUAGE BEDEVILS INDIANS Many in Parliament Cannot Understand Hindi or Many of 200 Other Tongues | By Robert Trumbull | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/olson-beats-beau-in-tenround-bout-aggressive-honolulu-fighter-gets.html | OLSON BEATS BEAU IN TENROUND BOUT Aggressive Honolulu Fighter Gets Unanimous Decision in Garden Feature | By Joseph C Nichols | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/pentathlon-lead-goes-to-marthur-seattle-athlete-wins-run-to-pace.html | PENTATHLON LEAD GOES TO MARTHUR Seattle Athlete Wins Run to Pace Troy in Competition for the U S Title | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/pilots-may-tie-up-west-coast-ports-deck-officers-union-charges.html | PILOTS MAY TIE UP WEST COAST PORTS Deck Officers Union Charges Lockout by Shipowners as Sailors Strike Continues | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/plan-is-approved-for-utility-stock-sec-decision-for-conclusion-of.html | PLAN IS APPROVED FOR UTILITY STOCK SEC Decision for Conclusion of Washington Water Power Row Now Goes to Court | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/plans-new-newspaper-new-jersey-publisher-to-start-levittown-pa.html | PLANS NEW NEWSPAPER New Jersey Publisher to Start Levittown Pa Evening Daily | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/plans-under-way-to-match-walcott-with-marciano-for-september-title.html | Plans Under Way to Match Walcott With Marciano for September Title Bout MATTHEWS FIGHT BLOCKS PROPOSAL | By James P Dawson | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/police-fight-strikers-in-bombay.html | Police Fight Strikers in Bombay | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/potato-deliveries-here-are-up-12-prices-top-ceiling-by-3c-a-pound.html | Potato Deliveries Here Are Up 12 Prices Top Ceiling by 3c a Pound POTATO DELIVERIES INCREASE 12 HERE | By Will Lissner | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/president-arrives-for-missouri-visit-flies-to-reunion-with-buddies.html | PRESIDENT ARRIVES FOR MISSOURI VISIT Flies to Reunion With Buddies of 17 to Give Major Talk on U S Security Today | By Anthony Leviero | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/primary-prices-off-01-in-week-index-of-1119-also-is-27-under-that.html | PRIMARY PRICES OFF 01 IN WEEK Index of 1119 Also Is 27 Under That of January 51 Farm Food Items Up | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/publishers-protest-censorship.html | Publishers Protest Censorship | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/reds-germ-charges-called-black-lies.html | REDS GERM CHARGES CALLED BLACK LIES | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/rev-j-w-johnston.html | REV J W JOHNSTON | By Religious News SeTce | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ridgway-sees-ruin-facing-communists-if-they-err-on-west-he-warns.html | RIDGWAY SEES RUIN FACING COMMUNISTS IF THEY ERR ON WEST He Warns Red Lords Against Misconstruing the Allies Tolerance as Weakness | By Benjamin Welles | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/roe-routed-in-9th-wins-5th-time-64-stays-unbeaten-as-dodgers-nip.html | ROE ROUTED IN 9TH WINS 5TH TIME 64 Stays Unbeaten as Dodgers Nip Rally After Reds Get All Runs in Last Frame | By Roscoe McGowen | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/romans-as-vote-canvassers.html | Romans as Vote Canvassers | FOSTER KENNEDY | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/schuman-plan-hits-new-german-snag-industrial-and-union-sources.html | SCHUMAN PLAN HITS NEW GERMAN SNAG Industrial and Union Sources Protest Order to Dissolve Coal Sales Organization | By Jack Raymond | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/simmons-honored-at-pingry.html | Simmons Honored at Pingry | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/soviet-recalls-panyushkin-will-send-zarubin-to-u-s-soviet-replaces.html | Soviet Recalls Panyushkin Will Send Zarubin to U S SOVIET REPLACES ITS ENVOY TO U S | By Walter H Waggoner | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/spellmans-art-gift-marked-in-vatican.html | SPELLMANS ART GIFT MARKED IN VATICAN | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/state-women-pick-candidates.html | State Women Pick Candidates | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taft-lead-grows-to-820-in-dakota-corrections-in-county-senator.html | TAFT LEAD GROWS TO 820 IN DAKOTA Corrections in County Senator Carried 4 to 1 Add Weight to Todays Official Canvass | By William M Blair | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taft-open-to-a-compromise-to-settle-delegate-disputes-favors-fair.html | Taft Open to a Compromise To Settle Delegate Disputes Favors Fair Basis for Averting Floor Fights as 4500 Welcome Him in Indianapolis Lodge for Eisenhower Rejects Offer | By W H Lawrence | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taylor-takes-lead-in-metro-vaquero-he-will-be-starred-in-film-as-an.html | TAYLOR TAKES LEAD IN METRO VAQUERO He Will Be Starred in Film as an Early Texas Cattle Baron Farrow Named Director | By Thomas M Pryor | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/thomasd-m-cardeza.html | THOMASD M CARDEZA | lclal to TrlE Y olt TLMLq | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tiny-toys-of-king-here-from-france-table-and-kitchenware-made-for.html | TINY TOYS OF KING HERE FROM FRANCE Table and Kitchenware Made for Napoleons Son Go on Exhibition in 5th Avenue | By Sanka Knox | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/to-join-the-u-n-charter-interpreted-as-excluding-states-threatening.html | To Join the U N Charter Interpreted as Excluding States Threatening World Peace | EUGENE W BURR | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tomik-new-hamilton-coach.html | Tomik New Hamilton Coach | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tralph-d-klebes-of-ne-rohelle-city-manager-whohelped-to-perfect.html | tRALPH D KLEBES OF NE ROHELLE City Manager WhoHelped to Perfect Form of Government Dies at the Age of 56 | qpeelaI to Tag lqw YozE TZMZS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/twins-psychoses-are-held-related-when-one-of-identical-pair-is.html | TWINS PSYCHOSES ARE HELD RELATED When One of Identical Pair Is ManicDepressive Other Is Found to Be Susceptible | By Lucy Freeman | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-chief-warns-rhee-on-tactics-sees-threat-to-democratic-korea-lie.html | U N Chief Warns Rhee on Tactics Sees Threat to Democratic Korea LIE SENDS WARNING TO RHEE ON POLICY | By Thomas J Hamilton | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-gains-ground-against-malaria-reports-progress-in-reducing.html | U N GAINS GROUND AGAINST MALARIA Reports Progress in Reducing Southeast Asia Deaths and in Training Native Aides | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-health-unit-going-to-korea.html | U N Health Unit Going to Korea | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-mural-approved-dominican-republic-artists-work-to-decorate.html | U N MURAL APPROVED Dominican Republic Artists Work to Decorate Lobby | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-press-group-to-circulate-code-it-also-would-cooperate-with-but.html | U N PRESS GROUP TO CIRCULATE CODE It Also Would Cooperate With But Not Call a World Parley Publishers Hit Censoring | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-aides-confer-on-formosa.html | U S Aides Confer on Formosa | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-gives-france-50000000-order-contracts-for-navy-goods-are-in.html | U S GIVES FRANCE 50000000 ORDER Contracts for Navy Goods Are In Addition to Lisbon Plan to Spend 200000000 | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/un-lays-duplicity-to-foe-on-captives-harrison-says-reds-charges.html | UN LAYS DUPLICITY TO FOE ON CAPTIVES Harrison Says Reds Charges Cover Own Violations Talks Suddenly Recessed | By Lindesay Parrott | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/underwater-tv-seeks-the-flying-enterprise-new-british-device-can.html | Underwater TV Seeks the Flying Enterprise New British Device Can Lead Diver to Clams | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/us-paris-hospital-starts-fund-drive-will-ask-tourists-to-donate.html | US PARIS HOSPITAL STARTS FUND DRIVE Will Ask Tourists to Donate 350000 to Meet Deficit in Maintaining Services | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/use-of-cars-in-city-queried.html | Use of Cars in City Queried | KARL H GOLDSTONE | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/uv-jacoso___2s-utias-she-is-married-in-deal-n-j-toi-eugene-j.html | uv JAcoso2s uTIAs She Is Married in Deal N J toI Eugene J Anspach Jr | SPecial to TIZ lXgx YOIZ TIMZS | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/veto-of-mccarran-bill-asked.html | Veto of McCarran Bill Asked | WILLIAM GOFFEN | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/washington-and-lee-confers-two-honors.html | WASHINGTON AND LEE CONFERS TWO HONORS | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wheat-recovers-corn-and-oats-off-sharp-upturn-in-rye-is-also-a.html | WHEAT RECOVERS CORN AND OATS OFF Sharp Upturn in Rye Is Also a Market Feature  Crop News Remains Favorable | Special to THE NEW YORK TIMES | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wiley-backs-europe-policy-warns-party-and-scores-taft-policy-on.html | Wiley Backs Europe Policy Warns Party and Scores Taft POLICY ON EUROPE BACKED BY WILEY | By William S White | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/william-b-mackey.html | WILLIAM B MACKEY | Special to Nzw Noc Txzs | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wood-field-and-stream-anglers-irked-at-camp-operators-are-often.html | Wood Field and Stream Anglers Irked at Camp Operators Are Often Themselves at Fault | By Raymond R Camp | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/yugoslav-forces-display-capacities-western-attaches-attend-corps.html | YUGOSLAV FORCES DISPLAY CAPACITIES Western Attaches Attend Corps War Games to See Command Prowess | By M S Handler | RE0000061204 | 1980-06-20 | B00000360667 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-back-door-to-war.html | Back Door to War | HERBERT J CLANCY S J | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-bbara-stiieyairmansfiancee-portland-atthe-grl-a-stuet-garland.html | BBARA STIIEYAIRMANSFIANCEE Portland atthe Grl a Stuet Garland School Is Engaged to Donald S Laughlin Jr | Special to Nzw Yolu ms | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-birth-of-a-nation.html | BIRTH OF A NATION | BARNIT BRAVERMANN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-hot-rods-with-class-the-kings-of-the-road-by-ken-w-purdy.html | Hot Rods With Class THE KINGS OF THE ROAD By Ken W Purdy Illustrated with photographs 246 pp Boston AtlanticLittle Brown  Co 5 | By Reginald M Cleveland | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-miss-macrae-bride-of-h-donald-stork-graduates-of-simmons-college.html | MISS MACRAE BRIDE OF H DONALD STORK Graduates of Simmons College and Harvard Business Sciool Wed in Short Hills Church | Special to NEw YORI zazs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-muscular-stew.html | MUSCULAR STEW | ED KUHN | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-nuptials-injerseyi-for-nancy-tucker-s-brides-father-officiates-at-.html | NUPTIALS INJERSEYi FOR NANCY TUCKER S Brides Father Officiates at Wedding in Princeton Church to Dr Leston L Havens L | Special to Ta Nmv Yom TnES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-of-this-years-books-these-have-impressed-me-most.html | Of This Years Books These Have Impressed Me Most | By Orville Prescott | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-perfect-village-in-southern-france.html | PERFECT VILLAGE IN SOUTHERN FRANCE | By Michael L Hoffman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-rosemary-hall-chapel-scene-of.html | qES rTnLEEN G harT J B suAw MzN Rosemary Hall Chapel Scene of Their WeddingmBride Has Seven Attendants | Spccit to 3z w Yozx 1ms | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-sins-of-radio-television-aired-before-congressmen-house.html | SINS OF RADIO TELEVISION AIRED BEFORE CONGRESSMEN House Subcommittee Hears the Complaints Of a Colleague but Takes No Action | By Clayton Knowles | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-the-arms-of-god-the-land-of-beginning-again-by-julien-hyer.html | The Arms Of God THE LAND OF BEGINNING AGAIN By Julien Hyer Illustrated by Merritt Mauzey 394 pp Atlanta Tupper Love 5 | By Lewis Nordyke | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/100-a-year-is-pay-in-half-of-world-u-n-data-show-only-tenth-have-in.html | 100 A YEAR IS PAY IN HALF OF WORLD U N Data Show Only Tenth Have Incomes Over 600 U S and Canada Lead | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/100-oil-painting-is-worth-150000-work-bought-here-by-chicago-dealer.html | 100 OIL PAINTING IS WORTH 150000 Work Bought Here by Chicago Dealer Attributed by Expert at Notre Dame to Veneto | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/1000-lafayette-alumni-on-campus-for-reunions.html | 1000 Lafayette Alumni On Campus for Reunions | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/20-at-hebrew-union-ordained-as-rabbis.html | 20 AT HEBREW UNION ORDAINED AS RABBIS | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/2d-settlement-in-israel-planned.html | 2d Settlement in Israel Planned | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/4-in-sixth-decide-williams-homer-sparks-big-inning-as-giants-halt.html | 4 IN SIXTH DECIDE Williams Homer Sparks Big Inning as Giants Halt Pirates 75 | By John Drebinger | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/613vote-taft-lead-counted-in-dakota-official-county-tally-shows.html | 613VOTE TAFT LEAD COUNTED IN DAKOTA Official County Tally Shows 64617 for Senator Against Eisenhowers 64004 | By William M Blair | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-boy-and-a-beaver-busby-co-by-herbert-coggins-illustrated-by-roger.html | A Boy and A Beaver BUSBY CO By Herbert Coggins Illustrated by Roger Duvoisin 96 pp New York Whittlesey House 225 | MARJORIE FISCHER | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-commentators-views-on-boxing-jimmy-powers-discourses-on-the.html | A COMMENTATORS VIEWS ON BOXING Jimmy Powers Discourses On the Tribulations Of Fight Announcers | By Val Adams | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-full-life-the-unending-journey-by-elizabeth-wallace-illustrated.html | A Full Life THE UNENDING JOURNEY By Elizabeth Wallace Illustrated 286 pp Minneapolis University of Minnesota Press 350 | By Esther Cloudman Dunn | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-great-poet-and-lovable-tu-fu-chinas-greatest-poet-by-william-hung.html | A Great Poet And Lovable TU FU CHINAS GREATEST POET By William Hung 282 pp Cambridge Mass Harvard University Press 5 | By MaiMai Sze | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-look-at-the-tourists-horizon-preview-of-life-where-the-grass-is.html | A LOOK AT THE TOURISTS HORIZON Preview of Life Where the Grass Is Greener Convinces a Potential Traveler That the Coming Vacation Season Cant Come Too Soon | By Paul C Freidlander | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-reply-93567764.html | A Reply | DEXTER PERKINS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-reply.html | A Reply | GERMAN ARCINIEGAS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-storytellers-story.html | A StoryTellers Story | By Barbara Squier Adler | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-summers-tale-my-love-is-a-gypsy-by-neta-lohnes-frazier-183-pp-new.html | A Summers Tale MY LOVE IS A GYPSY By Neta Lohnes Frazier 183 pp New York Longmans Green Co 250 | MARGARET C SCOGGIN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-twocolt-fight-vigorous-ride-by-arcaro-helps-one-count-beat-blue.html | A TWOCOLT FIGHT Vigorous Ride by Arcaro Helps One Count Beat Blue Man in Stake | By James Roach | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-visitor-sees-red-and-so-do-firemen.html | A VISITOR SEES RED AND SO DO FIREMEN | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-visitor-with-eyes-and-ears-open-visa-to-moscow-by-michel-gordey.html | A Visitor With Eyes and Ears Open VISA TO MOSCOW By Michel Gordey Translated from the French by Katherine Woods 419 pp New York Alfred A Knopf 450 | By Robert Magidoff | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/above-the-border-long-list-of-tourist-events-is-scheduled-from.html | ABOVE THE BORDER Long List of Tourist Events Is Scheduled From Ontario to Newfoundland | By P A Tallman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/adenauer-faces-delays.html | ADENAUER FACES DELAYS | By Drew Middleton | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/after-nijinsky-stopped-dancing-the-last-years-of-nijinsky-by-his.html | After Nijinsky Stopped Dancing THE LAST YEARS OF NIJINSKY By his wife Romola Nijinsky Illustrated 260 pp New York Simon Schuster 350 | By Agnes de Mille | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/again-the-mussolini-way-in-italy-the-neofascist-m-s-i-which-draws-s.html | Again the Mussolini Way in Italy The neoFascist M S I which draws strength from fear of communism gains in influence | By Giorgio Borsa | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ah-the-sun-and-the-soot-the-terrace-trend-is-introducing-new.html | Ah the Sun And the Soot The terrace trend is introducing New Yorkers to the charms etc of the greet outdoors | By Aline B Louchheim | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/aiken-sees-repeat-of-48-farm-hoax-senator-asserts-truman-plans-move.html | AIKEN SEES REPEAT OF 48 FARM HOAX Senator Asserts Truman Plans Move to Force Price Collapse to Win Midwest Votes Again | By John D Morris | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/airline-mail-pay-bill-endorsed-as-providing-open-subsidies-openly.html | Airline Mail Pay Bill Endorsed as Providing Open Subsidies Openly Arrived At | LANGDON P MARVIN Jr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/all-32-in-indiana-put-in-taft-list-eisenhower-supporters-assail.html | ALL 32 IN INDIANA PUT IN TAFT LIST Eisenhower Supporters Assail Convention Action Two Delegates Bar Pledge | By W H Lawrence | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/all-in-the-family-eremurus-in-flower-now-belongs-to-lily-clan.html | ALL IN THE FAMILY Eremurus in Flower Now Belongs to Lily Clan | By Emily Gibson Chaput | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/americans-by-groups-waning-season-brings-up-diverse-attractions.html | AMERICANS BY GROUPS Waning Season Brings Up Diverse Attractions | By Howard Devree | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/andovers-6-in-eighth-check-exeter-by-85.html | ANDOVERS 6 IN EIGHTH CHECK EXETER BY 85 | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/anne-w-coii6tol-is-a-bride-in-south-she-wears-white-satin-gowr-at-w.html | ANNE W COII6TOl IS A BRIDE IN SOUTH She Wears White Satin Gowr at Wedding in Richmond to Dr Willard Thompson Jr | Special to Nsw Yo | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/another-ferrer-achievement.html | Another Ferrer Achievement | DANIEL E LEWITT | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/another-form-liquid-plant-nutrients-also-foster-growth.html | ANOTHER FORM Liquid Plant Nutrients Also Foster Growth | By J R Hepler | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/antibiotics-give-pigs-a-fast-start-in-life.html | ANTIBIOTICS GIVE PIGS A FAST START IN LIFE | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/apropos.html | Apropos | HESTER F CROWELL | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arguments-ended-in-smyth-tax-trial-instructions-to-jury-tomorrow.html | ARGUMENTS ENDED IN SMYTH TAX TRIAL Instructions to Jury Tomorrow Former Coast Collector Could Get 15 Years | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arthur-w-cocks.html | ARTHUR W COCKS | Special to Tan NEW YORK TtMr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/article-4-no-title.html | Article 4  No Title | DOROTHY VERNON | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arvanti-windblown-and-hother-pace-classes-in-n-y-y-c-race.html | Arvanti Windblown and Hother Pace Classes in N Y Y C Race | By James Robbins | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/associations-tied-to-mental-health-dr-oberndorf-says-the-key-is.html | ASSOCIATIONS TIED TO MENTAL HEALTH Dr Oberndorf Says the Key Is Awareness  Receives First S W Hamilton Medal | By Lucy Freeman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/audit-office-chips-at-federal-waste-u-s-accounting-body-checks-up.html | AUDIT OFFICE CHIPS AT FEDERAL WASTE U S Accounting Body Checks Up on Spending Has Saved 775000000 Since 1940 | By Luther A Huston | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/authors-query.html | Authors Query | SYLVIE CHEVALLEY | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/automobiles-touring-new-chesapeake-bay-bridge-heads-list-of.html | AUTOMOBILES TOURING New Chesapeake Bay Bridge Heads List Of Improvements for the Summer | By Bert Pierce | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/aviation-summer-rush-flights-to-more-places-and-touristclass-planes.html | AVIATION SUMMER RUSH Flights to More Places and TouristClass Planes to Europe Help the Airlines | By Frederick Graham | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-0sler-wed-leonia-girl-becomes-bride-ofl-thomas-francis-kyle.html | BARBARA 0SLER WED Leonia Girl Becomes Bride ofl Thomas Francis Kyle 3d I | Special to THE NEW YOP E TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-ann-hill-lieijtent-wed-greenwich-girl-married-to-george-r.html | BARBARA ANN HILL LIEIJTENT WED Greenwich Girl Married to George R Beiser Recent West Point Graduate | Special to NEW YO | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-crockett-arriin-ainei-portland-episcopal-cathedral-his.html | BARBARA CROCKETT ARRIIN AINEI Portland Episcopal Cathedral His Father Officiates | Special to TiiI Izw YoY Ttlzs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-hart-enga6ed-ogontz-alumnato-be-bride-o-ensign-howard.html | BARBARA HART ENGA6ED  Ogontz Alumnato Be Bride o  Ensign Howard Wachenfeid | pecl to oPK w | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/behind-the-barbed-wire-the-stockade-by-kenneth-lamott-217-pp-boston.html | Behind the Barbed Wire THE STOCKADE By Kenneth Lamott 217 pp Boston Little Brown  Co 3 | RAY FALK | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bellicose-springtime-the-red-carpet-by-dan-wickenden-280-pp-new.html | Bellicose Springtime THE RED CARPET By Dan Wickenden 280 pp New York William Morrow  Co 350 | HENRY CAVENDISH | RE0000061205 | 1980-06-20 | B00000360668 |

| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/beloved-coach.html | BELOVED COACH | SIDNEY V CRIST | RE0000061205 | 1980-06-20 | B00000360668 |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/betsy-ross-descendant-dies.html | Betsy Ross Descendant Dies | Special to NEW YOXK IIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/birds-toads-and-thunder-birds-toads-and-thunder.html | Birds Toads And Thunder Birds Toads And Thunder | By Glenn O Blough | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/birthdays-for-two-yankee-towns.html | BIRTHDAYS FOR TWO YANKEE TOWNS | H L C | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bnermoore.html | bnerMoore | Special to Tl lgw Yo | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/board-chairman-named-at-rochester-university.html | Board Chairman Named At Rochester University | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bolivar-and-miranda.html | Bolivar and Miranda | JOSEPH F THORNING | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brazil-not-asking-loan-will-further-restrict-imports-to-thaw-out-u.html | BRAZIL NOT ASKING LOAN Will Further Restrict Imports to Thaw Out U S Credits | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bridge-point-counts-culbertsons-new-system-is-compared-with-method.html | BRIDGE POINT COUNTS Culbertsons New System Is Compared With Method Advocated by Goren | By Albert H Morehead | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brief-for-television-selective-viewing-is-key-to-satisfactory-video.html | BRIEF FOR TELEVISION Selective Viewing Is Key To Satisfactory Video | By Jack Gould | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-face-test-on-foreign-policy-labor-party-dissidents-carry.html | BRITISH FACE TEST ON FOREIGN POLICY Labor Party Dissidents Carry Their Fight to Parliament Reconvening This Week | By Raymond Daniell | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-pick-gloster-jet-as-top-defense-weapon.html | British Pick Gloster Jet As Top Defense Weapon | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-proclaim-coronation-date-announcement-of-event-for-next.html | BRITISH PROCLAIM CORONATION DATE Announcement of Event for Next June 2 Made in London and Throughout Country | By Tania Long | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-top-u-s-first-time-in-curtis-cup-golf-5-to-4-british.html | British Top U S First Time In Curtis Cup Golf 5 to 4 BRITISH GOLFERS TAKE CURTIS CUP | By Allison Danzig | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brooks-crush-reds-for-5th-in-row-113-furillo-drives-in-five-dodger.html | BROOKS CRUSH REDS FOR 5TH IN ROW 113 Furillo Drives In Five Dodger Runs With Homer Double  Williams Also Stars | By Roscoe McGowen | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/business-outlook-is-bright-in-japan-banker-asserts-nations-fiscal.html | BUSINESS OUTLOOK IS BRIGHT IN JAPAN Banker Asserts Nations Fiscal Position Is Excellent Notes Increase in Production | By Burton Crane | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/by-way-of-report-we-women-to-star-bergman-magnani-valli-and-miranda.html | BY WAY OF REPORT We Women to Star Bergman Magnani Valli and Miranda Other Matters | By A H Weiler | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/caddy-crisis-american-golf-must-continue-recruiting-from-the.html | Caddy Crisis American golf must continue recruiting from the bagtoters | By John R Tunis | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cakes-for-celebrations.html | Cakes for Celebrations | By Jane Nickerson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/california-bound-beany-and-the-beckoning-road-by-lenora-mattingly.html | California Bound BEANY AND THE BECKONING ROAD By Lenora Mattingly Weber 243 pp New York Thomas Y Crowell Company 250 | ANNE IZARD | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/californians-disagree-over-kefauver-victory-various-explanations.html | CALIFORNIANS DISAGREE OVER KEFAUVER VICTORY Various Explanations Are Advanced But State Vote Will Be Important | By Lawrence E Davies | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/campbell-excels-in-school-events-plainfield-youth-takes-high-jump.html | CAMPBELL EXCELS IN SCHOOL EVENTS Plainfield Youth Takes High Jump Two Hurdles Races in New Jersey Meet | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cantrell-pilots-such-crust-iv-to-victory-in-the-steel-cup-speed.html | Cantrell Pilots Such Crust IV to Victory in the Steel Cup Speed Boat Regatta NEW CRAFTS SWEEPS PITTSBURGH HEATS | By Clarence E Lovejoy | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carllt-brein61-to-airoffi3eri-bride-of-lieut-robert-andrew-owens-in.html | CARLlt BREIN61 TO AIROFFI3ERI Bride of Lieut Robert Andrew Owens in Chapel of St Mary at National Cathedral | Special to NW Yomc Tlzir s | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carolkirkpatrickw-glen-ridgebride-congregatmnal-church-scene-of.html | CAROLKIRKPATRICKW GLEN RIDGEBRIDE Congregatmnal Church Scene of Marriage to Lieut Harry G Carpenter Jr U S A | SpecXot5 a IR YOP Ttgs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carrolltollner.html | CarrollTollner | Special to Nuw YoR JLtES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/case-opens-tomorrow.html | Case Opens Tomorrow | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/catherinb-rave-is-wf3-in-en-connecticut-girl-becomes-the-bride-of.html | CATHERINB RAVE IS WF3 IN EN Connecticut Girl Becomes the Bride of Emile Estoclet Jr in St Ritas Church | IrAEN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ch-rancho-dobes-storm-is-best-in-871dog-show-of-greenwich-kennel.html | Ch Rancho Dobes Storm Is Best in 871Dog Show of Greenwich Kennel Club DOBERMAN DEFEATS TERRIER IN FINAL | By John Rendel | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chattanooga-and-the-t-v-a-vacation-country.html | CHATTANOOGA AND THE T V A VACATION COUNTRY | By Charles W White | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cheers.html | Cheers | MARTHA HART | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chemical-foods-dried-fertilizers-lend-nature-helping-hand.html | CHEMICAL FOODS Dried Fertilizers Lend Nature Helping Hand | By F C Coulter | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chesapeake-crossing-good-roads-connect-with-ferries-to-norfolk.html | CHESAPEAKE CROSSING Good Roads Connect With Ferries to Norfolk | By Frances W Brown | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cites-south-dakota-vote-tafts-son-says-senator-had-to-overcome-55-o.html | CITES SOUTH DAKOTA VOTE Tafts Son Says Senator Had to Overcome 55 of G O P | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/colgate-alumni-honor-trustee.html | Colgate Alumni Honor Trustee | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/college-productions.html | College Productions | HORACE W ROBINSON | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/college-voting.html | COLLEGE VOTING | JAMES ARMSTRONG | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/colombian-living-cost-rises-4.html | Colombian Living Cost Rises 4 | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/competition-at-brussels-leon-fleisher-american-pianist-is-winner-of.html | COMPETITION AT BRUSSELS Leon Fleisher American Pianist Is Winner of First Prize In International Contest Sponsored by Queen | By Olin Downes | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/conference-on-case-of-those-over-65.html | Conference on Case of Those Over 65 | R I | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/connecticut-plans-variety-of-resort-regions-lends-spice-to-nutmeg.html | CONNECTICUT PLANS Variety of Resort Regions Lends Spice To Nutmeg States Holiday Offerings | By Bernard J Malahan Jr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/connecticuts-16-seen-for-mmahon-democrats-will-seek-unitrule-pledge.html | CONNECTICUTS 16 SEEN FOR MMAHON Democrats Will Seek UnitRule Pledge at Hartford Sessions on Friday and Saturday | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/convenient-rhode-island-little-state-with-a-lot-of-coastline-is.html | CONVENIENT RHODE ISLAND Little State With a Lot Of Coastline Is Handy To Many Big Cities | By John T Plante | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/convention-of-ama-to-begin-tomorrow.html | CONVENTION OF AMA TO BEGIN TOMORROW | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/corroboration.html | Corroboration | RICHARD HANSER | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/couple-find-church-afire-but-dont-delay-wedding.html | Couple Find Church Afire But Dont Delay Wedding | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cunninghamharter.html | CunninghamHarter | Special to THX N YORK T | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/damage-in-ship-fire-35000.html | Damage in Ship Fire 35000 | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dates-on-the-rodeo-circuit-bulls-broncs-and-riders-to-star-in-270.html | DATES ON THE RODEO CIRCUIT Bulls Broncs and Riders To Star in 270 Shows During the Summer | ROBERT MEYER JR | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/defense-waste-seen-if-u-s-budget-is-cut.html | DEFENSE WASTE SEEN IF U S BUDGET IS CUT | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/demands-for-unity-rising-in-germany-expected-to-be-one-of-vital.html | DEMANDS FOR UNITY RISING IN GERMANY Expected to Be One of Vital Issues Affecting Ratification of Bonns Pacts With West | By Drew Middleton | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/destarching.html | DESTARCHING | CHARLES D SEARLES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dick-maiocco-wins-at-n-y-a-c-games-takes-440yard-run-in-048.html | DICK MAIOCCO WINS AT N Y A C GAMES Takes 440yard Run in 048 Pearmans Stretch Drive Captures 880 by 2 Feet | By Joseph M Sheehan | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/down-east-on-long-island-beyond-commuter-range-lie-the-potato.html | DOWN EAST ON LONG ISLAND Beyond Commuter Range Lie the Potato Fields And Vacationland | EUNICE TELLER JUCKETT | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dr-charles-b-flynn.html | DR CHARLES B FLYNN | Special to E ILW YOmo CffS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dr-m-cliston-smith.html | DR M CLISTON SMITH | pecial To the New York Times | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/e-nah-s-li-brideof-teriii-sisterhgnoimiid-at-weddingi-in-coldspring.html | E NaH s li BRIDEOF TERIii SisterHgnoiMiid at Weddingi in ColdSpring Harbor L to Lawrence B Van Ingen | Special to Ti Nzw YoP 3ns | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eating-in-maine-lobsters-clams-and-broilers-provide-basic-sport-in.html | EATING IN MAINE Lobsters Clams and Broilers Provide Basic Sport in the Vacation State | By Harold L Cail | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eddin6-in-darien-for-sijzanne-smittt-50-bennettgradbatmarried-to.html | EDDIN6 IN DARIEN FOR SIJZANNE SMITtt 50 BennettGradbatMarried to Lieut ThomasH Towler of the Army Infantry | special to Taz NZw YoC TzS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/education-in-review-john-deweys-great-influence-on-the-schools-of.html | EDUCATION IN REVIEW John Deweys Great Influence on the Schools of America Weighed by Leading Educators | By Benjamin Fine | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eeae-owe.html | EeaE owe | Special to Nw YoL | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eisenhower-doubts-meeting-would-foster-world-peace-eisenhower-says.html | Eisenhower Doubts Meeting Would Foster World Peace EISENHOWER SAYS HED MEET STALIN | By Leo Egan | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elisabeth-white-prospective-bride-graduate-of-sweet-briar-the.html | ELISABETH WHITE PROSPECTIVE BRIDE Graduate of Sweet Briar the Fiancee of Charles Gregory Jr Former Navy Officer | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elizabeth-to-repair-pier-natatorium-sinking-for-years-also-will-be.html | ELIZABETH TO REPAIR PIER Natatorium Sinking for Years Also Will Be Renovated | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/emergency-strike-laws-are-again-under-study-steel-case-decision.html | EMERGENCY STRIKE LAWS ARE AGAIN UNDER STUDY Steel Case Decision Brings Search For New Means of Settlement | By Joseph A Loftus | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/employe-control-possible-in-steel-payroll-saving-could-shift.html | EMPLOYE CONTROL POSSIBLE IN STEEL Payroll Saving Could Shift Ownership of Top Concerns to Workers in 12 Years | By Paul Heffernan | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/en-gaged-to-charles-champio.html | En gaged to Charles Champio | n | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/engineering-raids-seen-on-way-out-many-industries-no-longer.html | ENGINEERING RAIDS SEEN ON WAY OUT Many Industries No Longer Engaging in Mad Scramble for Collegiate Talent | By Alfred R Zipser Jr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ensign-w-g-mcauley-weds-janet-schmitz.html | ENSIGN W G MCAULEY WEDS JANET SCHMITZ | peciRl to N YORC dr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/everglades-adventure-swamp-chief-by-zachary-ball-212-pp-new-york.html | Everglades Adventure SWAMP CHIEF By Zachary Ball 212 pp New York Holiday House 250 | HENRY B LENT | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ex-prof-jwhuckert-of-miami-u-in-ohio-80-.html | EX PROF JWHuCKERT OF MIAMI U IN OHIO 80 | Special to Taz NzW YoP Tns | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/expastor-in-new-post.html | ExPastor in New Post | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/expenses-en-route-data-for-motorists-who-like-to-make-budgets.html | EXPENSES EN ROUTE Data for Motorists Who Like to Make Budgets | By Jack Westeyn | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/failure-of-attractions-to-begin-on-time-deplored-by-writer-other.html | Failure of Attractions to Begin on Time Deplored by Writer  Other Notes | MAME KLEMPNER | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/family-projects-puppets-and-marionettes-written-and-illustrated-by.html | Family Projects PUPPETS AND MARIONETTES Written and illustrated by Roger Lewis 44 pp New York Alfred A Knopf 150 | M J | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/finland-prepares-to-receive-olympics-visitors.html | FINLAND PREPARES TO RECEIVE OLYMPICS VISITORS | By George Axelsson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/firmer-approach-to-life-is-urged-atlantic-regions-university-women.html | FIRMER APPROACH TO LIFE IS URGED Atlantic Regions University Women Stress Theme at Yearly Sessions at Providence | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/first-aid-for-sick-route-17.html | FIRST AID FOR SICK ROUTE 17 | By Lucille Dee Rubin | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/first-free-election-surprises-ecuador-now-the-people-wait-to-see.html | FIRST FREE ELECTION SURPRISES ECUADOR Now the People Wait To See What New President Will Do | By Sam Pope Brewer | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/fishing-in-canada-eastern-provinces-boast-variety-of-facilities.html | FISHING IN CANADA Eastern Provinces Boast Variety of Facilities | By James Montagnes | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/flexible-age-rule-on-pensions-urged-life-expectancy-data-should-be.html | FLEXIBLE AGE RULE ON PENSIONS URGED Life Expectancy Data Should Be Yardstick Dr W B Rawls Tells Therapeutic Group | By William L Laurence | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/for-a-free-china-liberation-movement-by-overseas-chinese-proposed.html | For a Free China Liberation Movement by Overseas Chinese Proposed | ERNEST T NASH | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/fort-dix-to-honor-friend-of-35-years-boss-painter-will-be-guest-at.html | FORT DIX TO HONOR FRIEND OF 35 YEARS Boss Painter Will Be Guest at Review as Former Camp Is Revived on Huge Scale | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/foul-by-good-time-wins-for-solicitor-favorite-first-in-westbury.html | FOUL BY GOOD TIME WINS FOR SOLICITOR Favorite First in Westbury Pace but is Disqualified for Early Interference | By Joseph C Nichols | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/frank-n-baker.html | FRANK N BAKER | Special to TIE NE YO TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/frederick-lgoodman.html | FREDERICK LGOODMAN | Special to Tu Nuv YoK TMss | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/french-charge-communists-spied-at-toulon-naval-base-papers.html | French Charge Communists Spied at Toulon Naval Base Papers Affecting National Defense Found in Chicken House  Front Groups in Paris and 3 Coast Towns Searched | By Robert C Doty | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/french-face-task-in-central-africa-they-are- seeking-to-redeem-in.html | FRENCH FACE TASK IN CENTRAL AFRICA They Are Seeking to Redeem in Four Possessions There the Neglect of Yesterday | By Michael Clark | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/french-girl-who-makes-art-out-of-popular- song.html | FRENCH GIRL WHO MAKES ART OUT OF POPULAR SONG | By Ernest Lubin | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/g-i-is-killed-at-dix-in-combat- training.html | G I IS KILLED AT DIX IN COMBAT TRAINING | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/game-called-by-agreement.html | Game Called by Agreement | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/giant-underground-lung-stores-gas-for- busy-michigan-industry.html | Giant Underground Lung Stores Gas for Busy Michigan Industry | By Thomas P Swift | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/gilbert-beebe.html | GILBERT BEEBE | Spcal to Tm w Yo | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/great-lakes-cruises-passengers-can-still- sail-on-the-inland-seas.html | GREAT LAKES CRUISES Passengers Can Still Sail On the Inland Seas | By Werner Bamberger | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/guerrilla-shuttle-across-to-norway-by- david-howarth-illustrated-286.html | Guerrilla Shuttle ACROSS TO NORWAY By David Howarth Illustrated 286 pp New York William Sloane Associates 375 | By Burke Wilkinson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/halasz-conducts-summer-symphony-leads- nbc-orchestra-in-first-of.html | HALASZ CONDUCTS SUMMER SYMPHONY Leads NBC Orchestra in First of Series of 4 Concerts Siegfried Idyll Given | R P | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/hamm-cemetery.html | HAMM CEMETERY | JAMES TAYLOR DUNN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/handiwork-of-the-mountain-folk.html | HANDIWORK OF THE MOUNTAIN FOLK | By Dorothy KamenKaye | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/happy-choice.html | Happy Choice | EULA MAE LEIGHTON | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/hardriding-heroine-maeve-the-huntress-by- james-reynolds-439-pp-new.html | HardRiding Heroine MAEVE The Huntress By James Reynolds 439 pp New York Farrar Straus  Young 375 | WILMONT RAGSDALE | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/harriman-lashes-g-o-p-defeatism-derides- republicans-as-great-we.html | HARRIMAN LASHES G O P DEFEATISM Derides Republicans as Great We Cant Do It Party as He Tours 3 Upstate Cities | By Warren Weaver Jr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/harry-l-edgcomb.html | HARRY L EDGCOMB | Special to TItu NgW YOIKILXIES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archiv es/harry-renner-jr.html | HARRY RENNER JR | SlLctal to liu bw o Tzus | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/head-hunters-country-thunder-country-by-armstrong-sperry.html | Head Hunters Country THUNDER COUNTRY By Armstrong Sperry Illustrated by the author 150 pp New York The Macmillan Company 275 | F C SMITH | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/head-of-rutgers-scores-nostalgia-return-to-normal-impossible-today.html | HEAD OF RUTGERS SCORES NOSTALGIA Return to Normal Impossible Today Dr Jones Says as He Confers Degrees on 1809 | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/health-commission-reports-on-remarkable-progress-created-only-6.html | Health Commission Reports On Remarkable Progress Created Only 6 Months Ago It Has Already Gathered Much Data on Nations Needs | By Howard A Rusk M D | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/helen-williamson-c-h-scarlett-marry.html | HELEN WILLIAMSON C H SCARLETT MARRY | Special to TH NEW YORK TI | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/herbs-in-a-window-box-even-the-cliff-dweller-can-grow-own.html | HERBS IN A WINDOW BOX Even the Cliff Dweller Can Grow Own Ingredients for Salad and Seasoning | By Gertrude Barnes Fiertz | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/historic-old-cape-may.html | HISTORIC OLD CAPE MAY | W M M | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hollywood-dossier-bright-prospects-of-united-artists-is-hopeful.html | HOLLYWOOD DOSSIER Bright Prospects of United Artists Is Hopeful Sign for Industry Addenda | By Thomas M Pryor | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/honor-paid-to-aide-to-3-first-ladies-mrs-helm-white-house-social.html | HONOR PAID TO AIDE TO 3 FIRST LADIES Mrs Helm White House Social Secretary Receives Plaque From Women of Press | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/house-groups-to-act-this-week-on-shipping-subsidy-legislation.html | House Groups to Act This Week On Shipping Subsidy Legislation Formulas to Be Discussed at Hearing Slated to Begin Tomorrow Industry Is Held Divided as to What Its Needs Are | By George Horne | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/how-to-nab-a-spy-two-new-films-show-the-tricks-and-thats-all.html | HOW TO NAB A SPY Two New Films Show the Tricks and Thats All | By Bosley Crowther | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hughesoconnell.html | HughesOConnell | SDCia tO THE AEV YOF K Tll | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/huntington-factory-opposed.html | Huntington Factory Opposed | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/idea-of-trade-body-gains-in-germany-labor-and-government-push-plan.html | IDEA OF TRADE BODY GAINS IN GERMANY Labor and Government Push Plan for Council to Consider Bills Affecting Economy | By Jack Raymond | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/identification.html | Identification | FRANK SULLIVAN | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/idylls-of-the-prince-something-of-my-country-by-h-r-h-prince.html | Idylls of the Prince SOMETHING OF MY COUNTRY By H R H Prince William of Sweden Translated from the Swedish by M A Michael Illustrated 244 pp New York Charles Scribners Sons 350 | By Henry A Grunwald | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ielizabeth-lqelsolq-prospetiye-bride-former-marymount-student-will.html | iELIZABETH IqELSOlq PROSPETIYE BRIDE Former Marymount Student Will Be Marriedto PiersOn Keating Yale Graduate | Spectal to Nmv Yo | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/im-ss-re-ncacd-ro-joxn-x.html | iM SS rE NCACD  ro JoxN x | OoASON | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/imi-washington-engagedto-wed-finch-graduate-will-be-bride-of.html | IMI WASHINGTON ENGAGEDTO WED Finch Graduate Will Be Bride of Clifford W Starrett a Law Student at N Y U S | neclal to Tx ow zb MES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/imontonbergen.html | imontonBergen | Special to Tm NzvYoP Tay | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-disagreement.html | In Disagreement | BERNARD LAZAR | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-the-image-of-lincoln-lincoln-in-marble-and-bronze-by-f-lauriston.html | In the Image Of Lincoln LINCOLN IN MARBLE AND BRONZE By F Lauriston Bullard A Publication of the Abraham Lincoln Association Springfield Ill Illustrated 353 pp New Brunswick N J Rutgers University Press 750 | By H I Brock | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/indians-find-red-china-warworn-and-awaiting-facesaving-peace-china.html | Indians Find Red China WarWorn And Awaiting FaceSaving Peace CHINA REDS FOUND WEARY OF FIGHTING | By Robert Trumbull | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/inquiry-into-the-art-of-politics-the-master-politician-is-casually.html | Inquiry Into the Art of Politics The master politician is casually egocentric clannish combative yet engagingly tolerant | By William S White | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/interest-in-retarded-youngsters.html | Interest in Retarded Youngsters | By Dorothy Barclay | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/into-the-breach-followup-plantings-will-fill-any-gaps-in-bloom.html | INTO THE BREACH FollowUp Plantings Will Fill Any Gaps in Bloom | By Nancy R Smith | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/iona-gives-176-degrees-bishop-donahue-gets-doctorate-from-the.html | IONA GIVES 176 DEGREES Bishop Donahue Gets Doctorate From the College | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/is-wed-ih-toledo-bride-of-francis-murray-3d-a-1950-graduate-of.html | IS WED IH TOLEDO Bride of Francis Murray 3d a 1950 Graduate of YaleBermuda Trip Planned | specl to N Yoc Xus | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/iss-andin-ed-to-e-c-connolln-his-uncle-officiates-at-their-marriage.html | ISS ANDIN ED TO E C CONNOLLN His Uncle Officiates at Their Marriage in Heart of Mary Church in Scarsdale | Speclal to THz NZW Yolu Tazs | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/isslue-petry-assistant-surgeon-generai-s-wed-at-rehobeth-beach-to-i.html | ISSLUE PETRY Assistant Surgeon Generai s Wed at Rehobeth Beach to i Dr NicholasC Leone | SlY ca3 to JLm lw YO | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/italy-to-explore-export-subsidies-move-is-seen-necessary-to-balance.html | ITALY TO EXPLORE EXPORT SUBSIDIES Move Is Seen Necessary to Balance Trade and Raise Sale of Goods Abroad | By Herbert Koshetz | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/its-been-all-lit-up-since-1764-sandy-hooks-lighthouse-this-week.html | ITS BEEN ALL LIT UP SINCE 1764 Sandy Hooks Lighthouse This Week Notes Its 188th Birthday | WILLIAM M MYERS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/j-ccroc-dis-8eiiateoffioiil-88-reading-clerk-for-4-decades-was.html | J CCROC DIS 8EIiATEOFFIOIIL 88 Reading Clerk for 4 Decades Was Known as Uncle John A Legend in Capitol | Special to Lw YoP r | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jacob-schaad.html | JACOB SCHAAD | Special to liE NEW YOEK Tzzgs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/janet-d-white-married-i-brid-of-geor-ge-anderheggen-in.html | JANET D WHITE MARRIED I Brid of Geor ge Anderheggen in | StlazMarkjwNe Casaan i | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jersey-shore-cash-registers-ring-turnpike-pours-crowds-into.html | JERSEY SHORE CASH REGISTERS RING Turnpike Pours Crowds Into Atlantic City And Vicinity | By William M Myers | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jerseyptials-formiss-platr-reporter-on-the-newark-news-wed-in-south.html | JERSEYPTIALS FORMISS PLATR Reporter on The Newark News in South Orange Church to William Nelson WayJrf | Spe cI al to Xm NLVF YOZlC Txlngf | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/john-dewey-a-tribute-philosophers-contribution-to-modern-thought.html | John Dewey A Tribute Philosophers Contribution to Modern Thought Evaluated | WALLACE W CULVER | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/johylistensen.html | JoHylistensen | speial to z Nw No | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jqycegelston.html | JqyceGelston | Special to TI Nv yor TIXgS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/judean-corridor-new-israeli-test-9000-there-seek-to-develop-barren.html | JUDEAN CORRIDOR NEW ISRAELI TEST 9000 There Seek to Develop Barren Hill Area Against Elements end Arabs | By Dana Adams Schmidt | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/june-flowers-inspire-arrangements-galore.html | JUNE FLOWERS INSPIRE ARRANGEMENTS GALORE | By Beatrice P Hendrix | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/june-turns-old-cape-cod-to-summer-ways.html | JUNE TURNS OLD CAPE COD TO SUMMER WAYS | By Jack Johnson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jungle-life.html | JUNGLE LIFE | CHARLOTTE EPSTEIN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/kaminski-scores-jersey-golf-upset-beats-sanok-on-extra-hole-to-gain.html | KAMINSKI SCORES JERSEY GOLF UPSET Beats Sanok on Extra Hole to Gain State Amateur Final as Calder Ousts Kelly | By Lincoln A Werden | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/krugerrodmn.html | KrugerRodmn | pe to Nzw Yo uE | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/l-janet-hodgson-bride-in-stratfordchurch-.html | l JANET HODGSON BRIDE IN STRATFORDCHURCH | Special to Ta v Yo Trt | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/labels-for-plants-markers-take-over-where-memory-leaves-off.html | LABELS FOR PLANTS Markers Take Over Where Memory Leaves Off | By Elizabeth Anne Pullar | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/laura-jane-st-john-wed-to-henry-frame.html | LAURA JANE ST JOHN WED TO HENRY FRAME | Special to uFc I Yo us | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/law-center-for-georgia-700000-building-is-planned-at-mercer.html | LAW CENTER FOR GEORGIA 700000 Building Is Planned at Mercer University In Macon | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/laws-to-aid-soil-urged.html | Laws to Aid Soil Urged | HERMAN KOBBH | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/life-in-the-ohio-country-john-bonwell-a-novel-of-the-ohio-river.html | Life in the Ohio Country JOHN BONWELL A Novel of the Ohio River Valley 18181862 By Charles K Pulse 436 pp New York Farrar Straus Young 350 | RAYMOND HOLDEN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/literary-ambassadors-from-america-arm-yourself-with-the-richness-of.html | LITERARY AMBASSADORS FROM AMERICA Arm Yourself With the Richness of Our Books Mr Edman Advises the Traveler | By Irwin Edman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/llelau-gh-iln-lub-aily.html | lleLau gh iln lub aily | Special to THE NEW NOR TIMZS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/london-letter-fourcharacter-play-by-j-b-priestley-wins-approval-of.html | LONDON LETTER FourCharacter Play by J B Priestley Wins Approval of English Critics | By W A Darlington | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/lymaheim.html | LymaHeim | SpLI to T Nv YO Tr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marciano-match-with-matthews-closed-for-july-28-at-stadium-marciano.html | Marciano Match With Matthews Closed for July 28 at Stadium MARCIANO TO MEET MATTHEWS JULY 28 | By Joseph C Nichols | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to TH NV YOEK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marthur-captures-pentathlon-honors.html | MARTHUR CAPTURES PENTATHLON HONORS | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/maxwell-defeats-two-paris-rivals-reaches-golf-quarterfinals-with.html | MAXWELL DEFEATS TWO PARIS RIVALS Reaches Golf QuarterFinals With Shields Chapman and Knowles Also of U S | By the United Press | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mi55-lida-wilson-becomes-a-brde-church-of-st-james-the-less.html | MI55 LIDA WILSON BECOMES A BRDE Church of St James the Less Scarsdale Scene of Wedding to Charles A Johnson Jr | Specl to Nw yo Tn | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/michael-j-kelly.html | MICHAEL J KELLY | Special to TH Ngw NOR TiES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/middlebrow-culture-at-the-beach-promoting-middlebrow-culture-at-the.html | MIDDLEBROW CULTURE AT THE BEACH PROMOTING MIDDLEBROW CULTURE AT THE BEACH | By Seymour Peck | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-aileen-nevin-married.html | Miss Aileen Nevin Married | Special to THZ NZW YORK TZMuS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-bbrrbsfo-betrothal-of-northfield-alumna-to-paul-ekay-storin.html | MISS BBRRBSFO Betrothal of Northfield Alumna to Paul Ekay Storin Made Known by Her Parents | peelal to TKz Ngw YOP K Tnis | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-bljckley-engaged-i-baldwin-school-alumna-to-be-wed-to-ensign-r.html | MISS BLJCKLEY ENGAGED i Baldwin School Alumna to Be Wed to Ensign R A HendersonI | Special to Nzw YOluc ES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-connolly-wins-manchester-final-tennis-final-won-by-miss.html | Miss Connolly Wins Manchester Final TENNIS FINAL WON BY MISS CONNOLLY | By the United Press | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-driscoll-wed-1-to-albert-a-austi.html | MISS DRISCOLL WED 1 To ALBERT A AUSTI | N | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-hannon-to-be-wed-i-syracuse-u-undergraduate-isi-i.html | MISS HANNON TO BE WED I Syracuse U Undergraduate isI I | ZLoZ 1 | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-janet-donald-married.html | Miss Janet Donald Married | pedal to T Nzw Yom Tnrss | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-janet-e-gregory-ofwassar-is-fiancee.html | MISS JANET E GREGORY OFWASSAR IS FIANCEE | plal to Nw No T | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-ma3donald-is-weitiariei-esco-rted-by-father-at-m-arri-age-in.html | MISS MA3DONALD IS WEItIARIEI Esco rted by Father at M arri age In st Lukes EpiScoPal to William Boyd iegg Jr | qpeclal to Tg NuwYo4 Trs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-ncy-mivf-rbd-inchppaquaj-gowned-in-lace-over-satin-for.html | MISS NCY MIVF rBD INCHPPAQUAJ Gowned in Lace Over Satin for Marriage t Abert Watkins 51 Brown U Alumnus Jgecx to | Tml zw yo xxMu | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-nina-duryee-becomes-engaged-smith-college-graduate-to-be-bride.html | MISS NINA DURYEE BECOMES ENGAGED Smith College Graduate to Be Bride of Dr Harrison Wood N Y U Medical Alumnus | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-oconnor-affianced-yonkers-girl-will-be-married-to-robert-day.html | MISS OCONNOR AFFIANCED Yonkers Girl Will Be Married to Robert day Christen | pedeto NIW Yog 1MnUk | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-rita-harkavy-fiancee.html | Miss Rita Harkavy Fiancee | specfal to Nv YOC TIZ | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/modern-man-judges-the-modern-house.html | MODERN MAN JUDGES The Modern House | By Betty Pepis | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/montz.html | Montz | Oo nnor | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mordaswolff.html | MordasWolff | Special to T Nv Yo Tn | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mosbacher-yacht-first-in-regatta-susan-defeats-guinevere-in.html | MOSBACHER YACHT FIRST IN REGATTA Susan Defeats Guinevere in International Class Race of Orienta Y C Event | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mossadegh-gains-in-north-sea-air-son-says-premiers-nervous.html | MOSSADEGH GAINS IN NORTH SEA AIR Son Says Premiers Nervous Constitution Cannot Stand the Tension in Iran | By Michael L Hoffman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mr-neuberger-replies.html | MR NEUBERGER REPLIES | RICHARD L NEUBERGER | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-caleb-t-briggs.html | MRS CALEB T BRIGGS | Special to THE NEW YORK TIIES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-theodore-isler-has-son.html | Mrs Theodore isler Has Son | Special to TH NEW YORK TIFS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/murray-for-d-p-bill-asks-broader-terms.html | MURRAY FOR D P BILL ASKS BROADER TERMS | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/museum-in-suffolk-open.html | Museum in Suffolk Open | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/my-l-phillips-bridgeport-bridei-has-3-attendants-atmarriagem-to.html | MY L PHILLIPS BRIDGEPORT BRIDEI Has 3 Attendants atMarriagem to John Charles Shalvoy in Church of Sacred Heart | Special to Nzw Yom 1 | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mystic-seaport-waterfront-development-tells-a-story-of-whaling-and.html | MYSTIC SEAPORT Waterfront Development Tells a Story Of Whaling and Clipper Ship Days | B J M | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nany-gay-temple-sgarsdale-bride-skidmore-alumna-is-married-a-to.html | NANY GAY TEMPLE SGARSDALE BRIDE Skidmore Alumna Is Married a to Robert G Hammond in Hitchcock Memorial | Special to THE NzW YOP K Tnazs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/neagerjoyce.html | NeagerJoyce | Specual to NEW YO Tr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nehru-denounces-missionary-role-condemns-political-activity-among.html | NEHRU DENOUNCES MISSIONARY ROLE Condemns Political Activity Among Tribes  Praises Soviets Native Wooing | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-satellite-purge-tightens-kremlin-grip-rumania-follows-the.html | NEW SATELLITE PURGE TIGHTENS KREMLIN GRIP Rumania Follows the Pattern Now Familiar in Eastern Europe Where Soviet Union Dominates | By C L Sulzberger | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-things-in-new-hampshire-mount-agassiz-reopened-to-tourists-as.html | NEW THINGS IN NEW HAMPSHIRE Mount Agassiz Reopened To Tourists as State Looks to the Past | By Rowena H Morse | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-way-devised-to-make-abrasives-carborundums-process-joins-use-of.html | NEW WAY DEVISED TO MAKE ABRASIVES Carborundums Process Joins Use of Beta Rays With Fully Automatic Controls | By William M Freeman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-york-has-yet-to-solve-its-budget-problem-financial-position-is.html | NEW YORK HAS YET TO SOLVE ITS BUDGET PROBLEM Financial Position Is Now Regarded as Serious Needing LongRange Reform | By Paul Crowell | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-and-gossip-gathered-on-the-rialto-robert-whitehead-and-anta.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Robert Whitehead and ANTA Board Progress Report on a Play Items | By Lewis Funke | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-and-notes-from-the-world-of-stamps.html | NEWS AND NOTES FROM THE WORLD OF STAMPS | By Kent B Stiles | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-of-tv-and-radio-new-educational-series-other-studio-items.html | NEWS OF TV AND RADIO New Educational Series Other Studio Items | By Sidney Lohman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/niana-thompson-reelqwlohidei-round-hill-community-churchl-scene-of.html | nIANA THOMPSON REElqWlOHIDEI Round Hill Community Churchl Scene of Wedding to Orlando OJdham Cambridge Alumnus | pecia t to THE N YOaK TIMZ | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nine-massachusetts-rooms-each-with-a-view.html | NINE MASSACHUSETTS ROOMS EACH WITH A VIEW | By John H Fenton | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/no-7-for-reynolds-yanks-star-yields-only-three-singles-to-beat.html | NO 7 FOR REYNOLDS Yanks Star Yields Only Three Singles to Beat Browns at Stadium | By Louis Effrat | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/normal-horror-the-witching-night-by-c-s-cody-255-pp-cleveland-world.html | Normal Horror THE WITCHING NIGHT By C S Cody 255 pp Cleveland World Publishing Company 275 | FLETCHER PRATT | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/notes-on-science-surgical-risks-for-the-older-persons-fuchs.html | NOTES ON SCIENCE Surgical Risks for the Older Persons Fuchs Forgotten | W K | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nuials-ztnb-nbldi-fort-wann-r-slaxqi-south-norwalkgirl-is-married.html | NUIALS ZtnB nBLDI FOrt WAnN R SLAXqI South NorwalkGirl Is Married to Raymond A OHaraJr of Fairfieldohool Faculty | I Sleelal to Tz Nw No nr I | RE0000061205 | 1980-06-20 | B00000360668 |

| Date | URL | Title | Author | Record | Reg Date | Control |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/oil-concern-explains-reasons-for-flares.html | OIL CONCERN EXPLAINS REASONS FOR FLARES | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/old-carolina-the-proud-young-thing-by-helen-topping-miller-310-pp.html | Old Carolina THE PROUD YOUNG THING By Helen Topping Miller 310 pp New York AppletonCenturyCrofts 3 | ANNE CLAY | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/old-fort-ticonderoga-is-recaptured-exploits-of-the-green-mountain.html | OLD FORT TICONDEROGA IS RECAPTURED Exploits of the Green Mountain Boys Still Alive Up North | E F CRANE | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/old-iron-country-lebanon-county-pa-is-site-of-ancient-blast-furnace.html | OLD IRON COUNTRY Lebanon County Pa Is Site of Ancient Blast Furnace and Open Pit | By James H McCormick | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/one-bright-ray-the-anta-play-program-relieved-the-gloom.html | ONE BRIGHT RAY The ANTA Play Program Relieved the Gloom | By Brooks Atkinson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/optimism-evident-in-steel-parleys-they-go-on-today-spokesmen-of-2.html | OPTIMISM EVIDENT IN STEEL PARLEYS THEY GO ON TODAY Spokesmen of 2 Sides Silent but Leaders Stand Together Smiling After Days Work | By Charles E Egan | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/p-yscl_a-64-rrars.html | p YsclA 64 rrARS | Specla Zo Tar Nrv Nong TIMrS I | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/party-doings-do-it-yourself-tricks-stunts-and-skits-by-bernice.html | Party Doings DO IT YOURSELF Tricks Stunts and Skits By Bernice Wells Carlson Illustrated by Laszlo Matulay 156 pp New York AbingdonCokesbury Press 2 | L P | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/patricia-a-gethin-wed-bride-in-garden-city-cathedral-of-s-gt-jay.html | PATRICIA A GETHIN WED Bride in Garden City Cathedral of S gt Jay Crolius U S A F | SLial to ZLW Yo | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/patricia-l-rutgers-lieutenant-to-marr.html | PATRICIA L RUTGERS LIEUTENANT TO MARR | Y | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/payments-union-survives-crisis-gains-new-life-by-accord-on-plan-to.html | PAYMENTS UNION SURVIVES CRISIS Gains New Life by Accord on Plan to Liquidate Belgiums Surplus and Check Others | By Harold Callender | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pentagon-to-politics-with-mister-eisenhower-transition-for-general.html | PENTAGON TO POLITICS WITH MISTER EISENHOWER Transition for General Is Rough One But He Seems to Have Made It | By James Reston | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/personal-collector-the-late-albert-d-lasker-pursued-enthusiasms.html | PERSONAL COLLECTOR The Late Albert D Lasker Pursued Enthusiasms | By Aline B Louchheim | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIOTV MAILBAG | SIGMUND SPAETH | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/picking-the-posies-cut-flowers-last-better-if-properly-handled.html | PICKING THE POSIES Cut Flowers Last Better If Properly Handled | By Olive E Allen | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/picnic-kits-available-elizabeth-will-provide-groups-with-sports.html | PICNIC KITS AVAILABLE Elizabeth Will Provide Groups With Sports Equipment | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pilgrims-from-u-s-received-by-pope-pontiff-calls-on-group-led-by.html | PILGRIMS FROM U S RECEIVED BY POPE Pontiff Calls on Group Led by Spellman to Be Examples of Christian Virtue | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pinay-opens-new-front-in-war-on-communists-french-regime-wins-its.html | PINAY OPENS NEW FRONT IN WAR ON COMMUNISTS French Regime Wins Its First Test But Economics May Decide Outcome | By Robert C Doty | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/political-books-and-their-place-in-a-political-year-political-books.html | Political Books and Their Place in a Political Year Political Books in a Political Year | By T V Smith | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/powers-of-a-president-after-the-steel-case-concurring-opinions-of.html | POWERS OF A PRESIDENT AFTER THE STEEL CASE Concurring Opinions of the Justices Do Not Rule Out His Right to Act In All Cases of Emergency | By Arthur Krock | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pravda-cracks-down-on-party-in-georgia.html | PRAVDA CRACKS DOWN ON PARTY IN GEORGIA | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/princeton-shuts-out-yale-in-series-opener-with-aid-of-sislers-1hit.html | Princeton Shuts Out Yale in Series Opener With Aid of Sislers 1Hit Pitching TIGER HURLER WINS AT NEW HAVEN 10 | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/professional-cue.html | PROFESSIONAL CUE | CARSON GERB | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/protection-trend-stirs-trade-heads-public-information-service.html | PROTECTION TREND STIRS TRADE HEADS Public Information Service Considered as Measure to Combat Restrictions | By Brendan M Jones | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/racecolletto.html | RaceColletto | pecal to T liw YozK TMr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/railroads-special-rate-eastern-roads-adopt-family-fare-plan.html | RAILROADS SPECIAL RATE Eastern Roads Adopt Family Fare Plan Pennsylvanias Streamlined Ticket | By Ward Allan Howe | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ralph-dudley.html | RALPH DUDLEY | Special to THE NEW YOJK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/records-spanish-flamenco-music-offered-on-current-release.html | RECORDS SPANISH Flamenco Music Offered On Current Release | By John Briggs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-papers-lose-readers-drive-begun-in-china-to-end-slump-in.html | RED PAPERS LOSE READERS Drive Begun in China to End Slump in Circulation | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-raiders-gain-revenge.html | Red Raiders Gain Revenge | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-zone-railways-ask-daily-payment-on-berlin-freight-make-shift.html | RED ZONE RAILWAYS ASK DAILY PAYMENT ON BERLIN FREIGHT Make Shift From SemiMonthly Charge on Traffic Bound for Western Sectors of City | By Walter Sullivan | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/reitnuerreis.html | ReitnuerReis | Special to THZ NEW YOP K TLr | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/relaxing-on-a-ferry-one-family-finds-boats-better-than-bridges.html | RELAXING ON A FERRY One Family Finds Boats Better Than Bridges | By Eunice Telfer Juckett | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/reserve-scanning-openmarket-data-possible-change-in-methods-of.html | RESERVE SCANNING OPENMARKET DATA Possible Change in Methods of Operation Seen as Result of End of Pegging | By George A Mooney | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/retreat-house-dedicated.html | Retreat House Dedicated | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rita-v-haeberlih-married-upstatei-bride-in-beacon-of-robert-h.html | RITA V HAEBERLIH MARRIED UPSTATEI Bride in Beacon of Robert H Palmer a Senior Classmate at Temple U Medical | Specl to Tm N Yo Tnu | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/robert-j-christ-.html | ROBERT J CHRIST | spec to Ts NLW Y6x TS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/robot-chess.html | ROBOT CHESS | ROLAND M HARPER | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rockport-hoyden-tomboy-row-by-ruth-langland-holberg-illustrated-by.html | Rockport Hoyden TOMBOY ROW By Ruth Langland Holberg Illustrated by Grace Paull 220 pp New York Doubleday Co 250 | SARAH CHOKLA GROSS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/route-for-hikers-pennsylvanias-horseshoe-trail-is-free-of-hot-dogs.html | ROUTE FOR HIKERS Pennsylvanias HorseShoe Trail Is Free Of Hot Dogs and Billboards | LEE McCABE | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/s-o-s-captive-of-the-mountains-by-arthur-d-stapp-187-pp-new-york.html | S O S CAPTIVE OF THE MOUNTAINS By Arthur D Stapp 187 pp New York William Morrow Co 250 | HOWARD BOSTON | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sarah-jean-boyles-engaged-to-lawyer.html | SARAH JEAN BOYLES ENGAGED TO LAWYER | Special to TlZ NW YO TxMr | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/savannah-widens-facilities-of-port-spurs-44000000-projects-for.html | SAVANNAH WIDENS FACILITIES OF PORT Spurs 44000000 Projects for Roads Bridges Docks in Bid for World Trade | By John N Popham | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/screening-a-star-in-swedens-first-u-s-film.html | SCREENING A STAR IN SWEDENS FIRST U S FILM | By George Axelsson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sea-rescuer-is-rescued-coast-guard-saves-fisherman-but-companion-is.html | SEA RESCUER IS RESCUED Coast Guard Saves Fisherman but Companion Is Lost | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/short-pants-make-some-mexicans-gasp.html | SHORT PANTS MAKE SOME MEXICANS GASP | By Theodore Pratt | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/smogengulfed-greenwich-loses-time-observatory.html | SmogEngulfed Greenwich Loses Time Observatory | By the United Press | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/socialists-hold-key.html | SOCIALISTS HOLD KEY | By Harold Callender | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/solving-the-international-exchange-problem.html | SOLVING THE INTERNATIONAL EXCHANGE PROBLEM | By Bill Weintraub | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/son-born-to-the-b-s-arnstelml.html | Son Born to the B S Arnstelml | SlcL to Nzw YoP | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/son-to-the-ralph-e-beckers.html | Son to the Ralph E Beckers | Special to Tsm NEW N0 TL IZS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sourdough-recipe-raises-tempest-in-a-crock.html | SOURDOUGH RECIPE RAISES TEMPEST IN A CROCK | The Rev VILLIAi cLEAN | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/south-korean-politics-poses-problem-for-u-n-bad-propaganda-and.html | SOUTH KOREAN POLITICS POSES PROBLEM FOR U N Bad Propaganda and Military Dangers Seen as Result of Rhees Tactics | By Lindesay Parrott | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/spain-suppresses-2-catalan-papers-government-also-arrests-3-persons.html | SPAIN SUPPRESSES 2 CATALAN PAPERS Government Also Arrests 3 Persons in Move Aimed at Curbing Separatism | By Camille M Cianfarra | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Christopher Morley | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sports-of-the-times-a-fistic-freak.html | Sports of The Times A Fistic Freak | By Arthur Daley | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/stories-in-pictures-photonarrative-methods-described-for-club.html | STORIES IN PICTURES PhotoNarrative Methods Described for Club | By Jacob Deschin | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/strawberry-crop-faces-hazards.html | STRAWBERRY CROP FACES HAZARDS | By Vernon Patterson | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sudanese-talks-end-egyptian-views-explained-to-khartum-delegation.html | SUDANESE TALKS END Egyptian Views Explained to Khartum Delegation | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/suffolk-show-to-aid-hospital.html | Suffolk Show to Aid Hospital | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/summering-way-south-of-the-masondixon-line.html | SUMMERING WAY SOUTH OF THE MASONDIXON LINE | By C E Wright | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sumner-wmte68-retired-generali-former-chief-of-staff-of-2di-service.html | SUMNER WMTE68 RETIRED GENERALI Former Chief of Staff of 2dI Service Command Dies I Headed 13th Divlsih | Special to THE Nxv Yoaii lrs I | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sun-does-make-our-weather-from-day-to-day-according-to-a.html | Sun Does Make Our Weather From Day to Day According to a Mathematicians Findings | By Waldemar Kaempffert | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/t-joan-anne-boeckmann-a-bridet.html | t Joan Anne Boeckmann a Bridet | sedal to T Yo J | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taft-is-still-sure-he-can-win-the-nomination.html | TAFT IS STILL SURE HE CAN WIN THE NOMINATION | By Cabell Phillips | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/talk-with-mrs-vining.html | Talk With Mrs Vining | By Harvey Breit | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tanker-scrapes-canal-bank.html | Tanker Scrapes Canal Bank | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tax-ruling-fixes-liability-on-prizes-high-court-holds-25000-gift.html | TAX RULING FIXES LIABILITY ON PRIZES High Court Holds 25000 Gift for Symphony Subject to Levy Ratably Over Three Years | By Godfrey N Nelson | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/temple-to-open-building-project.html | Temple to Open Building Project | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-america-ofthe-whistle-stops-a-reporter-who-visited-the-hamlets.html | THE AMERICA OFTHE WHISTLE STOPS A Reporter Who Visited the Hamlets of the Hinterlands on Matters Political Recommends Them as the Fabric of the U S A | By Anthony Leviero | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-copper-country-at-the-top-of-u-s-41.html | THE COPPER COUNTRY AT THE TOP OF U S 41 | By Lee Kalmer | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-dance-progress-season-marked-by-steps-toward-establishment.html | THE DANCE PROGRESS Season Marked by Steps Toward Establishment | By John Martin | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-dog-that-travels-like-a-lady.html | THE DOG THAT TRAVELS LIKE A LADY | By Trudi Cowan | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-dreary-marketplace-of-hate-the-troublemakers-an-antidefamation.html | The Dreary Marketplace of Hate THE TROUBLEMAKERS An AntiDefamation League Report By Arnold Forster and Benjamin R Epstein 317 pp New York Doubleday Co 350 | By R L Duffus | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-financial-week-securities-markets-firmer-on-hopes-for.html | THE FINANCIAL WEEK Securities Markets Firmer on Hopes for Settlement Of Steel Dispute Congress Awaits Results | By John G Forrest | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-flying-marines-history-of-marine-corps-aviation-in-world-war-ii.html | The Flying Marines HISTORY OF MARINE CORPS AVIATION IN WORLD WAR II By Robert Sherrod Illustrated by Donald L Dickson 496 pp Washington Combat Forces Press 650 | By George McMillan | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-great-bank-robbery-childrens-books.html | The Great Bank Robbery CHILDRENS BOOKS | MARJORIE BURGER | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-individual-in-a-big-college.html | The Individual in a Big College | B F | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-jet-age-model-jets-and-rockets-for-boys-by-raymond-f-yates.html | The Jet Age MODEL JETS AND ROCKETS FOR Boys By Raymond F Yates Illustrated with drawings and models by Brock W Yates and photographs 108 pp New York Harper Bros 250 | CREIGHTON PEET | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-journeys-of-geo-washington.html | The Journeys of Geo Washington | By Lee McCabe | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-land-behind-those-boardwalks-hills-and-lakes-included-in.html | THE LAND BEHIND THOSE BOARDWALKS Hills and Lakes Included In Jerseys Offering To Vacationists | W M M | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | BY Thomas F Conroy | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-motive-is-revenge-the-long-memory-by-howard-clewes-256-pp-new.html | The Motive Is Revenge THE LONG MEMORY By Howard Clewes 256 pp New York Doubleday Co 275 | JOHN BROOKS | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-new-york-times-magazine-france-holds-on-to-the-indochina-tiger.html | The New York Times Magazine France Holds On to the IndoChina Tiger She would like to let go but the pressures on Paris to continue the war are strong | By Theodore H White | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-notsosilent-service-submarine-by-comdr-edwin-l-beach-301-pp-new.html | The NotSoSilent Service SUBMARINE By Comdr Edwin L Beach 301 pp New York Henry Holt Co 350 | By Austin Stevens | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-second-city-chicago-in-the-convention-month-will-be-a-great.html | THE SECOND CITY Chicago in the Convention Month Will Be A Great Place If Youve Got a Room | By Richard J H Johnston | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-states-top-sights-a-list-of-what-tourists-most-want-to-visit.html | THE STATES TOP SIGHTS A List of What Tourists Most Want to Visit | By Robert Meyer Jr | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-stories-behind-famed-new-england-walls-who-lived-here-a-bakers.html | The Stories Behind Famed New England Walls WHO LIVED HERE A Bakers Dozen of Historic New England Houses and Their Occupants Text by M A DeWolfe Howe Photographs by Samuel Chamberlain 139 pp Boston Little Brown  Co 5 | By Perry Miller | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-terribly-normal-class-of-52-college-seniors-draft-problems.html | The Terribly Normal Class of 52 College seniors draft problems uppermost seem more downtoearth than their years | By Penn Kimball | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-top-performers-in-a-starstudded-cast-many-hybrid-tea-roses-and.html | THE TOP PERFORMERS IN A STARSTUDDED CAST Many Hybrid Tea Roses and Floribundas Play Leading Roles This Month | By Edward J OKeefe | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-wind-that-means-life-to-india-at-this-season-the-monsoon-giver.html | The Wind That Means Life to India At this season the monsoon giver of reviving rains to a parched land is eagerly awaited | By Santha Rama Rau | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-world-of-music-rights-to-rosenkavalier-metropolitans-exclusive.html | THE WORLD OF MUSIC RIGHTS TO ROSENKAVALIER Metropolitans Exclusive Contract Forces City Center to Drop Work in Fall | By Ross Parmenter | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/there-is-too-a-pokeymoonshine-falls.html | THERE IS TOO A POKEYMOONSHINE FALLS | By Bill Cartwright | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/things-to-do-hobby-fun-book-for-grade-school-boys-and-girls-by.html | Things to Do HOBBY FUN BOOK For Grade School Boys and Girls By Margaret O Hyde and Frances W Keene 128 pp Pelham N Y The Seahorse Press 1 | LOIS PALMER | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tighe-stark.html | Tighe  Stark | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tilton-opens-memorial-schools-new-sports-facility-is-tribute-to-its.html | TILTON OPENS MEMORIAL Schools New Sports Facility Is Tribute to Its War Dead | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/time-saving-practice-main-benefit-of-mulching-is-less-weeding.html | TIME SAVING PRACTICE Main Benefit of Mulching Is Less Weeding | By James S Jack | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/time-to-escape-to-the-mountains-a-nonmilitary-invasion-of-the.html | TIME TO ESCAPE TO THE MOUNTAINS A NonMilitary Invasion Of the Catskills Is Already Under Way | By Bernard Kalb | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-benefit-composers-the-leagues-commissions-for-thirtieth-season.html | TO BENEFIT COMPOSERS The Leagues Commissions For Thirtieth Season | By Howard Taubman | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tokyos-new-envoy-hails-us-ties-says-japan-is-firmly-democratic.html | Tokyos New Envoy Hails US Ties Says Japan Is Firmly Democratic JAPANS NEW ENVOY HAILS TIE WITH U S | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tostanoskicollins.html | TostanoskiCollins | Special to THE NEV YORK TIIES | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/traveling-with-the-past-traveling-with-the-past.html | Traveling With the Past Traveling With the Past | By Ellen Lewis Buell | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tree-of-distinction-styrax-is-definite-asset-on-landscape-scene.html | TREE OF DISTINCTION Styrax Is Definite Asset On Landscape Scene | By R P Korbobo | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/troth-mado-known-of-marfha-u1TCHARD.html | TROTH MADO KNOWN OF MARFHA u1TCHARD | Special 2Tv Yo lls | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/troth-of-jocelyn-faulkner-.html | Troth of Jocelyn Faulkner | Specialto NEW YOre | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/truce-talk-recess-is-forced-by-allies-u-n-delegation-puts-sittings.html | TRUCE TALK RECESS IS FORCED BY ALLIES U N Delegation Puts Sittings Off to June 11 Unless Korea Foe Alters Stand Earlier | By Lindesay Parrott | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/truman-derides-taft-on-air-power-warns-of-new-koreatype-attacks.html | TRUMAN DERIDES TAFT ON AIR POWER WARNS OF NEW KOREATYPE ATTACKS EISENHOWER NOT AGAINST SEEING STALIN PRESIDENT HAILED | By Anthony Leviero | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/twopiano-concerto-early-mendelssohn-work-receives-its-premiere.html | TWOPIANO CONCERTO Early Mendelssohn Work Receives Its Premiere | By Harold C Schonberg | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-n-is-facing-mounting-criticism-in-the-u-s-presidential-campaign.html | U N IS FACING MOUNTING CRITICISM IN THE U S Presidential Campaign Is Expected to Bring Attacks From Many Sides | By Thomas J Hamilton | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-s-draft-note-says-soviet-is-hedging-on-german-vote-hedging-by.html | U S Draft Note Says Soviet Is Hedging on German Vote HEDGING BY SOVIET ON GERMANY CITED | By Walter H Waggoner | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ulster-countys-stone-houses-tell-an-old-story.html | ULSTER COUNTYS STONE HOUSES TELL AN OLD STORY | By Charles Grutzner | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/us-brazil-work-out-vast-industry-plan.html | US BRAZIL WORK OUT VAST INDUSTRY PLAN | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/venezuelan-heads-class-caracas-student-is-among-140-graduated-at.html | VENEZUELAN HEADS CLASS Caracas Student Is Among 140 Graduated at Lawrenceville | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vermonts-green-mountains-summer-people-find-beauty-and-quiet-and-a.html | VERMONTS GREEN MOUNTAINS Summer People Find Beauty and Quiet and a History That Ranges From Ethan Allen to Calvin Coolidge | By E F Crane | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/victor-over-huks-off-to-visit-u-s-magsaysay-who-led-guerrillas.html | VICTOR OVER HUKS OFF TO VISIT U S Magsaysay Who Led Guerrillas Against Japanese and Routed Reds to Go to Mexico Also | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vienna-is-critical-of-u-s-emigrants-assails-influence-of-those-of.html | VIENNA IS CRITICAL OF U S EMIGRANTS Assails Influence of Those of Austrian Jewish Origin on American Policy | By John MacCormac | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vietnam-calls-on-its-strong-man-new-premier-is-expected-to-follow-a.html | VIETNAM CALLS ON ITS STRONG MAN New Premier Is Expected to Follow a Strong ProFrench Policy Against Communists | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/virgin-l-jor-ied-in-jersey-st-teresaz-church-insummit-is-scene-of.html | VIRGIN L JOR IED IN JERSEY St Teresaz Church inSummit Is Scene of Her Wedding to Melvin Aoysius Reilly Jr | Specxl to zw Xro TXn | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/w-son-to-mrs-sandford-c-smith.html | w Son to Mrs Sandford C Smith | Special to T NEW YORK TXIES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/weedlongley.html | WeedLongley | Specl al to T Nzw Yox x | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/where-chiang-still-rules-report-from-formosa-by-h-maclear-bate-290.html | Where Chiang Still Rules REPORT FROM FORMOSA By H Maclear Bate 290 pp New York E P Dutton  Co 350 | By Robert Aura Smith | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/why-blue-shirts-tv-color-guide-explains-use-of-tints-in-video.html | WHY BLUE SHIRTS TV Color Guide Explains Use of Tints in Video | By Robert Metz | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wide-gains-listed-in-atom-medicine-but-scientists-at-forum-cite.html | WIDE GAINS LISTED IN ATOM MEDICINE But Scientists at Forum Cite Industrys Failure to Take Lead in Power Projects | By Peter Kihss | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wilson-memorial-to-be-dedicated-princeton-will-honor-former.html | WILSON MEMORIAL TO BE DEDICATED Princeton Will Honor Former President as Part of Its 205th Commencement | Special to THE NEW YORK TIMES | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/with-dromedaries-and-ditties-on-the-dunes-warner-brothers-bring.html | WITH DROMEDARIES AND DITTIES ON THE DUNES Warner Brothers Bring Camels and Other Actors to Arizona for Desert Song | By Carl Combs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wood-field-and-stream-an-unusually-fine-season-appears-due-for-the.html | Wood Field and Stream An Unusually Fine Season Appears Due for the SaltWater Fisherman | By Raymond R Camp | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/yomaqeaymond.html | YomaqEaymond | Sp ecil to No Tnzs | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/young-puppeteers-childrens-books.html | Young Puppeteers CHILDRENS BOOKS | MIRIAM JAMES | RE0000061205 | 1980-06-20 | B00000360668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/yugoslavia-eases-industry-control-abolishes-forced-delivery-of.html | YUGOSLAVIA EASES INDUSTRY CONTROL Abolishes Forced Delivery of Grain to State and Maps Free Exchange Market | By M S Handler | RE0000061205 | 1980-06-20 | B00000360668 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/-federalstate-issue-is-clarified-at-u-n.html | FEDERALSTATE ISSUE IS CLARIFIED AT U N | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/2-children-burned-at-barbecue.html | 2 Children Burned at Barbecue | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/3d-link-completes-chain-of-hospitals-52bed-unit-opens-in-upstate.html | 3D LINK COMPLETES CHAIN OF HOSPITALS 52Bed Unit Opens in Upstate Village  Three Institutions Pool Staff and Equipment | By Lucy Freemanspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/7th-fleet-chief-cites-formosa-air-defense.html | 7TH FLEET CHIEF CITES FORMOSA AIR DEFENSE | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/901-get-tufts-degrees-dr-carmichael-also-presents-10-honorary.html | 901 GET TUFTS DEGREES Dr Carmichael Also Presents 10 Honorary Doctorates | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/a-czech-flies-to-asylum-towing-another-in-glider.html | A Czech Flies to Asylum Towing Another in Glider | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/abroad-an-indian-visit-to-communist-china.html | Abroad An Indian Visit to Communist China | By Anne OHare McCormick | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/aim-of-guarantee-stressed-by-pinay-premier-says-france-wants-a.html | AIM OF GUARANTEE STRESSED BY PINAY Premier Says France Wants a Pacific Europe but Needs Protection Against Perils | By Harold Callenderspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/attorney-elected-head-of-jewish-war-veterans.html | Attorney Elected Head Of Jewish War Veterans | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bogota-bars-bull-fight.html | Bogota Bars Bull Fight | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bombers-set-back-st-louis-by-52-30-raschi-fans-13-allows-only-3.html | BOMBERS SET BACK ST LOUIS BY 52 30 Raschi Fans 13 Allows Only 3 Blows After Kuzava Takes Opener Before 45900 WALKS ERRORS TOP BYRNE Brown Southpaws 2Hitter Is Wasted  Yankees Score Three Times in First | By Louis Effrat | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/british-expected-to-seek-end-of-eastwest-rifts-in-berlin-british.html | British Expected to Seek End Of EastWest Rifts in Berlin BRITISH SEEK END OF BERLIN RIFTS | By Walter Sullivanspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/brooks-triumph-117-and-104-extend-flag-lead-to-4-12-games-tworun.html | Brooks Triumph 117 and 104 Extend Flag Lead to 4 12 Games TwoRun Homers by Snider and Campanella Spark Opener Against Reds  Furillo Connects With 3 On in 2d Contest | By Roscoe McGowenspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/calder-regains-jersey-golf-title-defeating-kaminski-by-3-and-2.html | Calder Regains Jersey Golf Title Defeating Kaminski by 3 and 2 | By Lincoln A Werdenspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/cape-may-hunts-sea-victim.html | Cape May Hunts Sea Victim | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/cecil-r-hornbn.html | CECIL R HORNBN | Special to THZ NLW Yor x Ttzs | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/churchill-praises-young-elizabeth-meets-authors-of-play-asks-for.html | CHURCHILL PRAISES YOUNG ELIZABETH Meets Authors of Play Asks for Copy  Jurow Weighs Vehicle for Julie Harris | By Sam Zolotow | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/columbia-to-film-franz-liszts-life-composer-will-be-subject-of.html | COLUMBIA TO FILM FRANZ LISZTS LIFE Composer Will Be Subject of Technicolor Movie Written Produced by Oscar Saul | By Thomas M Pryorspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/compulsory-loan-imposed-in-israel-tel-aviv-to-take-10-of-nearly-all.html | COMPULSORY LOAN IMPOSED IN ISRAEL Tel Aviv to Take 10 of Nearly All Holdings in Course of Issuing New Currency | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/degrees-awarded-to-511-at-hofstra-cornelia-otis-skinner-and-dr.html | DEGREES AWARDED TO 511 AT HOFSTRA Cornelia Otis Skinner and Dr Arthur S Adams Head of Education Unit Honored | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dr-bethune-accepts-bid-will-speak-in-englewood-school-which-barred.html | DR BETHUNE ACCEPTS BID Will Speak in Englewood School Which Barred Her in April | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/duty-of-educated-seen-dr-newsom-at-st-bonaventure-says-leadership.html | DUTY OF EDUCATED SEEN Dr Newsom at St Bonaventure Says Leadership Is Expected | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/economics-and-finance-g-n-p-an-overadvertised-product-i.html | ECONOMICS AND FINANCE G N P  An OverAdvertised Product I | By Edward H Collins | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/education-sicker-yale-head-asserts-at-baccalaureate-griswold-warns.html | EDUCATION SICKER YALE HEAD ASSERTS At Baccalaureate Griswold Warns on Trend and Asks Action to Restore Vigor | By Richard H Parkespecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/feed-costs-worry-poultry-farmers-researchers-seeking-cheaper.html | FEED COSTS WORRY POULTRY FARMERS Researchers Seeking Cheaper Ingredients That Maintain Nutritional Standards | By George Auerbach | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/fine-sees-a-delay-on-delegate-stand-pennsylvania-governor-after.html | FINE SEES A DELAY ON DELEGATE STAND Pennsylvania Governor After 3Hour Talk With Eisenhower Says Choice Is Uncertain FINE SEES A DELAY ON DELEGATE STAND AFTER A SESSION ON POLITICS AT COLUMBIA | By Leo Egan | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/foreign-information-program-proposed-change-in-operations-is.html | Foreign Information Program Proposed Change in Operations Is Opposed as Harmful | DAVID SIMON | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/frank-jacoby.html | FRANK JACOBY | Special to Trtg Nzw YOK TxMr | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/franks-says-war-is-not-inevitable-tells-dartmouth-graduates-wests.html | FRANKS SAYS WAR IS NOT INEVITABLE Tells Dartmouth Graduates Wests Strength Will Curb Temptation to Aggress | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gambler-dies-in-prison-brother-of-slain-willie-moretti-was-stricken.html | GAMBLER DIES IN PRISON Brother of Slain Willie Moretti Was Stricken in April | Special to Trt EV York TnaEs | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/georgette-davis-becomes-engaged-student-at-bryn-mawr-to-be-bride-of.html | GEORGETTE DAVIS BECOMES ENGAGED Student at Bryn Mawr to Be Bride of Giovanni di Ruffano Stevens Tech Graduate | Epecial to THE Nsw YO TIMS | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/giants-crush-pirates-with-fourteen-hit-assault-that-includes-two.html | Giants Crush Pirates With Fourteen Hit Assault That Includes Two Homers DARKS BAT HELPS JANSEN WIN 9 TO 1 Giant Shortstop Belts Homer Double and Single Elliott Also Drives 4Bagger 4 ERRORS HINDER PIRATES Pollet Takes Brunt of 14Hit Onslaught Tally in Seventh Spoils New York Shutout | By John Drebingerspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/greek-kings-visit-to-turkey-begins-paul-and-party-welcomed-in.html | GREEK KINGS VISIT TO TURKEY BEGINS Paul and Party Welcomed in Istanbul Ankara Trip to Seal Treaty Bond | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gyrodyne-chopper-getting-tests-over-former-long-island-farm-new.html | Gyrodyne Chopper Getting Tests Over Former Long Island Farm New Helicopter Bears More Resemblance to Conventional Plane Than Any Other RotaryWing Craft Flying in U S | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/heads-meat-canners.html | Heads Meat Canners | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/heavy-gas-gusher-struck-in-mexico-well-brought-in-at-vera-cruz-by.html | HEAVY GAS GUSHER STRUCK IN MEXICO Well Brought in at Vera Cruz by Pemex Taken to Indicate Rich New Oil Field | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/i-g-g-zismer-served-metropolitan-life.html | I G G ZISMER SERVED METROPOLITAN LIFE | Special to Tm Nzw Nor Txzm | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/i-mrs-e-de-forest-smith-t-i.html | I MRS E DE FOREST SMITH t I | Specia to Tro NLW 3Fo TXMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/in-pelba-ori-gowned-in-organdy-over-satin-at-her-marriage-to.html | IN PELBA ORI Gowned in Organdy Over Satin at Her Marriage to Demetri PrJscu Former Officer | eclal to Nw Yo Tzars | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/interracial-chorus-heard-at-town-hall.html | INTERRACIAL CHORUS HEARD AT TOWN HALL | H C S | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/iran-oil-case-to-open-world-court-will-begin-hearing-today-in-suit.html | IRAN OIL CASE TO OPEN World Court Will Begin Hearing Today in Suit by Britain | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/jersey-legislature-to-reconvene-today.html | JERSEY LEGISLATURE TO RECONVENE TODAY | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/john-mmillan-79-headedtire-firm-expresident-of-dayton-rubber.html | JOHN MMILLAN 79 HEADEDTIRE FIRM ExPresident of Dayton Rubber DiesMade Forerunner of Modern Balloon Model | Special to TH Nzw YO 3fS | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/koje-captives-dig-defense-trenches-prisoners-also-making-arms-to.html | KOJE CAPTIVES DIG DEFENSE TRENCHES Prisoners Also Making Arms to Resist Imminent Move to Split Up Compounds | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/koreans-will-get-books-7500000-texts-for-children-to-be-printed.html | KOREANS WILL GET BOOKS 7500000 Texts for Children to Be Printed There for U N | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/lard-loses-ground-profit-taking-hedge-sales-slow-demand-bring-sharp.html | LARD LOSES Ground Profit Taking Hedge Sales Slow Demand Bring Sharp Drop | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/lefts-fight-heats-mexican-campaign-communist-partys-attack-on.html | LEFTS FIGHT HEATS MEXICAN CAMPAIGN Communist Partys Attack on Lombardo Toledanos Candidacy Now in Open | By Sydney Grusonspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/luders-international-home-first-as-fleet-of-82-competes-on-sound.html | Luders International Home First As Fleet of 82 Competes on Sound Surf Beats Potters Wisp by 7 Minutes 37 Seconds in Manhasset Regatta Becker Deacon Barnes Win | By William J Briordyspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/lutheran-church-dedicated.html | Lutheran Church Dedicated | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/marthur-boomed-to-keynote-g-o-p-taft-aides-support-move-they-also.html | MARTHUR BOOMED TO KEYNOTE G O P Taft Aides Support Move They Also Seek to Reduce Contests Over Delegates | By W H Lawrencespecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/melilotus-royal-oak-gains-dog-show-honors-at-westport-english.html | Melilotus Royal Oak Gains Dog Show Honors at Westport ENGLISH SPRINGER SCORES OVER BOXER Melilotus Royal Oak Defeats Bang Away for Top Award in a Field of 814 WYNS TRAVELLER HALTED Fails to Reach Final at the Longshore Club as Strathglass Terrier Is Victor | By John Rendelspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/michael-hendler-56-ice-cream-executive.html | MICHAEL HENDLER 56 ICE CREAM EXECUTIVE | Special to THg NZW YORK TXMgS | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/midtown-overpass-opposed-hope-expressed-that-thirtieth-street.html | Midtown Overpass Opposed Hope Expressed That Thirtieth Street Expressway Will Never Be Built | THOMAS A TERRY | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/mike-turnesa-duo-on-top-moon-helps-card-11underpar-60-to-win.html | MIKE TURNESA DUO ON TOP Moon Helps Card 11UnderPar 60 to Win Knollwood Golf | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/mild-rally-marks-trading-in-london-comeback-is-staged-despite.html | MILD RALLY MARKS TRADING IN LONDON Comeback Is Staged Despite Disturbance Caused by Wild Swings of Foreign Bonds MARKET IS SEEN OVERSOLD Sustained Recovery Doubted Because of Lack of Public Interest and Confidence MILD RALLY MARKS TRADING IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/miss-helen-gaven.html | MISS HELEN GAVEN | Special to NEW o | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/miss-meyerkorts-troth-randolphmacon-alumna-will-be-wed-to-edward-c-.html | MISS MEYERKORTS TROTH RandolphMacon Alumna Will Be Wed to Edward C Classen I | S to Ntw Yo | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/montesis-boat-first-brooklyn-pilot-gets-800-points-in-glen-cove.html | MONTESIS BOAT FIRST Brooklyn Pilot Gets 800 Points in Glen Cove Regatta | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archiv es/mosquito-onslaught-within-a-week-foreseen-by-north-jersey-experts.html | Mosquito Onslaught Within a Week Foreseen by North Jersey Experts | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mrs-h-krollpfeiffer.html | MRS H KROLLPFEIFFER | Special to THK NEN YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/n-y-a-c-nine-scores-43.html | N Y A C Nine Scores 43 | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/named-to-head-jersey-amvets.html | Named to Head Jersey Amvets | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/negro-students-in-colleges.html | Negro Students in Colleges | HARRY J CARMAN | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-curb-plan-set-for-key-materials-administration-aims-to-bypass.html | NEW CURB PLAN SET FOR KEY MATERIALS Administration Aims to Bypass Ferguson Rule in Senate for Lifting Import Controls | By Jay Walzspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-hampshire-u-caps-650.html | New Hampshire U Caps 650 | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/news-of-food-versatile-food-of-ancient-eastern-lands-now-is-sold-in.html | News of Food Versatile Food of Ancient Eastern Lands Now Is Sold in Stores as Magic Wheat | By June Owen | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/noials-m-jersey-for-isb-ivand-ato-of-moravian-college.html | NOiALS m JERSEY FOR ISB IVAND    ato of Moravian College | special to N ro M | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/ondcatyi-lohdo_-criti____c-dies-writer-on-art-literature-andf-drama.html | ONDCaTYI LOHDO CRITIC DIES Writer on Art Literature andf Drama for 50 Years Was 75 Knighted in 1951 | Special to Tag NEw Yom c Mgs | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/paris-bonn-enter-trade-agreement-west-germany-to-cut-exports-to.html | PARIS BONN ENTER TRADE AGREEMENT West Germany to Cut Exports to France 50 but Will Hold Imports to Present Level BALANCED PAYMENTS AIM Restoration of Good Standing in E P U Sought by Ending Deficit in Commerce | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/pay-rise-of-5-won-by-100000-builders-increase-in-city-to-be-half-of.html | PAY RISE OF 5 WON BY 100000 BUILDERS Increase in City to Be Half of Upturn in Living Costs Since Last Contract in 1950 PAY RISE OF 5 WON BY 100000 BUILDERS | By A H Raskin | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/pegs-pride-takes-horse-show-title-wins-five-blues-to-dominate.html | PEGS PRIDE TAKES HORSE SHOW TITLE Wins Five Blues to Dominate Competition at Stamford  Penrod Among Victors | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/philip-e-haebleft.html | PHILIP E HAEBLEFt | Special to Tl Nrw YOK Thazs | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/picnic-at-cottage-school-pleasantville-institution-marks-its-40th.html | PICNIC AT COTTAGE SCHOOL Pleasantville Institution Marks Its 40th Anniversary | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/race-antagonisms-plague-kenya-poll-legislature-now-being-elected.html | RACE ANTAGONISMS PLAGUE KENYA POLL Legislature Now Being Elected Faces Boycott by Indians on Religious Representation | By Michael Clarkspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/radio-and-television-even-on-clear-weekend-all-is-confusion-indoors.html | RADIO AND TELEVISION Even on Clear WeekEnd All Is Confusion Indoors for Barbours of One Mans Family on Video | By Jack Gould | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/raf-twins-both-air-marshals-parted-as-one-is-lost-on-jet-hop-search.html | RAF Twins Both Air Marshals Parted as One Is Lost on Jet Hop Search Abandoned for Chief of Suez Fighter Group Who Was on Flight to Cyprus | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/reds-in-parliament-of-india-lose-friends-and-influence-they-appear.html | Reds in Parliament of India Lose Friends and Influence They Appear to Be Talking Themselves Out of Many Followers by Stalinist Tactics | By Robert Trumbullspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/reds-see-a-pretext-to-end-truce-talks-peiping-says-alliedenforced.html | REDS SEE A PRETEXT TO END TRUCE TALKS Peiping Says AlliedEnforced ThreeDay Recess Will Not Alter Enemys Stand REDS SEE PRETEXT TO END TRUCE TALKS | By Lindesay Parrottspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/rival-g-o-p-camps-step-up-dispute-over-texas-votes-taft-says.html | RIVAL G O P CAMPS STEP UP DISPUTE OVER TEXAS VOTES Taft Says Eisenhower Forces Prefer Issue to Delegates Ingalls Delivers Blasts GENERALS AIDE REPLIES Notes Indignation at Steal Senators Backers Seek to Limit Convention Tests RIVAL G O P CAMPS CLASH OVER TEXAS | By Clayton Knowlesspecial to the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soviet-reassesses-history-of-crimea-aim-is-to-correct-distortions.html | SOVIET REASSESSES HISTORY OF CRIMEA Aim Is to Correct Distortions and Show Greater Slav Contribution to Culture | By Harrison E Salisburyspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soybeans-feature-of-grain-market-prices-reach-new-high-levels-for.html | SOYBEANS FEATURE OF GRAIN MARKET Prices Reach New High Levels for Crop Tempering Bearish Sentiment in Cereals GENERAL TONE IS HEAVY Considerable ProfitTaking Is Noted as Well as Buying for Investment SOYBEANS FEATURE OF GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/sports-of-the-times-the-merry-octogenarian.html | Sports of The Times The Merry Octogenarian | By Arthur Daley | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/state-pension-head-quits-to-become-a-consultant.html | State Pension Head Quits To Become a Consultant | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/steel-mill-tieup-cuts-rate-by-30-third-shutdown-in-2-months-reduces.html | STEEL MILL TIEUP CUTS RATE BY 30 Third Shutdown in 2 Months Reduces Industry Capacity 72 12 Points for Week LOSS NEARS 4100000 TONS Civilian Plants to Bear Most of It No Damage to Defense Program Seen Thus Far | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/stephens-sloop-victor-in-sailing-captures-new-york-y-c-fleet-prize.html | STEPHENS SLOOP VICTOR IN SAILING Captures New York Y C Fleet Prize in Run Off Glen Cove Djinn Class A Winner | By James Robbinsspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/stevens-men-hear-call-to-aid-peace-institutes-president-tells.html | STEVENS MEN HEAR CALL TO AID PEACE Institutes President Tells Graduates U S Will Need Engineers as Leaders | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/strafacis-links-winners-ralph-and-dominic-finish-7-up-against.html | STRAFACIS LINKS WINNERS Ralph and Dominic Finish 7 Up Against Garden City Par | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tentative-accord-sets-steel-wages-union-shop-is-snag-package-rise.html | TENTATIVE ACCORD SETS STEEL WAGES UNION SHOP IS SNAG Package Rise of 20 to 22c Arranged but Owners Balk at Overtime for Sundays COMPROMISES ARE VIEWED Dues Payment Without Union Membership Is Rejected Parleys to Resume Today TENTATIVE ACCORD SETS STEEL WAGE | By Joseph A Loftusspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/thousands-in-rome-shocked-by-appearance-of-pope-tired-and-worn-at.html | Thousands in Rome Shocked by Appearance Of Pope Tired and Worn at Beatification | By Arnaldo Cortesispecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/thrift-programs-gain-in-industry-plans-now-being-used-more-widely.html | THRIFT PROGRAMS GAIN IN INDUSTRY Plans Now Being Used More Widely to Augment Pension Benefits on Retirement | By J E McMahon | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/to-further-the-stadium-concerts.html | To Further the Stadium Concerts | WILLIAM F ROSENBLUM | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tokyo-aide-in-hong-kong-goodwill-envoy-on-way-home-found-people.html | TOKYO AIDE IN HONG KONG Goodwill Envoy on Way Home Found People Friendly to Japan | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/truce-that-avoids-repatriation-issue-suggested-at-u-n-some-groups.html | TRUCE THAT AVOIDS REPATRIATION ISSUE SUGGESTED AT U N Some Groups Ask That Korean Armistice Permit Prisoners to Pick Their Destinations U S PROGRAM CRITICIZED Disclosure Half the Captives Would Resist Forced Return to Native Lands Scored TRUCE TALK PLAN OFFERED AT U N | By Thomas J Hamiltonspecial To the New York Times | RE0000061206 | 1980-06-20 | B00000360669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/truman-hails-u-n-as-key-to-security.html | TRUMAN HAILS U N AS KEY TO SECURITY | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/u-s-group-to-expand-hostel-in-jerusalem.html | U S GROUP TO EXPAND HOSTEL IN JERUSALEM | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/warren-bars-use-of-manipulation-will-seek-aid-of-unpledged-g-o-p.html | WARREN BARS USE OF MANIPULATION Will Seek Aid of Unpledged G O P Delegates He Says on Basis of His Views | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wesleyan-graduates-hear-general-smith.html | WESLEYAN GRADUATES HEAR GENERAL SMITH | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/westbury-defeats-bostwick-field-87.html | WESTBURY DEFEATS BOSTWICK FIELD 87 | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wilson-awards-go-to-30-college-men.html | WILSON AWARDS GO TO 30 COLLEGE MEN | Special to THE NEW YORK TIMES | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/youth-aide-scores-congress-library-says-childrens-volumes-are.html | YOUTH AIDE SCORES CONGRESS LIBRARY Says Childrens Volumes Are Poorly Catalogued Sees Rich Source for Video | By Dorothy Barclay | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/zoning-proposals-sharply-opposed-study-asserts-proposed-law-blocks.html | ZONING PROPOSALS SHARPLY OPPOSED Study Asserts proposed Law Blocks Development and Increases Traffic Ills | By Charles Grutzner | RE0000061206 | 1980-06-20 | B00000360669 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/-adventure-is-urged-on-cornell-class-dr-malott-bids-1700-eschew-the.html | Adventure Is Urged on Cornell Class Dr Malott Bids 1700 Eschew the Trivial | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/227-cadets-begin-cruise-two-coast-guard-classes-will-cover-9842.html | 227 CADETS BEGIN CRUISE Two Coast Guard Classes Will Cover 9842 Miles | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/232-graduated-at-upsala.html | 232 Graduated at Upsala | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/251st-graduation-observed-by-yale-1921-in-class-lovett-moses-and.html | 251ST GRADUATION OBSERVED BY YALE 1921 in Class Lovett Moses and Five Others Get Honorary Degrees | By Richard H Parkespecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/500-africans-protest-stage-demonstration-in-court-against-antired.html | 500 AFRICANS PROTEST Stage Demonstration in Court Against AntiRed Law | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/65-billions-in-aid-passed-by-senate-sent-to-president-mutual.html | 65 BILLIONS IN AID PASSED BY SENATE SENT TO PRESIDENT Mutual Security Authorization Faces Hot Reception and Campaigning by Truman Kems Effort to Ban All Help to Traders With Soviet Killed in 5911 Vote AID BILL IS PASSED BY SENATE 5911 | REDUCED BY 15 Billionsby Felix Belair Jrspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/99557-average-for-bills-bids-for-1200784000-treasury-securities-are.html | 99557 AVERAGE FOR BILLS Bids for 1200784000 Treasury Securities Are Accepted | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/air-force-blunder-charged.html | Air Force Blunder Charged | H E YARNELL | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/albert-l-brunner-jr.html | ALBERT L BRUNNER JR | Special to THE NEW YORK TzMgS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/alexander-in-hong-kong.html | Alexander in Hong Kong | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/allies-spurn-bid-on-truce-recess-refuse-to-answer-request-by-korea.html | ALLIES SPURN BID ON TRUCE RECESS Refuse to Answer Request by Korea Foe to Meet Before Tomorrows Session ALLIES SPURN BID ON TRUCE RECESS | By Lindesay Parrottspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ama-split-on-need-for-truman-board-policy-body-calls-health-unit.html | AMA SPLIT ON NEED FOR TRUMAN BOARD Policy Body Calls Health Unit Political Magnuson Says The Patient Comes First AMA ARGUES NEED FOR TRUMAN BOARD HONORED BY A M A | By William L Laurencespecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/angus-heifer-brings-13500.html | Angus Heifer Brings 13500 | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/archbishop-walsh-rites-children-pay-tribute-as-body-is-taken-to.html | ARCHBISHOP WALSH RITES Children Pay Tribute as Body Is Taken to Newark Cathedral | Special to T law Yo Ti | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/argaret-pratt-surgeoh-to-be-wed-tdcendant-of-standard-oil-cofounder.html | ARGARET PRATT SURGEOH TO BE WED tDcendant of Standard Oil Cofounder s Engaged to Dr Richard Cardozo of Boston | Spectal to Yor TzrJ | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/at-last-heres-a-yankee-with-no-taste-for-money.html | At Last Heres a Yankee With No Taste for Money | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/atomic-spy-order-is-laid-to-chinese-morse-asks-inquiry-of-data.html | ATOMIC SPY ORDER IS LAID TO CHINESE Morse Asks Inquiry of Data Implicating 2 Nationalists in Capital Embassy | By William S Whitespecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/australias-brisbane-line-rumor-relative-to-abandonment-of.html | Australias Brisbane Line Rumor Relative to Abandonment of Queensland Set at Rest | JAMES A MICHENER | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/baldwin-for-middle-way-times-writer-depicts-world-aim-at-penn-state.html | BALDWIN FOR MIDDLE WAY Times Writer Depicts World Aim at Penn State Graduation | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/barkley-stresses-study-wooster-boys-are-urged-to-get-more-education.html | BARKLEY STRESSES STUDY Wooster Boys Are Urged to Get More Education | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bolivia-says-expresident-fled-with-regimes-liquor.html | Bolivia Says ExPresident Fled With Regimes Liquor | By the United Press | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bomb-slows-guatemala-power.html | Bomb Slows Guatemala Power | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bonds-and-shares-on-london-market-prices-are-mostly-steady-but.html | BONDS AND SHARES ON LONDON MARKET Prices Are Mostly Steady but Business Is Checked by Home Foreign Outlook | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bonn-pacts-face-court-test-today-german-socialists-ask-ruling-on.html | BONN PACTS FACE COURT TEST TODAY German Socialists Ask Ruling on the Legality of Rearming Without Basic Law Change | By Drew Middletonspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bonnisrael-talks-may-resume-soon-claims-parley-expected-about-june.html | BONNISRAEL TALKS MAY RESUME SOON Claims Parley Expected About June 19 on Basis of German Estimate of 715000000 | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/brazilian-congress-begins-debate-on-oil.html | BRAZILIAN CONGRESS BEGINS DEBATE ON OIL | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/britains-dollar-funds-reported-so-low-they-will-cover-imports-for.html | Britains Dollar Funds Reported So Low They Will Cover Imports for Only 8 Weeks | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/briton-will-direct-u-n-technical-aid-owen-assistant-to-lie-takes.html | BRITON WILL DIRECT U N TECHNICAL AID Owen Assistant to Lie Takes New Post Coordination Is Outstanding Problem | By Thomas J Hamiltonspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/byroade-and-eden-meet-problems-of-middle-east-are-discussed-in.html | BYROADE AND EDEN MEET Problems of Middle East Are Discussed in London | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/capoferridietz.html | CapoferriDietz | Special to Nw you Txm | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/carl-s-boebinger.html | CARL S BOEBINGER | Special to v Yo TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/clifford-l-harrod.html | CLIFFORD L HARROD | Special to THE NZW YOU TZS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/coach-fares-raised-southern-pacific-gets-4-to-18-increase-in.html | COACH FARES RAISED Southern Pacific Gets 4 to 18 Increase in California | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/columbia-plans-39-movies-for-tv-studio-will-make-halfhour-films-for.html | COLUMBIA PLANS 39 MOVIES FOR TV Studio Will Make HalfHour Films for Ford Motor Co Brickner to Produce | By Thomas M Pryorspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/conant-says-power-can-bar-world-war.html | CONANT SAYS POWER CAN BAR WORLD WAR | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/conferees-submit-revised-alien-bill-changes-in-mccarranwalter.html | CONFEREES SUBMIT REVISED ALIEN BILL Changes in McCarranWalter Measure Meet Renewal of Demand for Veto | By C P Trussellspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/davison-strode.html | Davison  Strode | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dodgers-down-cards-for-8-in-row-red-sox-top-tigers-add-to-lead-two.html | Dodgers Down Cards for 8 in Row Red Sox Top Tigers Add to Lead TWO HOMERS IN 8TH BEAT REDBIRDS 62 Wallops by Campanella and Furillo Each With One On Give Victory to Dodgers SCORE TIED IN SEVENTH Reeses Single With Bases Full Chases Boyer  Brooks Lead Rises to 5 Games | By Roscoe McGowenspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dollar-pool-plan-of-swiss-is-backed-world-bank-favors-move-but-is-u.html | DOLLAR POOL PLAN OF SWISS IS BACKED World Bank Favors Move but Is Unable to Aid It Lays Matter Before the U N DOLLAR POOL PLAN OF SWISS IS BACKED | By George H Morisonspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/doucettbernick.html | DoucettBernick | Special to Ew Yoltx Tllr | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dr-flavius-pernoud-r.html | DR FLAVIUS PERNOUD R | SpecieJ Ew Yo zms | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/eisenhower-quoted-on-arms-cost-cut-he-is-said-to-favor-lower-outlay.html | EISENHOWER QUOTED ON ARMS COST CUT He Is Said to Favor Lower Outlay to Balance Budget  Meets Four Delegations EISENHOWER QUOTED ON ARMS COST CUT SNAPPING THE POLITICAL SCENE HERE | By Leo Egan | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/france-to-ask-u-s-for-vietnam-help-french-chief-in-saigon-to-tell.html | FRANCE TO ASK U S FOR VIETNAM HELP French Chief in Saigon to Tell Acheson Rearming of Native Troops Will Ease Burden | By Harold Callenderspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/georgetown-honors-aldrich-at-exercise.html | GEORGETOWN HONORS ALDRICH AT EXERCISE | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/german-tops-in-english-briarcliff-graduate-bests-219-other-girls.html | GERMAN TOPS IN ENGLISH Briarcliff Graduate Bests 219 Other Girls for Writing Prize | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/giving-district-residents-the-vote.html | Giving District Residents the Vote | ALEXANDER B HAWES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/goldbeck-excels-in-links-tourney-leads-pros-with-65-combines-with.html | GOLDBECK EXCELS IN LINKS TOURNEY Leads Pros With 65 Combines With Wright for 62 to Win Best Ball at Mamaroneck | By Maureen Orcuttspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/golden-advances-in-kent-net-play-illinois-star-beats-english-rival.html | GOLDEN ADVANCES IN KENT NET PLAY Illinois Star Beats English Rival 62 61  Mulloy and Savitt in Action Today  CANDY DEFEATS PHILLIPS Australian Wins by 63 60  Dorothy Head Triumphs as Mrs Lewis Is Beaten | By Allison Danzigspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/golden-gloves-scores-over-out-point-oddson-favorite-first-at.html | Golden Gloves Scores Over Out Point ODDSON FAVORITE FIRST AT BELMONT Golden Gloves Staves Off Out Point Bid to Win by Neck  Guard of Honor Third SECOND LOOK PAYS 15890 Big Return Marks Sprint Test in Final Day of Meeting  Hunts Racing Today | By Joseph C Nichols | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/government-eases-credit-on-homes-down-payment-cut-it-goes-from-700.html | GOVERNMENT EASES CREDIT ON HOMES DOWN PAYMENT CUT It Goes From 700 to 350 and to Nothing for Veterans on New Houses of 7000 On 18000 Initial Deposit Is 5350  Move Follows Installment Relaxation DOWN PAYMENT CUT IN BUYING OF HOMES | STEP IN FORCE TOMORROWSpecial to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/greek-ruler-honors-memory-of-ataturk.html | GREEK RULER HONORS MEMORY OF ATATURK | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/grotewohl-reappears-east-german-premier-reported-at-berlin-function.html | GROTEWOHL REAPPEARS East German Premier Reported at Berlin Function After Absence | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/harry-g-cohen.html | HARRY G COHEN | Special to Tiis Nw YORK ZS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/heart-attack-brings-fatal-crash.html | Heart Attack Brings Fatal Crash | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/herbert-voges.html | HERBERT VOGES | Special to THE NEW YOV E TnzS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/high-court-forbids-negro-rail-job-ban.html | High Court Forbids Negro Rail Job Ban | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/high-court-takes-segregation-issue-agrees-to-hear-public-school.html | HIGH COURT TAKES SEGREGATION ISSUE Agrees to Hear Public School Cases of South Carolina and Kansas in Next Term | By Lewis Woodspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/holy-cross-winner-64-takes-second-game-in-row-from-the-boston.html | HOLY CROSS WINNER 64 Takes Second Game in Row From the Boston College Nine | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/home-design-seen-widening-in-scope-australian-decorator-here-says.html | HOME DESIGN SEEN WIDENING IN SCOPE Australian Decorator Here Says Decor Is Developing International Spirit | By Betty Pepis | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/howard-johnson-76-philadelphia-leader.html | HOWARD JOHNSON 76 PHILADELPHIA LEADER | Special to Nzxv Yo q | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/hungary-to-raise-aluminum-output-budapest-radio-also-announces-a.html | HUNGARY TO RAISE ALUMINUM OUTPUT Budapest Radio Also Announces a Plan to Mine More Bauxite Soviet Gets Half of Supply | By Harry Schwartz | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ibarbira-f-warn-e-beome5-ei6a6ed-graduate-economics-student-at.html | IBARBiRA F WARN E BEOME5 EI6A6ED Graduate Economics Student at Wisconsin Will Be Wed to George Van V Thompson | Spectal to Tls w o T4 | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/imrs-albert-conklin-has-childi.html | IMrs Albert Conklin Has ChildI | Special to NEW NOPK TnEs | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/imrs-le-sueur_____ss-nuptials-former-priscilla-bruce-married.html | IMRS LE SUEURSS NUPTIALS Former Priscilla Bruce Married | W | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In The Nation Some Items From a Political Reporters Notebook | By Arthur Krock | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/india-not-to-retaliate-nehru-says-travel-of-russians-will-not-be.html | INDIA NOT TO RETALIATE Nehru Says Travel of Russians Will Not Be Restricted | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/indian-tribes-open-selfhelp-parley-50-agents-for-12-groups-meet-in.html | INDIAN TRIBES OPEN SELFHELP PARLEY 50 Agents for 12 Groups Meet in Utah for Action Plans to Improve Conditions | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/indians-purchase-majeski-to-bolster-their-bench.html | Indians Purchase Majeski To Bolster Their Bench | By the United Press | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/industry-seeks-westchester-site-for-12000000-executive-unit.html | Industry Seeks Westchester Site For 12000000 Executive Unit INDUSTRY SEEKING WESTCHESTER SITE | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/insecticide-is-developed-at-18000000-a-pound.html | Insecticide Is Developed At 18000000 a Pound | By the United Press | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/israel-puts-in-effect-us-publication-pact.html | ISRAEL PUTS IN EFFECT US PUBLICATION PACT | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/israelis-queue-up-to-change-money-banks-distribute-new-notes.html | ISRAELIS QUEUE UP TO CHANGE MONEY Banks Distribute New Notes Accounts Frozen Till Forced Loan Can Be Calculated | By Dana Adams Schmidtspecial To The New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/italy-chided-in-un-over-somaliland-filipino-informs-trust-council.html | ITALY CHIDED IN UN OVER SOMALILAND Filipino Informs Trust Council Romes Administration Is Retarding Territory | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ivan-rhodes-dead-y-iv-c-a-officiali-former-national-executiva-for-a.html | IVAN RHODES DEAD Y IV C A OFFICIALI Former National ExecutivA for Administration and Finance 38 Years With Association | Special to Tins Nmv YORK 33MS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/jersey-blocks-milk-rise-director-rejects-plea-for-70c-increase-in.html | JERSEY BLOCKS MILK RISE Director Rejects Plea for 70c Increase in Farm Price | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/legislature-bars-jersey-bingo-vote-quits-for-year-after-repassing.html | LEGISLATURE BARS JERSEY BINGO VOTE Quits for Year After Repassing 59 Defective Bills and Letting Vetoes Stand | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/lenore-riceto-be-bride-mount-holyoke-alumna-fiancee-of-charles.html | LENORE RICETO BE BRIDE Mount Holyoke Alumna Fiancee of Charles Adams Hale | special to Nsw Yo Tzs | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/lively-lady-takes-old-country-trot.html | LIVELY LADY TAKES OLD COUNTRY TROT | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/margaret-porte.html | MARGARET PORTE | OUS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/market-in-grains-shows-stiffening-report-of-early-steel-peace.html | MARKET IN GRAINS SHOWS STIFFENING Report of Early Steel Peace Rumor CCC May Stop Sale of Corn Behind Strength | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/marthur-opposed-as-g-o-p-keynoter-sprague-eisenhower-backer-lays.html | MARTHUR OPPOSED AS G O P KEYNOTER Sprague Eisenhower Backer Lays Texas Tactics to Taft Forces Planning Convention | by W H Lawrencespecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/martin-j-duffy.html | MARTIN J DUFFY | Special to Ts i Yo Tlr | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/miss-rossbetrothed-to-herbert-w-pratt.html | MISS ROSSBETROTHED TO HERBERT W PRATT | Special to Tm Nzw YO TMZS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mossadegh-opens-oil-case-for-iran-tells-hague-tribunal-issues-in.html | MOSSADEGH OPENS OIL CASE FOR IRAN Tells Hague Tribunal Issues in Nationalization Are Too Vital to Be Exposed to Decision | By Michael L Hoffmanspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mrs-a-lanouette.html | MRS A LANOUETTE | Special to TE Nsw YO TxMrs | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mrs-frederic-a-alden.html | MRS FREDERIC A ALDEN | Special to THE iSW YORK TI | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/nancy-jeanhayes-wellesley-bride-iwed-in-college-chapel-after.html | NANCY JEANHAYES WELLESLEY BRIDE IWed in College Chapel After Graduation to Dwight Van de Vate JrYale PhD Student | 8peJa3 to T Zw Yo Tmn | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/north-e-bartlett.html | NORTH E BARTLETT | Special to THE NEW No1 TIES | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/oldest-union-on-strike-action-of-textile-engraving-men-shuts-down.html | OLDEST UNION ON STRIKE Action of Textile Engraving Men Shuts Down Twenty Plants | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/panchen-lama-off-to-tibetan-home-leaves-lhasa-with-red-escort-after.html | PANCHEN LAMA OFF TO TIBETAN HOME Leaves Lhasa With Red Escort After Discussing Marx With the Other Living Buddha | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/parliament-faces-issues-over-korea-more-criticism-from-left-due-as.html | PARLIAMENT FACES ISSUES OVER KOREA More Criticism From Left Due as It Resumes Today  Laborites Draft Policy | By Raymond Daniellspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/pennsylvania-bid-made-by-kefauver-philadelphia-leaders-in-party.html | PENNSYLVANIA BID MADE BY KEFAUVER Philadelphia Leaders in Party Sponsor Drive to Win 70 Delegates for Tennessean | By William G Weartspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/peru-gives-sugar-to-child-fund.html | Peru Gives Sugar to Child Fund | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/peter-f-whalen.html | PETER F WHALEN | Special to w No TIxzs | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/pleads-guilty-in-killing.html | Pleads Guilty in Killing | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/politics-and-defense-military-policies-enter-campaign-big-questions.html | Politics and Defense Military Policies Enter Campaign  Big Questions Yield No Easy Answers | By Hanson W Baldwin | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/president-signs-bill-on-capital-recorder.html | PRESIDENT SIGNS BILL ON CAPITAL RECORDER | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/promoting-free-enterprise-industry-urged-to-relate-defense-of.html | Promoting Free Enterprise Industry Urged to Relate Defense of System to Peace and Freedom | WALTER W WEISMANN | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/red-core-crushed-in-battle-on-koje-30-of-foe-1-g-i-die-allies-use.html | RED CORE CRUSHED IN BATTLE ON KOJE 30 OF FOE 1 G I DIE ALLIES USE TANKS Communist Leaders Kill Captives Who Attempt to Yield to Troops CRUDE SPEARS WIELDED Neighboring Compound Bows Quietly to SplitUp of Large Stockades on Island THE HIGH U N COMMAND AT KOJE AND A DEFIANT RED RED CORE CRUSHED IN BATTLE ON KOJE | By George Barrettspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/reds-beat-him-to-get-money-prelate-says.html | REDS BEAT HIM TO GET MONEY PRELATE SAYS | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/reds-tell-u-n-unit-u-s-blocks-trade-say-americans-keep-western.html | REDS TELL U N UNIT U S BLOCKS TRADE Say Americans Keep Western Europe From Expanding Exchange With East | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/republicans-rivalry-is-hailed-by-russell.html | REPUBLICANS RIVALRY IS HAILED BY RUSSELL | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/rev-philip-a-easly.html | REV PHILIP A EASLIY | Special to T NEw NOK TLXIgS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/ridgway-sees-units-plans-trip-to-rome.html | RIDGWAY SEES UNITS PLANS TRIP TO ROME | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/robert-b-rowley.html | ROBERT B ROWLEY | Special to TltLs NV YOLC lls | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/robert-cai-l-ahan-jr.html | ROBERT CAI L AHAN JR | Special to T Nzw YoP s | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/russian-cathed_-ral-casei-supreme-court-reargument-on.html | RUSSIAN CATHED RAL CASEI Supreme Court Reargument on | Special to The New york Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/saul-goldenberg.html | SAUL GOLDENBERG | Special to THE NSv Yo TLIES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/sea-freight-fund-shared-all-listed-volunteer-relief-units-to.html | SEA FREIGHT FUND SHARED All Listed Volunteer Relief Units to Benefit by Aid | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/seybold-takes-post-as-canal-governor.html | SEYBOLD TAKES POST AS CANAL GOVERNOR | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/ship-tieup-deadline-is-set-by-deck-union.html | SHIP TIEUP DEADLINE IS SET BY DECK UNION | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/smith-college-gives-5-honorary-degrees.html | SMITH COLLEGE GIVES 5 HONORARY DEGREES | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/smyth-acquitted-of-u-s-tax-fraud-coast-jury-out-seven-hours.html | SMYTH ACQUITTED OF U S TAX FRAUD Coast Jury Out Seven Hours Absolves Ousted Collector on All Three Counts | By Lawrence E Daviesspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/soviet-radio-freed-of-siege-in-berlin-british-end-blockade-after.html | SOVIET RADIO FREED OF SIEGE IN BERLIN British End Blockade After Reds Lift Travel Barriers to Outskirts of City EAST GERMAN GIRLS PARADE FOR COMMUNIST LEADERS SOVIET RADIO FREED OF SEIGE IN BERLIN | By Walter Sullivanspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/sports-of-the-times-every-little-bit-helps.html | Sports of The Times Every Little Bit Helps | By Arthur Daley | RE0000061207 | 1980-06-20 | B00000360670 |

| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/steel-talks-fail-both-sides-agree-to-produce-arms-strike-to.html | STEEL TALKS FAIL BOTH SIDES AGREE TO PRODUCE ARMS STRIKE TO CONTINUE Owners Bar Union Shop and Balk at Premium Pay for Sunday Work MURRAY ATTACKS OFFER Industry Says It Constituted 246c an Hour Rise Union Demands Wage Body Plan STEEL TALKS FAIL ARMS TO BE MADE | By Joseph A Loftusspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/stonewilcox.html | StoneWilcox | Special to Txz NEW Yor Tnw | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/struggle-called-task-of-u-s-reds-exaide-testifies-opposition-to.html | STRUGGLE CALLED TASK OF U S REDS ExAide Testifies Opposition to Nation in War on Russia Has Been Party Teaching | By Harold Faber | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/supreme-court-justices-honor-retiring-marshal.html | Supreme Court Justices Honor Retiring Marshal | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/swedes-name-new-envoy-to-un.html | Swedes Name New Envoy to UN | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/the-united-states-making-speed-test-1704-on-board-as-superliner.html | THE UNITED STATES MAKING SPEED TEST 1704 on Board as Superliner Leaves Newport News  Ship May Be Fastest | By George Hornespecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/thomas-a-banks.html | THOMAS A BANKS | Special to NEW YORK TXMZS | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/tnelersl.html | TnelErSl | SSmnst | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/toulon-spy-case-deflated-in-paris-defense-ministry-says-study-of.html | TOULON SPY CASE DEFLATED IN PARIS Defense Ministry Says Study of Seized Documents Fails to Support Espionage | By Robert C Dotyspecial To the New York Times | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/two-teams-tie-with-63s-baileycassella-tourney-score-matched-by.html | TWO TEAMS TIE WITH 63S BaileyCassella Tourney Score Matched by ParkerBurke | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/u-n-news-unit-adopts-plan.html | U N News Unit Adopts Plan | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/union-classifies-summer-musicians-one-of-2-pianists-at-shows-to-be.html | UNION CLASSIFIES SUMMER MUSICIANS One of 2 Pianists at Shows to Be Leader at 205 Weekly  Managers Protest Ruling | By J P Shanley | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/unions-go-to-summer-school.html | Unions Go to Summer School | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archiv es/vassar-graduates-308-howard-mumford-jones-gives-class-an-optimistic.html | VASSAR GRADUATES 308 Howard Mumford Jones Gives Class an Optimistic View | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/westchester-party-silent-on-presidency.html | WESTCHESTER PARTY SILENT ON PRESIDENCY | Special to THE NEW YORK TIMES | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/willar____dd-married-i-mary-bride-of-wendel-j-clifford-ini.html | WILLARDD MARRIED I MARY Bride of Wendel J Clifford inI | c2u2oj2 | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/wood-field-and-stream-striped-bass-list-topped-by-53pounder.html | Wood Field and Stream Striped Bass List Topped by 53Pounder Bluefish Still Plentiful and Large | By Raymond R Camp | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/workers-on-bonn-agreements.html | Workers on Bonn Agreements | LESLIE J LEIGH | RE0000061207 | 1980-06-20 | B00000360670 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/-friendly-strike-continues.html | Friendly Strike Continues | Special to The New York Times | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/12-girl-scouts-off-on-buropban-tep-ohio-group-workedat-variety-of.html | 12 GIRL SCOUTS OFF ON BUROPBAN TEP Ohio Group Workedat Variety of Jobs for Four Years to Raise Money for Tour | Special to Imv Yoga Ttzs | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/3year-sales-tax-is-voted-by-board-halley-protests-unnecessary.html | 3YEAR SALES TAX IS VOTED BY BOARD HALLEY PROTESTS Unnecessary Burden He Says  3 Impost Expected to Yield 208000000 in Year | By Charles G Bennett | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/8-educators-balk-at-ban-on-negroes-threaten-to-quit-sewanee-call.html | 8 EDUCATORS BALK AT BAN ON NEGROES Threaten to Quit Sewanee  Call Barrier Untenable in Light of Christian Ethics | By John N Popham | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/abroad-when-traffic-is-blocked-on-a-twoway-street.html | Abroad When Traffic Is Blocked on a TwoWay Street | By Anne OHare McCormick | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/acheson-requests-swift-senate-move-on-bonn-contract-says-early.html | ACHESON REQUESTS SWIFT SENATE MOVE ON BONN CONTRACT Says Early Ratification Would Ease Much of the Tension Present in Europe Now | By William S White | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/adelphi-honors-educator.html | Adelphi Honors Educator | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/adenauers-allies-balk-at-pact-speed-free-democrats-resent-being.html | ADENAUERS ALLIES BALK AT PACT SPEED Free Democrats Resent Being Manipulated Like Puppets on Treaty Ratification | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/alexander-voices-his-faith-in-clark-briton-leaves-controversial.html | ALEXANDER VOICES HIS FAITH IN CLARK Briton Leaves Controversial Korea Questions Up to U N Chief  Denies Pressure | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/batista-cites-progress-cuban-chief-in-office-3-months-bids-people.html | BATISTA CITES PROGRESS Cuban Chief in Office 3 Months Bids People Be Patient | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bay-bridge-approaches-may-lead-to-court-fight.html | Bay Bridge Approaches May Lead to Court Fight | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bombers-triumph-behind-lopat-40-yankee-lefthander-subdues-tigers.html | BOMBERS TRIUMPH BEHIND LOPAT 40 Yankee LeftHander Subdues Tigers With 4Hit Pitching Under Stadium Lights | By Joseph M Sheehan | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bonds-and-shares-on-london-market-british-funds-dull-industrials.html | BONDS AND SHARES ON LONDON MARKET British Funds Dull Industrials Mostly Steady Other Issues Improve in Quiet Trading | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bonn-jews-reach-new-parley-basis-german-offer-of-715000000.html | BONN JEWS REACH NEW PARLEY BASIS German Offer of 715000000 Restitution for Israel Paves Way for Reopening Talks | By Jack Raymond | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bonn-parliament-pledges-berlin-aid-adopts-assistance-resolution.html | BONN PARLIAMENT PLEDGES BERLIN AID Adopts Assistance Resolution After Reuter and Others Stress Economic Plight | By Drew Middleton | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brass-quotas-for-jewelry.html | Brass Quotas for Jewelry | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brith-abraham-elects-george-o-arkin-continues-as-grand-master-of.html | BRITH ABRAHAM ELECTS George O Arkin Continues as Grand Master of Order | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/british-mark-birthday-of-duke-of-edinburgh.html | British Mark Birthday Of Duke of Edinburgh | By the United Press | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/british-testing-tv-for-classroom-use-experiment-in-county-schools.html | BRITISH TESTING TV FOR CLASSROOM USE Experiment in County Schools Found Effective  Regular Service Seen Years Away | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/britishamerican-trade-establishment-of-a-customs-and-currency-union.html | BritishAmerican Trade Establishment of a Customs and Currency Union Is Advocated | PAUL DE HEVESY | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/briton-says-moscow-does-not-seek-trade.html | BRITON SAYS MOSCOW DOES NOT SEEK TRADE | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brooks-defeated-by-cardinals-10-on-schoendiensts-triple-in-tenth.html | Brooks Defeated by Cardinals 10 On Schoendiensts Triple in Tenth Van Cuyk Loses in Mound Duel With Presko  Dodgers Threat Fails in Fourth as Winning Streak Ends at Eight | By Roscoe McGowen | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/charles-h-aiier.html | CHARLES H AIIER | Special to THE Nw YOEK TZMS | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/chief-urges-kashmir-end-hereditary-rule.html | CHIEF URGES KASHMIR END HEREDITARY RULE | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clark-puts-talks-on-truce-up-to-foe-says-daily-sessions-rest-on.html | CLARK PUTS TALKS ON TRUCE UP TO FOE Says Daily Sessions Rest on Chance of Progress  Red Captives Kill 8 on Koje | By Lindesay Parrott | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clinton-toms-sets-pace-posts-a-74-at-halfway-mark-of-school-links.html | CLINTON TOMS SETS PACE Posts a 74 at Halfway Mark of School Links Trials | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clive-of-india-captures-turf-writers-cup-at-united-hunts-meeting.html | Clive of India Captures Turf Writers Cup at United Hunts Meeting 151 SHOT TRIUMPHS OVER EOLUS CHOICE | By Joseph C Nichols | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/cronyn-acquires-story-by-knight-actor-buys-rights-to-flying.html | CRONYN ACQUIRES STORY BY KNIGHT Actor Buys Rights to Flying Yorkshireman as LongRange Speculation for Stage | By Sam Zolotow | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/david-lubin-library-is-dedicated-in-rome.html | DAVID LUBIN LIBRARY IS DEDICATED IN ROME | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/defense-is-waived-by-ten-coast-reds-they-say-u-s-has-made-no-case.html | DEFENSE IS WAIVED BY TEN COAST REDS They Say U S Has Made No Case Ask Directed Verdict  Four to Offer Rebuttal | By Gladwin Hill | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/doctors-warned-of-scorning-public-magnuson-also-tells-a-m-a-that.html | DOCTORS WARNED OF SCORNING PUBLIC Magnuson Also Tells A M A That Truman Health Panel Is Wholly Free of Politics | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/douglas-backed-for-president.html | Douglas Backed for President | LESLIE B RONDER | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dr-0akley-miller.html | DR 0AKLEY MILLER | special to TH NSW YoP ZNms | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dranna-voorus-ynecol_o__st-85i-retired-yonkers-physician-an-exhead.html | DRANNA VOORUS YNECOLOST 85I Retired Yonkers Physician an ExHead of Womens State Medical Society Dies | speclet to v YORK Trls | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dried-eggs-improved-new-enzyme-is-said-to-prevent-odor-and.html | DRIED EGGS IMPROVED New Enzyme Is Said to Prevent Odor and Darkening | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/earl-m-champion.html | EARL M CHAMPION | Speci to Tm v Yo Ts | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/eden-implies-vote-on-bonn-pact-soon-suggests-parliament-may-take-up.html | EDEN IMPLIES VOTE ON BONN PACT SOON Suggests Parliament May Take Up Ratification Question Before End of This Month | By Raymond Daniell | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edmund-r-williams.html | EDMUND R WILLIAMS | Special to THS NYOJ TLaTS | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edward-f-fisher.html | EDWARD F FISHER | Special to Tmc IIEW YOV K | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/eisenhower-fight-on-seating-mapped-backers-to-demand-that-tv-and.html | EISENHOWER FIGHT ON SEATING MAPPED Backers to Demand That TV and Radio Cover Credentials Discussions at Chicago | By Leo Egan | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/electricity-plus-puddle-kills-man.html | Electricity Plus Puddle Kills Man | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/f-s-a-order-stayed-court-to-hold-hearing-on-oct-6-on-atlas-bread.html | F S A ORDER STAYED Court to Hold Hearing on Oct 6 on Atlas Bread Emulsifier | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fairfield-honors-four.html | Fairfield Honors Four | Special to TH Nw Yoa rLzES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fight-will-be-pushed.html | Fight Will Be Pushed | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fine-trees-doomed-in-museum-garden-modern-art-institution-plans-to.html | FINE TREES DOOMED IN MUSEUM GARDEN Modern Art Institution Plans to Set Up Sculpture Court  Work to Start July 2 | By Alice B Louchheim | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/francis-bacon-quoted-on-fear.html | Francis Bacon Quoted on Fear | KEITH LORENZ | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/french-news-plan-loses-un-unit-rejects-move-for-pact-on-correcting.html | FRENCH NEWS PLAN LOSES UN Unit Rejects Move for Pact on Correcting Dispatches | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/greenwich-route-set-for-county-thruway.html | GREENWICH ROUTE SET FOR COUNTY THRUWAY | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/gt-richard-birmingham.html | GT RICHARD BIRMINGHAM | Slctnl to NEW YOR T4zs | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/guatemala-bomb-terror-laid-to-anticommunists.html | Guatemala Bomb Terror Laid to AntiCommunists | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/handy-held-choice-for-logistics-post-u-s-army-chieftain-in-europe.html | HANDY HELD CHOICE FOR LOGISTICS POST U S Army Chieftain in Europe Expected to Be Coordinator of Supplies for 3 Services | By Benjamin Welles | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/harry-brent-macoy.html | HARRY BRENT MACOY | Special to Tmc NEW YOU LtES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/holy-cross-wins-13-to-3-sweeps-3game-series-with-boston-college.html | HOLY CROSS WINS 13 TO 3 Sweeps 3Game Series With Boston College Nine | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/immigration-bill-passed-by-house-senate-is-expected-to-act-today.html | Immigration Bill Passed by House Senate Is Expected to Act Today | By C P Trussell | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/iran-says-britain-has-no-case-on-oil-counsel-informs-world-court.html | IRAN SAYS BRITAIN HAS NO CASE ON OIL Counsel Informs World Court Londons Stand Is Void as No Pacts Have Been Violated | By Michael L Hoffman | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/iranian-revolt-curbed-teheran-paper-reports.html | Iranian Revolt Curbed Teheran Paper Reports | By the United Press | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/israel-may-build-antibiotics-plant.html | ISRAEL MAY BUILD ANTIBIOTICS PLANT | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/italian-reds-girding-for-ridgway-arrival.html | ITALIAN REDS GIRDING FOR RIDGWAY ARRIVAL | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/italians-speed-bill-to-outlaw-fascists.html | ITALIANS SPEED BILL TO OUTLAW FASCISTS | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/janet-kern-triumphs-wins-fenway-oneday-golf-on-low-gross-card-of-83.html | JANET KERN TRIUMPHS Wins Fenway OneDay Golf on Low Gross Card of 83 | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/jersey-fights-bravely-but-in-vain-to-avert-sunday-mosquito-attack.html | Jersey Fights Bravely but in Vain To Avert Sunday Mosquito Attack | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/jesse-h-binford.html | JESSE H BINFORD | Special to ltw Yo TES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/johnkes-77-ties-fleischmans-in-golf.html | JOHNKES 77 TIES FLEISCHMANS IN GOLF | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/johnsonluce.html | JohnsonLuce | Special to Tm lv YORK TIlal | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/kefauver-spurns-2d-spot-on-ticket-emphatic-stand-called-move-to-end.html | KEFAUVER SPURNS 2D SPOT ON TICKET Emphatic Stand Called Move to End Compromise Talk  Taft Men Hail Survey | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/legislative-function-of-congress.html | Legislative Function of Congress | HENRY J ABRAHAM | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/liner-united-states-tops-34-knots-broom-at-mast-hails-sea-sweep-the.html | Liner United States Tops 34 Knots Broom at Mast Hails Sea Sweep THE UNITED STATES BESTS SPEED MARK | By George Horne | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/lonway-is-winner-of-abbedale-pace-mrs-rubins-filly-first-by-3.html | LONWAY IS WINNER OF ABBEDALE PACE Mrs Rubins Filly First by 3 Lengths With Adios Ann Second at Westbury | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archiv es/macarthur-gop-keynoter-eisenhower-backers-protest-protaft-men-get.html | MacArthur GOP Keynoter Eisenhower Backers Protest ProTaft Men Get Almost All the Key Posts for Convention  Lodge Wants Contests on Delegates Open to Television | By W H Lawrence | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/major-operation-to-save-a-life-put-on-network-tv-for-first-time.html | Major Operation to Save a Life Put on Network TV for First Time OPERATION SHOWN TO PUBLIC BY VIDEO | By William L Laurence | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/malik-a-conservative-on-translations-that-is.html | Malik a Conservative On Translations That Is | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mayors-convene-today-3day-session-at-lake-placid-to-be-started-by.html | MAYORS CONVENE TODAY 3Day Session at Lake Placid to Be Started by State Group | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mcvickermackie.html | McVickerMackie | Special o Tm 1 Nora l | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/measuring-production.html | Measuring Production | L ROBERT DRIVER | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mgranery-begins-his-cleanup-drive-u-s-attorneys-asked-for-data-on.html | MGRANERY BEGINS HIS CLEANUP DRIVE U S Attorneys Asked for Data on Delayed Prosecutions and Private Practice | By Lewis Wood | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mightiest-atomic-bullet-fired-by-upton-smasher.html | Mightiest Atomic Bullet Fired by Upton Smasher | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/monetary-system-keyed-to-security-gov-driscoll-at-sales-parley.html | MONETARY SYSTEM KEYED TO SECURITY Gov Driscoll at Sales Parley Criticizes Governments Spending Duplication | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-derr-gains-golf-title.html | Mrs Derr Gains Golf Title | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-elston-darby.html | MRS ELSTON DARBY | Special to Nw YoxK | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-john-d-lazarus.html | MRS JOHN D LAZARUS | Special to xv No Tts | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-richard-crane.html | MRS RICHARD CRANE | Special to NLW YOEr TLS | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-ryans-77-first-laura-leonard-takes-net-prize-at-brookville-on.html | MRS RYANS 77 FIRST Laura Leonard Takes Net Prize at Brookville on 851669 | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-thomas-sperry-3d-has-son.html | Mrs Thomas Sperry 3d Has Son | Special to Tim N Nou Tlr | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mulloy-advances-to-quarterfinals-tops-griffith-and-leyland-in-kent.html | MULLOY ADVANCES TO QUARTERFINALS Tops Griffith and Leyland in Kent Tennis Richardson Sturgess Win Twice | By Allison Danzig | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/nassau-cleaning-up-after-mondays-rain.html | NASSAU CLEANING UP AFTER MONDAYS RAIN | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/near-east-to-get-midwives-kits.html | Near East to Get Midwives Kits | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/news-of-food-reader-mail-bag-brings-up-questions-about-chiffon-pie.html | News of Food Reader Mail Bag Brings Up Questions About Chiffon Pie Butter Curls etc | By Jane Nickerson | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/no-crime-is-found-in-jersey-crashes-jury-also-rules-out-sabotage-in.html | NO CRIME IS FOUND IN JERSEY CRASHES Jury Also Rules Out Sabotage in Elizabeth Mishaps and Praises Newark Field | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/norwegian-silver-placed-on-exhibit-shop-opening-today-also-has.html | NORWEGIAN SILVER PLACED ON EXHIBIT Shop Opening Today Also Has Designs in Enamelware and Pewter Made in Oslo | By Betty Pepis | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/operetta-festival-may-have-to-close.html | OPERETTA FESTIVAL MAY HAVE TO CLOSE | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/oscar-b-helm.html | OSCAR B HElM | Spial to Yore | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/ousted-generals-defend-koje-acts-dodd-and-colson-report-they.html | OUSTED GENERALS DEFEND KOJE ACTS Dodd and Colson Report They Placated Red Prisoners in Line With U N Policy | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/peace-parade-due-in-bogota.html | Peace Parade Due in Bogota | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/pentagon-ignores-role-of-marthur-truman-is-said-to-believe-talks-by.html | PENTAGON IGNORES ROLE OF MARTHUR Truman Is Said to Believe Talks by General Have Been Harmful to G O P | By Anthony Leviero | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/plan-to-seize-isle-found.html | Plan to Seize Isle Found | By George Barrett | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/radio-and-television-jerry-lester-returns-to-air-on-channel-4-in.html | RADIO AND TELEVISION Jerry Lester Returns to Air on Channel 4 in the Saturday Night Dance Parade | By Jack Gould | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rev-benjamin-la-pisr.html | REV BENJAMIN LA PISR | Slclal to T Yo | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rev-james-g-falls.html | REV JAMES G FALLS | SpeCiet to Nhw YOP Truce | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/robbins-71-wins-in-senior-tourney-masten-leads-class-b-group-with.html | ROBBINS 71 WINS IN SENIOR TOURNEY Masten Leads Class B Group With 85 in Westchester Golf Schwab Victor | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/russian-upholds-berlin-road-curb-soviet-commander-tells-west.html | RUSSIAN UPHOLDS BERLIN ROAD CURB Soviet Commander Tells West Highway Patrols Are Illegal and Wants Them Stopped | By Walter Sullivan | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/s-j-r-psons-repoblio-fi6ure-leader-in-party-in-this-city-for-many.html | S J R PSONS REPOBLIO FI6URE Leader in Party in This City for Many Years Dies mLed LaGuardia 1919 Campaign | Special to NEW No TnarJ | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/samuel-j-crane.html | SAMUEL J CRANE | Special to ENV ZOEK | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/selfhelp-is-explored.html | SelfHelp Is Explored | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/senate-unit-acts-to-kill-3-reorganization-plans.html | Senate Unit Acts to Kill 3 Reorganization Plans | By the United Press | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/smyth-may-escape-2-more-indictments.html | SMYTH MAY ESCAPE 2 MORE INDICTMENTS | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/somaliland-reforms-cited-by-italy-in-u-n.html | SOMALILAND REFORMS CITED BY ITALY IN U N | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/soviet-turns-down-wests-arms-plan-malik-calls-ceiling-on-forces.html | SOVIET TURNS DOWN WESTS ARMS PLAN Malik Calls Ceiling on Forces False and Hypocritical  U S Assails Deception | By A M Rosenthal | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/spain-is-delaying-on-us-aid-talks-good-crops-and-eisenhower-remark.html | SPAIN IS DELAYING ON US AID TALKS Good Crops and Eisenhower Cited in Reasons for Arms Bargaining Lag | By Camille M Cianfarra | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sperling-planning-movie-about-paris-head-of-u-s-pictures-unit-at.html | SPERLING PLANNING MOVIE ABOUT PARIS Head of U S Pictures Unit at Warner Studios to Show American Family Touring | By Thomas M Pryor | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/tammanys-dinner-skips-lehman-talk-senator-detained-in-capital-sends.html | TAMMANYS DINNER SKIPS LEHMAN TALK Senator Detained in Capital Sends Speech but It Is Not Read  Dever Substituted | By James A Hagerty | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/thomas-h-neville.html | THOMAS H NEVILLE | SlClal to NEW YOP TIMZS | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/thought-control-assailed-by-rabbi-dr-bernstein-calls-on-liberals-to.html | THOUGHT CONTROL ASSAILED BY RABBI Dr Bernstein Calls on Liberals to Resist This Repression With Undaunted Heart | By Irving Spiegel | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/three-singles-off-wilhelm-down-polo-grounders-in-65-marathon.html | Three Singles Off Wilhelm Down Polo Grounders in 65 Marathon Hattons Hit in 14th Finishes Giants and Ends Reds FourGame Slump  Maglie Seeking No 10 Is Chased in 8th | By John Drebinger | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/to-protest-racial-slurs-dodgers-to-act-on-insults-to-robinson-and.html | TO PROTEST RACIAL SLURS Dodgers to Act on Insults to Robinson and Black | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/toulon-officials-press-spy-inquiry-reported-to-have-confession-of.html | TOULON OFFICIALS PRESS SPY INQUIRY Reported to Have Confession of Worker That Union Chiefs Ordered Troop Arms Data | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/transit-fare-rise-queried-advisory-commission-favored-to-study.html | Transit Fare Rise Queried Advisory Commission Favored to Study Citys Transportation Problem | MAX M TAMIR | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/truman-requests-steel-seizure-law-senate-in-rebuff-asks-taft-act.html | TRUMAN REQUESTS STEEL SEIZURE LAW SENATE IN REBUFF ASKS TAFT ACT USE ARMS OUTPUT PLAN HELD INADEQUATE APPEALS IN PERSON | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-curbs-exports-of-steel-after-parley-on-arms-needs-arms-output.html | U S Curbs Exports of Steel After Parley on Arms Needs ARMS OUTPUT PLAN FOUND INADEQUATE | By Charles E Egan | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-dental-chief-named-dr-j-w-knutson-pioneer-user-of-fluoride-is.html | U S DENTAL CHIEF NAMED Dr J W Knutson Pioneer User of Fluoride Is Promoted | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-indictments-name-four.html | U S Indictments Name Four | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/underground-plan-of-reds-described-it-provided-for-3000-members-in.html | UNDERGROUND PLAN OF REDS DESCRIBED It Provided for 3000 Members in State Each Knowing Only 6 Others Witness Says | By Harold Faber | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/utility-to-issue-shares-new-england-power-gets-sec-authority-to.html | UTILITY TO ISSUE SHARES New England Power Gets SEC Authority to Meet Notes | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/vandals-damage-jersey-schools.html | Vandals Damage Jersey Schools | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/w-r-niver.html | W R NIVER | Special to w YOK Ts | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wants-taft-or-macarthur.html | Wants Taft or MacArthur | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wheat-tone-weak-rye-and-oats-firm-crop-situation-in-northwest.html | WHEAT TONE WEAK RYE AND OATS FIRM Crop Situation in Northwest Viewed as Bullish Corn Buying Tapers Off | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wood-field-and-stream-bunyanesque-woodchuck-hunters-ridicule-misses.html | Wood Field and Stream Bunyanesque Woodchuck Hunters Ridicule Misses at 300 and 350Yard Range | By Raymond R Camp | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/yonkers-names-defense-aides.html | Yonkers Names Defense Aides | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/zoning-pleas-filed-for-butler-estate.html | ZONING PLEAS FILED FOR BUTLER ESTATE | Special to THE NEW YORK TIMES | RE0000061208 | 1980-06-20 | B00000360671 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/-miss-joyce-m-higginsi-is-marrjeo-ro-enslcni.html | MISS JOYCE M HIGGINSI is MARRjEO ro ENSICNI | Special to TH NW YO TtM | RE0000061209 | 1980-06-20 | B00000360672 |

| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/-mtchel-airmen-to-actas-dads-i-i-i.html | Mtchel Airmen to Actas Dads I i i | Sp eclal to THI NhW yOEK lS | RE0000061209 | 1980-06-20 | B00000360672 |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/1953-sugar-crop-curb-predicted-by-batista.html | 1953 SUGAR CROP CURB PREDICTED BY BATISTA | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/2-dead-in-yonkers-crash-another-seriously-hurt-as-two-cars-are-in.html | 2 DEAD IN YONKERS CRASH Another Seriously Hurt as Two Cars Are in Collision | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/2188699-granted-for-health-study-awards-for-national-institutes.html | 2188699 GRANTED FOR HEALTH STUDY Awards for National Institutes Programs Provide for 249 New Projects Continue 228 | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/450-receive-degrees-at-adelphi-exercises.html | 450 RECEIVE DEGREES AT ADELPHI EXERCISES | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/80-ships-100-planes-in-nato-war-games.html | 80 SHIPS 100 PLANES IN NATO WAR GAMES | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/a-m-a-moderates-attack-on-truman-calls-naming-of-health-group.html | A M A MODERATES ATTACK ON TRUMAN Calls Naming of Health Group Politically Motivated but Fails to Assail Report | By William L Laurencespecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/air-bias-protest-denied-f-c-c-turns-down-request-against-six.html | AIR BIAS PROTEST DENIED F C C Turns Down Request Against Six Broadcasters | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/airline-asks-c-a-b-to-reconsider-denial-of-its-request-for-atlantic.html | Airline Asks C A B to Reconsider Denial Of Its Request for Atlantic Freight Service | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alfred-ashman.html | ALFRED ASHMAN | Special to Tz Nzw Yo Turs | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alien-bill-scored-by-jewish-leader-mccarran-draft-is-deification-of.html | ALIEN BILL SCORED BY JEWISH LEADER McCarran Draft Is Deification of All U S Was Created to Oppose Rabbis Hear | By Irving Spiegelspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/allies-still-test-berlin-road-curb-military-patrols-turned-back-by.html | ALLIES STILL TEST BERLIN ROAD CURB Military Patrols Turned Back by Russians East Germans Ignore End of Radio Ban | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alumni-returning-to-princeton.html | Alumni Returning to Princeton | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/angry-brazil-reinforces-argentine-border-guard.html | Angry Brazil Reinforces Argentine Border Guard | By the United Press | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/appliance-prices-held-ridiculous-3000-distributors-at-meeting-told.html | APPLIANCE PRICES HELD RIDICULOUS 3000 Distributors at Meeting Told of Plants Closing Down Despite Big Buying Power | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/argentines-to-send-u-s-eva-perons-book-free.html | Argentines to Send U S Eva Perons Book Free | By the United Press | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arthur-b-dodge.html | ARTHUR B DODGE | Special to Nzv Yor TLr | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arthur-gilmore.html | ARTHUR GILMORE | Special to THE NEW YOlk TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/august-munkenbeck.html | AUGUST MUNKENBECK | Special to NEW Yo TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/barbara-rock-wed-escorted-by-father-at-marriaget-to-robert-blair.html | BARBARA ROCK WED Escorted by Father at Marriaget to Robert Blair Wallingford | Special to TH Nzw Yox rs | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bengurion-wins-test-knesset-upholds-finance-plan-by-vote-of-56-to.html | BENGURION WINS TEST Knesset Upholds Finance Plan by Vote of 56 to 37 | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/berries-a-sideline-but-pay-35c-quart-there-are-types-for-various.html | BERRIES A SIDELINE BUT PAY 35C QUART There Are Types for Various Buyers  Night Clubs Like Big Impressive Robinson | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/big-4-parley-asked-by-french-cabinet-on-german-issues-schuman.html | BIG 4 PARLEY ASKED BY FRENCH CABINET ON GERMAN ISSUES Schuman Instructed to Call for Early Conference With Soviet Confined to Vote and Unity MOVE SURPRISES LONDON British Deny Part in Plan  Washington Insists Ballot Inquiry Precede Meeting BIG 4 PARLEY URGED BY FRENCH CABINET | By Harold Callenderspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/blood-extender-ordered-for-u-s-defense-pool.html | Blood Extender Ordered For U S Defense Pool | By the United Press | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bonds-and-shares-on-london-market-trading-quietly-firm-awaiting.html | BONDS AND SHARES ON LONDON MARKET Trading Quietly Firm Awaiting Report on Economic Affairs Before Commons Today | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/both-bonn-houses-rebuff-adenauer-chancellor-encounters-more.html | BOTH BONN HOUSES REBUFF ADENAUER Chancellor Encounters More Barriers to Early Approval of Accords With Allies | By Drew Middletonspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/britain-will-issue-korea-state-paper-eden-says-document-will-give.html | BRITAIN WILL ISSUE KOREA STATE PAPER Eden Says Document Will Give Details on Prisoner of War Camps and Rhee Issue | By Raymond Daniellspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bromley-may-do-drama-by-hinton-producer-about-to-acquire-the-fourth.html | BROMLEY MAY DO DRAMA BY HINTON Producer About to Acquire The Fourth Degree Based on Lipsky Book for Stage | By Louis Calta | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/brooks-bow-to-cardinals-by-32-trio-banished-in-10inning-duel-sisler.html | Brooks Bow to Cardinals by 32 Trio Banished in 10Inning Duel Sisler Scores on Del Rices Single Dodgers Lead Is Pared to Four Games | By Roscoe McGowenspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/canada-will-train-merchant-seamen.html | CANADA WILL TRAIN MERCHANT SEAMEN | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/caracas-demands-2-soviet-aides-go-venezuelan-government-says.html | CARACAS DEMANDS 2 SOVIET AIDES GO Venezuelan Government Says Officials Acted Violently in a Deportation Case | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/childrens-skill-with-flowers-marks-long-island-clubs-show.html | Childrens Skill With Flowers Marks Long Island Clubs Show | By Lee McCabe | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/churchill-drops-aide-post-of-public-relations-adviser-on-staff-is.html | CHURCHILL DROPS AIDE Post of Public Relations Adviser on Staff Is Abolished | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/churchill-sounds-alarm-on-economy-says-britain-is-standing-on-a.html | CHURCHILL SOUNDS ALARM ON ECONOMY Says Britain Is Standing on a Treacherous Trapdoor Urges Long Uphill Fight | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/city-warned-again-on-transit-deficit-state-financial-aid-cannot-go.html | CITY WARNED AGAIN ON TRANSIT DEFICIT State Financial Aid Cannot Go On Until Problem Is Solved McGovern Tells Mayors | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/clinton-toms-158-wins-links-medal-woodberry-forest-star-adds-84-to.html | CLINTON TOMS 158 WINS LINKS MEDAL Woodberry Forest Star Adds 84 to FirstRound 74 in Scholastic Tourney | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/collins-2-homers-pace-72-triumph-circuit-blasts-drive-in-four.html | COLLINS 2 HOMERS PACE 72 TRIUMPH Circuit Blasts Drive in Four Yankee Runs and His Single Leads to Another Tally BERRA ALSO HITS 4BAGGER Sain Yields Tiger Markers in Fourth but Staves Off Other Threats for 6th Victory | By Joseph M Sheehan | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/colombia-oil-output.html | Colombia Oil Output | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/colombia-to-cut-budget-for-1953.html | Colombia to Cut Budget for 1953 | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/commons-backs-commercial-tv-votes-to-allow-competition-for-b-b-c.html | COMMONS BACKS COMMERCIAL TV Votes to Allow Competition for B B C When Equipment Shortage Is Overcome | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/congress-passes-immigration-bill-voice-vote-in-senate-sends-it-to.html | CONGRESS PASSES IMMIGRATION BILL Voice Vote in Senate Sends It to President as Opposition Virtually Collapses CONGRESS PASSES IMMIGRATION BILL | By C P Trussellspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/cowen-sees-king-baudouin.html | Cowen Sees King Baudouin | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/designer-shifting-to-readytowear-charles-james-technique-of-cutting.html | DESIGNER SHIFTING TO READYTOWEAR Charles James Technique of Cutting Gives His Styles Distinctive Character | By Virginia Pope | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/dollar-ship-pact-ends-7year-fight-on-west-coast-former-holder-of-92.html | DOLLAR SHIP PACT ENDS 7YEAR FIGHT On West Coast Former Holder of 92 Control Is Expected to Regain Majority Block | By Lawrence E Daviesspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/dr-john-coughlin.html | DR JOHN COUGHLIN | pccial to i oi lls | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/driscoll-view-on-keynote-leading-eisenhower-backer-does-not-object.html | DRISCOLL VIEW ON KEYNOTE Leading Eisenhower Backer Does Not Object to McArthur Choice | Special to THE NEW YORK TIMESTRENTON June 11 | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/edward-minerney.html | EDWARD MINERNEY | Special to Nzw Yo Tts | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/eisenhower-favors-40-billion-tax-cut-tells-new-york-delegates-goal.html | EISENHOWER FAVORS 40 BILLION TAX CUT Tells New York Delegates Goal Can Be Attained in 2 or 3 Years if Peace Is Kept EISENHOWER FAVORS 40 BILLION TAX CUT | By Leo Egan | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elements-in-spain-unity-of-country-deemed-essential-to-its.html | Elements in Spain Unity of Country Deemed Essential to Its Existence | JOSEPH I PUENTE | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elizabeth-mu-tch-becomes-en6a6ei-student-nurse-to-be-wed-to-richard.html | ELIZABETH MU TCH BECOMES EN6A6EI Student Nurse to Be Wed to Richard Banks Thomas Jr Attorney Generals Aide | Specia s Nsw Yo Tzs | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elmer-c-ostrander.html | ELMER C OSTRANDER | Special to NLW YO ES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/ernest-yerbysmith.html | ERNEST YERBYSMITH | special to TH NLV YorJ TIIS | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/escaped-felon-slays-girl-hostage-as-policemen-trap-and-shoot-him.html | Escaped Felon Slays Girl Hostage As Policemen Trap and Shoot Him CHILD HOSTAGE 9 IS SLAIN BY FELON | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/expansion-voted-by-church-council-board-to-keep-headquarters-in-new.html | EXPANSION VOTED BY CHURCH COUNCIL Board to Keep Headquarters in New York for 10 Years  Segregation Decried | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/expoliceman-free-in-yonkers-deaths-la-benskey-is-acquitted-in-the.html | EXPOLICEMAN FREE IN YONKERS DEATHS La Benskey Is Acquitted in the Shooting of 2 on March 19  Jury Out 8 12 Hours | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fairfield-county-thruway-issue-revived-connecticut-democrats-plan.html | Fairfield County Thruway Issue Revived Connecticut Democrats Plan to Reconsider | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/farm-trade-loans-drop-106000000-borrowings-up-200000000-here.html | FARM TRADE LOANS DROP 106000000 Borrowings Up 200000000 Here  Holdings of U S Securities Show a Rise | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fashions-athome-styles-are-versatile-varied-washable-cottons-are.html | Fashions AtHome Styles Are Versatile Varied Washable Cottons Are Predominating Fabric in Short Costumes | D ON | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/ford-will-direct-gable-in-mogambo-metros-romantic-adventure-to-be.html | FORD WILL DIRECT GABLE IN MOGAMBO Metros Romantic Adventure to Be Filmed in Africa Zimbalist Is Producer | By Thomas M Pryorspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/franklin-a-flander.html | FRANKLIN A FLANDER | Special to Tm Nsw YOIK | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/gol-james-sh-ordnance-q5-lead-of-american-association-dies-a.html | GOL JAMES SH ORDNANCE q5 lead of American Association Dies a 67Retired Army Officer Had Been Banker | Special to Yoz Tns | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hagen-top-curb-golfer-scores-low-gross-of-84-brown-runnerup-in.html | HAGEN TOP CURB GOLFER Scores Low Gross of 84  Brown RunnerUp in 5and20s | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hearing-request-deadline-set.html | Hearing Request Deadline Set | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hearns-4hitter-subdues-reds-32-thomsons-homer-and-doubles-by.html | HEARNS 4HITTER SUBDUES REDS 32 Thomsons Homer and Doubles by Elliott Mueller Score All Giant Runs in 5th | By John Drebingerspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hogan-is-favored-to-retain-title-in-open-starting-today-victory-for.html | Hogan Is Favored to Retain Title in Open Starting Today VICTORY FOR TEXAN WOULD TIE RECORD Hogan Seeks Fourth Open Golf Title in Tourney Starting Today With 162 in Field SNEAD IS HIGHLY REGARDED Mangrum Middlecoff Among Other Stars Entered in U S Test at Dallas | By Lincoln A Werdenspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hospital-funds-sought-columbia-survey-finds-nassau-needs-more.html | HOSPITAL FUNDS SOUGHT Columbia Survey Finds Nassau Needs More Facilities | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/house-votes-grant-of-48-war-powers-action-on-extension-bars-12.html | HOUSE VOTES GRANT OF 48 WAR POWERS Action on Extension Bars 12 Truman Asked Among Them Right to Seize Rails | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hurleydunn.html | HurleyDunn | i Special to Tim NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/i-carolyn-swift-mrried-bride-of-john-lenzfirst-deputy-city-clerk-of.html | i CAROLYN SWIFT MRRIED Bride of John LenzFirst Deputy City Clerk Officiates | Special to Tme Nw Yo Tss | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/imiss-emma-tantum.html | iMISS EMMA TANTUM | Special toTl Nav YOPC TIMZS | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/in-the-nation-no-gatecrashers-this-is-a-private-party.html | In The Nation No GateCrashers This Is a Private Party | By Arthur Krock | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/india-lists-foreign-concerns.html | India Lists Foreign Concerns | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/indias-foreign-trade-with-u-s-is-highest.html | INDIAS FOREIGN TRADE WITH U S IS HIGHEST | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/irans-final-plea-given-hague-court-lawyer-offers-5-main-points-to.html | IRANS FINAL PLEA GIVEN HAGUE COURT Lawyer Offers 5 Main Points to Challenge British in Suit Over Oil Nationalization | By Michael L Hoffmanspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/iriss-norto-al-nourswed-smith-exstudent-bride-in-linden-n-j-church.html | iriSs NORTO AL NOURSWED Smith ExStudent Bride in Linden N J Church of Graduate of Rutgers | Special to Nr v YO TIlrs | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/israelu-s-pacts-signed-fourteen-point-4-agreements-concluded-in.html | ISRAELU S PACTS SIGNED Fourteen Point 4 Agreements Concluded in Jerusalem | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/italy-warns-reds-on-ridgways-visit-will-tolerate-no-disorders.html | ITALY WARNS REDS ON RIDGWAYS VISIT Will Tolerate No Disorders Government Says as Signs Point to Party Action | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/jack-g-bachmann.html | JACK G BACHMANN | Spectsl to Nzw yo Tnxs | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/james-v-petrillo.html | JAMES V PETRILLO | Special to THE NEw YOP K TLIES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/joa-w-igr_a-i0e-i-rochester-mayor-officiates-ati-wedding-to-g-d.html | JoA w IGrA i0E I Rochester Mayor Officiates atI Wedding to G D Goodman | I Spectl to Tz 2gWNORX TMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/john-w-meredith.html | JOHN W MEREDITH | Special to TH NEW N0 TIES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/johns-hopkins-official-named-hospital-director.html | Johns Hopkins Official Named Hospital Director | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/joseph-h-garrod.html | JOSEPH H GARROD | pecIaI to lm lw OL 4r | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/joseph-w-mullally.html | JOSEPH W MULLALLY | Special to THZ | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/kelly-cards-low-gross-posts-77-in-golf-tuneup-for-jubilee-stoddard.html | KELLY CARDS LOW GROSS Posts 77 in Golf TuneUp for Jubilee Stoddard Tourney | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/l-capt-john-m-emery-retired-port-aide.html | l CAPT JOHN M EMERY RETIRED PORT AIDE | Special to izw Yo | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lautner-recounts-ordeal-in-cellar-witness-against-16-reds-tells-of.html | LAUTNER RECOUNTS ORDEAL IN CELLAR Witness Against 16 Reds Tells of Torture in Cleveland to Force Spy Confession | By Harold Faber | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/london-sees-little-change.html | London Sees Little Change | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lubin-derides-talk-of-soviet-trade-aim.html | LUBIN DERIDES TALK OF SOVIET TRADE AIM | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/maccaro-for-nassau-judge.html | Maccaro for Nassau Judge | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/malan-law-foes-file-court-action-4-south-africans-plead-for.html | MALAN LAW FOES FILE COURT ACTION 4 South Africans Plead for Invalidation of Act Making Parliament Top Tribunal | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/meeting-on-migrants-fears-goal-too-high.html | MEETING ON MIGRANTS FEARS GOAL TOO HIGH | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/methodists-move-to-shift-bishops-membership-rise-in-northeast-may.html | METHODISTS MOVE TO SHIFT BISHOPS Membership Rise in Northeast May Require the Addition of a Seventh in Area | By George Duganspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/miss-mary-fairbanks-is-wed-to-exofficer-i.html | MISS MARY FAIRBANKS IS WED TO EXOFFICER I | Special to Ta Yn Tm I | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/miss-rankins-contribution.html | Miss Rankins Contribution | MARIAN C MANLEY | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-choates-duo-sets-pace-with-78-mrs-holman-helps-capture-2shot.html | MRS CHOATES DUO SETS PACE WITH 78 Mrs Holman Helps Capture 2Shot Lead in BestBall Golf Tourney at Rye | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-frank-c-bunn.html | MRS FRANK C BUNN | special to Nsw Yo zs | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-james-norris-jr.html | MRS JAMES NORRIS JR | Special to THE NEN YOK TTES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-john-1lan.html | MRS JOHN 1LAN | E | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/msgr-john-murphy.html | MSGR JOHN MURPHY | I YoNKeRs PASrOR 691 | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/nassau-county-n-y.html | Nassau County N Y | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-bank-president-bossa-takes-stamford-savings-post-a-p-wilson.html | NEW BANK PRESIDENT Bossa Takes Stamford Savings Post A P Wilson Chairman | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-bills-issue-1200000000.html | New Bills Issue 1200000000 | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-seizure-plan-beaten-in-senate-others-wait-test-morse-move-to.html | NEW SEIZURE PLAN BEATEN IN SENATE OTHERS WAIT TEST Morse Move to Let U S Take Steel Plants Subject to a Congress Veto Fails 5426 CASE TO OFFER PROPOSAL Compulsory Arbitration Is Involved Owners and Union Meet on Arms Output Today NEW SEIZURE PLAN BEATEN IN SENATE | By Clayton Knowlesspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/newark-reopening-opposed-jersey-unit-states-implacable-objection-to.html | NEWARK REOPENING OPPOSED Jersey Unit States Implacable Objection to Use of Field | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/news-of-food-collapse-of-cook-book-market-is-feared-as-number-of.html | News of Food Collapse of Cook Book Market Is Feared as Number of Such Volumes Increases | By Jane Nickerson | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/nicaragua-gets-point-4-school.html | Nicaragua Gets Point 4 School | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/pakistan-may-shift-foreign-aide.html | Pakistan May Shift Foreign Aide | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/parties-united-on-europe-despite-campaign-oratory-republicans-as.html | Parties United on Europe Despite Campaign Oratory Republicans as Well as Democrats Favor Policy on Germany and SixNation Army | By James Restonspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/pilot-is-killed-in-crash-in-westchester-after-swerving-plane-to.html | Pilot Is Killed in Crash in Westchester After Swerving Plane to Avoid Golfers | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/polo-benefit-postponed.html | Polo Benefit Postponed | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/president-assails-character-killing.html | PRESIDENT ASSAILS CHARACTER KILLING | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/psychiatric-tests-asked-for-doctors-medical-students-get-tough-and.html | PSYCHIATRIC TESTS ASKED FOR DOCTORS Medical Students Get Tough and So Cannot Be Properly Sympathetic Report Finds | By Lucy Freeman | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/reaction-is-mild-to-wheat-estimate-upturn-in-july-and-september-soy.html | REACTION IS MILD TO WHEAT ESTIMATE Upturn in July and September Soy Beans Also Dampens Selling Enthusiasm | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/real-estate-taxes-quoted-figures-given-to-show-increase-in.html | Real Estate Taxes Quoted Figures Given to Show Increase in Percentage in Citys Budget | THOMAS JEFFERSON MILEY | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/reports-puzzle-washington.html | Reports Puzzle Washington | By Walter H Waggonerspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/republicans-map-bonn-accord-rider-on-troop-dispatch-hickenlooper.html | REPUBLICANS MAP BONN ACCORD RIDER ON TROOP DISPATCH Hickenlooper Reveals Intention to Curb Truman on Sending More Soldiers to Europe WEST DEFERS REPARATION U S Britain and France Will Not Take Payments From Present Regimes Output REPUBLICANS PLAN BONN ACCORD RIDER | By William S Whitespecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rev-dr-j-0-knott.html | REV DR J 0 KNOTT | Special to Ts | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/richardson-mulloy-win-in-kent-tennis-baton-rouge-youth-triumphs-in.html | Richardson Mulloy Win in Kent Tennis BATON ROUGE YOUTH TRIUMPHS IN 3 SETS Richardson Checks Horn 75 46 63 and Advances to Kent Net SemiFinals MULLOY DEFEATS GOLDEN Miami Player Stops Illinois Star 62 61  Mrs Todd Wins in Bristol Test | By Allison Danzigspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/robinson-termed-in-peak-condition-commission-doctors-find-him-in.html | ROBINSON TERMED IN PEAK CONDITION Commission Doctors Find Him in Superb Trim for Battle With Maxim on June 23 | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rosemary-cemence-betrothed.html | Rosemary Cemence Betrothed | Special to THz lv Yomc TLrS | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/roy-brower.html | ROY BROWER | SPecial to THS NLW YORK iLMY | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/russeks-unit-to-close-1000000-philadelphia-branch-opened-in-1949.html | RUSSEKS UNIT TO CLOSE 1000000 Philadelphia Branch Opened in 1949 Unprofitable | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/science-editor-honored-ama-votes-posthumous-medal-for-howard-w.html | SCIENCE EDITOR HONORED AMA Votes Posthumous Medal for Howard W Blakeslee | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/screening-korean-prisoners.html | Screening Korean Prisoners | AMERICO V ALEXANDER | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/search-of-koje-compound-bares-more-red-murders-a-peaceful-move-of.html | Search of Koje Compound Bares More Red Murders A PEACEFUL MOVE OF PRISONERS OF WAR ON KOJE KOJE SEARCH BARES NEW RED MURDERS | By George Barrettspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sewanee-to-weigh-negro-ban-protest.html | SEWANEE TO WEIGH NEGRO BAN PROTEST | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/some-must-file-estimate-of-52-income-by-monday.html | Some Must File Estimate Of 52 Income by Monday | By the United Press | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sports-of-the-times-bill-veeck-alias-honest-abe.html | Sports of The Times Bill Veeck Alias Honest Abe | By Arthur Daley | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/stamford-project-gets-federal-funds.html | STAMFORD PROJECT GETS FEDERAL FUNDS | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/suppression-of-catalonia.html | Suppression of Catalonia | J C A | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sweden-indicts-7-as-spies-of-soviet-gang-accused-of-selling-top.html | SWEDEN INDICTS 7 AS SPIES OF SOVIET Gang Accused of Selling Top Military Secrets Since 41 Big Trial to Open Monday | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/taft-campaign-in-south-dakota.html | Taft Campaign in South Dakota | WILLIAM H TAFT III | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/taft-forces-pick-floor-strategist-to-drive-for-an-early-nomination.html | Taft Forces Pick Floor Strategist To Drive for an Early Nomination PICK FLOOR STRATEGIST | By W H Lawrencespecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/the-mast-triumphs-in-temple-gwathmey-at-united-hunts-mrs-weirs.html | The Mast Triumphs in Temple Gwathmey at United Hunts MRS WEIRS JUMPER OUTRACES OEDIPUS The Mast Wins From Choice at Belmont With Navy Gun Third and Jam Next WOODHOUSE RIDES TRIPLE True Pattern Takes Dash Aqueduct to Open Today With 20000 Handicap | By Joseph C Nichols | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tibet-seeks-chinese-trade-pact.html | Tibet Seeks Chinese Trade Pact | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/time-aids-korean-foe-battlefield-advantage-passing-to-reds-gain-in.html | Time Aids Korean Foe Battlefield Advantage Passing to Reds  Gain in Strength Poses a Political Threat | By Hanson W Baldwin | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/trot-honors-split-as-lu-peck-wins-dinner-date-captures-first.html | TROT HONORS SPLIT AS LU PECK WINS Dinner Date Captures First Division of 3YearOld Filly Test at Westbury Course | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/truce-talk-tactics-resumed-by-enemy-warning-by-clark-of-need-for.html | TRUCE TALK TACTICS RESUMED BY ENEMY Warning by Clark of Need for Progress Unheeded as Reds Renew Charge on Captives PEIPING PRODS ALEXANDER Broadcasts Pleas for Speed on Armistice It Says British Prisoners Sent to Him | By Lindesay Parrottspecial To the New York Times | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/truman-urges-koje-inquiry-by-five-neutral-countries-calls-for-bids.html | Truman Urges Koje Inquiry By Five Neutral Countries Calls for Bids to India Indonesia Pakistan Sweden and Switzerland to Send Aides Adopting Russell Plan to Offset Reds Truman Proposes Koje Inquiry By Aides From 5 Neutral Nations | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/turtle-held-as-witness-snapper-may-be-pertinent-in-breach-of-peace.html | TURTLE HELD AS WITNESS Snapper May Be Pertinent in Breach of Peace Trial | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tv-puts-over-blood-drive.html | TV Puts Over Blood Drive | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tv-surgery-patient-in-good-condition.html | TV SURGERY PATIENT IN GOOD CONDITION | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-n-rights-stamp-announced.html | U N Rights Stamp Announced | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-and-germany-sign-radio-accord-agreement-to-permit-operation-of.html | U S AND GERMANY SIGN RADIO ACCORD Agreement to Permit Operation of Stations That Are Vital to West in the Cold War | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-bypasses-u-n-exaide-declares-mckeever-retired-spokesman-charges.html | U S BYPASSES U N EXAIDE DECLARES McKeever Retired Spokesman Charges Washington Policy Undermines World Body U S BYPASSES U N EXAIDE DECLARES | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-personal-income-in-april-advanced-to-an-annual-rate-of.html | U S Personal Income in April Advanced To an Annual Rate of 259000000000 | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/un-plans-experts-staff-would-man-expanded-program-of-technical.html | UN PLANS EXPERTS STAFF Would Man Expanded Program of Technical Assistance | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/union-vote-averts-coast-ship-tieup-officers-agree-to-arbitrate.html | UNION VOTE AVERTS COAST SHIP TIEUP Officers Agree to Arbitrate Dispute Over Employment During Sailors Strike | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/will-reactivate-station-coast-guard-to-resume-rescue-service-at.html | WILL REACTIVATE STATION Coast Guard to Resume Rescue Service at Monmouth Beach | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wood-field-and-stream-long-island-duck-hunters-hit-by-failure-of.html | Wood Field and Stream Long Island Duck Hunters Hit by Failure of Wildlife Service to Zone State | By Raymond R Camp | RE0000061209 | 1980-06-20 | B00000360672 |
| 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/yugoslavia-woos-farm-dissidents-tax-reforms-collectivization-curb.html | YUGOSLAVIA WOOS FARM DISSIDENTS Tax Reforms Collectivization Curb Among Steps Aimed at Checking Output Drop | Special to THE NEW YORK TIMES | RE0000061209 | 1980-06-20 | B00000360672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/2-koje-compounds-yield-peacefully-march-out-to-new-stockades-after.html | 2 KOJE COMPOUNDS YIELD PEACEFULLY March Out to New Stockades After Leaders Are Taken to Scene of Captives Battle REACHING AN AGREEMENT ON KOJE ISLAND 2 KOJE COMPOUNDS YIELD PEACEFULLY | By George Barrettspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/38200000-budget-for-u-n-aid-in-1953-costs-of-technical-assistance.html | 38200000 BUDGET FOR U N AID IN 1953 Costs of Technical Assistance to Underdeveloped Nations Listed in 475Page Report | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/3year-arms-plan-is-urged-by-pleven-french-defense-head-looks-to.html | 3YEAR ARMS PLAN IS URGED BY PLEVEN French Defense Head Looks to NATO to End Need to Negotiate Annually for Aid From U S | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/50000-sandbag-corner-charged-in-kansas-flood.html | 50000 Sandbag Corner Charged in Kansas Flood | By the United Press | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/a-bridetobe.html | A BRIDETOBE | Special to TH LW No Tns | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/acheson-summons-envoys-of-allies-on-big-4-talk-bid-meets-with.html | ACHESON SUMMONS ENVOYS OF ALLIES ON BIG 4 TALK BID Meets With Franks and Bonnet to Assure West Is United on German Question FRENCH REVISE PROPOSAL SemiOfficial Statement Says Cabinet Suggested Deputies of Foreign Chiefs Confer | By Walter H Waggonerspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/aides-begin-work-of-schuman-plan-sites-of-authorities-to-rule-coal.html | AIDES BEGIN WORK OF SCHUMAN PLAN Sites of Authorities to Rule Coal and Steel Undecided Belgium Ratifies Pact | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allies-discuss-two-courses-soviet-may-adopt-in-berlin-one-would-be.html | Allies Discuss Two Courses Soviet May Adopt in Berlin One Would Be Slow Strangulation of City While Other Would Be New Blockade | By C L Sulzbergerspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allies-reiterate-final-truce-stand-korea-foe-warned-there-will-be-n.html | ALLIES REITERATE FINAL TRUCE STAND Korea Foe Warned There Will Be No Further Concessions in Panmunjom Talks ENEMY CHARGES COERCION Declares It Is Impermissible for U N Conferees to Make an Irrevocable Proposal | By Lindesay Parrottspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allies-to-protect-berlins-economy-u-s-british-and-french-say-they.html | ALLIES TO PROTECT BERLINS ECONOMY U S British and French Say They Will Not Let City Suffer Under Russian Pressure U S ALLOCATES 15000000 Assigns Further Counterpart Funds to Help Business in the Western Sectors | By Walter Sullivanspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/antiu-s-feeling-abates-in-malaya-better-prospects-for-rubber-ease.html | ANTIU S FEELING ABATES IN MALAYA Better Prospects for Rubber Ease Resentment Against Restrictions on Buying | By Tillman Durdinspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/arabasian-bloc-to-ask-un-assembly-on-tunisia.html | ArabAsian Bloc to Ask UN Assembly on Tunisia | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/authority-vote-assailed-newark-counsel-cites-report-of-group-due.html | AUTHORITY VOTE ASSAILED Newark Counsel Cites Report of Group Due Next Week | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bandits-run-75th-st-hotel-3-hours-disrobe-24-men-flee-with-3500.html | Bandits Run 75th St Hotel 3 Hours Disrobe 24 Men Flee With 3500 BANDITS RUN HOTEL FOR 3 HOURS ROB 26 | By Meyer Berger | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/batista-pledges-reform-president-promises-program-of-advances-for.html | BATISTA PLEDGES REFORM President Promises Program of Advances for Cuba | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/belgium-ratifies-compact.html | Belgium Ratifies Compact | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/belgium-votes-military-budget.html | Belgium Votes Military Budget | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bombers-capture-sixth-in-row-30-morgan-pins-seventh-straight-defeat.html | BOMBERS CAPTURE SIXTH IN ROW 30 Morgan Pins Seventh Straight Defeat on Tigers  Scores After Triple in Third BAUER BLASTS 7TH HOMER Detroit Lapses Afield Figure in Yanks Other Tallies  Wight Routed in 7th | By Louis Effrat | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bonds-and-shares-on-london-market-sterling-churchill-warning.html | BONDS AND SHARES ON LONDON MARKET Sterling Churchill Warning Depress British Government Issues Aid Gold Shares | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/boston-college-victor-morgan-scores-on-a-wild-throw-in-11th-to-top.html | BOSTON COLLEGE VICTOR Morgan Scores on a Wild Throw in 11th to Top Harvard 32 | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brandeis-u-begins-festival-of-arts-leonard-bernstein-directs-4day.html | BRANDEIS U BEGINS FESTIVAL OF ARTS Leonard Bernstein Directs 4Day Program as Part of First Commencement | By Howard Taubmanspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/british-defer-opinion.html | British Defer Opinion | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/british-laborites-ash-delay-in-ratifying-bonn-accords-statement.html | British Laborites Ash Delay In Ratifying Bonn Accords Statement Also Pledges Aid in Seating Red China in U N if Party Comes to Power  Gain for Bevan Followers Seen BRITISH LABOR ASKS BONN PACT DELAY | By Raymond Daniellspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brooks-bow-at-st-louis-1510-and-lead-drops-to-3-12-lengths-cards.html | Brooks Bow at St Louis 1510 And Lead Drops to 3 12 Lengths Cards Take Third Straight From Dodgers Belting 6 Hurlers Roe Routed in First  Hodges Collects 2 Circuit Blows | By Roscoe McGowenspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brosch-of-garden-city-gains-stroke-lead-with-68-as-u-s-open-golf.html | Brosch of Garden City Gains Stroke Lead With 68 as U S Open Golf Starts FINE PUTTING HELPS HOGAN SHOOT A 69 But Brosch Overcomes Poor Start for OneShot Edge Over Defending Ruler SNEAD SMITH METZ AT 70 Harrison Kroll Doser and Boros Among 11 at 71 in First Round of Open | By Lincoln A Werdenspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/canal-tug-to-tow-in-freighter.html | Canal Tug to Tow in Freighter | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/china-visit-bares-robot-education-imposed-by-reds-indian-declares.html | China Visit Bares Robot Education Imposed by Reds Indian Declares Editor After 5 Weeks Survey on Cultural Mission Says Ruthless Indoctrination Runs From Nursery to University | By Frank Moraes | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/city-seeks-support-for-more-state-aid.html | CITY SEEKS SUPPORT FOR MORE STATE AID | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cleanup-is-urged-in-radiotv-pricing-appliance-distributors-hear.html | CLEANUP IS URGED IN RADIOTV PRICING Appliance Distributors Hear Plea to End Malpractices Causing Chaos in Trade | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/county-delight-takes-queens-handicap-feature-as-aqueduct-opens-son.html | County Delight Takes Queens Handicap Feature as Aqueduct Opens SON OF COUNT FLEET DEFEATS QUIET STEP County Delight Wins by Length and a Half at Aqueduct Auditing Finishes Third FAVORED ARISE RUNS LAST Lancaster Lady Home First Furthermore 6390 for 2 Victor in Hurdles Event | By James Roach | RE0000061210 | 1980-06-20 | B00000362236 |

| | | CREDIT OF BRITAIN HELD TO BE EASED Butler Ascribes Improvement to Own Policies and 100000000 Defense Aid From U S | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/credit-of-britain-held-to-be-eased-butler-ascribes-improvement-to.html | | | | | |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/divorce-bill-beaten-in-brazil.html | Divorce Bill Beaten in Brazil | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/doctors-condemn-new-security-bill-a-m-a-resolution-describes.html | DOCTORS CONDEMN NEW SECURITY BILL A M A Resolution Describes Disability Section as a Step Toward Socialization EWINGS POWERS ASSAILED Dr E J McCormick of Toledo Named PresidentElect as Session Is Concluded | By William L Laurencespecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dr-clifton-c-daigle.html | DR CLIFTON C DAIGLE | Special to NsW Yoc | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dr-frank-d-pierce.html | DR FRANK D PIERCE | special to fjhxstfkuldhf | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dr-henry-cohen.html | DR HENRY COHEN | special to hrthsjer | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/eisenhower-texans-file-for-contest-slate-of-38-delegates-notifies.html | EISENHOWER TEXANS FILE FOR CONTEST Slate of 38 Delegates Notifies Party of Fight for Taft Seats at Convention | By Paul P Kennedyspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/elmer-h-snow.html | ELMER H SNOW | I Oecta to TE Ft YOC IAFW | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/exile-leaders-join-in-bill-of-rights-new-williamsburg-declaration.html | EXILE LEADERS JOIN IN BILL OF RIGHTS New Williamsburg Declaration Pledges Liberties to Ten Communist Countries UNITY OF EUROPE URGED Berle Says Document Charts New and Shining Course for Those Under Reds | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/freight-loadings-off-18-in-week-total-reported-684243-cars-159-less.html | FREIGHT LOADINGS OFF 18 IN WEEK Total Reported 684243 Cars 159 Less Than Year Ago 14 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/french-proposal-modified-acheson-summons-envoys-of-allies.html | French Proposal Modified ACHESON SUMMONS ENVOYS OF ALLIES | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/german-debt-talks-gain-creditors-representative-and-bonn-aide-are.html | GERMAN DEBT TALKS GAIN Creditors Representative and Bonn Aide Are Hopeful | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/german-government-wary.html | German Government Wary | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/greer-garson-set-for-caesar-film-metro-names-actress-to-play-role.html | GREER GARSON SET FOR CAESAR FILM Metro Names Actress to Play Role of Calpurnia in Movie  Work Starts in August | By Thomas M Pryorspecial to the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/harvard-senior-weds-i-elizabeth-h-perkins.html | HARVARD SENIOR WEDS i ELIZABETH H PERKINS | ci to Nzw Yoclazs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hodgesbrown.html | HodgesBrown | Special to TH N Yo TLZ | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hospital-gets-addition-9-million-section-is-dedicated-at-upstate.html | HOSPITAL GETS ADDITION 9 Million Section Is Dedicated at Upstate Psychiatric Unit | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/howard-bay-show-at-gallery-here-display-of-90-scenic-designs-ten.html | HOWARD BAY SHOW AT GALLERY HERE Display of 90 Scenic Designs Ten Paintings Comprise Tyl Eulenspiegel Project | By Aline B Louchheim | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/i-yon-faijlher-gb-gardinal-is-deadi-archbishop-of-munich-senior.html | I YON FAIJLHER gB  GARDINAL IS DEADI Archbishop of Munich Senior Prelate in Germany Was an Ouispoken Foe of Hitler | Special o Ta N yj TIS | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/in-the-nation-in-metrical-praise-of-a-steamroller.html | In The Nation In Metrical Praise of a Steamroller | By Arthur Krock | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/italian-reds-to-sift-antiridgway-moves.html | ITALIAN REDS TO SIFT ANTIRIDGWAY MOVES | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jane-houghmarried-to-air-lieutenant.html | JANE HOUGHMARRIED TO AIR LIEUTENANT | Special to TaE Nv Yoalc Txrs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jersey-adds-copter-as-mosquito-weapon.html | JERSEY ADDS COPTER AS MOSQUITO WEAPON | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jersey-boys-to-meet-on-sunday.html | Jersey Boys to Meet on Sunday | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/john-awh-itf.html | JoHN AWH iTF | special to the fzmhgsdhfduf | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/john-harrison-jr.html | JOHN HARRISON JR | Special to THE N | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/john-oborski.html | JOHN OBORSKI | Special to Tt N Noc 3t | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/key-to-recent-soviet-shifts.html | Key to Recent Soviet Shifts | By Harry Schwartz | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/killion-is-interested-american-president-lines-head-may-join.html | KILLION IS INTERESTED American President Lines Head May Join Bidding Syndicate | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lauds-insurance-courses.html | LAUDS INSURANCE COURSES | S S Huebner Cites Wide Use of Knowledge Gained | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lautner-queried-on-party-record-red-defense-elicits-details-of.html | LAUTNER QUERIED ON PARTY RECORD Red Defense Elicits Details of Activity  Fiscal Loss in Testifying Shown | By Harold Faber | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/le-roy-vinal.html | LE ROY VINAL | Special to Tm v YO3 TZ3 | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lease-plan-voided-for-offshore-land-u-s-proposal-to-oil-concerns.html | LEASE PLAN VOIDED FOR OFFSHORE LAND U S Proposal to Oil Concerns Dropped in Face of Congress Criticism Chapman Says | By C P Trussellspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/load-on-the-manhattan-bridge.html | Load on the Manhattan Bridge | JOSEPH W GERARD | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lodge-accuses-taft-forces-of-shyster-aims-in-chicago-an-unexpected.html | Lodge Accuses Taft Forces Of Shyster Aims in Chicago AN UNEXPECTED SHOT FOR A SIGHTSEER TAFT SHYSTERISM CHARGED BY LODGE | By Leo Egan | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/long-island-retains-metropolitan-links-prize-triangular-golf-paced.html | Long Island Retains Metropolitan Links Prize TRIANGULAR GOLF PACED BY EDWARDS Tom Strafaci Stott and Baird Help as Long Island Wins on 30 12Point Total WESTCHESTERS 25 NEXT New Jersey Team Trails in Stoddard Cup Contest for Metropolitan Honors | By Maureen Orcuttspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/malaya-reds-rounded-up-number-of-leaders-are-killed-in-series-of.html | MALAYA REDS ROUNDED UP Number of Leaders Are Killed in Series of Raids | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/marmaduke-i-13rokaw.html | MARMADUKE I 13ROKAW | Special to TE NS YO TES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/martin-j-brannon.html | MARTIN J BRANNON | pecial to THE zqv YOP | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/maryland-reduces-film-censors-power.html | MARYLAND REDUCES FILM CENSORS POWER | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mcloy-confident-on-west-germans-tells-senate-committee-they-will.html | MCLOY CONFIDENT ON WEST GERMANS Tells Senate Committee They Will Adhere to European Army and Other Pacts | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/member-bank-reserves-rise-72000000-u-s-security-holdings-up.html | Member Bank Reserves Rise 72000000 U S Security Holdings Up 114000000 | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/merits-of-treaty-examined-value-of-agreement-with-germany-as-peace.html | Merits of Treaty Examined Value of Agreement With Germany as Peace Measure Questioned | JAMES FINUCANE | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/methodists-vote-for-a-new-bishop-dr-newell-of-this-city-leads-in.html | METHODISTS VOTE FOR A NEW BISHOP Dr Newell of This City Leads in Balloting of Delegates From Northeast States | By George Duganspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miller-acquires-ayme-play-in-paris-purchases-head-of-others-first.html | MILLER ACQUIRES AYME PLAY IN PARIS Purchases Head of Others First of Novelists Work to Be Performed Here | By Sam Zolotow | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miss-sylvia-c-bell.html | MISS SYLVIA C BELL | Special to Tgz Ew Yo TL i | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miss_jane-c-mason-wedi-radcliffe-student-becomes.html | MISSJANE C MASON WEDi Radcliffe Student Becomes | theI | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-holman-wins-with-mrs-choate-duos-153-captures-tourney-mrs.html | MRS HOLMAN WINS WITH MRS CHOATE Duos 153 Captures Tourney Mrs BishopMrs Brady Score at Apawamis | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-john-c-oconnor.html | MRS JOHN C OCONNOR | special KSajdwerfjdfhjfhfdk | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-suzanne-l-kremer-wed.html | Mrs Suzanne L Kremer Wed | Special to Tas Nv Yoac TxMr s | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/msoser-sunders-s.html | MsosEr SUNDERS s | pcelal to Tlilc l | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/murals-favored-in-new-subway.html | Murals Favored in New Subway | ARTHUR H KAHN | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nehru-urges-asia-to-boycott-wars-asks-declarations-by-nations-in.html | NEHRU URGES ASIA TO BOYCOTT WARS Asks Declarations by Nations in Orient to Great Powers Assails Rhee Regime | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/neutral-inquiry-prepared.html | Neutral Inquiry Prepared | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/newarks-airport-to-reopen-monday-with-strict-curbs-authority-in.html | NEWARKS AIRPORT TO REOPEN MONDAY WITH STRICT CURBS Authority in Unanimous Vote Limits Flights and Imposes Minimum Weather Rules RESIDENTS ARE REASSURED Cullman Says Agency Hopes to Resume Full Operations With New Runway Nov 1 FLIGHTS AT NEWARK TO RESUME MONDAY | By Richard H Parke | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/news-of-food-three-european-dishes-spinach-ring-jellied-pork-loaf.html | News of Food Three European Dishes Spinach Ring Jellied Pork Loaf and Rice Pilaff Aid Budget | By Jane Nickerson | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/now-only-46-cardinals-sacred-gollego-24-short-of-its-iaximumpope.html | NOW ONLY 46 CARDINALS Sacred Gollego 24 Short of Its IaximumPope ilay Act | Specal to w No ec lx rs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nuptials-are-held-i-or-miss-rosinsoni.html | NUPTIALS ARE HELD I OR MISS RosiNsONI | Special to NEW Yoc ES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/operetta-fete-to-end-westchester-festival-will-be-discontinued-this.html | OPERETTA FETE TO END Westchester Festival Will Be Discontinued This Sunday | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/paris-police-head-scolds-archbishop-denies-brutality-in-seizure-of.html | PARIS POLICE HEAD SCOLDS ARCHBISHOP Denies Brutality in Seizure of 2 Priests in May Riot and Calls Them Tools of Reds | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/parley-told-of-need-of-help-for-seamen.html | PARLEY TOLD OF NEED OF HELP FOR SEAMEN | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/patriia-a-3lark-daughter-of-u-hi-chief-in-far-east-bride-at-fort.html | PATRIIA A 3LARK Daughter of U hi Chief in Far East Bride at Fort Monroe of Gordon Oosting U S A | bpeclal to Tag Ngw YORK Turs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pehrsonsammi.html | PehrsonSammi | Special to Taz Nine YoaK Tmrs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/peiping-wages-war-on-locust-plague-peasants-mobilized-to-fight-the.html | PEIPING WAGES WAR ON LOCUST PLAGUE Peasants Mobilized to Fight the Insects Are Bringing Them in by the Ton | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/peru-acts-to-check-smallpox.html | Peru Acts to Check Smallpox | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/philip-colnon.html | PHILIP COLNON | Special to Ts zW Yoic Tn | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/prof-william-c-ballaro.html | PROF WILLIAM C BALLARO | Special to THS v No Tzrs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/queens-brothers-get-m-ds.html | Queens Brothers Get M Ds | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/radio-and-television-first-televised-surgical-operation-draws-mixed.html | RADIO AND TELEVISION First Televised Surgical Operation Draws Mixed Reaction Its Value as Education Is Weighed | By Jack Gould | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/recovery-in-oats-stimulates-buying-purchases-credited-in-part-to.html | RECOVERY IN OATS STIMULATES BUYING Purchases Credited in Part to Eastern Interests  Wheat and Rye Prices Off | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/reds-tighten-tibet-grip-cabinet-minister-arrested-as-tolerant.html | REDS TIGHTEN TIBET GRIP Cabinet Minister Arrested as Tolerant Attitude Changes | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/rhee-suspends-voice-broadcasts-for-carrying-criticism-of-his-rule.html | Rhee Suspends Voice Broadcasts For Carrying Criticism of His Rule Adverse Editorials From U S Press Had Been Transmitted Over South Korean Network Protest Is Ordered | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/robert-m-pollak.html | ROBERT M POLLAK | pecial to TF zmV YOF Ti | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/roosevelt-tells-plans-elliott-may-set-up-garbage-conversion-plants.html | ROOSEVELT TELLS PLANS Elliott May Set Up Garbage Conversion Plants for Cuba | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/route-of-thruway-in-fairfield-town-5mile-stretch-is-due-to-cost.html | ROUTE OF THRUWAY IN FAIRFIELD TOWN 5Mile Stretch Is Due to Cost 12300000 Fight Against the Project Is Pushed | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sandra-j-stralemi-long-island-bridei-escorted-by-father-at-wedding.html | SANDRA J STRALEMI LONGISLAND BRIDEI Escorted by Father at Wedding in Manhasset to Lieut R A Russell of the Air Force | Special to Ta NEW Yo TIMzS | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/saskatchewan-ccf-wins-government-party-gains-seven-seats-in.html | SASKATCHEWAN CCF WINS Government Party Gains Seven Seats in Legislature | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/senate-approves-8month-controls-on-pay-price-rent-but-other.html | SENATE APPROVES 8MONTH CONTROLS ON PAY PRICE RENT But Other Restrictions Plus Production Incentives Are Extended for One Year VOTE FOR BILL IS 58 TO 18 House Group Completes Action on Its Legislation More Drastic in Paring Curbs Senate Votes 8Month Controls House Group Completes Measure | By Clayton Knowlesspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/slain-girl-hostage-to-be-buried-today.html | SLAIN GIRL HOSTAGE TO BE BURIED TODAY | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/snyder-announces-new-loan-details-treasurys-first-bank-issue-since.html | SNYDER ANNOUNCES NEW LOAN DETAILS Treasurys First Bank Issue Since Early World War II to Be Available to Others SNYDER ANNOUNCES NEW LOAN DETAILS | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/southeast-slated-as-big-g-e-center-cordiner-in-dedication-speech-at.html | SOUTHEAST SLATED AS BIG G E CENTER Cordiner in Dedication Speech at 6000000 Plant Sees Major Operation There BIG TV GROWTH FORECAST Companys Electronics Chief Says Eventually 53000000 Sets Will Be in Use in U S G E SET TO EXPAND SOUTHEAST PLANTS | By John N Pophamspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sports-of-the-times-how-to-beat-the-races.html | Sports of The Times How to Beat the Races | By Arthur Daley | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/staten-island-restoration-park-department-praised-for-position.html | Staten Island Restoration Park Department Praised for Position Relative to Proposed Museum | HARVEY STEVENSON | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/steel-seizure-plan-dies-in-senate-truman-will-not-use-draft-law.html | Steel Seizure Plan Dies in Senate Truman Will Not Use Draft Law SENATE KILLS MOVE FOR STEEL SEIZURE STUDYING THE NATIONS STEEL NEEDS FOR DEFENSE | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/stevenson-goes-to-hospital.html | Stevenson Goes to Hospital | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/stock-sale-to-end-dollar-line-fight-government-and-ship-owners-to.html | STOCK SALE TO END DOLLAR LINE FIGHT Government and Ship Owners to Share Proceeds Equally After 7Year Litigation TO DROP CONTEMPT ACTION 14000000 Upset Price Set in Agreement for Disposal of 1938 Loan Security STOCK SALE TO END DOLLAR LINE FIGHT | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/store-sales-show-2-gain-in-week-increase-reported-in-nation.html | STORE SALES SHOW 2 GAIN IN WEEK Increase Reported in Nation Compares With a Year Ago Specialty Trade Off 1 | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/students-stir-protest-in-cuba.html | Students Stir Protest in Cuba | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/stuyvesant-town-rent-freeze-bill-killed-as-repudiation-of-contract.html | Stuyvesant Town Rent Freeze Bill Killed as Repudiation of Contract BOARD 142 KILLS RENT FREEZE BILL | By Paul Crowell | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-eisenhower-agree-on-2-issues-jersey-republican-delegates-get.html | TAFT EISENHOWER AGREE ON 2 ISSUES Jersey Republican Delegates Get Candidates Views on Korea and Steel Strike | By Douglas Dales | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-raises-issue-of-socialist-trend-menacing-liberty-present.html | TAFT RAISES ISSUE OF SOCIALIST TREND MENACING LIBERTY Present Spending and Taxing Will End Free Enterprise He Says at Republican Forum SEES 8000000 RECRUITS Drain on Incomes Will Rouse Independents He Declares and Their Votes Will Win TAFT RAISES ISSUE OF SOCIALIST TREND | By James A Hagerty | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-tactics-protested.html | Taft Tactics Protested | GILBERT R GABRIEL Jr | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/text-of-declaration-by-10-exiled-leaders.html | Text of Declaration by 10 Exiled Leaders | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/third-15day-extension-is-voted-for-war-powers.html | Third 15Day Extension Is Voted for War Powers | By the United Press | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/thomas-laurie.html | THOMAS LAURIE | eaial to T r | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/truman-declines-to-balk-marthur-will-not-force-him-to-retire-before.html | TRUMAN DECLINES TO BALK MARTHUR Will Not Force Him to Retire Before Keynote Speech Up to Army He Declares TRUMAN DECLINES TO BALK MARTHUR | By Anthony Levierospecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/turtles-out-of-jail-so-is-owner-who-has-plans-for-troublesome-pet.html | TURTLES OUT OF JAIL So Is Owner Who Has Plans for Troublesome Pet | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-n-pushes-press-code-social-council-orders-ethics-draft-sent-to.html | U N PUSHES PRESS CODE Social Council Orders Ethics Draft Sent to World Groups | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-n-to-give-spain-security-study-bid-unit-on-combating-aggression.html | U N TO GIVE SPAIN SECURITY STUDY BID Unit on Combating Aggression to Query Nation on Possible Aid  U S Prompts Step | By A M Rosenthalspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-called-strong-in-religious-faith-jewish-leader-urges-reform.html | U S CALLED STRONG IN RELIGIOUS FAITH Jewish Leader Urges Reform Rabbis to Continue Help to Israeli Pioneers | By Irving Spiegelspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-to-buy-planes-in-europe-in-procurement-policy-shift-u-s-will.html | U S to Buy Planes in Europe In Procurement Policy Shift U S Will Buy Planes in Europe In Shift of Procurement Policy | By Michael L Hoffmanspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/us-demands-steel-for-defense-needs-industry-union-told-to-make-good.html | US DEMANDS STEEL FOR DEFENSE NEEDS Industry Union Told to Make Good Their Pledge  500000 Tons Monthly Is Asked | By Charles E Eganspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/water-skiing-couple-sets-distance-record.html | Water Skiing Couple Sets Distance Record | By the United Press | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/weekold-strike-ends-at-johnson-johnson.html | WEEKOLD STRIKE ENDS AT JOHNSON JOHNSON | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/west-berlin-opens-annual-film-fete-david-o-selznick-award-goes-to.html | WEST BERLIN OPENS ANNUAL FILM FETE David O Selznick Award Goes to German Feature Based on Suttner Peace Move | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wetback-ousting-by-airlift-revived-action-by-congress-remedies.html | WETBACK OUSTING BY AIRLIFT REVIVED Action by Congress Remedies Shortage of Funds  Pact With Mexico Extended | By Gladwin Hillspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/white-house-caller-from-japan.html | WHITE HOUSE CALLER FROM JAPAN | Special to THE NEW YORK TIMES | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wightman-tennis-will-start-today-u-s-is-favored-to-score-cup.html | WIGHTMAN TENNIS WILL START TODAY U S Is Favored to Score Cup Victory 16th Time in Row  Miss Head Wins in Kent | By Allison Danzigspecial To the New York Times | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/william-scripps-of-detroit-iew-publisher-son-of-founder-of-paper.html | WILLIAM SCRIPPS OF DETROIT IEW Publisher Son of Founder of Paper Dies at 70Set Up Radio and TV Stations | Special1 to m Nsw YOK Tlfrs | RE0000061210 | 1980-06-20 | B00000362236 |
| 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wood-field-and-stream-outlook-is-bright-for-the-fly-fishermen-on.html | Wood Field and Stream Outlook Is Bright for the Fly Fishermen on Catskill and Adirondack Streams | By Raymond R Camp | RE0000061210 | 1980-06-20 | B00000362236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/02-gain-in-week-in-primary-prices-rise-of-3060-in-potatoes-leading.html | 02 GAIN IN WEEK IN PRIMARY PRICES Rise of 3060 in Potatoes Leading Factor in Advance to 1117 of 479 Figure | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/11-g-o-p-contests-sent-back-to-states-11-g-o-p-contests-go-back-to.html | 11 G O P Contests Sent Back to States 11 G O P CONTESTS GO BACK TO STATES | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/150000-gift-to-scouts-48acre-purdy-tract-goes-to-westchesterputnam.html | 150000 GIFT TO SCOUTS 48Acre Purdy Tract Goes to WestchesterPutnam Council | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/2-crews-blamed-in-crash-both-captains-accused-in-boston-harbor.html | 2 CREWS BLAMED IN CRASH Both Captains Accused in Boston Harbor Sinking Fatal to 13 | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/49th-u-s-air-group-bolsters-ridgway-jet-fighters-and-bombers-led-by.html | 49TH U S AIR GROUP BOLSTERS RIDGWAY Jet Fighters and Bombers Led by AtomicTrained Chiefs Dispatched to Britain 49TH U S AIR UNIT BOLSTERS RIDGWAY | By Benjamin Wellesspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/abroad-trade-not-aid-is-new-motto-of-our-atlantic-allies.html | Abroad Trade Not Aid Is New Motto of Our Atlantic Allies | By Anne OHare McCormick | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/adenauer-insists-on-preunity-vote-specifies-conditions-for-big-4.html | ADENAUER INSISTS ON PREUNITY VOTE Specifies Conditions for Big 4 Parley Bonn Displeased at Proposal by Paris | By Drew Middletonspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/albert-f-foster.html | ALBERT F FOSTER | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/alexander-meets-u-n-korea-chiefs-british-defense-minister-visits.html | ALEXANDER MEETS U N KOREA CHIEFS British Defense Minister Visits Seoul and Receives Data on Fighting and Truce Talks ALEXANDER MEETS U N KOREA CHIEFS | By Murray Schumachspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/american-women-stars-sweep-first-three-matches-in-wightman-cup.html | American Women Stars Sweep First Three Matches in Wightman Cup Tennis ONE VICTORY TODAY NEEDED FOR TROPHY Miss Connolly Triumphs Over Mrs WalkerSmith Helps U S Gain a 30 Lead MISS HART ALSO WINNER Beats Britains Mrs Rinkel Then Scores With Miss Fry in Wimbledon Doubles | By Allison Danzigspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/araujo-outpoints-king-in-10-rouhds-verdict-at-garden-unpopular-as.html | ARAUJO OUTPOINTS KING IN 10 ROUHDS Verdict at Garden Unpopular as Victor Gets Ring Lesson  Valdez Stops Walker | By Joseph C Nichols | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/arthur-j-jardot-jr.html | ARTHUR J JARDOT JR | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/assisi-church-fire-ruins-vestments-blaze-in-st-francis-basilica.html | ASSISI CHURCH FIRE RUINS VESTMENTS Blaze in St Francis Basilica Damages Minor Frescoes Saints Relics Are Safe | By Arnaldo Cortesispecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/atomic-cocktails-ease-thyroid-ills-dosage-of-radioactive-iodine.html | ATOMIC COCKTAILS EASE THYROID ILLS Dosage of Radioactive Iodine Relieves 384 Patients With Glandular Overactivity LUNG EFFICIENCY TESTED Final A M A Session Hears of Experiments to Estimate Safety Factor in Surgery | By William L Laurencespecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/austrian-auditors-chide-state-banks-investigator-report-charges.html | AUSTRIAN AUDITORS CHIDE STATE BANKS Investigator Report Charges Dollar Exchange Diversion to Foreign Affiliates | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/barbara-baldy-mark-potter-wed-bride-has-seven-attendants-at.html | BARBARA BALDY MARK POTTER WED Bride Has Seven Attendants at Marriage to Yale Alumnus in Bedford N Y Church | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bermudans-vote-protest-assembly-scores-some-parts-of-bill-on-u-s.html | BERMUDANS VOTE PROTEST Assembly Scores Some Parts of Bill on U S Bases | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bernstein-opera-has-its-premiere-trouble-in-tahiti-unveiled-at.html | BERNSTEIN OPERA HAS ITS PREMIERE Trouble in Tahiti Unveiled at Festival of Creative Arts Being Held at Brandeis U | By Howard Taubmanspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/big-newark-slum-to-be-housing-site-40000000-project-for-3000.html | BIG NEWARK SLUM TO BE HOUSING SITE 40000000 Project for 3000 Families in Downtown Area to Spare Noted Buildings CITY BOARD ACTS JUNE 25 477 Structures on a 47Acre Tract Will Be Razed for the PublicPrivate Program | By Charles Zernerspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bonds-and-shares-on-london-market-british-funds-drop-on-report-of.html | BONDS AND SHARES ON LONDON MARKET British Funds Drop on Report of Weaknesses in Sterling and Hard Tasks Ahead | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britain-airs-merit-of-suit-on-iran-oil-attorney-general-presses.html | BRITAIN AIRS MERIT OF SUIT ON IRAN OIL Attorney General Presses World Court to Take Jurisdiction Over Tests of Treaties | By Michael L Hoffmanspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britain-cautions-italy.html | Britain Cautions Italy | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britain-may-block-ship-with-iran-oil-officials-at-aden-awaiting.html | BRITAIN MAY BLOCK SHIP WITH IRAN OIL Officials at Aden Awaiting Arrival of Tanker Believed Heading for Naples | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/british-astronomer-says-moons-craters-may-have-been-made-by-vapor.html | British Astronomer Says Moons Craters May Have Been Made by Vapor Explosions | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/byng-3to2-choice-first-by-5-lengths-beats-mantle-in-the-aqueduct.html | BYNG 3TO2 CHOICE FIRST BY 5 LENGTHS Beats Mantle in the Aqueduct Maiden Hurdle Test Dash Captured by Delegate | By James Roach | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/camp-kilmer-10-today-so-army-bakes-a-cake.html | Camp Kilmer 10 Today So Army Bakes a Cake | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/chicago-bank-increases-surplus.html | Chicago Bank Increases Surplus | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/china-seen-loyal-to-reds-australian-visitor-reports-he-found.html | CHINA SEEN LOYAL TO REDS Australian Visitor Reports He Found Peiping Rule Popular | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/churches-to-begin-summer-programs-visiting-preachers-will-take-over.html | CHURCHES TO BEGIN SUMMER PROGRAMS Visiting Preachers Will Take Over Pulpits Here During the Vacation Season STOKES GOING TO ENGLAND Rector to Serve There Under Exchange Plan Shrewsbury Friends Mark 280th Year | By Preston King Sheldon | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/colonial-sale-bid-stirs-ire-of-c-a-b-airline-president-reminded.html | COLONIAL SALE BID STIRS IRE OF C A B Airline President Reminded Power to Take Such Action Rests Entirely With Board BRINGS UP NATIONAL DEAL Nyrop Points Out to Dykes That Merits of Merger Proposal Still Are Under Study | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/combers-70-wins-beers-memorial-public-links-player-captures-trophy.html | COMBERS 70 WINS BEERS MEMORIAL Public Links Player Captures Trophy With 9222 Card Mangin Low Gross | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/communist-aims-asked-of-lautner-defense-at-red-trial-gets-reply.html | COMMUNIST AIMS ASKED OF LAUTNER Defense at Red Trial Gets Reply That Programs Were Tactical Approaches | By Harold Faber | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/company-adheres-to-liner-contract-officials-of-u-s-lines-object-to.html | COMPANY ADHERES TO LINER CONTRACT Officials of U S Lines Object to Paying More Than Was Agreed for De Luxe Ship | By Luther A Hustonspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/connecticut-party-to-boom-mmahon-democratic-convention-names-him-to.html | CONNECTICUT PARTY TO BOOM MMAHON Democratic Convention Names Him Today as Favorite Son in Presidential Race | By John H Fentonspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cornelia-h-hooven-bride-in-englewood.html | CORNELIA H HOOVEN BRIDE IN ENGLEWOOD | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cornelius-c-chamberlin.html | CORNELIUS C CHAMBERLIN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/daniel-a-wilcox.html | DANIEL A WILCOX | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dartmouth-alumni-name-council-head.html | DARTMOUTH ALUMNI NAME COUNCIL HEAD | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/david-dempsey.html | DAVID DEMPSEY | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/de-puy-gets-a-year-in-incometax-case.html | DE PUY GETS A YEAR IN INCOMETAX CASE | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dr-john-j-gilbride.html | DR JOHN J GILBRIDE | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/duclos-declares-police-robbed-him-he-also-says-french-antired-drive.html | DUCLOS DECLARES POLICE ROBBED HIM He Also Says French AntiRed Drive Compares With Nazis Reichstag Fire Trial | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dudley-hanover-westbury-victor-schue-registers-with-pacer-in.html | DUDLEY HANOVER WESTBURY VICTOR Schue Registers With Pacer in Downing Memorial Mile by Length Over Prince Jay | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eberstadt-is-honored-new-york-banker-receives-newark-academy-medal.html | EBERSTADT IS HONORED New York Banker Receives Newark Academy Medal | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eisenhower-makes-pennsylvania-bid-host-to-58-delegates-at-farm-he.html | EISENHOWER MAKES PENNSYLVANIA BID Host to 58 Delegates at Farm He Didnt Do Himself Any Harm Notes Gov Fine EISENHOWER ON HIS FARM IN PENNSYLVANIA EISENHOWER MAKES PENNSYLVANIA BID | By Clayton Knowlesspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eisenhower-or-a-democrat.html | Eisenhower or a Democrat | MALCOLM E LITTLE | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/elsie-wear-married-wed-to-james-stockwell-in-whitemarsh-pa-church.html | ELSIE WEAR MARRIED Wed to James Stockwell in Whitemarsh Pa Church | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/field-of-65-in-senior-event.html | Field of 65 in Senior Event | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/four-seized-in-havana-killing.html | Four Seized in Havana Killing | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/francis-l-adrian.html | FRANCIS L ADRIAN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/frank-t-cornell.html | FRANK T CORNELL | Specail to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ge-engineers-fly-a-kite-tracing-franklins-spark.html | GE Engineers Fly a Kite Tracing Franklins Spark | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/george-r-van-jaeckle.html | GEORGE R VAN JAECKLE | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/german-reds-talk-of-armed-defense-eastern-premier-asserts-bonn-has.html | GERMAN REDS TALK OF ARMED DEFENSE Eastern Premier Asserts Bonn Has Forced His Regime to Consider Such a Step BERLIN HAS A QUIET DAY Implied Threat of Partition of City by Red Official Is Major Jarring Note | By Jack Raymondspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/giants-get-gregg-oakland-star-in-move-to-bolster-pitching-staff.html | Giants Get Gregg Oakland Star In Move to Bolster Pitching Staff Will Send Bowman and Other Players in Addition to Cash to Club on Coast  Dodgers Buy Nelson From Montreal | By Joseph M Sheehan | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/girl-hostage-buried-jury-indicts-slayer.html | GIRL HOSTAGE BURIED JURY INDICTS SLAYER | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/grain-prices-rise-after-rye-setback-dry-weather-from-plains-to.html | GRAIN PRICES RISE AFTER RYE SETBACK Dry Weather From Plains to Canada Seen as Factor in Buying of Wheat Corn Oats | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/gromyko-is-named-envoy-to-britain-in-soviet-shuffle-moscows-chief.html | GROMYKO IS NAMED ENVOY TO BRITAIN IN SOVIET SHUFFLE Moscows Chief Deputy Foreign Minister Selected to Take Over Duties of Zarubin STEP IS HELD MOMENTOUS Some Political Observers See Kremlin Attempt to Broaden Present Allied Differences | By Harrison E Salisburyspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hallanan-assails-lodge-nightmare-temporary-convention-head-taft-man.html | HALLANAN ASSAILS LODGE NIGHTMARE Temporary Convention Head Taft Man Answers Attack of Eisenhower Leader | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hamptons-art-to-be-shown.html | Hamptons Art to Be Shown | Special to NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/harold-w-murphy.html | HAROLD W MURPHY | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/harry-c-emens.html | HARRY C EMENS | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hawaii-cargo-space-rationed.html | Hawaii Cargo Space Rationed | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/henry-p-peters.html | HENRY P PETERS | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/herman-g-hutt.html | HERMAN G HUTT | Specail to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hogan-equals-national-open-record-with-138-for-twostroke-lead.html | Hogan Equals National Open Record With 138 for TwoStroke Lead TEXANS SECOND 69 PAGES LINKS FIELD Hogan Two Strokes Ahead of Fazio and Three in Front of Bulla at Dallas BOROS POSTS 71 FOR 142 Smith Oliver and Worsham a Shot Back Snead Gets 145 Brosch 147 in Open | By Lincoln A Werdenspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/indians-topple-yankees-from-lead-snapping-their-sixgame-winning.html | Indians Topple Yankees From Lead Snapping Their SixGame Winning Streak GARCIAS 4HITTER TRIPS BOMBERS 71 Indian Victory Knocks Yanks From Lead Fraction of a Point Behind Red Sox 4TH DEFEAT FOR REYNOLDS Five Runs in Eighth Cement Victory for Tribe  Berra and Reiser Connect | By Louis Effratspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ingham-moyer.html | Ingham  Moyer | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/israel-krohn.html | ISRAEL KROHN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/j-e-mdonald.html | J E MDONALD | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/johnk-bacon-48-u-s-foreign-aide-retired-member-of-consular-service.html | JOHNK BACON 48 U S FOREIGN AIDE Retired Member of Consular Service Dies Upstate  Last Post Was in Quebec | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/kefauver-confident-as-he-returns-home-greets-old-friends-at.html | Kefauver Confident as He Returns Home Greets Old Friends at 25aPlate Dinner | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/langspecht-boldt.html | Langspecht  Boldt | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/last-koje-strongholds-bow-boatner-says-worst-is-over-last.html | Last Koje Strongholds Bow Boatner Says Worst Is Over LAST STRONGHOLDS ON ISLAND GIVE UP | By George Barrettspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/leslie-j-hart.html | LESLIE J HART | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lie-speaks-at-graduation-lauds-white-plains-hospital-for-wartime.html | LIE SPEAKS AT GRADUATION Lauds White Plains Hospital for Wartime Aid to Norwegians | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lines-delay-plans-for-newark-field-few-commercial-flights-seen-for.html | LINES DELAY PLANS FOR NEWARK FIELD Few Commercial Flights Seen for Several Days After Reopening on Monday LIMITATIONS ARE STUDIED Residents Divided Over Issue  Some Reconciled Others Bitter About Decision | By B K Thorne | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lodge-asks-hallanan-resign.html | Lodge Asks Hallanan Resign | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/london-discounts-4power-talk-bid-dismisses-story-that-britain.html | LONDON DISCOUNTS 4POWER TALK BID Dismisses Story That Britain France and U S Are Set for Soviet Parley on Germany | By Raymond Daniellspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/london-hears-broadcast.html | London Hears Broadcast | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/macarthur-as-keynoter.html | MacArthur as Keynoter | ROLAND P JACKSON Jr | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mayors-back-city-in-plea-for-funds-state-parley-adopts-proposals-to.html | MAYORS BACK CITY IN PLEA FOR FUNDS State Parley Adopts Proposals to Increase Albany Grants Broaden Tax Powers | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/menzies-to-discuss-uranium-with-u-s-australias-prime-minister-to.html | MENZIES TO DISCUSS URANIUM WITH U S Australias Prime Minister to Return to Washington Next Week for Parleys | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/methodists-elect-newell-as-bishop-active-in-new-york-area-since-17.html | METHODISTS ELECT NEWELL AS BISHOP Active in New York Area Since 17 He is Choice of Northeast Section on Ninth Ballot | By George Duganspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/metro-purchases-snips-and-snails-louise-baker-will-adapt-her-novel.html | METRO PURCHASES SNIPS AND SNAILS Louise Baker Will Adapt Her Novel to the Screen  Tracy and Hepburn May CoStar | By Thomas M Pryorspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-deluca-engaged-fiancee-of-edward-c-meyer-a-senior-at-princeton.html | MISS DELUCA ENGAGED Fiancee of Edward C Meyer a Senior at Princeton | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-edythe-marsh.html | MISS EDYTHE MARSH | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-judith-calhoun-bride-in-new-canaan.html | MISS JUDITH CALHOUN BRIDE IN NEW CANAAN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-harold-bradbury.html | MRS HAROLD BRADBURY | Specail to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/murray-calls-eisenhower-a-metooer-for-taft.html | Murray Calls Eisenhower A MeTooer for Taft | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/myrna-moman-affianced-student-at-mount-holyoke-to-be-bride-of.html | MYRNA MOMAN AFFIANCED Student at Mount Holyoke to Be Bride of William C Purdy | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nassau-skipper-wins-trophy.html | Nassau Skipper Wins Trophy | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-financing-cleared-s-e-c-authorizes-gulf-power-to-sell.html | NEW FINANCING CLEARED S E C Authorizes Gulf Power to Sell Construction Bonds | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-jersey-team-keeps-links-prize-champions-defeat-long-island-and.html | NEW JERSEY TEAM KEEPS LINKS PRIZE Champions Defeat Long Island and Westchester Women in Golf Illustrated Event | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/no-popular-choice-seen.html | No Popular Choice Seen | RALPH A ONEILL | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nuptials-in-chapel-for-miss-routheau-she-is-married-at-fort-myer-to.html | NUPTIALS IN CHAPEL FOR MISS ROUTHEAU She Is Married at Fort Myer to William Howard Arnold Jr Son of Major General | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/patricia-overton-of-montclair-is-betrothed-to-pvt-james-j-lee-jr.html | Patricia Overton of Montclair Is Betrothed TO Pvt James J Lee Jr Who Is in Army | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/petrillo-sets-2score-10-for-conventions-bands.html | Petrillo Sets 2Score 10 For Conventions Bands | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pigeons-volted-out-elizabeth-will-electrify-city-hall-eaves-to.html | PIGEONS VOLTED OUT Elizabeth Will Electrify City Hall Eaves to Discourage Roosting | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pin-not-in-style-for-fine-too-neutral-to-like-ike.html | Pin Not in Style for Fine Too Neutral to Like Ike | By the United Press | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/plane-buzzing-admitted-russians-say-u-s-should-have-told-them-of.html | PLANE BUZZING ADMITTED Russians Say U S Should Have Told Them of Donnelly Flight | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/policy-change-indicated-gromyko-named-envoy-to-london-as.html | Policy Change Indicated Gromyko Named Envoy to London As Reshuffling by Soviet Continues | By Harry Schwartz | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/political-thievery-charged.html | Political Thievery Charged | LYLE EVANS MAHAN | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/price-of-fuel-oil-rises-8c-a-gallon-steelman-authorizes-increase-as.html | PRICE OF FUEL OIL RISES 8C A GALLON Steelman Authorizes Increase as Necessary to Provide Supplies for East Coast | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/princeton-alumni-to-prade-today-5000-will-get-in-line-to-see.html | PRINCETON ALUMNI TO PRADE TODAY 5000 Will Get in Line to See Baseball Game With Yale  Dr Crew 93 May March | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/protest-to-delegates-asked.html | Protest to Delegates Asked | JOHN L WASHBURN | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/radford-demands-arms-for-formosa-asks-pentagon-to-speed-up-flow.html | RADFORD DEMANDS ARMS FOR FORMOSA Asks Pentagon to Speed Up Flow There and Raise Priority for Whole Pacific Area | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ravishing-of-democratic-processes.html | Ravishing of Democratic Processes | ROGER WILLIAM RIIS | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/russian-denounces-theory-of-einstein.html | RUSSIAN DENOUNCES THEORY OF EINSTEIN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/scandinavian-talks-set-plan-to-abolish-passports-and-ease-travel-is.html | SCANDINAVIAN TALKS SET Plan to Abolish Passports and Ease Travel Is Favored | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/seaway-sabotage-charged-in-senate.html | SEAWAY SABOTAGE CHARGED IN SENATE | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/selden-to-produce-grey-eyed-people-composer-for-small-wonder-will.html | SELDEN TO PRODUCE GREY EYED PEOPLE Composer for Small Wonder Will Make Broadway Bow With Advertising Comedy | By Louis Calta | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/soviet-bid-to-split-allies-seen-at-u-n-shift-of-gromyko-to-london.html | SOVIET BID TO SPLIT ALLIES SEEN AT U N Shift of Gromyko to London Held a Move to Exploit British Neutralism | By Thomas J Hamiltonspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/spanish-singer-heard-imperio-argentina-and-troupe-in-carnegie-hall.html | SPANISH SINGER HEARD Imperio Argentina and Troupe in Carnegie Hall Program | H C S | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/steel-union-warns-of-fight-to-finish-for-wage-demands-leaders-vote.html | STEEL UNION WARNS OF FIGHT TO FINISH FOR WAGE DEMANDS Leaders Vote NoSurrender Policy as Murray Asserts No Group Can Break Strike PRODUCTION AID BACKED But Strategy Session Deplores Reserve Lag TaftHartley Crackdown Is Opposed TALKING TO UNION POLICY MAKERS STEEL UNION WARNS OF FIGHT TO FINISH | By A H Raskinspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/stranger-in-the-house-4-a-m-visitor-explains-he-came-to-fix-the-tv.html | STRANGER IN THE HOUSE 4 A M Visitor Explains He Came to Fix the TV Set | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/strike-halts-easing-of-steel-curbs-chains-urge-decontrol-of-foods.html | Strike Halts Easing of Steel Curbs Chains Urge Decontrol of Foods EASING STEEL CURBS HALTED BY STRIKE | By Charles E Eganspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/strikers-release-liner-for-far-east-wives-of-2-service-men-appeal.html | STRIKERS RELEASE LINER FOR FAR EAST Wives of 2 Service Men Appeal for Voyage Food Shipments Soon to Leave for Alaska | BY Lawrence E Daviesspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/student-reports-get-clarification-complete-data-on-pupils-work.html | STUDENT REPORTS GET CLARIFICATION Complete Data on Pupils Work Explained by Educators for Bewildered Parents | D B | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/taft-seeks-votes-of-delaware-bloc-after-his-visit-some-backers-of.html | TAFT SEEKS VOTES OF DELAWARE BLOC After His Visit Some Backers of Eisenhower and Senator Each Claim 8 of 12 | By William G Weartspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/tafts-election-favored.html | Tafts Election Favored | HANS CHRISTIAN ADAMSON | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/tax-reductions-and-security-dont-mix-harriman-warns-in-salt-lake.html | Tax Reductions and Security Dont Mix Harriman Warns in Salt Lake City Speech | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/teller-24-held-as-thief-newark-bank-alleges-14833-loss-from.html | TELLER 24 HELD AS THIEF Newark Bank Alleges 14833 Loss From Inactive Accounts | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/texas-move-explained.html | Texas Move Explained | HORACE McK HATCH | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/that-ol-rockin-chair-gets-hep-music-box-geared-to-its-motion.html | That Ol Rockin Chair Gets Hep Music Box Geared to Its Motion Inventor of the Device Cites Its Soothing Effect  Another Patent Covers Method of Fabricating Flowers From Potatoes OL ROCKIN CHAIR IS MUSICAL NOW | By Stacy V Jonesspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/thomas-j-kelly-66-veteran-hotel-man.html | THOMAS J KELLY 66 VETERAN HOTEL MAN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/thousands-attend-service-for-walsh-85-roman-catholic-prelates-and.html | THOUSANDS ATTEND SERVICE FOR WALSH 85 Roman Catholic Prelates and 700 Priests at Funeral of Newark Archbishop | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/tom-c-gooch72-texas-publisher-head-of-dallas-times-herald-since.html | TOM C GOOCH72 TEXAS PUBLISHER Head of Dallas Times Herald Since 1941 Dies  Had Beeh on Newspaper Half Century | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archiv es/truce-talks-go-on-with-no-progress-korea-foe-is-told-no-major.html | TRUCE TALKS GO ON WITH NO PROGRESS Korea Foe Is Told No Major Change Will Be Made in the Allied Proposals ZONE VIOLATION CHARGED U N Officers Accuse Reds of Stationing Soldiers Inside Neutralized Region | By Lindesay Parrottspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/truman-demands-civil-rights-based-on-federal-power-these-matters.html | TRUMAN DEMANDS CIVIL RIGHTS BASED ON FEDERAL POWER These Matters Cant Be Left to State Alone He Says at Howard University REVIEWS GAINS OF 5 YEARS President Calls for Complete Enaction of 10Point Plan He Put Forth in 1948 TRUMAN REAFFIRMS CIVIL RIGHTS FIGHT | By Anthony Levierospecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/truman-joins-row-on-social-security-blames-g-o-p-for-defeat-of-his.html | TRUMAN JOINS ROW ON SOCIAL SECURITY Blames G O P for Defeat of His Plan for Rises New Fight Due in House on Monday | By C P Trussellspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/twenty-b36s-to-fly-to-britain.html | Twenty B36s to Fly to Britain | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-n-body-to-name-press-code-expert.html | U N BODY TO NAME PRESS CODE EXPERT | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-n-honors-memory-of-braille.html | U N Honors Memory of Braille | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-n-rights-blame-put-on-east-west-dr-malik-says-both-sides-are.html | U N RIGHTS BLAME PUT ON EAST WEST Dr Malik Says Both Sides Are Unwilling to Adopt Methods of Guaranteeing Drafts | By Kathleen Teltschspecial To the New York Times | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-atom-bomb-lead-denied-by-vishinsky.html | U S ATOM BOMB LEAD DENIED BY VISHINSKY | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-awaits-developments.html | U S Awaits Developments | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-education-aide-is-slated-as-president-of-city-college-dr-b-g.html | U S Education Aide Is Slated As President of City College Dr B G Gallagher Chosen by Selectors Is Likely to Be Elected Monday U S Education Executive Is Slated For the Presidency of City College | By Benjamin Fine | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-is-enemy-no-1-in-red-china-indian-editor-finds-on-tour-there.html | U S Is Enemy No 1 in Red China Indian Editor Finds on Tour There Says Memories of Hiroshima Lend Credence to Germ War Charges Americans Are Blamed Even for Mosquitoes | By Frank Moraes | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/unidentified-man-found-dead.html | Unidentified Man Found Dead | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-acts-to-guard-public-in-oil-land-lease-deals.html | US Acts to Guard Public In Oil Land Lease Deals | By the United Press | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-army-reprimands-hudelson-on-korea.html | US ARMY REPRIMANDS HUDELSON ON KOREA | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-military-asks-senate-vote-pacts-prompt-ratification-of-bonn.html | US MILITARY ASKS SENATE VOTE PACTS Prompt Ratification of Bonn Accord Urged Collins Sees No New Troop Dispatch | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/venezuela-ends-relation-with-the-soviet-union.html | Venezuela Ends Relation With the Soviet Union | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/william-a-cowan.html | WILLIAM A COWAN | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/wood-field-and-stream-yearbook-is-out-with-weights-of-big-fish-that.html | Wood Field and Stream Yearbook Is Out With Weights of Big Fish That Didnt Get Away | By Raymond R Camp | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/yugoslavia-assails-booklets-from-u-s.html | YUGOSLAVIA ASSAILS BOOKLETS FROM U S | Special to THE NEW YORK TIMES | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/zionists-session-hailed-by-truman-2000-delegates-convening-here.html | ZIONISTS SESSION HAILED BY TRUMAN 2000 Delegates Convening Here Will Act on Israel Issue Elect New President | By Irving Spiegel | RE0000061211 | 1980-06-20 | B00000362237 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/-harriet-atwood-a-bride-married-in-scars-alechurch-to.html | HARRIET ATWOOD A BRIDE Married in Scars aleChurch to | Special to Tax IqEW YORK Tlrs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/-susan-storck-bride-of-bronson-binger.html | SUSAN STORCK BRIDE OF BRONSON BINGER | Specato Tm Nw YogK Trs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/281-best-by-4-shots-boros-posts-71-on-last-round-at-dallas-to.html | 281 BEST BY 4 SHOTS Boros Posts 71 on Last Round at Dallas to Olivers 72 for 285 | By Lincoln A Werden | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/3-mgranery-aides-all-key-officials-resign-their-jobs-morison-quits.html | 3 MGRANERY AIDES ALL KEY OFFICIALS RESIGN THEIR JOBS Morison Quits as Trust Chief Heads of Alien Property and Lands Offices Out | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/63d-top-prize-taken-by-boxer-bang-away.html | 63D TOP PRIZE TAKEN BY BOXER BANG AWAY | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/800-of-his-babies-at-50year-party-dr-king-of-bay-shore-is-host-to.html | 800 OF HIS BABIES AT 50YEAR PARTY Dr King of Bay Shore Is Host to Two Generations That He Brought Into World | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/84-of-naval-academy-athletes-reported-screened-and-assisted.html | 84 of Naval Academy Athletes Reported Screened and Assisted ATHLETES GUIDED TO NAVAL ACADEMY | By Hanson W Baldwin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-city-vacation-house-plants-should-have-a-change-of-exposure.html | A CITY VACATION House Plants Should Have A Change of Exposure | By Maureen OBrien | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-m-a-is-potent-force-among-the-lawmakers-social-security-switch-an.html | A M A IS POTENT FORCE AMONG THE LAWMAKERS Social Security Switch an Example of Lobbys Ability to Win Votes | By Luther A Huston | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-maker-and-shaker-laz-aro-cardena-mczsn-democrat-by-ijliam-cameron.html | A Maker and Shaker LAZ ARO CARDENA MczSn Democrat By iJliam Cameron Townsend Foreword by Franrc Tannenbaum 379 pp Ann Arbor George WehT Pubsling Company | By R C Lewis | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-novel-twinlens-new-french-reflex-offers-interchangeable-lenses.html | A NOVEL TWINLENS New French Reflex Offers Interchangeable Lenses | By Jacob Deschin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-preoccupation-with-evil-maria-cross-tmegmntive-peerns-in-s-group.html | A Preoccupation With Evil MARIA CROSS tmegmntive peerns in s Group of Modern C4tholic Verlters By Donet ODonnell 267 pp New YorE Omd University Press S5 | By John Cogley | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-reply.html | A Reply | ROLLO MAY | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-sign-of-maturity-tv-fights-for-rights-as-a-journalistic-medium.html | A SIGN OF MATURITY TV Fights for Rights as A Journalistic Medium | By Jack Gould | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-story-of-triumph-over-pain-the-lovely-season-by-virginia-evans.html | A Story of Triumph Over Pain THE LOVELY SEASON By Virginia Evans 312 pp New York AppletonCenturyCrofts 350 | EVELYN EATON | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-trout-stream-offlimits-for-men.html | A TROUT STREAM OFFLIMITS FOR MEN | By James H McCormick | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-visit-and-talk-with-ken-w-purdy.html | A Visit and Talk With Ken W Purdy | By Harvey Breit | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/abandons-prepared-speeches-eisenhower-shuns-prepared-talks.html | Abandons Prepared Speeches EISENHOWER SHUNS PREPARED TALKS | By James Reston | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/accepts-long-island-pastorate.html | Accepts Long Island Pastorate | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/acqueuer-air-officer-marry-kent-place-alumna-becomes-bride-of-lieut.html | ACQUEUER AIR OFFICER MARRY Kent Place Alumna Becomes Bride of Lieut David Conklin in Grace Church Madison | SPecial to T Nzw You TM | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/air-raid-hits-mosquitoes-helicopter-sprays-700-flooded-acres-near.html | AIR RAID HITS MOSQUITOES Helicopter Sprays 700 Flooded Acres Near Newark Airport | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/alfred-cooper.html | ALFRED COOPER | Special to N YoPJc Tn | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/alumni-of-yale-elect-herbert-f-sturdy-is-named-to-head-the-board.html | ALUMNI OF YALE ELECT Herbert F Sturdy Is Named to Head the Board | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/american-women-defeat-britain-in-tennis-7-to-0-united-states-women.html | American Women Defeat Britain in Tennis 7 to 0 UNITED STATES WOMEN GET THE WIGHTMAN CUP | By Allison Danzig | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/an-emperor-selfcrowned-iturbide-of-mexico-by-illiam-pcnc4-robertson.html | An Emperor SelfCrowned ITURBIDE OF MEXICO By illiam pcnc4 Robertson 361 pp Durham N C Duke University Press | By Anita Brenner | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ana-paukers-successor.html | Ana Paukers Successor | BARBU NICULESCU | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/art-says-it-for-us-art-the-image-of-the-west-by-julie.html | Art Says It for Us ART THE IMAGE OF THE WEST By Julie BraunVogelstein Translated from the German Illustrated 245 pp New York Pantheon Books 450 | By Bartlett H Hayes Jr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/as-general-grant-saw-it-personal-memoirs-of-u-s-grant-edited-yith.html | As General Grant Saw It PERSONAL MEMOIRS OF U S GRANT Edited Yith Notes end an Introduction by E B Long II lustered 608 pp Cleveland The fodd Publishing Company 6 | By Jay Monaghan | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/assuring-a-bon-voyage.html | ASSURING A BON VOYAGE | By Robert Meyer Jr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/astride-two-worlds-music-for-mohini-by-bhabani-bhattacharya-251-pp.html | Astride Two Worlds MUSIC FOR MOHINI By Bhabani Bhattacharya 251 pp New York Crown Publishers 3 | EUNICE HOLSAERT | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/australia-seeks-a-bigger-world-role-the-nation-believes-the-west-is.html | Australia Seeks A Bigger World Role The nation believes the West is overlooking her great resources and stability as a base | By Barbara Ward | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/authors-query.html | Authors Query | ROY SWANSON | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/automobiles-classes-high-school-driver-education-is-urged-by.html | AUTOMOBILES CLASSES High School Driver Education Is Urged By Governors to Cut Road Accidents | By Bert Pierce | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/aviation-newark-opens-port-authority-votes-to-resume-daylight.html | AVIATION NEWARK OPENS Port Authority Votes to Resume Daylight GoodWeather Commercial Flights | By Frederick Graham | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/b-w-bacon-weds-virginia-b-gibney-amherst-graduate-marries-vassar.html | B W BACON WEDS VIRGINIA B GIBNEY Amherst Graduate Marries Vassar Alumna in Huguenot Church Pelham Manor | Special to v Yo | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/behave-or-be-ousted-jersey-dockers-told.html | BEHAVE OR BE OUSTED JERSEY DOCKERS TOLD | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/blaetztimson.html | BlaetzTimson | pcial to TllE u YORK TIIE | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bogota-sets-session-congress-to-meet-june-23-constitutional-unit.html | BOGOTA SETS SESSION Congress to Meet June 23  Constitutional Unit Decreed | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/border-friendship-twin-towns-on-st-croix-river-observe-u-s-and.html | BORDER FRIENDSHIP Twin Towns on St Croix River Observe U S and Canadian Holidays Jointly | By Charles Lazarus | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/brandeis-graduates-its-first-class.html | Brandeis Graduates Its First Class | B F | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/brandeis-to-hold-first-graduation-pilot-class-of-101-to-receive.html | BRANDEIS TO HOLD FIRST GRADUATION  Pilot Class of 101 to Receive Degrees  Mrs Roosevelt Will Deliver Address | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bride-in-otel-married-at-hamilton-ccegei-to-or-richard-oonalcl.html | BRIDE IN OtEL Married at Hamilton Ccegei to Or Richard Oonalcl Evans of Faxton Hospital Utica SDecl | to ltw YovK | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bridge-bidding-formula-concerning-use-of-the-lavinthal-method-in.html | BRIDGE BIDDING FORMULA Concerning Use of the Lavinthal Method In Culbertsons Point Count System | By Albert H Morehead | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/british-hold-aide-as-spy-for-soviet-accuse-foreign-office-radio.html | BRITISH HOLD AIDE AS SPY FOR SOVIET Accuse Foreign Office Radio Operator of Passing Secret Data to Embassy Employe | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/british-star-registers-fastest-marathon-time.html | British Star Registers Fastest Marathon Time | By the United Press | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bumpers-tell-tourists-story-roadside-attractions-capitalize-on-the.html | BUMPERS TELL TOURISTS STORY Roadside Attractions Capitalize on the Love of Souvenirs To Make Traveling Salesmen Out of Casual SightSeers | By Armand Schwab Jr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/by-way-of-report-hellinger-biography-may-be-produced-addenda.html | BY WAY OF REPORT Hellinger Biography May Be Produced  Addenda | By A H Weiler | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/canadian-folktales-the-talking-cat-and-other-stories-of-french.html | Canadian Folktales THE TALKING CAT And Other Stories of French Canada Retold by Natalie Savage Carlson Illustrations by Roger Duvoisin 57 pp New York Harper Bros 2 For Ages 8 to 12 | EULALIE STEINMETZ | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/carney-transfers-u-s-navy-command-replaced-by-admiral-wright-he.html | CARNEY TRANSFERS U S NAVY COMMAND Replaced by Admiral Wright He Will Devote Himself to Atlantic Treaty Posts | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/charles-a-powell-sr.html | CHARLES A POWELL SR | Special to Tz Nv YoP TIS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/child-to-mrs-layng-martine.html | Child to Mrs Layng Martine | Special to NEW YOrK Tzars | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/city-of-roses-and-evergreens-in-portland-ore-forests-grow-in-public.html | CITY OF ROSES AND EVERGREENS In Portland Ore Forests Grow in Public Parks And Back Yards | By Richard L Neuberger | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/clarkdo-.html | ClarkDo | hillips lJal to THz NEW YoP Tr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/coal-tieup-ahead-lewis-wont-tell-nationwide-steel-strike-puts-new.html | COAL TIEUP AHEAD LEWIS WONT TELL NationWide Steel Strike Puts New Difficulties in the Path of Mine Unions Chief | By A H Raskin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/coast-guard-boat-to-cover-montauk-83foot-craft-to-be-on-duty-for.html | COAST GUARD BOAT TO COVER MONTAUK 83Foot Craft to Be on Duty for Summer and a Station Set Up in Montauk Lake | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/coline-sparks-connegtigut-bride-st-pauls-church-in-falield-is-the.html | COLINE SPARKS CONNEGTIGUT BRIDE St Pauls Church in Falield is the Scene of Her Marriage to Ensign Paul Sharer Jr | Specl to Nwv NoJz | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/college-aids-korean-girl-now-scholar-needs-ship.html | College Aids Korean Girl Now Scholar Needs Ship | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cosdeydonihee.html | CosdeyDonihee | Spedzl to TH lw Yozx Tn ars | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/crash-victim-is-3-today-elizabeth-girl-still-in-hospital-to.html | CRASH VICTIM IS 3 TODAY Elizabeth Girl Still in Hospital to Celebrate Birthday | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cut-in-liquor-levy-urged-as-auto-tax-tops-city-estimate-unexpected.html | CUT IN LIQUOR LEVY URGED AS AUTO TAX TOPS CITY ESTIMATE Unexpected Yield From Sale of Car Stamps Brings Council Plan to Relieve Retailers | By Paul Crowell | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/danbury-worried-by-motorists-ire-merchants-who-once-opposed.html | DANBURY WORRIED BY MOTORISTS IRE Merchants Who Once Opposed Rerouting 3 U S Highways Are Changing Their Minds | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/daughter-to-mrs-frank-ford-3d.html | Daughter to Mrs Frank Ford 3d | Special to Ta Hsw Yolx TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/de-gruchyperdue.html | De GruchyPerdue | Spec lal to Iw Yo lLars | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/deckercompton.html | DeckerCompton | Sel to TH NEW YOE | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/degree-given-fairless-university-of-southern-california-honors-u-s.html | DEGREE GIVEN FAIRLESS University of Southern California Honors U S Steel Head | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/democrat-journal-to-come-to-life-for-the-convention.html | Democrat Journal to Come To Life for the Convention | By the United Press | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/designers-choice-cool-cottons.html | DESIGNERS CHOICE Cool Cottons | By Dorothy Hawkins | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/director-having-wonderful-time-joshua-logan-brings-a-boyish.html | Director Having Wonderful Time Joshua Logan brings a boyish enthusiasm and a quiverful of talents to staging a new show | By Aline B Louchheim | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/distilleries-face-sharp-cutbacks-as-sales-drop-swells-inventories.html | Distilleries Face Sharp Cutbacks As Sales Drop Swells Inventories Production Schedules Will Be Reduced 10 or More Excess Stocks Said to Result From Bootlegging Caused by Tax Rise | By Greg MacGregor | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/doing-the-grand-canyon-trails-on-foot.html | DOING THE GRAND CANYON TRAILS ON FOOT | By Winifred Luten | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/double-letter.html | DOUBLE LETTER | JOSEPH F JACKSON | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dr-n-sanford-in-new-post.html | Dr N Sanford in New Post | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dr-patricia-drant-wed-dermatologist-bride-of-james-collins-in.html | DR PATRICIA DRANT WED Dermatologist Bride of James Collins in Philadelphia Home | Special to Ti NEW YORX TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/drafts-prayer-for-peace-catholic-chaplain-and-others-in-air-force.html | DRAFTS PRAYER FOR PEACE Catholic Chaplain and Others in Air Force Use It Today | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/easing-of-money-seen-reserve-action-is-held-likely-to-help-treasury.html | EASING OF MONEY SEEN Reserve Action Is Held Likely to Help Treasury Issue | By George A Mooney | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eisenhowers-broadcasts-in-detroit-cost-130000.html | Eisenhowers Broadcasts In Detroit Cost 130000 | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eisenhowers-ride-out-motor-capital-dilemma.html | Eisenhowers Ride Out Motor Capital Dilemma | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/emily-j-mshall-j-l-terlq-miedj-first-parish-church-in-concord-mass.html | EMILY J MSHALL J L TERlq MIEDJ First Parish Church in Concord Mass Scene of Weddingu Reception Held at Home | Specta to NW YO Tn | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/envoys-in-moscow-see-bid-to-london-in-gromyko-shift-observers-say.html | ENVOYS IN MOSCOW SEE BID TO LONDON IN GROMYKO SHIFT Observers Say Selection of Top Foreign Deputy Indicates a Move to Improve Relations | By Harrison E Salisbury | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/equestrian-event-to-nancy-imboden-bronxville-girl-takes-saddle-seat.html | EQUESTRIAN EVENT TO NANCY IMBODEN Bronxville Girl Takes Saddle Seat Title at Greenwich  Robinson Mare Scores | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/europe-keeps-a-watch-on-the-election-here-diplomatic-decisions-are.html | EUROPE KEEPS A WATCH ON THE ELECTION HERE Diplomatic Decisions Are Being Put Off Pending a Verdict on Who Will Direct U S Foreign Policy | By C L Sulzberger | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/europes-capital-advanced-in-talks-3-bigger-schuman-plan-lands-favor.html | EUROPES CAPITAL ADVANCED IN TALKS 3 Bigger Schuman Plan Lands Favor Single Site for Units to Govern Procedure | By Michael L Hoffman | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/evans-defeats-steiner-annexes-first-game-of-chess-match-after-44.html | EVANS DEFEATS STEINER Annexes First Game of Chess Match After 44 Moves | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/expanding-universe.html | Expanding Universe | ERNEST KROLL | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/experts-imperfect.html | Experts Imperfect | T J MCINERNEY | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/failures-in-the-far-east-spies-dupes-and-diplomats-by-ralph-de.html | Failures in the Far East SPIES DUPES AND DIPLOMATS By Ralph de Toledano 244 pp New York and Boston Duell Sloan  Pearce Little Brown 350 | By Anthony Leviero | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/father-on-the-other-364-days-he-gets-a-nosegay-today-but-he.html | Father on the Other 364 Days He gets a nosegay today but he remembers those things you said about him before | By Benjamin Powell | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/fleet-street-blackguard-the-paper-palace-by-robert-harling-248-pp.html | Fleet Street Blackguard THE PAPER PALACE By Robert Harling 248 pp New York Harper  Bros 3 | ROGER PIPPETT | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/flowers-in-the-desert-beauty-behind-barbed-wire-the-arts-of-the.html | Flowers In the Desert BEAUTY BEHIND BARBED WIRE The Arts of the Japanese in Our War Relocation Camps By Allen H Eaton Foreword by Eleanor Roosevelt 208 pp Illustrated New York Harper Bros 6 | By Richard L Neuberger | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/foxdens.html | FoxDens | Special to TmG HLW Yov TnaT | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/france-seeks-assurances-on-u-s-aid-in-indochina-she-looks-to-the.html | FRANCE SEEKS ASSURANCES ON U S AID IN INDOCHINA She Looks to the Time She Can Turn Over Defense There to Vietnam Armies | By Harold Callender | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/frances-d-penrose-arrie__d-in-r____anor.html | FRANCES D PENROSE ARRIED IN RANOR | sveeII to Tlil NRW YORIC TIMZS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/frolic-a-mile-long-thrills-princeton-20-bands-lead-6000-in-annual.html | FROLIC A MILE LONG THRILLS PRINCETON 20 Bands Lead 6000 in Annual Prade to Game  Marine Chaplain Gets Merit Cup | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/furniture-market-to-open-tomorrow-25000-retailers-and-buyers-to.html | FURNITURE MARKET TO OPEN TOMORROW 25000 Retailers and Buyers to Attend SemiAnnual Event to Continue Until June 27 | By Alfred R Zipser Jr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/g-o-p-group-urges-set-parity-prices-11state-meeting-also-backs.html | G O P GROUP URGES SET PARITY PRICES 11State Meeting Also Backs Plank for Certain Loans and Storage by Farmers | By William M Blair | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gama-found-the-way-monsoon-seas-the-story-of-the-indian-ocean-by.html | Gama Found the Way MONSOON SEAS The Story of the Indian Ocean By Alan Villiers Illustrated 336 pp New York McGrawHill Book Company 475 | By William McFee | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gen-templer-returning-british-chief-in-malaya-going-to-london-for.html | GEN TEMPLER RETURNING British Chief in Malaya Going to London for Parleys | Special to THE YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/general-woos-michigan-bloc-eisenhower-woos-michigans-bloc.html | General Woos Michigan Bloc EISENHOWER WOOS MICHIGANS BLOC | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/georgia-boy-jareb-by-miriam-powell-illustrated-by-marc-simont-241.html | Georgia Boy JAREB By Miriam Powell Illustrated by Marc Simont 241 pp New York Thomas Y Crowell Co 250 For Ages 10 to 14 | MARJORIE FISCHER | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/geraldine-pierre-is-wed-i-becomes-bride-in-hartford-ell-lieut.html | GERALDINE PIERRE IS WED I Becomes Bride in Hartford ell Lieut Richard G | Scheide | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/godfreydester-_-sp_clalto_.html | Godfreydester  spclalto | N rW Yo Tm | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gooch-rites-in-dallas-officials-of-tie-times-herald-are-bearers-for.html | GOOCH RITES IN DALLAS Officials of Tie Times Herald Are Bearers for Publisher | Special to NL YoP Tra | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/halllane.html | HallLane | Special to Tin NEW Yo TnES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/halsteadlane.html | HalsteadLane | Specia to THZ N YO Tnq | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/harriman-claims-10-utah-delegates-gain-in-strength-is-reported.html | HARRIMAN CLAIMS 10 UTAH DELEGATES Gain in Strength Is Reported Following Tour of West  More Support Expected | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/harvard-confers-degrees-thursday-perhaps-12-leaders-whose-names.html | HARVARD CONFERS DEGREES THURSDAY Perhaps 12 Leaders Whose Names Will Not Be Revealed in Advance Will Be Honored | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/heads-cornell-division-of-household-economics.html | Heads Cornell Division Of Household Economics | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hearing-on-subversives-drags-into-second-year-communists-are-now.html | HEARING ON SUBVERSIVES DRAGS INTO SECOND YEAR Communists Are Now Being Heard With Long Court Trials Still Ahead | By Jay Walz | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hechts-bad-boy-hollywood-is-kidded-by-an-expert-in-the-hitandmiss.html | HECHTS BAD BOY Hollywood Is Kidded by an Expert in The HitandMiss Actors and Sin | By Bosley Crowther | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/helen-j-miller-is-bride-married-to-frederick-w-reindel-in-turners.html | HELEN J MILLER IS BRIDE Married to Frederick W Reindel in Turners | Falls Mass | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/helen-swikart-is-bride-barnard-alumna-and-kenneth-pond-marry-in.html | HELEN SWIKART IS BRIDE Barnard Alumna and Kenneth Pond Marry in Bronxville | Special to TRK L YOSK | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/helen-walker-wed-i-to-foxhall-parker.html | HELEN WALKER WED I TO FOXHALL PARKER | pecial to the New York Time | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hollywood-canvas-columbiaford-tv-deal-intrigues-movie-colony.html | HOLLYWOOD CANVAS ColumbiaFord TV Deal Intrigues Movie Colony  Lecture Series  Other Items | By Thomas M Pryor | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/homes-that-tell-americas-story-newports-citizens-are-uniting-to.html | Homes That Tell Americas Story Newports citizens are uniting to preserve their priceless mementos of colonial times | By C B Palmer | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hope-for-bigpower-talks-holds-up-bonn-agreements-french-move-stirs.html | HOPE FOR BIGPOWER TALKS HOLDS UP BONN AGREEMENTS French Move Stirs the German Opposition To New Efforts to Block Ratification | By Drew Middleton | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hotweather-program-for-lawns.html | HOTWEATHER PROGRAM FOR LAWNS | By Warren E Lafkin | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/house-g-o-p-bars-security-bill-row-attacks-socialized-medicine.html | HOUSE G O P BARS SECURITY BILL ROW Attacks Socialized Medicine Provisions but Plans to Let Senate Amend Measure | By John D Morris | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/howesjudge.html | HowesJudge | Special to TKx zw YoaX Tm | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hushaby-baby-111-first-in-aqueducts-rich-gazelle-an-11to1-shot.html | Hushaby Baby 111 First In Aqueducts Rich Gazelle AN 11TO1 SHOT WINNING 57TH RUNNING OF THE GAZELLE | By James Roach | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iceln-l-j-to-a-yale-stijdt-bride-of-thomas-r-hughes-jr-at-cold.html | ICELN L J TO A YALE STIJDT Bride of Thomas R Hughes Jr at Cold Spring Harbor Bishop Scaife Officiates | Special to Nv Yo | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ichild-to-mrs-j-s-sandifev_jr.html | IChild to Mrs J S SandifevJr | SPecial to Tz NLV YORK | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/impetuous-robot.html | IMPETUOUS ROBOT | H LEMCKE | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/indian-slave-sunrise-island-by-charlotte-baker-illustrated-by-the.html | Indian Slave SUNRISE ISLAND By Charlotte Baker Illustrated by the author 158 pp New York David McKay Company 275 For Ages 10 to 14 | IRIS VINTON | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/industry-to-ask-right-to-ship-unrated-orders-to-buyers-both-here.html | Industry to Ask Right to Ship Unrated Orders to Buyers Both Here and Abroad NPA PARLEY ON TUESDAY | By Thomas E Mullaney | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/inferior-french-role-barred-by-de-gaulle.html | INFERIOR FRENCH ROLE BARRED BY DE GAULLE | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/inge-jensen-wed-in-katonah.html | Inge Jensen Wed in Katonah | Special to TreE NEW NOFK TIS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/israel-tries-drastic-cure-for-serious-economic-ills-currency-reform.html | ISRAEL TRIES DRASTIC CURE FOR SERIOUS ECONOMIC ILLS Currency Reform and Forced Loan Were Made Necessary by Basic Trade Difficulties | By Dana Adams Schmidt | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iss-cipi-wed-to-a-navy-veteran-vassar-exstudent-is-married-in.html | ISS CIPI WED TO A NAVY VETERAN Vassar ExStudent Is Married in Trinity Church Hewlett to Charles R Martin | Special to l No | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/italy-shifts-nato-post.html | Italy Shifts NATO Post | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iw-w-birge-dead-developed-rayon-pioneer-in-production-of-fiber-also.html | iW W BIRGE DEAD DEVELOPED RAYON Pioneer in Production of Fiber Also Was First President of Air Reduction Co | SDeclt to N YOP K azs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/j-clifton-buck.html | J CLIFTON BUCK | Special to NW yoI r | RE0000061212 | 1980-06-20 | B00000362238 |

| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jacob-r-schlager-jr.html | JACOB R SCHLAGER JR | Special to Tm Nlw YOI rLZS | RE0000061212 | 1980-06-20 | B00000362238 |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joan-eager-married-upstate.html | Joan Eager Married Upstate | Special to THE Nz3v yoRr TXMSS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joan-rie-married-to-yale-6raduate-bride-of-charles-b-douglas.html | JOAN RIE MARRIED TO YALE 6RADUATE Bride of Charles B Douglas Harvard M B A Candidate in New Haven Church | Special to TH NEW YO Tzrs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jobs-in-summer-hotels.html | JOBS IN SUMMER HOTELS | A S Jr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jone-horook-i-bride-of-tll-wed-in-cathedral-at-capital-to-george.html | JONE HOROOK I BRIDE OF Tll Wed in Cathedral at Capital to George Smith Patton Son of Late Third Army Chief | Spedal to Nzw YO | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joyce-coyb1uoe-wellesley-graduate-is-wed-to-alumnus-of-bowdon-n.html | JOYCE COYB1UOE  Wellesley Graduate Is Wed to Alumnus of Bowdon n Waban Mass Church | peclal to NgW Yol T | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/katharine-potter-wed-married-to-harry-randall-jr-in-st-martins.html | KATHARINE POTTER WED Married to Harry Randall Jr in St Martins Providence | Special to Nl OPX TImbrES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kellysmith.html | KellySmith | Special to Tn gw Yo r | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/keynoter-role-new-adventure-for-marthur-influential-career-may-lie.html | KEYNOTER ROLE NEW ADVENTURE FOR MARTHUR Influential Career May Lie Ahead for The General if Taft Is Successful | By James Reston | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/koje-at-last-appears-to-be-under-control-boatners-firm-policy.html | KOJE AT LAST APPEARS TO BE UNDER CONTROL Boatners Firm Policy Convinces Prisoners He Means Business | By George Barrett | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/l-joan-c-adler-affianced-wellesley-seniors-engagement-to-allan.html | I JOAN C ADLER AFFIANCED Wellesley Seniors Engagement to Allan Gevertz Announced | Special to NZW YORK TtMxS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lamberbdoyle.html | LamberbDoyle | Special to Tm lqw Yo Tlar | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lawrence-a-carton.html | LAWRENCE A CARTON | Special to Nv o | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lelq-m-lmolq-ed-in-bron___xxllii-married-by-bishop-donahue-toi-ryan.html | LElq M lMOlq ED IN BRONXXLLII Married by Bishop Donahue toI Ryan Gerard Bijur Student 1 at Georgetown U Law | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/liquor-big-issue-in-maine-primary-brewsterpayne-senate-fight-is.html | LIQUOR BIG ISSUE IN MAINE PRIMARY BrewsterPayne Senate Fight Is Complicated by Inquiry Into States Monopoly | By John H Fenton | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/literary-letter-from-south-america.html | Literary Letter From South America | By Herschel Brickell | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/literary-smorgasbord-face-to-face-by-jeanne-e-wylie-256-pp-new-york.html | Literary Smorgasbord FACE TO FACE By Jeanne E Wylie 256 pp New York William Morrow Co 350 | By James Kelly | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lois-lhilbribldt-i-fmarried-in-jerseyi-in-wyoming-presbyterian.html | LOIS LHILBRIblDT I fMARRIED IN JERSEYI in Wyoming Presbyterian Millburn to R F Holmes | Special to THI NnW NOZK TIMF S | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/long-skeins-of-crimson-flamingo-hunt-by-paul-a-zahl-illustrated-by.html | Long Skeins of Crimson FLAMINGO HUNT By Paul A Zahl Illustrated by Fritz Kredel 270 pp Indianapolis The BobbsMerrill Company 350 | By Gilbert G Klingel | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lorna-doherty-to-be-bride.html | Lorna Doherty to Be Bride | Special to tx NEW YoE TLS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/louis-e-freeman.html | LOUIS E FREEMAN | Special to Tm NE YOIK TrMZS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/louise-engeler-married-cornell-alumna-bride-of-lieut-malcolm-lees.html | LOUISE ENGELER MARRIED Cornell Alumna Bride of Lieut Malcolm Lees Jr USAF | Special to THE NEW YoP K trs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/louise-macfarlane-is-bride-of-student.html | LOUISE MACFARLANE IS BRIDE OF STUDENT | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lyiia-wright-i-to-l-6-biaumonti-graduates-of-mt-holyoke-and-harvard.html | LYIIA WRIGHT I TO L 6 BIAUMONTI Graduates of Mt Holyoke and Harvard Are Married at Ceremony in Philadelphia | t Special to Taz NLW YO Tndz | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/machine-to-figure-impact-of-defense-princeton-computer-enlisted-to.html | MACHINE TO FIGURE IMPACT OF DEFENSE Princeton Computer Enlisted to Study Burden of Arms on Nations Economy | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/macraehauser.html | MacraeHauser | Special to THE NEW YOP K TIMEq | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/malan-party-aide-explains-ideology-afrikaner-possesses-divine.html | MALAN PARTY AIDE EXPLAINS IDEOLOGY Afrikaner Possesses Divine Element Tied to GodGiven Calling Spokesman Says | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/malaya-reds-hurt-by-rural-program-resettlement-proves-a-blow-to.html | MALAYA REDS HURT BY RURAL PROGRAM Resettlement Proves a Blow to Rebel Supplies but Gives Regime New Difficulties | By Tillman Durdin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/manhattan-lovesong-high-morning-fog-by-markham-harris-316-pp.html | Manhattan LoveSong HIGH MORNING FOG By Markham Harris 316 pp Philadelphia J B Lippincott Company 350 | LUCIA REISS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marilyn-christie-will-be-wed.html | Marilyn Christie Will Be Wed | Special to TllC NEw Nog TIMlc | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriagb-in-capital-for-bettyw-sager.html | MARRIAGB IN CAPITAL FOR BETTYW SAGER | Spf to Nzw Yo Tm I | RE0000061212 | 1980-06-20 | B00000362238 |

| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Specl to Nsw Yom I | RE0000061212 | 1980-06-20 | B00000362238 |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | peclal to T Yo Tm | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 No Title | Special to TH NW YO | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/martha-morse-connecticut-alumna-wed-in-a-larchmont-church-to-john-b.html | Martha Morse Connecticut Alumna Wed In a Larchmont Church to John B Abbot | Special to TZ NzW NoxK | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mary-doberty-to-be-married.html | Mary Doberty to Be Married | Special to Tm Nzw YOP K lm | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/may-open-office-in-capital.html | May Open Office in Capital | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mcarthy-is-endorsed-by-wisconsins-g-o-p.html | MCARTHY IS ENDORSED BY WISCONSINS G O P | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mckinneys-yacht-wins.html | McKinneys Yacht Wins | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/medical-advances-eclipsed-by-a-m-a-fight-on-truman-association.html | Medical Advances Eclipsed By A M A Fight on Truman Association Insists Creation of Presidents Commission Was Politically Motivated | By Howard A Rusk Md | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/metuchen-nuptials-for-dorothy-harris.html | METUCHEN NUPTIALS FOR DOROTHY HARRIS | Spedal t w No Tns I | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miles-per-gallon-why-the-average-motorist-cannot-equal-record-of.html | MILES PER GALLON Why the Average Motorist Cannot Equal Record of the Economy Run Drivers | By George A Mooney | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-alida-c-ward-wed-marriage-to-richard-t-tjader-takes-place-in.html | MISS ALIDA C WARD WED Marriage to Richard T Tjader Takes Place in Darien | Special to v oP | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-je-s-hintoh-married-in-jersey-st-lukes-church-in-montclair.html | MISS JE S HINTOH MARRIED IN JERSEY St Lukes Church in Montclair Scene of Wedding to Charles H Smith 4th Yale 51 | Special to Tm lqw Yo T | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-kathryn-l-else-married.html | Miss Kathryn L Else Married | Special to THZ NZW YO | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-kawamoto-betters-american-swim-record.html | Miss Kawamoto Betters American Swim Record | By the United Press | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-kopper-wed-at-oberlin.html | Miss Kopper Wed at Oberlin | SPecial to Tlt NZW YO rlMr s | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-mary-ford-clergyman-wed-wellesley-graduate-becomes-bride-in.html | MISS MARY FORD CLERGYMAN WED Wellesley Graduate Becomes Bride in Morristown N J of the Rev Peter C Moore | Special to Trt NV YOXK TZMXS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-nyder-fiancee-l-of-james-mgraw-di.html | MISS NYDER FIANCEE l OF JAMES MGRAW DI | Special to T NEW YO TZMZS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-pamelpond-trried-at-h0t-escorted-by-father-at-weddingl-in.html | MISS PAMELPOND  tRRIED AT H0t Escorted by Father at Weddingl in Hamden Conn to Donald I Y Goss LehighAiumnus I I | Specfal to Tml Nvr Yo T i | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-sandra-davis-prospective-bridei_-tennessee-girl-a-student-atl.html | MISS SANDRA DAVIS PROSPECTIVE BRIDEI Tennessee Girl a Student atl Bryn Mawr Is Betrothed to William A Trevathan I | Spetad to Tiiz Nw No Tm | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-slater-engaged-to-jrett-s-lickle.html | Miss Slater Engaged to Jrett S Lickle | Erecial to T Nv Yov Trus | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-taylor-wed-to-jimes-fallir-52-cornell-alumna-married-in.html | MISS TAYLOR WED TO JIMES FALLIR 52 Cornell Alumna Married in Bronxville to Student of Mechanical Engineering | Special to Igrw No TrMxs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/missc-e-i-long-islambridei-garden-city-girl-is-married-inl-west.html | MIssc E I LONG ISLAmBRIDEI Garden City Girl is Married inl West Hempstead Church to William John Nammack | SpiaJ to TH NL YOlK TITES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mmahon-asks-pile-of-hydrogen-bombs-talk-to-connecticut-democrats.html | MMAHON ASKS PILE OF HYDROGEN BOMBS Talk to Connecticut Democrats Indicates Perfection Is Near  Backed for President | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/model-dutch-town-old-and-new-features-will-be-shown-with-everything.html | MODEL DUTCH TOWN Old and New Features Will Be Shown With Everything Built to Scale | By George H Copeland | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/monmouth-sprint-to-general-staff-favored-teamaker-seventh-in.html | MONMOUTH SPRINT TO GENERAL STAFF Favored TeaMaker Seventh in Oceanport at Opener  21354 in Record Crowd | By Joseph C Nichols | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/moore-sets-mark-in-a-a-u-hurdles-clips-us-440yard-record-to-052-n.html | MOORE SETS MARK IN A A U HURDLES Clips U S 440Yard Record to 052  N Y A C Retains District Track Title | By Joseph M Sheehan | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/more-ways-than-one.html | More Ways Than One | By Jane Nickerson | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-jacob-tinklipaugh.html | MRS JACOB TINKLIPAUGH | Special to T NEW YORK Tnr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/multiparty-system-the-fringes-of-the-american-electorate-always.html | MultiParty System The fringes of the American electorate always have a chance to voice their dissenting views | By Leonard J Cromie | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/n-b-c-offers-second-of-summer-concerts.html | N B C OFFERS SECOND OF SUMMER CONCERTS | J B | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/named-dean-of-women-at-cornell-university.html | Named Dean of Women At Cornell University | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nancy-london-wed-in-home.html | Nancy London Wed in Home | Special to z Nzw Yo tazs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/new-selling-techniques-urged-to-revive-synthetic-fiber-fabrics.html | New Selling Techniques Urged To Revive Synthetic Fiber Fabrics PROGRAM TO AID RAYONS IS URGED | By Herbert Koshetz | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-and-notes-from-the-world-of-stamps.html | NEWS AND NOTES FROM THE WORLD OF STAMPS | By Kent B Stiles | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-of-tv-and-radio-summer-replacements-other-studio-items.html | NEWS OF TV AND RADIO Summer Replacements  Other Studio Items | By Sidney Lohman | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/northwest-split-over-power-plans-house-group-hearings-are-set-for.html | NORTHWEST SPLIT OVER POWER PLANS House Group Hearings Are Set for This Week on Proposal for Dam at Hells Canyon | By Lawrence E Davies | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/notes-on-science-first-award-of-kalinga-prize-best-light-for-the.html | NOTES ON SCIENCE First Award of Kalinga Prize  Best Light for the Eyes | W K | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nurses-will-vote-on-merger-plans-organizations-in-nation-are.html | NURSES WILL VOTE ON MERGER PLANS Organizations in Nation Are Expected to Give Way to Two Large Groups | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/observations-on-the-british-screen-scene-new-book-comes-to-old.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE New Book Comes to Old Conclusions on State of Industry  Stereo Techniques | By Stephen Watts London | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/of-thee-i-sing.html | Of Thee I Sing | By Gordon Hake | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/oil-pirates-black-tide-by-carl-d-lane-222-pp-boston-little-brown-co.html | Oil Pirates BLACK TIDE By Carl D Lane 222 pp Boston Little Brown  Co 275 For Ages 12 to 18 | F C SMITH | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/old-lumber-town-to-be-model-resort.html | OLD LUMBER TOWN TO BE MODEL RESORT | By William J Duchaine | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/only-the-poet-survives-rainer-maria-riltce-his-lfe-nd-0orl-by-f-0.html | Only the Poet Survives RAINER MARIA RILtCE His Lfe nd 0orL By F 0 Van Hcerkuztn Trandatecl from the Ouch by Fer hand G Renicr and Anne aff 396 pp Ne Yorlc Phosophira Libra 6 | By Dudly Fitts | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/only-touch-and-sound-a-handbook-for-the-blind-by-juliet-bindt-244.html | Only Touch And Sound A HANDBOOK FOR THE BLIND By Juliet Bindt 244 pp New Yort The Macmillan Company 350 | By Baynard Kendrick | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/opinion-in-paris-divided.html | Opinion in Paris Divided | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/opportunities-in-civilian-life-and-services-are-many-for-the-class.html | Opportunities in Civilian Life and Services Are Many for the Class of June 1952 | By Benjamin Fine | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/orchard-chores-spraying-and-thinning-insure-fruit-crop.html | ORCHARD CHORES Spraying and Thinning Insure Fruit Crop | By Ernest K Thomas | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/outlook-for-fall-cheers-shirt-men-manufacturers-see-prospects-much.html | OUTLOOK FOR FALL CHEERS SHIRT MEN Manufacturers See Prospects Much Better for All Styles After Long Recession | By George Auerbach | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/outwitting-the-redcoats-the-secret-road-by-bruce-lancaster-259-pp.html | Outwitting the Redcoats THE SECRET ROAD By Bruce Lancaster 259 pp Boston AtlanticLittle Brown  Co 350 | By Melville Heath | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/oxnam-assigned-to-capital-area-methodist-bishop-here-since-1944.html | OXNAM ASSIGNED TO CAPITAL AREA Methodist Bishop Here Since 1944 Gets Significant Post  Newell Succeeds Him | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/paris-exposition-in-sum-it-presented-vast-variety-of-events-but-it.html | PARIS EXPOSITION IN SUM It Presented Vast Variety of Events but It Failed to Explore Modern Spirit Beyond Sacre and Wozzeck | By Olin Downes | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/party-in-singapore-asks-aides-release.html | PARTY IN SINGAPORE ASKS AIDES RELEASE | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/path-through-woods-summer-is-best-time-for-property-owner-to-start.html | PATH THROUGH WOODS Summer Is Best Time for Property Owner To Start Developing Such a Walk | By Mary Deputy Lamson | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/patricia-a-purdy-married-upstate-granddaughte-fo-hen-john-f-o.html | PATRICIA A PURDY MARRIED UPSTATE Granddaughte fo Hen John F o reaynWed in Somers Church to Thomas Hunt Wyman | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/patricia-g-connick-married.html | Patricia G Connick Married | Special to Nv Yo TS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/paulpage.html | PaulPage | SpLI to THZ N Yo | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/perus-oil-rules-found-reasonable-foreign-interests-generally-are.html | PERUS OIL RULES FOUND REASONABLE Foreign Interests Generally Are Favorably Impressed by Terms for Exploitation | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/petunia-prospects-future-is-bright-as-noted-hybridizer-continues-to.html | PETUNIA PROSPECTS Future Is Bright as Noted Hybridizer Continues to Produce Superior Types | DOROTHY H JENKINS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/physicians-at-the-annual-a-m-a-gathering-discuss-advances-in-their.html | Physicians at the Annual A M A Gathering Discuss Advances in Their Profession | By Waldemar Kaempffert | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/piranesis-work.html | Piranesis Work | JOHN MAASS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/plain-dress-for-plane-comfort.html | PLAIN DRESS FOR PLANE COMFORT | By Paul J C Friedlander | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/point-4-will-build-ethiopian-college-institute-scheduled-to-start.html | POINT 4 WILL BUILD ETHIOPIAN COLLEGE Institute Scheduled to Start Next September Is Linked to Oklahoma A M | By Michael Clark | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/pompano-beach-improvement-dredging-to-reopen-inlet-for-anglers-on.html | POMPANO BEACH IMPROVEMENT Dredging to Reopen Inlet For Anglers on East Coast of Florida | By E John Long | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/preferred-list-of-distinctive-iris.html | PREFERRED LIST OF DISTINCTIVE IRIS | By Ethel Mary Baker | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/president-lands-at-capital.html | President Lands at Capital | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/primulas-can-be-grown-from-seed.html | PRIMULAS CAN BE GROWN FROM SEED | By Edwin O Birch | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/princeton-gains-sweep-in-baseball-series-with-yale-first-time-since.html | Princeton Gains Sweep in Baseball Series With Yale First Time Since 1942 BRIGHTMAN VICTOR OVER ELI NINE 4 TO 2 | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/projects-for-art-modern-museum-garden-a-sculpture-award.html | PROJECTS FOR ART Modern Museum Garden  A Sculpture Award | By Aline B Louchheim | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/pronto-don-wins-joins-elite-circle-becomes-third-trotter-ever-to.html | PRONTO DON WINS JOINS ELITE CIRCLE Becomes Third Trotter Ever to Earn Over 200000 as He Scores at Westbury | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/psychoanalysis.html | Psychoanalysis | ANDREW SALTER | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/psychological-values-of-music.html | Psychological Values of Music | W K | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/quarterly-income-reports-show-weary-boom-on-borrowed-time-u-s-boom.html | Quarterly Income Reports Show Weary Boom on Borrowed Time U S BOOM IS SEEN ON BORROWED TIME | By Clare M Reckert | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/raschi-victor-110-yank-righthander-halts-indians-with-4hitter-for.html | RASCHI VICTOR 110 Yank RightHander Halts Indians With 4Hitter for Sixth Triumph | By Louis Effrat | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/records-boris-fulllength-performance-uses-russian-singers.html | RECORDS BORIS FullLength Performance Uses Russian Singers | By Harold C Schonberg | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reds-lose-62-43-van-cuyk-is-victor-for-dodgers-in-opener-of.html | REDS LOSE 62 43 Van Cuyk Is Victor for Dodgers in Opener of TwilightNight Bill | By Roscoe McGowen | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reds-still-battle-problem-of-food-peasants-hold-back-supplies-while.html | REDS STILL BATTLE PROBLEM OF FOOD Peasants Hold Back Supplies While Satellites Press for More Collectivization | By John MacCormac | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/review-1-no-title-uncertainty-hesitation-and-fear.html | Review 1 No Title Uncertainty Hesitation and Fear | By John B Oakes | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rialto-gossip-van-druten-sounds-note-of-optimism-for-the-stage.html | RIALTO GOSSIP Van Druten Sounds Note of Optimism For the Stage Other Items | By Lewis Funke | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/riss-lati-ed-to-iviartin-s-oghs-bride-is-gowned-in-ivory-satin-st.html | RISS LATI ED TO IVIARTIN S OGHS Bride Is Gowned in Ivory Satin st Marriage in Cleveland to Chattnoog | Times Aide pecl to NV Yor | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rites-for-msgr_____-murphyi-hundreds-mourn-yonkers-priest-at-two.html | RITES FOR MSGR MURPHYI Hundreds Mourn Yonkers Priest at Two Requiem Mases | Special to THZ Nsw YORK TIMF | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/roads-act-to-cut-passenger-losses-14-rail-lines-in-east-granting.html | ROADS ACT TO CUT PASSENGER LOSSES 14 Rail Lines in East Granting Special Group Rates Fares for Families Also Lowered | By J H Carmical | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-f-walker.html | ROBERT F WALKER | Special to NW YOZK Tir | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-lee-de-camp-i-r-banker-in-jersey-68.html | ROBERT LEE DE CAMP i r BANKER IN JERSEY 68 | ScAal to Tmc Nzw Yom lna | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/roberta-massen-a-brioe-wed-in-miami-church-to-joseph-l-jay-tomberg.html | ROBERTA MASSEN A BRIOE Wed in Miami Church to Joseph l Jay Tomberg Former Pilot | special to THE NEW YORK TIMS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rose-ferro-betrothed-graduate-of-st-johns-u-lawl-is-fiancee-of-dr-r.html | ROSE FERRO BETROTHED Graduate of St Johns U Lawl Is Fiancee of Dr R N Monao | Specie to Nw NoK Tnzs | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/russia-has-air-lead-but-u-s-is-catching-up-political-campaign-has.html | RUSSIA HAS AIR LEAD BUT U S IS CATCHING UP Political Campaign Has Again Focused Attention on Comparative Strength | By Hanson W Baldwin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rutherford-wedding-ifor-mary-m-croey.html | RUTHERFORD WEDDING IFOR MARY M CROEY | Special to N YOLK TI | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rye-votes-tuesday-on-station-parking-will-decide-whether-to-buy.html | RYE VOTES TUESDAY ON STATION PARKING Will Decide Whether to Buy Railroad Parcels or Let Them Go to Developers | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/s-chwartzhotchlris.html | S chwartzHotchlris | Special to Tin Ngw No rnzs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sailing-for-fun-sailboat-tramp-by-tom-crichton-231-pp-new-york-w-w.html | Sailing For Fun SAILBOAT TRAMP By Tom Crichton 231 pp New York W W Norton  Co 3 | C B PALMER | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/salty-humor-with-the-folksy-touch-the-life-and-times-of-kin-hubbard.html | Salty Humor With the Folksy Touch THE LIFE AND TIMES OF KIN HUBBARD Creator of Abe Martin By Fred C Kelly Illustrated 179 pp New York Farrar Straus Young 3 | By Delancey Ferguson | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/salty-plants-for-seaside-garden-list-of-those-that-grow-well.html | SALTY PLANTS FOR SEASIDE GARDEN List of Those That Grow Well Despite Wind and Spray Is Varied | By Eveleen Dooher | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/satanic-features.html | SATANIC FEATURES | A H LEHMANN Jr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/second-festival-of-sibelius-held-ormandy-conducts-masters-2d.html | SECOND FESTIVAL OF SIBELIUS HELD Ormandy Conducts Masters 2d Symphony in Helsinki With Citys Orchestra | By Olin Downes | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/selkirks-colony-the-strange-brigade-by-john-jennings-366-pp-boston.html | Selkirks Colony THE STRANGE BRIGADE By John Jennings 366 pp Boston Little Brown  Co 350 | STUART KEATE | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sharon-barbour-is-ed-in-capital-daughter-of-late-new-jersey-senator.html | SHARON BARBOUR IS ED IN CAPITAL Daughter of Late New Jersey Senator Married to Harry Rhett Jr Former Officer | pecial to Nw Yo | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shedding-light.html | Shedding Light | By Betty Pepis | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shooting-the-jungle-inside-india.html | SHOOTING THE JUNGLE INSIDE INDIA | By George Thomas Hollywood | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shopping-rights.html | SHOPPING RIGHTS | WILLIAM A DAVIS | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/smtthhudson.html | SmtthHudson | Special to Tlrz Nzxv Yoru TIMr | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/somersweyde.html | SomersWeyde | Special to THE NEW YOEK iZ | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/son-to-the-bruce-g-sundluns.html | Son to the Bruce G Sundluns | Speais1 to THX Nzw Yov Tnzs | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/sorry-he-was-off-base-president-tells-groton.html | Sorry He Was Off Base President Tells Groton | By the United Press | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/southern-california-retains-title-as-7-college-track-records-fall.html | Southern California Retains Title As 7 College Track Records Fall SEVEN MARKS FALL IN COLLEGE TRACK | By the United Press | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/soviet-zone-boasts-of-militant-youth-east-german-leaders-assert.html | SOVIET ZONE BOASTS OF MILITANT YOUTH East German Leaders Assert Force Is Ready to Use Arms  British Air Breach Charged | By Jack Raymond | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By Diana Trilling | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/speed-boat-pilots-to-try-for-record-onemile-time-trials-slated-for.html | SPEED BOAT PILOTS TO TRY FOR RECORD OneMile Time Trials Slated for Straightaway Course at Detroit at Saturday | By Clarence E Lovejoy | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/sports-of-the-times-the-no-1-ball-player.html | Sports of The Times The No 1 Ball Player | By Arthur Daley | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/steamroller-use-for-taft-assailed-eisenhower-supporters-deny.html | STEAMROLLER USE FOR TAFT ASSAILED Eisenhower Supporters Deny Approval of Chicago SetUp  Rules Linked to Dewey | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/steel-issue-is-power-for-union-olds-says.html | STEEL ISSUE IS POWER FOR UNION OLDS SAYS | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/steel-union-and-mills-set-for-a-hard-fight-steelworkers-will-appeal.html | STEEL UNION AND MILLS SET FOR A HARD FIGHT Steelworkers Will Appeal to the Courts if TaftHartley Is Used | By A H Raskin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/still-behind-the-curtain.html | STILL BEHIND THE CURTAIN | By Thomas Lask | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/stories-from-africa-the-soft-voice-of-the-serpent-and-other-stories.html | Stories From Africa THE SOFT VOICE OF THE SERPENT and Other Stories By Nadine Gordimer 244 pp New York Simon  Schuster 350 | WILLIAM PEDEN | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/subversive-education-diversion-of-public-system-from-traditional.html | Subversive Education Diversion of Public System From Traditional Purpose Charged | PAXTON BLAIR | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archiv es/summer-harmony-winter-hardiness.html | SUMMER HARMONY  WINTER HARDINESS | BY Franklin S Clark | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/summer-prospects-many-stars-among-thousands-of-players-appearing-in.html | SUMMER PROSPECTS Many Stars Among Thousands of Players Appearing in Country Theatres | By J P Shanley | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/summer-shows-americans-and-europeans-in-new-exhibitions.html | SUMMER SHOWS Americans and Europeans In New Exhibitions | By Howard Devree | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sunspots-on-nose-freckletime-is-with-us-and-theres-extremely-little.html | SunSpots On Nose Freckletime is with us and theres extremely little we can do about it | By Betsy Simon | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/susan-leads-internationals-home-off-larchmont-mosbacher-yacht-beats.html | Susan Leads Internationals Home Off Larchmont MOSBACHER YACHT BEATS BUMBLE BEE | By James Robbins | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/suzne-aqoes-brae-of-stodbnt-wears-white-chantilly-lace-at-wedding.html | SUZNE AQOES BRaE OF STODBNT Wears White Chantilly Lace at Wedding in Milton Mass to Peter Runton of Bowdoin | Special to Ngwo nmis | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/swedes-speculating-on-fate-of-lost-c54.html | SWEDES SPECULATING ON FATE OF LOST C54 | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/swedish-official-weds-in6a-olsson-lennart-nylander-tile-consul.html | SWEDISH OFFICIAL WEDS IN6A OLSSON Lennart Nylander tile Consul General Here Takes Bride in Virginia Ceremony | Special to TH NEW N0 TMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tackle-and-bait-the-first-book-of-fishing-by-steven-schneider.html | Tackle and Bait THE FIRST BOOK OF FISHING By Steven Schneider Illustrated by Edwin Herron 45 pp New York Franklin Watts 175 For Ages 6 to 10 | NATHAN ALESKOVSKY | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/taft-forces-set-stage-for-stormy-convention-they-take-the-risk-of-a.html | TAFT FORCES SET STAGE FOR STORMY CONVENTION They Take the Risk of a Serious Rift By Their Moves to Control Vital Machinery of the Meeting | By Arthur Krock | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tead-and-johnson-to-get-llds.html | Tead and Johnson to Get LLDs | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-accent-is-on-the-universal-the-lake-and-the-woods-or-natures.html | The Accent Is on the Universal THE LAKE AND THE WOODS Or Natures Calendar By Mikhail Prishvin Translated from the Russian by W L Goodman With wood engravings by Brian HopeTaylor 258 pp New York Pantheon Books 450 | By Joseph Wood Krutch | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-american-way-a-briton-saysis-dour-a-noted-philosopher-explains.html | The American Way A Briton SaysIs Dour A noted philosopher explains why we take our successes even pleasures without gusto | By Bertrand Russell | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-baron-stepped-in-valley-forge-the-making-of-en-army-by-alfred.html | The Baron Stepped In VALLEY FORGE The Making of en Army By Alfred Hoy Bill 272 pp New Yor Harper Bros 350 | By Henry F Graff | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-case-for-the-smokefilled-room-convention-deals-a-political.html | The Case for the SmokeFilled Room Convention deals a political scientist argues often promote party flexibility and consensus | By James MacGregor Burns | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-child-behind-the-secret-door-an-adolescent-girls-own-story-of.html | THE CHILD BEHIND THE SECRET DOOR An Adolescent Girls Own Story of How She Hid for Two Years During the Nazi Terror | By Meyer Levin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-dance-summary-some-notable-creative-achievements-of-the-season.html | THE DANCE SUMMARY Some Notable Creative Achievements Of the Season Current Events | By John Martin | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-echo-lingered-jehovah-blues-by-marguerite-steen-282-pp-new-york.html | The Echo Lingered JEHOVAH BLUES By Marguerite Steen 282 pp New York Doubleday Co 350 | By Charles Lee | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-fante-family-at-home-full-of-life-by-john-fante-illustrated-178.html | The Fante Family at Home FULL OF LIFE By John Fante Illustrated 178 pp Boston Little Brown Co 275 | By Jane Cobb | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-financial-week-collapse-of-steel-wage-negotiations-ruffles.html | THE FINANCIAL WEEK Collapse of Steel Wage Negotiations Ruffles Stock Market Military Production to Be Met | By John G Forrest | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-novelists-were-right-the-mystery-of-marie-lafarge-by-edith.html | The Novelists Were Right THE MYSTERY OF MARIE LAFARGE By Edith Saunders 253 pp New York William Morrow Co 350 | By James M Cain | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-overlooked-paternal-influence.html | The Overlooked Paternal Influence | By Dorothy Barclay | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-rites-of-stravinsky-order-in-art-this-is-the-principle-that.html | The Rites of Stravinsky Order in Art This is the principle that guides the composer as at 70 he drives on to musical classicism | By Olin Downes | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-voice-of-business.html | The Voice of Business | LOUIS DOMERATZKY | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-way-of-the-irish-grania-of-castle-ohara-by-patricia-lynch.html | The Way of the Irish GRANIA OF CASTLE OHARA By Patricia Lynch Illustrated by Elizabeth Rivers 298 pp Boston L C Page Co 250 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-why-of-u-s-policy-the-american-approach-to-foreign-policy-by.html | The Why of U S Policy THE AMERICAN APPROACH TO FOREIGN POLICY By Dexter Perkins 195 pp Cambridge Harvard University Press 325 | By Lindsay Rogers | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/thefts-in-industry-top-billion-a-year-salesman-is-biggest-offender.html | THEFTS IN INDUSTRY TOP BILLION A YEAR Salesman Is Biggest Offender Survey of Liberty Mutual Insurance Co Shows | By Thomas P Swift | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tmoneymcgovern.html | TmoneyMcGovern | SpecteA to Tm lzw Yo Tns | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/to-aid-cancer-study.html | To Aid Cancer Study | O H SANDMAN | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tragic-reaction.html | TRAGIC REACTION | MRS SYLVIA ZAAGE | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/traverscanor.html | TraversCanor | Special to NkW Yom r | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/treasury-in-switch-of-policy-lets-market-fix-new-bonds-rate-term-2.html | Treasury in Switch of Policy Lets Market Fix New Bonds Rate Term 2 38 Set on 3500000000 Issue Maturing In 6 Years  No Big Financing in Months Seen Except Tax Anticipation Bills | By Paul Heffernan | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tris-nyg-kbar-bbcomes-rngaged-st-lawrence-alumna-will-be-wed-in.html | tRIS NYG KBAR BBCOMES RNGAGED St Lawrence Alumna Will Be Wed in August to John H Glass Jr USAF Officer | qpeelal to mr Nzw Zom Ttr | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/trolleying-in-rome-streetcar-named-esterna-destra-circles-city-for.html | TROLLEYING IN ROME Streetcar Named Esterna Destra Circles City for Less Than Three Cents | By Ed Hill | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truce-zone-firing-is-admitted-by-u-n-allied-officers-find-civilian.html | TRUCE ZONE FIRING IS ADMITTED BY U N Allied Officers Find Civilian Was Hit by Shell Fragments Inside Panmunjom Area | By Lindesay Parrott | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truman-and-the-congress-another-cold-war.html | TRUMAN AND THE CONGRESS ANOTHER COLD WAR | By William S White | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truman-assails-cutrate-security-as-he-dedicates-atomic-submarine.html | TRUMAN ASSAILS CUTRATE SECURITY AS HE DEDICATES ATOMIC SUBMARINE EISENHOWER SAYS HE IS A NODEAL MAN PRESIDENT CAUSTIC | By Anthony Leviero | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truman-gives-posterity-a-statesmanlike-nod.html | Truman Gives Posterity A Statesmanlike Nod | By the United Press | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tv-job-opportunity-quiz-panelist.html | TV JOB OPPORTUNITY QUIZ PANELIST | By Val Adams | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/u-n-trusteeship-personalized.html | U N Trusteeship Personalized | By Maya Pines | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/u-s-experts-wary-on-shifts-in-soviet-washington-observers-declare.html | U S EXPERTS WARY ON SHIFTS IN SOVIET Washington Observers Declare Moscow Enjoys Confusion Over Its Activities | By Walter H Waggoner | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/uneasiness-in-moscow-seen.html | Uneasiness in Moscow Seen | By Drew Middleton | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/unfamiliar-handel-complete-water-music-and-chamber-works.html | UNFAMILIAR HANDEL Complete Water Music And Chamber Works | R P | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/unicef.html | UNICEF | MRS DEFOREST VANSLYCK | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/university-survey-planned-in-south-committee-of-12-is-appointed-to.html | UNIVERSITY SURVEY PLANNED IN SOUTH Committee of 12 Is Appointed to Suggest Way to Improve Civic Education Courses | By John N Popham | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/unwilling-sister-only-child-by-marguerite-dickson-decorations-by.html | Unwilling Sister ONLY CHILD By Marguerite Dickson Decorations by Genia 247 pp New York Longmans Green Co 250 For Ages 11 to 13 | ELEANOR BRENT | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/uranium-and-hemlock-the-host-rock-by-mary-frances-doner-224-pp-new.html | Uranium and Hemlock THE HOST ROCK By Mary Frances Doner 224 pp New York Doubleday Company 275 | MARY SUTPHEN HURST | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/using-civil-service-higher-standards-of-performance-foreseen-under.html | Using Civil Service Higher Standards of Performance Foreseen Under Pending Plans | HOWARD ELKINTON | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/vadensanford.html | VadenSanford | SoeeJal to TF m NEW YORK TIIIE | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/veterans-agency-shifts-officials-stirling-is-named-assistant-chief.html | VETERANS AGENCY SHIFTS OFFICIALS Stirling Is Named Assistant Chief Some District Aides Slated for Reassignment | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/vetterkan-fmann.html | VetterKan fmann | Special to Tm Nw YoR | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/video-coverage-of-the-conventions-the-broadcasters-agree-with-the.html | VIDEO COVERAGE OF THE CONVENTIONS The Broadcasters Agree With the Politicians On Its Importance | By Larry Wolters | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/violinist-spry-92-wields-bow-again-daniel-kuntz-original-member-of.html | VIOLINIST SPRY 92 WIELDS BOW AGAIN Daniel Kuntz Original Member of Boston Symphony Plays With Pops at Reunion | By Howard Taubman | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/welcomejsoylan.html | WelcomeJSoylan | tlTIGTOI | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/westrum-homer-checks-cards-43-jansen-of-giants-takes-no-6-on-wallop.html | WESTRUM HOMER CHECKS CARDS 43 Jansen of Giants Takes No 6 on Wallop in 7th Elliott Connects in 2d Inning | By James P Dawson | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/whats-in-a-name-woods-hole-or-woods-holl-old-dispute-even-involved.html | WHATS IN A NAME Woods Hole or Woods Holl Old Dispute Even Involved the Postal Service | By Elon Jessup | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wiisongoerke.html | WiisonGoerke | pecla to Tll NEW YOPE TI | RE0000061212 | 1980-06-20 | B00000362238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/william-dike-reed-i-retired-attorney-76.html | WILLIAM DIKE REED I RETIRED ATTORNEY 76 | Specirl the New York Timesa | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/williams-to-spend-1000000.html | Williams to Spend 1000000 | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/women-captives-describe-life.html | Women Captives Describe Life | By George Barrett | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wood-ball-score-at-englewood-net-mateer-and-major-hayes-also-win.html | WOOD BALL SCORE AT ENGLEWOOD NET Mateer and Major Hayes Also Win Pair of Matches Each  Lurie Gains 3d Round | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wood-field-and-stream-threat-to-wildlife-in-the-white-river-basin.html | Wood Field and Stream Threat to Wildlife in the White River Basin Project Stirs Sportsmen | By Raymond R Camp | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/world-bank-mission-reaches-new-delhi.html | WORLD BANK MISSION REACHES NEW DELHI | Special to THE NEW YORK TIMES | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/young-musicians-on-a-spot-they-are-reluctant-to-enter-international.html | YOUNG MUSICIANS ON A SPOT They Are Reluctant to Enter International Competition if They Have Achieved Some Standing  Effect of Rivalries | By Howard Taubman | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/zarubin-leaves-london.html | Zarubin Leaves London | By Raymond Daniell | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/zionist-link-urged-for-israel-and-u-s-conventions-2000-delegates.html | ZIONIST LINK URGED FOR ISRAEL AND U S Conventions 2000 Delegates Hear Partnership Plea Aimed at Americas Jews | By Irving Spiegel | RE0000061212 | 1980-06-20 | B00000362238 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/100-years-for-church-congregation-at-mount-kisco-reenacts-first.html | 100 YEARS FOR CHURCH Congregation at Mount Kisco Reenacts First Service | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/42-missioners-leave-for-lifetime-posts.html | 42 MISSIONERS LEAVE FOR LIFETIME POSTS | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/abroad-much-ado-about-nothing-revival-of-an-old-play.html | Abroad Much Ado About Nothing Revival of an Old Play | By Anne OHare McCormick | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/alexander-praises-u-n-truce-policies-sees-allies-strong-british.html | ALEXANDER PRAISES U N TRUCE POLICIES SEES ALLIES STRONG British Defense Head Says He Finds Force More Powerful Than He Had Expected URGES A LARGER RESERVE Minister Indicates He Will Not Favor Including a Briton on the Armistice Delegation ALEXANDER BACKS U N TRUCE POLICY | By Murray Schumachspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/allies-charge-foe-imperils-captives-protest-says-enemy-in-korea-has.html | ALLIES CHARGE FOE IMPERILS CAPTIVES Protest Says Enemy in Korea Has Failed to Mark Camps to Ward Off Air Raids ALLIES CHARGE FOE IMPERILS CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/alumnae-give-150000-to-smith.html | Alumnae Give 150000 to Smith | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/arthijr-wood-dies-ihgurange-leader-chairman-of-sun-life-company-of.html | ARTHIJR WOOD DIES IHgURANGE LEADER Chairman of Sun Life Company of Canada Held Top Honors  in tile Actuary Field I | Special to TI NEW Nos TIMr | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-6-no-title-tottenham-routs-manchester-before-24582-fans-at.html | Article 6  No Title Tottenham Routs Manchester Before 24582 Fans at Yankee Stadium HOTSPURS WIN 71 FOR 10TH STRAIGHT Undefeated on Tour Tottenham Trims Manchester in Battle of English Soccer Rivals DUQUEMIN SCORES 4 TIMES He Helps Mates Gain a 4to1 Advantage at Half  Rowley Registers for Losers | By Michael Strauss | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/basic-differences-hinder-solution-of-dispute-on-home-rule-in.html | Basic Differences Hinder Solution Of Dispute on Home Rule in Tunisia Mutual Distrust Heightens Rift Between French and Moslems as Paris Assembly Prepares to Renew Debate on Issue | By Robert C Dotyspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/bird-dogs-assist-navy-on-athletes-academy-is-aware-of-system-but.html | BIRD DOGS ASSIST NAVY ON ATHLETES Academy Is Aware of System but Has No Official Part in Recruiting Program SPECIAL FUND EMPLOYED Helps Some in Preparation for Entry  Plan Held Aid on Officer Material | By Hanson W Baldwin | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/blitzsteins-work-given-it-brandeis-threepenny-opera-in-new-english.html | BLITZSTEINS WORK GIVEN IT BRANDEIS  Threepenny Opera in New English Adaptation Heard at Creative Arts Fete | By Howard Taubmanspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |

| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/boxer-bang-away-takes-64th-best-wyns-traveller-among-rivals-in.html | BOXER BANG AWAY TAKES 64TH BEST Wyns Traveller Among Rivals in Final of the Monmouth Clubs AllBreed Show | By John Rendelspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/brewsters-seat-at-stake-in-maine-both-senator-and-gov-payne-are.html | BREWSTERS SEAT AT STAKE IN MAINE Both Senator and Gov Payne Are Confident of Victory in Todays Balloting | By John H Fentonspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/british-e-p-u-debt-hits-1096000000-position-is-revealed-for-may.html | BRITISH E P U DEBT HITS 1096000000 Position Is Revealed for May  Figures Show That French Improved Status in April BRITISH E P U DEBT HITS 1096000000 | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/burke-and-stein-score-they-card-63-to-lead-field-in-old-oaks-club.html | BURKE AND STEIN SCORE They Card 63 to Lead Field in Old Oaks Club Golf | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/buzzbuzz-of-the-pesky-mosquito-starts-jersey-braces-for-worst-sting.html | BuzzBuzz of the Pesky Mosquito Starts Jersey Braces for Worst Sting in Years | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/california-slate-urges-fepc-law-kefauvers-delegates-endorse-truman.html | CALIFORNIA SLATE URGES FEPC LAW Kefauvers Delegates Endorse Truman Program  J A Ford Succeeds James Roosevelt | By Lawrence E Daviesspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/canada-pictured-as-power-leader-toronto-bank-official-tells-new.html | CANADA PICTURED AS POWER LEADER Toronto Bank Official Tells New Hampshire Group of Big Strides Made in Field | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/child-drowns-in-a-pond-son-of-e-j-plet-wanders-from-long-island.html | CHILD DROWNS IN A POND Son of E J Plet Wanders From Long Island Summer Home | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/chinese-reds-finish-rail-link.html | Chinese Reds Finish Rail Link | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cincinnati-drive-stops-brooks-74-reds-beat-dodgers-first-time-in-11.html | CINCINNATI DRIVE STOPS BROOKS 74 Reds Beat Dodgers First Time in 11 Games With SixRun Rally in the Seventh | By Roscoe McGowen | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/col-g-h-bishop-jr.html | COL G H BISHOP JR | SPecial to NLv YOFK TIIES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cold-war-victory-claimed-for-west-but-editor-warns-municipal.html | COLD WAR VICTORY CLAIMED FOR WEST But Editor Warns Municipal Finance Group More Must Be Done to Insure Peace | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/colombia-to-import-wheat.html | Colombia to Import Wheat | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/conant-predicts-reformer-return-at-harvards-baccalaureate-he-says.html | CONANT PREDICTS REFORMER RETURN At Harvards Baccalaureate He Says Reaction Against Reaction Is Developing | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/confusion-rains-on-coast-as-farmers-war-in-sky.html | Confusion Rains on Coast As Farmers War in Sky | By the United Press | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/covals-is-a-double-victor-in-outboard-regatta-amateur-drivers-in.html | Covals Is a Double Victor in Outboard Regatta AMATEUR DRIVERS IN NINE CONTESTS Covals Sets Pace in Races on Hackensack River in Utility Stock Events JENSEN RUNABOUT VICTOR Makes a Perfect Score With Wife Third in Class C Whitfield triumphs | By Clarence E Lovejoyspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cullman-gets-taste-of-low-planes-in-crash-near-home-at-lunchtime.html | Cullman Gets Taste of Low Planes In Crash Near Home at Lunchtime | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/defense-curtailment-queried-loss-of-opportunity-to-win-peaceful.html | Defense Curtailment Queried Loss of Opportunity to Win Peaceful World Is Feared | PHILLIPS H LOVERING | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/democracy-in-u-s-held-worlds-hope-rabbi-fink-of-buffalo-elected.html | DEMOCRACY IN U S HELD WORLDS HOPE Rabbi Fink of Buffalo Elected Head of Reform Conference Calls for Safeguards | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/disabled-ships-aided-off-balboa.html | Disabled Ships Aided Off Balboa | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dodds-puts-faith-in-mans-progress-discounts-unbridled-optimism-and.html | DODDS PUTS FAITH IN MANS PROGRESS Discounts Unbridled Optimism and Cynical Pessimism in Princeton Baccalaureate | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dr-lyman-h-robison.html | DR LYMAN H ROBISON | Special to TH NEW YO Tr | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/drama-of-murder-coming-in-autumn-pin-to-see-the-peep-show-is-based.html | DRAMA OF MURDER COMING IN AUTUMN Pin to See the Peep Show Is Based on Englands Famous ThompsonBywaters Case | By J P Shanley | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/economics-and-finance-g-n-p-an-overadvertised-product-ii.html | ECONOMICS AND FINANCE G N P An OverAdvertised Product II | By Edward H Collins | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/educators-urged-to-hurry-tv-bids-fcc-head-tells-them-to-apply-for.html | EDUCATORS URGED TO HURRY TV BIDS FCC Head Tells Them to Apply for Channels Quickly to Avert Loss by Default GREAT DEMAND REPORTED Action in 1952 May Determine Role of Teaching in Video for Generations Is Warning | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/edward-t-williams.html | EDWARD T WILLIAMS | Special to Tins Nsw OIE TrMZS | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenberg-defeats-lake-pierce-captures-two-matches-in-englewood.html | EISENBERG DEFEATS LAKE Pierce Captures Two Matches in Englewood Tennis | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenhower-backs-giving-vote-at-18-hailed-in-denver-general-asserts.html | EISENHOWER BACKS GIVING VOTE AT 18 HAILED IN DENVER General Asserts in Detroit He Is Very Hopeful No More Troops Will Be Sent Abroad DEFENDS THE JOINT CHIEFS Praises Record of Bradley Apparently Qualifies Stand on Offshore Oil Issue EISENHOWER BACKS GIVING VOTE AT 18 FATHERS DAY REUNION FOR EISENHOWER | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenhower-is-doing-fine-but-staff-work-isnt-good-general-keeps.html | Eisenhower Is Doing Fine But Staff Work Isnt Good General Keeps Popularity and His Manifest Desire to Be Fair Pleases Delegates | By James Restonspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/elizabeth-bell-of-juiuiard-school-is-engaged-to-ensign-frank-d.html | Elizabeth Bell of JuiUiard School Is Engaged To Ensign Frank D Drake Who Is in | Navy | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/engineers-striking-on-l-i-road-today-300000-riders-hit-company-aide.html | ENGINEERS STRIKING ON L I ROAD TODAY 300000 RIDERS HIT Company Aide Terms a Complete Surprise That Got Us All by the Neck Union Cites Disagreement Over Operating Rules Seniority Type of Trains Pulled L I R R ENGINEERS CALL STRIKE TODAY | WALKOUT SET FOR 4 A M | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/exconvict-admits-murder-in-village-confession-in-boston-checks-with.html | EXCONVICT ADMITS MURDER IN VILLAGE Confession in Boston Checks With Details in Strangling of Mrs Robbins Here | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/five-towns-proud-of-own-art-show-exhibit-marks-high-point-of-3year.html | FIVE TOWNS PROUD OF OWN ART SHOW Exhibit Marks High Point of 3Year Program to Enrich L I Community Life | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/france-is-worried-over-arms-pacts-cabinets-call-for-talk-with.html | FRANCE IS WORRIED OVER ARMS PACTS Cabinets Call for Talk With Soviet Held Bid to Reassure Public and Parliament | By Harold Callenderspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/francis-e-bach.html | FRANCIS E BACH | Secial to THZ Nv YORY Ttlgs | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/franklin-h-wilson-sr.html | FRANKLIN H WILSON SR | Special to NEV YO TIX | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/furniture-market-opening-in-chicago-active-buying-as-well-as-big-at.html | FURNITURE MARKET OPENING IN CHICAGO Active Buying as Well as Big Attendance Is Seen at Event Getting Under Way Today | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/general-clay-honored-he-and-9-others-get-degrees-at-trinity-college.html | GENERAL CLAY HONORED He and 9 Others Get Degrees at Trinity College Exercises | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/giants-gain-split-with-cards-on-westrums-homer-dodgers-toppled-by.html | Giants Gain Split With Cards on Westrums Homer Dodgers Toppled by Reds BIZARRE BASEBALL MAKES 41899 GROAN Giants Blow 11Run Lead as Cards Rout Maglie to Take First Contest 14 to 12 KOSLO THEN TRIUMPHS 30 Westrum Homer Drives in All Tallies Against Redbirds in 7Inning Afterpiece | By John Drebinger | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/gielgud-to-appear-in-julius-caesar-will-portray-role-of-cassius-in.html | GIELGUD TO APPEAR IN JULIUS CAESAR Will Portray Role of Cassius in Metro Film  Marlon Brando Confirmed for Antony | By Thomas M Pryorspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/home-robbed-of-savings-intruder-beguiles-child-takes-long-island.html | HOME ROBBED OF SAVINGS Intruder Beguiles Child Takes Long Island Farmers 1000 | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/housing-for-west-side-need-seen-for-planned-project-position-on.html | Housing for West Side Need Seen for Planned Project Position on Churches Outlined | KENNETH D MILLER | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/israel-ties-voted-by-zionists-here-moral-not-political-relation.html | ISRAEL TIES VOTED BY ZIONISTS HERE  Moral Not Political Relation Proposed by Dr Miller Who Is Elected President | By Irving Spiegel | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/israelis-begin-project-start-housing-specifically-for-americans-and.html | ISRAELIS BEGIN PROJECT Start Housing Specifically for Americans and Canadians | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/j-f-havelvieyeri-76-retired-executi-founder-and-former-president-of.html | J F HAVElVIEYERi 76 RETIRED EXECUTI Founder and Former President of Concrete Steel Co Dies in His Home at Ardsley Special tO Z | NIv YOP | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/jersey-democrats-ask-stand-on-bias-delegation-votes-to-fight-any.html | JERSEY DEMOCRATS ASK STAND ON BIAS Delegation Votes to Fight Any Candidate Who Is Not for a Strong Civil Rights Plank | By Douglas Dalesspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/joyce-bakal-becomes-bride.html | Joyce Bakal Becomes Bride | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/karachi-backs-farouk-on-sudan.html | Karachi Backs Farouk on Sudan | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/key-to-peace-is-offered-dr-eisenhower-tells-the-maine-class-it-is.html | KEY TO PEACE IS OFFERED Dr Eisenhower Tells the Maine Class It Is Understanding | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/lindas-mumps-go-on-tv-of-kefauver-family-life.html | Lindas Mumps Go on TV Of Kefauver Family Life | By the United Press | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/liquor-tax-repeal-by-city-is-doomed-hopedfor-2000000-excess-from.html | LIQUOR TAX REPEAL BY CITY IS DOOMED HopedFor 2000000 Excess From Auto Stamps Does Not Exist Fiscal Experts Say LIQUOR TAX REPEAL BY CITY IS DOOMED | By Paul Crowell | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/london-is-jittery-over-coronation-hotels-in-dark-as-to-what-to-do.html | LONDON IS JITTERY OVER CORONATION Hotels in Dark as to What to Do About Reservation Requests for Event of Next June | By Tania Longspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/london-reassured-on-gold-dollars-butler-cites-10000000-dip-since.html | LONDON REASSURED ON GOLD DOLLARS Butler Cites 10000000 Dip Since March to Point Up Big Improvement Made STOCKS STILL BACKWARD Industrial Reports Are Mixed With Investors Generally Worried by Outlook LONDON REASSURED ON GOLD DOLLARS | By Lewis L Nettletonspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/lphaelbuda.html | lphaelBuda | Spedl to lw orac b | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/malayas-chief-flies-to-consult-in-london.html | MALAYAS CHIEF FLIES TO CONSULT IN LONDON | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mcarran-bill-assailed-jewish-labor-committee-votes-plea-for-veto-of.html | MCARRAN BILL ASSAILED Jewish Labor Committee Votes Plea for Veto of Measure | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-f-a-wilson-95-a-pianist-composer.html | MRS F A WILSON 95 A PIANIST COMPOSER | Special to THE NEW YORK TrIES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-harry-n-dean.html | MRS HARRY N DEAN | Special to Tz NEW YOX Trts | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-john-apperson.html | MRS JOHN APPERSON | pecia to TdE NEW o TIFS | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-t-woodward-jr.html | MRS T WOODWARD JR | Specia to 1 nv No TZMS | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/n-y-a-c-oarsmen-score-at-pelham-senior-eight-defeats-nereid-crew.html | N Y A C OARSMEN SCORE AT PELHAM Senior Eight Defeats Nereid Crew Easily Angyal and Lynch Doubles Victors | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/new-setup-plans-economy-in-soviet-body-formed-to-regulate-flow-of.html | NEW SETUP PLANS ECONOMY IN SOVIET Body Formed to Regulate Flow of Materials  Shift Linked to Disappearance of Official | By Harry Schwartz | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/new-york-a-c-nine-on-top.html | New York A C Nine on Top | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/newarks-airport-returns-to-life-all-is-in-shape-as-operation-is.html | NEWARKS AIRPORT RETURNS TO LIFE All Is in Shape as Operation Is Resumed at 101 A M After Lapse Since Feb 11 | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/newell-confirmed-as-new-york-bishop.html | NEWELL CONFIRMED AS NEW YORK BISHOP | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/news-of-food-irish-hams-return-to-us-after-a-year-and-more-are.html | News of Food Irish Hams Return to Us After a Year And More Are Coming an Importer Says | By Jane Nickerson | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/nuptials-of-ellen-tan-she-is-married-in-new-rochelle-to-charles-w.html | NUPTIALS OF ELLEN TAN She Is Married in New Rochelle to Charles W Drake Jr | peci to Nxv NoJ Ilr | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/opponents-of-medical-research.html | Opponents of Medical Research | WALTER C ALVAREZ M D | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/peru-has-key-role-in-wests-defense-nation-serves-as-storehouse-for.html | PERU HAS KEY ROLE IN WESTS DEFENSE Nation Serves as Storehouse for Strategic Minerals Production Being Raised | By Sam Pope Brewerspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/plot-of-democrats-spotted-by-pravda-paper-says-leaders-of-party-and.html | PLOT OF DEMOCRATS SPOTTED BY PRAVDA Paper Says Leaders of Party and Republican Bloc Seek to Insure Aggressive Course | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/police-mass-in-rome-to-avert-red-riot-on-ridgway-today-rome-police.html | Police Mass in Rome to Avert Red Riot on Ridgway Today ROME POLICE ALERT FOR RIDGWAY VISIT | By Arnaldo Cortesispecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/prague-gets-protest-on-arrest-of-israeli.html | PRAGUE GETS PROTEST ON ARREST OF ISRAELI | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/quakers-meet-in-jersey-mark-anniversary-of-founding-of-historic.html | QUAKERS MEET IN JERSEY Mark Anniversary of Founding of Historic Meetinghouse | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/radio-and-television-amateur-tv-operator-in-everett-mass-has-one.html | RADIO AND TELEVISION Amateur TV Operator in Everett Mass Has One Viewer Several Blocks Away for 5Watt Signal | By Jack Gould | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/raymond-w-wagner.html | RAYMOND W WAGNER | SPecial to Tm NEW N0 Lr | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/record-58-craft-in-bermuda-race-nine-foreign-yachts-entered-in.html | RECORD 58 CRAFT IN BERMUDA RACE Nine Foreign Yachts Entered in 635Mile Test Starting Off Newport Saturday | By James Robbins | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archiv es/record-outlay-on-plants-of-125-billion-forecast.html | Record Outlay on Plants Of 125 Billion Forecast | By the United Press | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/reno-bounce-gains-horse-show-title-why-worry-again-master-key-and-worry-again-master-key-and.html | RENO BOUNCE GAINS HORSE SHOW TITLE Why Worry Again Master Key and Lucky Penny Also Win Honors at Greenwich | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/rev-warren-a-eager.html | REV WARREN A EAGER | pectal to Nv NoK lz irs | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/rhee-awaiting-alexander-ends-boycott-of-assembly.html | Rhee Awaiting Alexander Ends Boycott of Assembly | By the United Press | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/richard-e-wheeler.html | RICHARD E WHEELER | Special to THE Nt | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/senate-gets-plea-to-cut-patronage-civil-service-league-urges-it-bar.html | SENATE GETS PLEA TO CUT PATRONAGE Civil Service League Urges It Bar Move to Deny Merit Plan to Postmaster and Others | By Jay Walzspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ship-with-iranian-oil-said-to-be-near-suez.html | SHIP WITH IRANIAN OIL SAID TO BE NEAR SUEZ | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/soviets-distrust-of-germans-seen-in-slow-arming-of-east-wehrmacht.html | Soviets Distrust of Germans Seen in Slow Arming of East Wehrmacht Generals Are Being Replaced by Red Stalwarts  Defection Is Feared | By C L Sulzbergerspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/sports-of-the-times-echo-from-the-past.html | Sports of The Times Echo From the Past | By Arthur Daley | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/steel-output-cut-to-13-of-capacity-24-decline-from-revised-rate-of.html | STEEL OUTPUT CUT TO 13 OF CAPACITY 24 Decline From Revised Rate of 37 in Previous Week Noted on Strike LOSS NEARS 8000000 TONS Will Approach That Figure by Next Saturday Many Beginning to Feel Pinch STEEL OUTPUT CUT TO 13 OF CAPACITY | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/strength-shown-by-coarse-grains-wheat-is-exception-because-of.html | STRENGTH SHOWN BY COARSE GRAINS Wheat Is Exception Because of Bearish News on Harvest of Winter Cereal DROUGHT AIDS CORN OATS Damage Noted in Northwest With Conditions Dry and Hot in Western Part of Belt STRENGTH SHOWN BY COARSE GRAINS | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/susan-flame-kangaroo-and-hound-gain-repeat-triumphs-in-regatta.html | Susan Flame Kangaroo and Hound Gain Repeat Triumphs in Regatta | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/taft-doubts-gain-in-rivals-ballots-senator-says-he-keeps-lead.html | TAFT DOUBTS GAIN IN RIVALS BALLOTS Senator Says He Keeps Lead Despite Generals Campaign Irate Over Texas Dispute TAFT DOUBTS GAIN IN RIVALS BALLOTS | By Clayton Knowlesspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/temperature-of-earth-to-be-taken-by-thermometers-on-bottom-of-sea.html | Temperature of Earth to Be Taken By Thermometers on Bottom of Sea | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/this-tall-tee-tale-tells-about-ace-that-got-away.html | This Tall Tee Tale Tells About Ace That Got Away | By the United Press | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/trade-in-lard-active-price-tendency-reactionary-at-times-led-by.html | TRADE IN LARD ACTIVE Price Tendency Reactionary at Times Led by Vegetable Oils | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/trumans-attitude-on-tafthartley.html | Trumans Attitude on TaftHartley | LOUIS B WEHLE | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/us-library-hailed-as-boon-in-mexico-officials-of-two-nations-mark.html | US LIBRARY HAILED AS BOON IN MEXICO Officials of Two Nations Mark Institutes 10th Birthday Note Aid to Understanding | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/virginia-lewlbohnj-ed-at-hoe-wears-gown-of-cha-ntiily-lae-for.html | VIRGINIA LEWlBOHNj ED AT HOE Wears Gown of Cha ntiily Lae for Wedding in Harrison N Y to Dr Ernest Kahn | SpeclaJ to lz Nzw Yo | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/watson-hardwick.html | WATSON HARDWICK | Special to THE Tv YOPK LI | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/weapons-licenses-canceled.html | Weapons Licenses Canceled | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/westbury-victor-in-polo-game-137-trips-meadow-brook-with-8-goals-in.html | WESTBURY VICTOR IN POLO GAME 137 Trips Meadow Brook With 8 Goals in Last 2 Periods Bethpage Triumphs 86 | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/wibellfulkerson-gain-lead-way-to-semifinal-round-in-cherry-valley.html | WIBELLFULKERSON GAIN Lead Way to SemiFinal Round in Cherry Valley Golf | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/yale-to-speed-up-atom-accelerator-20millionvolt-linear-smasher-will.html | YALE TO SPEED UP ATOM ACCELERATOR 20MillionVolt Linear Smasher Will Be Built on Campus in Underground Site PROJECT TO AID DEFENSE 12444000 in Gifts Received by University This Year Griswold Tells Alumni | Special to THE NEW YORK TIMES | RE0000061213 | 1980-06-20 | B00000362239 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/yankees-turn-back-indians-twice-before-69468-largest-crowd-of.html | Yankees Turn Back Indians Twice Before 69468 Largest Crowd of Season LOPAT AND KUZAVA WINNERS BY 82 43 Yank Southpaws Stop Indians Increase New York Lead to Game and a Half LEMON LOSER IN OPENER Bombers Register Six Times in Second Inning as Mantle Belts ThreeRun Homer | By Louis Effratspecial To the New York Times | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/zal-man-berul.html | ZAL MAN BERUL | Special to T N YoPc | RE0000061213 | 1980-06-20 | B00000362239 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/-dr-foster-jack.html | DR FOSTER JACK | I Special to Trm Nw Yom Trr I | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/-shrike-pal-joey-win-drama-prizes-capture-donaldson-awards-for-best.html | SHRIKE PAL JOEY WIN DRAMA PRIZES Capture Donaldson Awards for Best Play and Musical Ferrer and Harris Cited | By Louis Calta | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/-william-h-hirshberg-i.html | WILLIAM H HIRSHBERG I | Special to Tins NEW YOPJ TS I | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/168360000-asked-for-u-s-agencies-trumans-request-to-congress-for.html | 168360000 ASKED FOR U S AGENCIES Trumans Request to Congress for Fiscal Year Covers Civil and Defense Activities | By Anthony Levierospecial to the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/2-wellesley-trustees-named.html | 2 Wellesley Trustees Named | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/24hour-air-alert-set-by-spotters-after-u-s-warning-on-soviet-raids.html | 24Hour Air Alert Set by Spotters After U S Warning on Soviet Raids 24HOUR ALERT SET BY PLANE SPOTTERS | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/70000-to-take-part-in-camp-drum-games.html | 70000 TO TAKE PART IN CAMP DRUM GAMES | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/91day-bills-sold-average-of-99589-represents-1626-a-year-discount.html | 91DAY BILLS SOLD Average of 99589 Represents 1626 a Year Discount | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/a-b-frey.html | A B FREY | Special to N YOP | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/a-f-l-amity-sought-by-free-trade-unions.html | A F L AMITY SOUGHT BY FREE TRADE UNIONS | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/adenauer-more-confident.html | Adenauer More Confident | By Drew Middletonspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/air-force-group-asserts-we-lack-modern-planes.html | Air Force Group Asserts We Lack Modern Planes | By the United Press | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/allies-quit-korea-truce-talk-again-to-give-foe-time-to-revise-stand.html | Allies Quit Korea Truce Talk Again To Give Foe Time to Revise Stand ALLIED TEAM QUITS TRUCE TALKS AGAIN | By Lindesay Parrottspecial to the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/arthur-f-bickford.html | ARTHUR F BICKFORD | Special to Tim TgW Yon Trt | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/athletes-records-at-annapolis-cited-recruitment-program-termed-only.html | ATHLETES RECORDS AT ANNAPOLIS CITED Recruitment Program Termed Only One That Really Screens Prospects for the Academy | By Hanson W Baldwin | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/atomic-espionage-denied-charge-against-the-chinese-answered-by.html | Atomic Espionage Denied Charge Against the Chinese Answered by Government Official | FUEN I | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bartells-innocence-affirmed.html | Bartells Innocence Affirmed | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/belgrade-to-free-foreign-exchange-yugoslavia-on-july-1-to-allow.html | BELGRADE TO FREE FOREIGN EXCHANGE Yugoslavia on July 1 to Allow Exporters and Importers to Trade at Unpegged Rate | By M S Handlerspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bengurion-seen-slighted-miller-is-considered-a-follower-of-prime.html | BENGURION SEEN SLIGHTED Miller Is Considered a Follower of Prime Ministers Political Enemy | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bonds-and-shares-on-london-market-volume-of-trading-contracts.html | BONDS AND SHARES ON LONDON MARKET Volume of Trading Contracts Marking Approaching End of Bookkeeping Account | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bonn-arming-cost-put-at-7-billions-mccloy-informs-senate-group-u.s.html | BONN ARMING COST PUT AT 7 BILLIONS McCloy Informs Senate Group U S Share Is Not Yet Set Adenauer Gains Confidence | By William S Whitespecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/boys-victor-in-tennis-whitmoyer-rothrock-other-stars-to-gain-in.html | BOYS VICTOR IN TENNIS Whitmoyer Rothrock Other Stars to Gain in College Tourney | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brandeis-graduates-101-in-its-first-class.html | BRANDEIS GRADUATES 101 IN ITS FIRST CLASS | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brazil-plans-inquiry-in-border-shootings.html | BRAZIL PLANS INQUIRY IN BORDER SHOOTINGS | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brewster-defeated-by-gov-payne-for-the-senate-in-maine-primary.html | Brewster Defeated by Gov Payne For the Senate in Maine Primary BREWSTER LOSES IN MAINE PRIMARY | By John H Fentonspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/britain-will-turn-abbey-into-arena-works-ministry-faces-the-task-of.html | BRITAIN WILL TURN ABBEY INTO ARENA Works Ministry Faces the Task of Expanding Westminsters Capacity for Coronation | By Tania Longspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/british-malaya-chief-in-london.html | British Malaya Chief in London | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/cgeoughlindscll.html | cGeoughLindscll | Special to TI NEW YORK | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/charles-a-gleason.html | CHARLES A GLEASON | Special to the New York times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/charles-j-gummick.html | CHARLES J GUMMICK | Speca to Ncv Yo TXaES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/chou-enlai-toasts-indian-friendship-he-and-retiring-envoy-speak-of.html | CHOU ENLAI TOASTS INDIAN FRIENDSHIP He and Retiring Envoy Speak of GoodWill but Visitors Found Distrust in China | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/christians-unity-held-world-need-dr-emory-ross-tells-missions-group.html | CHRISTIANS UNITY HELD WORLD NEED Dr Emory Ross Tells Missions Group Split of Protestants Catholics Bewilders Africa | By Richard J H Johnstonspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/churchill-favors-talks-would-welcome-full-sincere-parley-with.html | CHURCHILL FAVORS TALKS Would Welcome Full Sincere Parley With Soviet | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/city-autoists-get-reprieve-to-monday-on-sticker-levy-waiting-to-buy.html | City Autoists Get Reprieve To Monday on Sticker Levy WAITING TO BUY AUTO TAX STAMPS YESTERDAY AUTO STAMP CHECK SHIFTS TO MONDAY | By Charles G Bennett | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/clarence-r-keefauver.html | CLARENCE R KEEFAUVER | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/closer-tie-with-french-seen.html | Closer Tie With French Seen | By Tillman Durdinspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/collins-glad-to-stay-a-yankee-holds-key-to-job-at-first-base-bomber.html | Collins Glad to Stay a Yankee Holds Key to Job at First Base Bomber No Longer Carries Expendable Tag With Boost in Batting Average Team Ready for Tigers Tonight | By Louis Effratspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/countess-is-stabbed-to-death-in-london-was-war-heroine-in-polish.html | Countess Is Stabbed to Death in London Was War Heroine in Polish Underground | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/curious-british-puzzled-over-the-u-s-election.html | Curious British Puzzled Over the U S Election | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/curt-f-j-hengsbach.html | CURT F J HENGSBACH | Specia to N Yom m | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/czechs-said-to-run-huge-labor-camp-papanek-exaide-of-prague.html | CZECHS SAID TO RUN HUGE LABOR CAMP Papanek ExAide of Prague Testifies Before U N Group Scanning Slavery Charges | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/daughter-to-mrs-richard-becki.html | Daughter to Mrs Richard BeckI | Spedal to Nw Noz | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/de-puys-barred-in-jersey-bergen-exofficial-had-been-convicted-in.html | DE PUYS BARRED IN JERSEY Bergen ExOfficial Had Been Convicted in Tax Case | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/dr-bethune-speaks-educator-satisfies-englewood-she-is-not.html | DR BETHUNE SPEAKS Educator Satisfies Englewood She Is Not Subversive | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/east-germans-set-to-announce-army-political-parties-will-issue-a.html | EAST GERMANS SET TO ANNOUNCE ARMY Political Parties Will Issue a Joint Statement Today Grotewohl Says at Rally | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ecuador-to-export-rice.html | Ecuador to Export Rice | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/eisenhower-asks-farm-editors-to-educate-him-on-agriculture-general.html | Eisenhower Asks Farm Editors To Educate Him on Agriculture General Indicates His Approval of Program Backed by House Republican Group and Requests Advice on It | By James Restonspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fire-kills-belmont-park-groom-and-21-race-horses.html | FIRE KILLS BELMONT PARK GROOM AND 21 RACE HORSES | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fivestar-designation-queried.html | FiveStar Designation Queried | DANIEL FRANCIS CLANCY | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ford-and-gibson-win-take-proamateur-golf-event-at-bonnie-briar-on-a.html | FORD AND GIBSON WIN Take ProAmateur Golf Event at Bonnie Briar on a 63 | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/furniture-trade-voices-optimism-summer-show-opening-finds-most.html | FURNITURE TRADE VOICES OPTIMISM Summer Show Opening Finds Most Inventories Reduced From Recent High Levels FURNITURE TRADE VOICES OPTIMISM | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/george-e-fif_dler.html | GEORGE E FIFDLER | Spial to THE ILV yOu1C TI | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/georgia-pledges-russell-28-votes-state-democratic-group-warns-of.html | GEORGIA PLEDGES RUSSELL 28 VOTES State Democratic Group Warns of Bolt if Platform Is Not Acceptable to South | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/giants-defeat-cardinals-on-thomsons-grandslam-homer-in-ninth-blow.html | Giants Defeat Cardinals on Thomsons GrandSlam Homer in Ninth BLOW OFF SCHMIDT GAINS 87 TRIUMPH Giants Win as Thomson Belts Card Hurlers Only Pitch of Game for Four Runs WILLIAMS DARK CONNECT Westrum Also Drives a Homer  Losers Rally Twice Roll Up a 16Hit Assault | By James P Dawson | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/grain-decline-led-by-drop-in-wheat-heavy-receipts-in-southwest-and.html | GRAIN DECLINE LED BY DROP IN WHEAT Heavy Receipts in Southwest and Rain in Northwest Set Market for Futures Back | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/greenblattmallon-score-at-glen-head.html | GREENBLATTMALLON SCORE AT GLEN HEAD | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/guatemala-land-bill-pushed-in-congress.html | GUATEMALA LAND BILL PUSHED IN CONGRESS | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/harriman-formula-an-issue-in-iran-dispute-different-interpretations.html | Harriman Formula an Issue in Iran Dispute Different Interpretations on Oil Plan Cited | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/harry-a-jaeger.html | HARRY A JAEGER | Special to Nw Yo razs | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/home-furnishings-keyed-to-fashion-opening-day-of-fall-displays-at.html | HOME FURNISHINGS KEYED TO FASHION Opening Day of Fall Displays at Chicago Mart Points Up Increasing Emphasis | By Betty Pepisspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/homemade-takes-astoria-sprint-at-aqueduct-favorite-defeats-is-proud.html | HomeMade Takes Astoria Sprint at Aqueduct FAVORITE DEFEATS IS PROUD 4 LENGTHS HomeMade Guerin Up Wins Aqueduct Dash for Fillies With Countess Jane 3d THE PINCHER HOME FIRST Scores Under Picou in MixUp After Atkinson Dismounts Believing Horse Scratched | By Joseph C Nichols | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/house-set-to-pass-pension-rise-bill-only-late-demand-for-record.html | HOUSE SET TO PASS PENSION RISE BILL Only Late Demand for Record Vote Delays Final Action  Republicans Deserting HOUSE SET TO PASS PENSION RISE BILL | By Clayton Knowlesspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/howard-d-shaw.html | HOWARD D SHAW | Special to the NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/i-dr-william-g-epstein-1.html | I DR WILLIAM G EPSTEIN 1 | I SDect to N Yo Ts | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/imprisoned-duclos-asks-french-assembly-hearing.html | Imprisoned Duclos Asks French Assembly Hearing | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/in-the-nation-hazards-of-doing-business-with-the-government.html | In The Nation Hazards of Doing Business With the Government | By Arthur Krock | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/increased-relief-allowance.html | Increased Relief Allowance | CELIA R JACOBS | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/indiana-u-honors-five-hershey-gets-doctorate-degree-at-hoosier.html | INDIANA U HONORS FIVE Hershey Gets Doctorate Degree at Hoosier Commencement | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/indochina-talks-with-france-begin-letourneau-seeks-details-on-arms.html | INDOCHINA TALKS WITH FRANCE BEGIN Letourneau Seeks Details on Arms Aid  Cambodia Coup Seen Aiding French | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/injunction-asked-on-picketing.html | Injunction Asked on Picketing | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/international-y-c-wins-captures-hemingway-trophy-in-marlin-fishing.html | INTERNATIONAL Y C WINS Captures Hemingway Trophy in Marlin Fishing Tourney | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/iver-m-miller.html | IVER M MILLER | Special to Nw Yo Tns | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jersey-police-aide-is-cleared-at-trial.html | JERSEY POLICE AIDE IS CLEARED AT TRIAL | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jersey-strike-is-ended.html | Jersey Strike Is Ended | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/john-c-reed.html | JOHN C REED | Specla to TH NW Lro 2s | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jury-upheld-in-role-of-officials-critic.html | JURY UPHELD IN ROLE OF OFFICIALS CRITIC | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/kerr-makes-claim-of-100-delegates.html | KERR MAKES CLAIM OF 100 DELEGATES | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/la-benskey-case-scored-acquittal-of-patrolman-called-miscarriage-of.html | LA BENSKEY CASE SCORED Acquittal of Patrolman Called Miscarriage of Justice | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/latin-resentment-smolders-over-alleged-neglect-by-u-s-widespread.html | Latin Resentment Smolders Over Alleged Neglect by U S Widespread Anger Found Because of View Washington Cares Only About Europe | By Sam Pope Brewerspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/lee-ziegler-dies-painted-murals-artist-84-was-known-also-for-his.html | LEE ZIEGLER DIES PAINTED MURALS Artist 84 Was Known Also for His Work on Religious and Historical Subjects | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/long-island-rail-strikers-quit-talksroad-faces-tieup-for-a-second.html | LONG ISLAND RAIL STRIKERS QUIT TALKSROAD FACES TIEUP FOR A SECOND DAY HIGHWAYS BUSES AND SUBWAYS JAMMED MEDIATION TO GO ON If Further Efforts Fail the President May Be Asked to Act COMMUTERS ARE ANGERED Suddenness of Walkout Stirs Resentment  State Urged to Take Remedial Steps NEGOTIATIONS FAIL IN LIRR WALKOUT | By A H Raskin | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/luke-cantwell-doyle.html | LUKE CANTWELL DOYLE | 1 Special to Nsw NOEi TLL3 j | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/maldenloberts.html | Maldenloberts | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/malik-summons-u-n-council-to-study-germ-war-charge-malik-asks-study.html | Malik Summons U N Council To Study Germ War Charge MALIK ASKS STUDY OF GERM WAR CASE | By Thomas J Hamiltonspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/matthew-j-fox.html | MATTHEW J FOX | special to Nsw Yom TzMr | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/meeting-of-a-p-l-again-adjourned-next-session-is-set-for-third.html | MEETING OF A P L AGAIN ADJOURNED Next Session Is Set for Third Monday After Trustee Opens Stock Purchase Bids MEETING OF A P L AGAIN ADJOURNED | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/middlebury-graduation-230-get-bachelor-degrees-7-honorary-titles.html | MIDDLEBURY GRADUATION 230 Get Bachelor Degrees  7 Honorary Titles Conferred | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/middlebury-wedding-or-_arcar____r-crof.html | MIDDLEBURY WEDDING oR ARCARr CROF | Special to r N Noc Mr | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/miss-g-6aebeleih-eigageo-to-wi-bryn-mawr-graduate-fiancee-of-philip.html | MISS G 6AEBELEIH EIGAGEO TO WI Bryn Mawr Graduate Fiancee of Philip G Hull Columbia Law School Alumnus | Special to TH NEW YO TtMF | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/move-expected-by-u-s.html | Move Expected by U S | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-arthur-d-forst.html | MRS ARTHUR D FORST | Special to the NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-harry-j-doolf__y.html | MRS HARRY J DOOLFY | Special to Tag lmv Yoax ln ans | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-hollingshead-aide-of-welfare-unit.html | MRS HOLLINGSHEAD AIDE OF WELFARE UNIT | Special to THZ N YO Tnr | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-otis-graham.html | MRS OTIS GRAHAM | SPecial to lw YoP s | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-park-posts-oneoverpar-75-and-gains-medal-honors-on-links.html | Mrs Park Posts OneOverPar 75 And Gains Medal Honors on Links | By Maureen Orcuttspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mss-prvogiv-ancee-of-r-_wm-gra_-hamr.html | Mss PRVOgIV ANCeE OF R WM GRA HAMR | Special to Ev YogK TiMzs | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/narcotic-problems-cited-but-federal-commissioner-says-situation-is.html | NARCOTIC PROBLEMS CITED But Federal Commissioner Says Situation Is Not Hopeless | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/navy-man-dead-of-shot.html | Navy Man Dead of Shot | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/new-buses-get-workout-line-quadruples-its-schedule-to-ease-crush-at.html | NEW BUSES GET WORKOUT Line Quadruples Its Schedule to Ease Crush at Patchogue | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/new-zionist-head-urges-bigger-role-rabbi-miller-says-members-should.html | NEW ZIONIST HEAD URGES BIGGER ROLE Rabbi Miller Says Members Should Join to Fullest in Jewish Communal Life | By Irving Spiegel | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/newsom-45-is-signed-as-pitcher-for-athletics.html | Newsom 45 Is Signed As Pitcher for Athletics | By the United Press | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/parking-ban-protested-experimental-restrictions-on-west-side-said.html | Parking Ban Protested Experimental Restrictions on West Side Said to Be Unnecessary | R E JACOBSON | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/peronistas-seen-extending-power-two-opposition-mayors-may-lose.html | PERONISTAS SEEN EXTENDING POWER Two Opposition Mayors May Lose Posts for Removing Eva Perons Pictures | By Edward A Morrowspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/pinay-is-planning-exports-subsidy-move-is-seen-as-necessary-to-spur.html | PINAY IS PLANNING EXPORTS SUBSIDY Move Is Seen as Necessary to Spur Lagging Sales and Avoid Franc Devaluation | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/plans-for-merger-of-nurses-pushed-proposal-of-joint-committee-on.html | PLANS FOR MERGER OF NURSES PUSHED Proposal of Joint Committee on Structure Approved by Two Organizations | By Anna Petersenspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/princeton-opens-wilson-memorial-new-classroom-building-at-the.html | PRINCETON OPENS WILSON MEMORIAL New Classroom Building at the University Is Dedicated  Senior Prizes Awarded | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/r-steierg-i5-anne-l-levy-emple-u-dentistry-graduate-marries-in.html | R  STEIERG I5 ANNE L LEVY emple U Dentistry Graduate Marries in Mamaroneck an Alumna of Lesley College | Spee Jal to Nw No TrDS | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/reds-in-rome-quiet-for-ridgway-visit-heavy-police-units-throughout.html | REDS IN ROME QUIET FOR RIDGWAY VISIT Heavy Police Units Throughout City Deter Demonstrations Against NATO Commander REDS IN ROME QUIET FOR RIDGWAY VISIT | By Arnaldo Cortesispecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/return-of-186-ships-under-lendlease-offered-by-soviet-moscow-would.html | RETURN OF 186 SHIPS UNDER LENDLEASE OFFERED BY SOVIET Moscow Would Buy 167 Others and Settle Entire Account for Payment of 300000000 U S REJECTS SUGGESTION Washington Says Sum Does Not Represent a Fair Value for Goods to Be Retained RETURN OF 186 SHIPS OFFERED BY SOVIET | By Jay Walzspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/review-of-southern-command.html | Review of Southern Command | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rights-of-scholar-posed-at-harvard-wilmarth-lewis-of-yale-tells-phi.html | RIGHTS OF SCHOLAR POSED AT HARVARD Wilmarth Lewis of Yale Tells Phi Beta Kappa That Trustee Must Recognize His Role | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rise-in-academic-freedom-curbs-reported-by-harvard-newspaper.html | Rise in Academic Freedom Curbs Reported by Harvard Newspaper | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |

| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sandbankmaazel.html | SandbankMaazel | Special to a Nrav Yoals | RE0000061214 | 1980-06-20 | B00000362240 |
|---|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/schuman-plan-set-as-italy-approves-coalsteel-merger-26598-vote-by.html | SCHUMAN PLAN SET AS ITALY APPROVES COALSTEEL MERGER 26598 Vote by Rome Chamber of Deputies Finishes Action on the European Pool PARIS MEETING SCHEDULED Foreign Ministers of 6 Nations Confer June 30 on Program to Carry Out Project CHAMBER IN ITALY BACKS POOL PLAN | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/six-american-players-eliminated-in-british-womens-golf-tourney-miss.html | Six American Players Eliminated in British Womens Golf Tourney MISS DORAN BEATS MISS DONALD 1 UP Cleveland Girl Triumphs Over Scotch Golf Champion After Being 2 Down at Turn MISS KIRBY TURNED BACK Misses DeMoss OSullivan and Lindsay of U S Defeated  Miss Riley Wins at Troon | By Allison Danzigspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/soviet-aide-in-london-official-linked-to-british-spying-inquiry.html | SOVIET AIDE IN LONDON Official Linked to British Spying Inquiry Rides to Embassy | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sports-of-the-times-mr-boros-is-invited.html | Sports of The Times Mr Boros Is Invited | By Arthur Daley | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/stations-fight-gas-wholesalers.html | Stations Fight Gas Wholesalers | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/swedish-plane-is-shot-down-by-russian-jet-over-baltic-stockholm.html | Swedish Plane Is Shot Down By Russian Jet Over Baltic Stockholm Protests Attack on Unarmed Craft Hunting for Missing Fliers HIS PLANE DOWNED SOVIET JETS DOWN A SWEDISH PLANE | By George Axelssonspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/thoughtfulness-asked-of-sneezers.html | Thoughtfulness Asked of Sneezers | LOUIS WATJEN | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/transit-hearing-ordered-staten-island-railroad-told-to-continue-all.html | TRANSIT HEARING ORDERED Staten Island Railroad Told to Continue All Service | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/treasure-of-documents-found-in-senate-library.html | Treasure of Documents Found in Senate Library | By the United Press | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/treasury-closes-books-on-bonds-subscriptions-placed-in-mail-before.html | TREASURY CLOSES BOOKS ON BONDS Subscriptions Placed in Mail Before Midnight Monday Will Be Accepted DETAILS DUE ON THURSDAY Amount Purchased and Basis of Allotment Expected to Be Issued at That Time TREASURY CLOSES BOOKS ON BONDS | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/truman-advice-to-g-is-dont-try-to-be-president.html | Truman Advice to G Is Dont Try to Be President | By the United Press | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/truman-assures-hungary-says-u-s-has-not-forgotten-nations-seizure.html | TRUMAN ASSURES HUNGARY Says U S Has Not Forgotten Nations Seizure by Reds | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/tv-comedy-stars-signing-for-film-lucille-ball-and-her-husband-desi.html | TV COMEDY STARS SIGNING FOR FILM Lucille Ball and Her Husband Desi Arnaz May Do Sequence in Billy Roses Picture | By Thomas M Pryorspecial To the New York Times | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/two-debutantes-honored-at-dance-mariahelene-manville-joan-babcock.html | TWO DEBUTANTES HONORED AT DANCE MariaHelene Manville Joan Babcock Feted at Costume Ball Cordelia Reid Presented | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-n-council-hears-blacks-plan-for-new-world-finance-company-head-of.html | U N Council Hears Blacks Plan For New World Finance Company Head of International Bank Urges Forming a Corporation to Aid Private Investing in UnderDeveloped Nations U N COUNCIL HEARS WORLD BANK PLAN | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/vatican-approves-wroclaw-chapter.html | VATICAN APPROVES WROCLAW CHAPTER | By Religious News Service | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/watchdog-is-set-up-for-oleomargarine.html | WATCHDOG IS SET UP FOR OLEOMARGARINE | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/west-side-streets-flushed-of-autos-sanitation-men-get-police-aid-as.html | WEST SIDE STREETS FLUSHED OF AUTOS Sanitation Men Get Police Aid as AlternateSide Parking Is Extended Above 91st St 307 SUMMONSES ISSUED Tow Trucks Haul 61 Vehicles to Pound Omission of Drive Will Be Remedied | By Joseph C Ingraham | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/westchester-sues-to-halt-union-ban-court-grants-temporary-stay-in.html | WESTCHESTER SUES TO HALT UNION BAN Court Grants Temporary Stay in Fight Against Boycott on County Deliveries | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/wire-union-is-urged-to-back-52-democrat.html | WIRE UNION IS URGED TO BACK 52 DEMOCRAT | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/wood-field-and-stream-landlocked-salmon-fishing-in-maine-lakes.html | Wood Field and Stream Landlocked Salmon Fishing in Maine Lakes Reported Best in Recent Years | By Raymond R Camp | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/yale-law-group-elects.html | Yale Law Group Elects | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |
| 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/yales-pair-in-7th-tops-harvard-42-emerson-gains-second-victory-over.html | YALES PAIR IN 7TH TOPS HARVARD 42 Emerson Gains Second Victory Over Crimson as Wahlers McHugh Excel at Bat | Special to THE NEW YORK TIMES | RE0000061214 | 1980-06-20 | B00000362240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/-slip-on-farm-report-seen-by-g-o-p-leader.html | SLIP ON FARM REPORT SEEN BY G O P LEADER | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/150000-asbury-park-fire-five-communities-send-men-to-warehouse.html | 150000 ASBURY PARK FIRE Five Communities Send Men to Warehouse Blaze | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/2000-seek-100-seats-at-u-n-council-session.html | 2000 Seek 100 Seats At U N Council Session | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/3-guatemalans-protest-antired-students-say-they-were-tortured-by.html | 3 GUATEMALANS PROTEST AntiRed Students Say They Were Tortured by Police | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/4-film-firms-yield-on-tvrelease-pay-major-producers-near-contract.html | 4 FILM FIRMS YIELD ON TVRELEASE PAY Major Producers Near Contract With Screen Actors Guild Covering Video Reissues | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/49th-state-added-briefly-to-union-its-the-jersey-boys-state-where.html | 49TH STATE ADDED BRIEFLY TO UNION Its the Jersey Boys State Where School Youths Learn How to Become Citizens AMERICAN LEGION BACKS IT Voters Have 2 Parties Write Platforms Hold Rallies  Adult Staff of 32 Advises | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/7-utah-delegates-seen-shifting-to-eisenhower.html | 7 Utah Delegates Seen Shifting to Eisenhower | By the United Press | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/abroad-a-russian-pot-shot-at-the-policy-of-neutrality.html | Abroad A Russian Pot Shot at the Policy of Neutrality | By Anne OHare McCormick | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/adenauer-cabinet-approves-offer-to-settle-israel-restitution-claim.html | Adenauer Cabinet Approves Offer To Settle Israel Restitution Claim Germans Say Figure Is 715000000 but Others Cite 815000000 to 840000000  Hague Talks to Be Resumed Monday | By Jack Raymondspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/adenauer-hopeful-on-european-army-thinks-six-nations-will-ratify.html | ADENAUER HOPEFUL ON EUROPEAN ARMY Thinks Six Nations Will Ratify Pact Says Failure Would Strengthen Soviet Hand | By C L Sulzbergerspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/aluminum-held-gaining-kaiser-aide-sees-plenty-available-soon-for.html | ALUMINUM HELD GAINING Kaiser Aide Sees Plenty Available Soon for Mass Producers | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/architect-offers-bubble-for-house-says-plastic-space-container-with.html | ARCHITECT OFFERS BUBBLE FOR HOUSE Says Plastic Space Container With Sleeping Tents May Replace Present Structure | By Betty Pepisspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/arms-plants-face-early-shutdowns-from-steel-strike-producers-of-m47.html | ARMS PLANTS FACE EARLY SHUTDOWNS FROM STEEL STRIKE Producers of M47 and M41 Tanks in Detroit Cleveland Look to Forced Closings SHELL MAKERS STOP WORK Ford to Halt Rocket Output  Steelman Reports Progress in Defense Metal Plans ARMS PLANTS FACE EARLY SHUTDOWNS | By Elie Abelspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-1-no-title.html | Article 1  No Title | MUNCHINGER AGREES TO CONDUCT ON COASTSpecial to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/assembly-session-to-be-asked.html | Assembly Session to Be Asked | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/b-jermain-savage.html | B JERMAIN SAVAGE | Spccixl to THS NEW Yomc TZMF S | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/blue-hills-scores-over-high-bracket-81-shot-wins-at-aqueduct-for-at.html | BLUE HILLS SCORES OVER HIGH BRACKET 81 Shot Wins at Aqueduct for Atkinsons Birthday Gift  Favored Out Point Fourth | By Joseph C Nichols | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bonds-and-shares-on-london-market-trading-quiet-with-movement-of.html | BONDS AND SHARES ON LONDON MARKET Trading Quiet With Movement of Prices Affected Mainly by Leveling of Books | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/brewster-defeat-ends-long-career-payne-captures-a-close-race-g-o-p.html | BREWSTER DEFEAT ENDS LONG CAREER Payne Captures a Close Race  G O P Nominates Cross for Maine Governor | By John H Fentonspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/britain-closes-case-on-iran-oil-seizure.html | BRITAIN CLOSES CASE ON IRAN OIL SEIZURE | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/britain-reassures-menzies-on-arms-accords-australias-defense-orders.html | BRITAIN REASSURES MENZIES ON ARMS Accords Australias Defense Orders Priority  Canberra Chief Now Flying to U S | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/brooklyn-wins-91-with-2-big-innings-dodgers-erupt-for-four-runs-in.html | BROOKLYN WINS 91 WITH 2 BIG INNINGS Dodgers Erupt for Four Runs in First and Five in Fifth Two on Hodges Homer ROE REMAINS UNDEFEATED Holds Cubs to Four Hits Two by Miksis and Walks None to Gain Sixth Victory | By Joseph M Sheehan | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bucs-triumph-62-on-bells-big-blow-grand-slam-for-pirates-in-7th.html | BUCS TRIUMPH 62 ON BELLS BIG BLOW Grand Slam for Pirates in 7th Mars Greggs Giant Debut  Thomson Belts Homer | By James P Dawson | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cardenas-enigma-persists-in-mexico-former-presidents-continuing.html | CARDENAS ENIGMA PERSISTS IN MEXICO Former Presidents Continuing Silence on Race Likely to Mean Ruiz Cortines Victory | By Sydney Grusonspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/charles-cropley-of-supreme-court-lenth-clerk-of-tribunal-57-begar.html | CHARLES CROPLEY OF SUPREME COURT lenth Clerk of Tribunal 57 Begar as Page in 1908 Dies in Bethesda Md | Spect1 to NSW N0 | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/child-to-schuylec-van-ingensi.html | Child to Schuylec Van IngensI | Special to TZ NEW YOZ TMF | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/city-urges-dewey-to-expedite-help-courtesy-of-reply-sought-to.html | CITY URGES DEWEY TO EXPEDITE HELP  Courtesy of Reply Sought to Council Request for Special Session of Legislature CITY URGES DEWEY TO EXPEDITE HELP | By Charles G Bennett | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/claus-heitmann.html | CLAUS HEITMANN | Special to Tim Nsw Noax Tllzs | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cohen-may-obtain-rights-to-thriller-hopes-to-produce-hamiltons-the.html | COHEN MAY OBTAIN RIGHTS TO THRILLER Hopes to Produce Hamiltons The Man Upstairs After Its London Presentation | By Sam Zolotow | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/commuter-slate-wins-gains-great-neck-control-for-first-time-in-30.html | COMMUTER SLATE WINS Gains Great Neck Control for First Time in 30 Years | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/coronation-robes-hunted-by-peers-nobles-have-begun-scramble-for.html | CORONATION ROBES HUNTED BY PEERS Nobles Have Begun Scramble for Traditional Trappings Year Before Ceremony | By Tania Longspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/court-enjoins-westchester-union.html | Court Enjoins Westchester Union | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/crosstown-expressway-favored.html | Crosstown Expressway Favored | LOUIS A STONE | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/daniel_-1-gilmarttn-jr.html | DANIEl 1 GILMARTtN JR | SpectaJ to Nzw YOP | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/dr-a-c-lawson-90-geologist-is-d-authority-on-earthquakes-was-at-u.html | DR A C LAWSON 90 GEOLOGIST IS D Authority on Earthquakes Was at U of California 4 Decades Held Honors in Field | SpecXa to Tc Nw Nom u | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/duclos-loses-plea-to-paris-assembly-jailed-communist-fails-in-move.html | DUCLOS LOSES PLEA TO PARIS ASSEMBLY Jailed Communist Fails in Move to Force French Parliament to Debate His Arrest | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/east-german-exnazis-urge-veterans-to-back-soviet-tie-soldiers.html | East German ExNazis Urge Veterans to Back Soviet Tie Soldiers Captured and Trained by Russians Call for Alliance With Moscow Plans for Eastern Zone Army Announced EAST GERMANS ASK VETERANS BACKING | By Walter Sullivanspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/east-germans-free-west-zone-news-men.html | EAST GERMANS FREE WEST ZONE NEWS MEN | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/edmund-dambrosio.html | EDMUND DAMBROSIO | SPecial to Tn N YORK Tzus | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/education-called-failure-in-africa-assembly-is-told-government-and.html | EDUCATION CALLED FAILURE IN AFRICA Assembly Is Told Government and Church Programs Prepare for Profit of Whites | By Richard J H Johnstonspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/edward-leisenring-as-in-dusrrta___llisr-s7.html | EDWARD LEISENRING As IN DUSrRtALLiSr S7 | slal to Tz NEW Yo Tzs j | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/eisenhower-thinks-hell-win-despite-convention-setup-eisenhower-sees.html | Eisenhower Thinks Hell Win Despite Convention SetUp EISENHOWER SEES VICTORY OVER TAFT EISENHOWER RELAXES IN COLORADO | By James Restonspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ernest-l-l_en.html | ERNEST L LEN | Special to Nsw YOP F IES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ethel-d-stout-bows-at-long-island-fete.html | ETHEL D STOUT BOWS AT LONG ISLAND FETE | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/festival-faculty-quits-on-bias-issue.html | FESTIVAL FACULTY QUITS ON BIAS ISSUE | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/four-nurses-units-to-merge-into-two-enlarged-professional-group-and.html | FOUR NURSES UNITS TO MERGE INTO TWO Enlarged Professional Group and New Education League Voted  Spadework Begun | By Anna Petersenspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/frank-lharris.html | FRANK LHARRIS | Spe TaI NW N Tnr | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/george-h-8erger.html | GEORGE H 8ERGER | Special to THE NV YOK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/german-singers-compete-10-finalists-in-u-ssponsored-meistersinger.html | GERMAN SINGERS COMPETE 10 Finalists in U SSponsored Meistersinger Revival | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/gladys-purdy-to-be-wed-jwhite-plains-teaher-fiancee-of-hamilton.html | GLADYS PURDY TO BE WED JWhite Plains Teaher Fiancee of  Hamilton Hicks Jr Veteran  I | special to A Nsw Yomc Ts | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/grain-prices-drop-as-longs-liquidate-huge-winter-wheat-receipts.html | GRAIN PRICES DROP AS LONGS LIQUIDATE Huge Winter Wheat Receipts With More in Prospect Give Bears a Field Day | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/guatemala-enacts-land-reform-law-expropriation-measure-is-to-become.html | GUATEMALA ENACTS LAND REFORM LAW Expropriation Measure Is to Become Effective Today  Trouble Is Feared | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/harriman-leading-in-capital-voting-has-wide-edge-over-kefauver-in.html | HARRIMAN LEADING IN CAPITAL VOTING Has Wide Edge Over Kefauver in Contest for Districts 6 Convention Delegates | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/heads-connecticut-a-p-unit.html | Heads Connecticut A P Unit | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/house-group-votes-to-end-pay-board-committee-says-panel-has.html | HOUSE GROUP VOTES TO END PAY BOARD Committee Says Panel Has Exceeded Powers and Failed to Hold Inflation Line | By Joseph A Loftusspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/increased-deaths-on-holidays.html | Increased Deaths on Holidays | HARRY A FOX | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/indochinese-to-visit-chiang.html | IndoChinese to Visit Chiang | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/infanticide-plagues-reds-canton-party-paper-reports-1882-cases-in.html | INFANTICIDE PLAGUES REDS Canton Party Paper Reports 1882 Cases in One Province | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/israel-school-dedicated-brooklyn-goodwill-welfare-league.html | ISRAEL SCHOOL DEDICATED Brooklyn Goodwill Welfare League Contributed Funds | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/it-e-axline.html | it E AXLINE | Special to NV YORK TIMF | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/j-cox-cornelius.html | J COX CORNELIUS | Special to TPz Nsw Yo Tsars | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/jerome-mcrystlf.html | JEROME MCRYSTLF | Special to THE NEV YOIK TIMF | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/john-nicoletto.html | JOHN NICOLETTO | Special to NLV YOPC TIMF S | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/joins-union-county-park-board.html | Joins Union County Park Board | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/katharine-pleuthner-engaged-i.html | Katharine Pleuthner Engaged I | Special to The New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/l-i-commuters-get-their-second-wind-car-pools-and-early-starts-thin.html | L I COMMUTERS GET THEIR SECOND WIND Car Pools and Early Starts Thin Out Traffic but Fog and Heat Add to Riders Woes | By Peter Kihss | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/leo-n-lissner.html | LEO N LISSNER | Special to TTdno NLYo TL | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/letourneau-lists-indochina-needs-french-minister-says-troop-aid-is.html | LETOURNEAU LISTS INDOCHINA NEEDS French Minister Says Troop Aid Is Not Asked Unless the Chinese Reds Attack | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/long-island-strike-ended-too-late-for-night-rush-normal-service-due.html | LONG ISLAND STRIKE ENDED TOO LATE FOR NIGHT RUSH NORMAL SERVICE DUE TODAY AGREEMENT FINAL Engineers Pleased by Terms of Pact Ending TwoDay TieUp FIRST TRAIN AT 730 P M Monthly TicketHolders to Get Extensions Refunds Offered for Weekly Commuters LIRR STRIKE ENDS IN FULL AGREEMENT | By A H Raskin | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lose-egall.html | IOSE EGALL | Special tO Tmc NEW YOC TIZS | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/louis-dahl.html | LOUIS DAHL | Spectal to NV YO1L rLtrs | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/madrid-gets-new-mayor-loyal-follower-of-franco-is-appointed-to-post.html | MADRID GETS NEW MAYOR Loyal Follower of Franco Is Appointed to Post | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/malan-court-rules-set-south-africa-gives-procedure-for-new.html | MALAN COURT RULES SET South Africa Gives Procedure for New Parliamentary Unit | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/malaya-announces-no-truce-with-reds.html | MALAYA ANNOUNCES NO TRUCE WITH REDS | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/manila-sentences-pomeroys-to-life-former-u-s-soldier-and-wife-found.html | MANILA SENTENCES POMEROYS TO LIFE Former U S Soldier and Wife Found Guilty of Aiding Huks in Philippines | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/marthur-politics-cleared-by-army-pentagon-rules-he-is-in-effect.html | MARTHUR POLITICS CLEARED BY ARMY Pentagon Rules He Is in Effect Retired Can Be Keynoter Without Breaking Rules MARTHUR POLITICS CLEARED BY ARMY | By Austin Stevensspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mercury-sets-a-miserable-91-high-storm-hits-suburbs-but-skirts-city.html | Mercury Sets a Miserable 91 High Storm Hits Suburbs but Skirts City Mercury Sets a Miserable 91 High Storm Hits Suburbs but Skirts City | By Meyer Berger | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/miss-hed6e-wed-to-6-pe6bert-jr-wheaton-and-yale-qraduates-marriyn.html | MISS HED6E WED TO 6 PE6BERT JR Wheaton and Yale qraduates Marryin Montclair Church Reception at Home | qpecial toz lgw Yot Xng | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/miss-murray-only-american-left-in-british-links-tourney-u-s-star.html | Miss Murray Only American Left in British Links Tourney U S STAR ADVANCES TO QUARTERFINALS Miss Murray Turns Back Miss Nicholson and Miss Garvey in Matches at Troon MISS DORAN BOWS 7 AND 6 Miss Paterson Wins in Fourth Round in Golf Miss Riley Mrs Goldthwaite Lose | By Allison Danzigspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/more-army-air-units-guard-vital-areas.html | MORE ARMY AIR UNITS GUARD VITAL AREAS | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/moretti-slaying-inquiry-federal-grand-jury-hears-four-police.html | MORETTI SLAYING INQUIRY Federal Grand Jury Hears Four Police Officials Testify | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-charles-bergstromi.html | MRS CHARLES BERGSTROMI | Special to Tr NEw Yox s J | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-ludovia-graham.html | MRS LUDOVIA GRAHAM | Special to Tltz NEW YORK TnfES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-may-beaten-by-mrs-kandell-elmwood-player-scores-upset-2-and-1.html | MRS MAY BEATEN BY MRS KANDELL Elmwood Player Scores Upset 2 and 1 in First Round of Metropolitan Title Golf | By Maureen Orcuttspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-roger-j-ward.html | MRS ROGER J WARD | Special to Nzw Yoa TLS | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/murray-claim-denied-steel-president-says-he-did-not-offer-union.html | MURRAY CLAIM DENIED Steel President Says He Did Not Offer Union Shop | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/naples-welcomes-ridgway-warmly-nato-chief-forcefully-denies-germ.html | NAPLES WELCOMES RIDGWAY WARMLY NATO Chief Forcefully Denies Germ War in Korea Calling Charge Deliberate Lie | By Arnaldo Cortesispecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/nation-put-on-alert.html | Nation Put on Alert | By George Axelssonspecial to the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/net-favorites-advance-thompson-pressinger-among-victors-in-school.html | NET FAVORITES ADVANCE Thompson Pressinger Among Victors in School Tourney | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-post-for-army-coach.html | New Post for Army Coach | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/news-of-food-a-new-u-s-leaflet-tells-what-to-do-if-power-failure.html | News of Food A New U S Leaflet Tells What to Do If Power Failure Stops Your Freezer | By Jane Nickerson | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/oceanside-flier-missing-lieut-mcdonnell-was-in-crew-of-b29-lost-in.html | OCEANSIDE FLIER MISSING Lieut McDonnell Was in Crew of B29 Lost in Sea of Japan | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/or-leo-p-oolan.html | OR LEO P OOLAN | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/our-publications-program-production-of-material-for-use-in.html | Our Publications Program Production of Material for Use in Information Offices Explained | JOHN DINEEN | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/pakistani-aide-to-leave-u-n.html | Pakistani Aide to Leave U N | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/payne-has-stood-as-a-progressive-identified-with-mrs-smiths-wing-of.html | PAYNE HAS STOOD AS A PROGRESSIVE Identified With Mrs Smiths Wing of Maine Party While Brewster Is Old Guard | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/peiping-denounces-u-n-truce-boycott-charges-provocative-act-by-u-s.html | PEIPING DENOUNCES U N TRUCE BOYCOTT Charges Provocative Act by U S and Brazen Refusal to Negotiate for a Truce PEIPING DENOUNCES U N TRUCE BOYCOTT | By Lindesay Parrottspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/peiping-propping-states-projects-shifts-many-red-cadres-to-bolster.html | PEIPING PROPPING STATES PROJECTS Shifts Many Red Cadres to Bolster Partys Control in Factories Mines Trade | By Henry R Liebermanspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/peronistas-honor-eva-peron.html | Peronistas Honor Eva Peron | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/president-honored-as-outstanding-orator.html | PRESIDENT HONORED AS OUTSTANDING ORATOR | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/prices-continue-rising-accountant-at-london-congress-sees-no-return.html | PRICES CONTINUE RISING Accountant at London Congress Sees No Return to 1939 Level | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/princeton-honors-secretary-lovett-defense-head-and-minister-malik.html | PRINCETON HONORS SECRETARY LOVETT Defense Head and Minister Malik of Lebanon Get Law and Letters Doctorates | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/radio-and-television-mimi-benzell-brings-her-lyric-soprano-to-video.html | RADIO AND TELEVISION Mimi Benzell Brings Her Lyric Soprano to Video in Of Lena Geyer on Montgomerys Show | By Jack Gould | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rise-of-5-a-month-in-pensions-passed-by-house-360-to-22-republican.html | RISE OF 5 A MONTH IN PENSIONS PASSED BY HOUSE 360 TO 22 Republican Opposition Which Defeated Bill Originally Collapses to 20 Votes ELECTION HELD A FACTOR Armed Forces Are Protected  70 Earnings Permitted  Senate Has Still to Act PENSION RISE VOTED BY HOUSE 360 TO 22 | By Clayton Knowlesspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rising-nationalism-viewed-as-threat-to-schuman-plan-speed-on-pool.html | Rising Nationalism Viewed As Threat to Schuman Plan Speed on Pool and Arms Pact Held Essential to Offset Reviving ParisBonn Rivalry | By Harold Callenderspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/robin-page-betrothed-sho-plans-wedding-in-autumn-james-carstairs.html | ROBIN PAGE BETROTHED Sho Plans Wedding in Autumn James Carstairs Collins | Sectal to THZ Nzw Yo Tm | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rockefeller-presents-10000000-to-cloisters-medieval-art-museum.html | Rockefeller Presents 10000000 To Cloisters Medieval Art Museum Rockefeller Presents 10000000 To Cloisters Medieval Art Museum | By Sanka Knox | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/russians-declare-swedes-shot-first-in-plane-incident-aircraft.html | RUSSIANS DECLARE SWEDES SHOT FIRST IN PLANE INCIDENT Aircraft Opened Fire When Told to Land While Over Soviet Waters Moscow Says STOCKHOLM ANGER RISES Government Orders Forces to Resist Further Attacks Speeds Precautions | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rye-to-get-parking-area-taxpayers-vote-for-supervised-area-near.html | RYE TO GET PARKING AREA Taxpayers Vote for Supervised Area Near Station | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/schary-plans-film-about-u-s-rangers-metro-producer-to-tell-story-of.html | SCHARY PLANS FILM ABOUT U S RANGERS Metro Producer to Tell Story of Wartime Raiding Forces in Take the High Ground | By Thomas M Pryorspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/seaway-test-due-in-senate-today-vote-on-oconor-bid-to-return-bill.html | SEAWAY TEST DUE IN SENATE TODAY Vote on OConor Bid to Return Bill May Decide Fate of Project This Season | By C P Trussellspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/senate-group-accuses-president-of-imperiling-us-by-airplane-lag.html | Senate Group Accuses President Of Imperiling US by Airplane Lag | By John D Morrisspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/senate-unit-ends-bonn-pact-hearing-leftists-oppose-defense-plans.html | SENATE UNIT ENDS BONN PACT HEARING Leftists Oppose Defense Plans Communist War Threat Charges Are Repeated | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ship-cooks-agree-strike-peace-seen-coast-unions-end-jurisdiction.html | SHIP COOKS AGREE STRIKE PEACE SEEN Coast Unions End Jurisdiction Fight and 23Day Walkout of Sailors Goes to Parley | By Lawrence E Daviesspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/snead-troubled-by-ailing-side-to-forgo-p-g-a-tourney-trials.html | Snead Troubled by Ailing Side To Forgo P G A Tourney Trials | By Lincoln A Werdenspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/somoza-visits-un-headquarters.html | Somoza Visits UN Headquarters | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/soviet-concessions-puzzle-austrians-reopening-of-danube-traffic-and.html | SOVIET CONCESSIONS PUZZLE AUSTRIANS Reopening of Danube Traffic and Shift on Prisoners Are Balanced by Trade Delay | By John MacCormacspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/soviet-technician-seen-in-land.html | Soviet Technician Seen in Land | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sports-of-the-times-birthday-parties.html | Sports of The Times Birthday Parties | By Arthur Daley | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/springtime-quits-the-rockies-as-reporters-thunder-at-ike-general.html | Springtime Quits the Rockies As Reporters Thunder at Ike General Who Merely Came to Lunch Finds Himself in Middle of Press Dispute | By James Restonspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/spy-got-only-2000.html | Spy Got Only 2000 | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/st-louis-u-joins-bid-for-commercial-tv.html | ST LOUIS U JOINS BID FOR COMMERCIAL TV | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/stand-on-tunisia-criticized-resentment-is-voiced-over-reported.html | Stand on Tunisia Criticized Resentment Is Voiced Over Reported American Views on North Africa | LORMY | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/state-pay-law-plan-applauded-by-nobody.html | STATE PAY LAW PLAN APPLAUDED BY NOBODY | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/suffolk-villages-elect-only-westhampton-beach-and-brightwaters-have.html | SUFFOLK VILLAGES ELECT Only Westhampton Beach and Brightwaters Have Contests | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/surgeon-in-music-post-dr-eric-oldberg-heads-chicago-orchestral.html | SURGEON IN MUSIC POST Dr Eric Oldberg Heads Chicago Orchestral Association | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/susan-madams-fiancee-student-at-wellesley-is-engaged-to-i-d.html | SUSAN MADAMS FIANCEE Student at Wellesley Is Engaged to i D Humphrey 3d of Army | Spcell to N qZoIc lgg | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/taft-and-macarthur-stand-upheld.html | Taft and MacArthur Stand Upheld | MATTHEW F BLISS | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/thomas-d-mace.html | THOMAS D MACE | Special to THl L YO TIMr | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/tiger-batter-hit-by-pitch-forces-in-run-that-nips-bombers-by-76.html | Tiger Batter Hit by Pitch Forces In Run That Nips Bombers by 76 Yankees Lose as McDonald Strikes Swift With Bases Filled in 2d Extra Inning Mantles Homer in 8th Ties Score | By Louis Effratspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/tunisian-rioting-laid-to-fanatics-motivation-for-attacks-on-jews.html | TUNISIAN RIOTING LAID TO FANATICS Motivation for Attacks on Jews Disputed AntiSemitism Is Little Known in Land | By Robert C Dotyspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-n-plans-to-oust-30-more-of-u-s-aides-for-red-work-30-more-u-s.html | U N Plans to Oust 30 More Of U S Aides for Red Work 30 MORE U S AIDES FACE U N OUSTER | By A M Rosenthalspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-set-to-counter-germ-charge-in-u-n-plans-tactics-for-expected-at.html | U S SET TO COUNTER GERM CHARGE IN U N Plans Tactics for Expected Attack by Malik Today in the Security Council MEMBERSHIP FIGHT LOOMS Soviet Also May Renew Effort to Discuss Korean Truce Parleys at This Session | By Thomas J Hamiltonspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/underdeveloped-nations-ask-speed-on-u-ns-grantsinaid-program-cuba.html | Underdeveloped Nations Ask Speed On U Ns GrantsinAid Program Cuba Egypt Philippines Burma Chile and Yugoslavia Urge 19000000000 Fund for NonSelfLiquidating Projects RETARDED NATIONS ASK SPEED ON AID | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/venezuela-arrests-many-linked-to-reds.html | VENEZUELA ARRESTS MANY LINKED TO REDS | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/warren-defends-cut-in-subsidy-on-two-american-export-liners.html | Warren Defends Cut in Subsidy On Two American Export Liners Controller General Tells House Group Previous Agreement Is Not Legally Binding | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/wedemeyer-hits-secret-diplomacy-taft-backer-says-korean-war-might.html | WEDEMEYER HITS SECRET DIPLOMACY Taft Backer Says Korean War Might Have Been Averted if Congress Had Got Data | By Louther S Hornespecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/william-e-lyman.html | WILLIAM E LYMAN | Slela1 to 2Iw YoeK | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/womens-vote-stressed-importance-in-elections-grows-mrs-edwards.html | WOMENS VOTE STRESSED Importance in Elections Grows Mrs Edwards Tells Union | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/wood-field-and-stream-lot-of-boat-livery-operator-not-happy-one.html | Wood Field and Stream Lot of Boat Livery Operator Not Happy One When Customer Complaints Mount | By Raymond R Campspecial To the New York Times | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/yeararound-check-on-budget-favored.html | YEARAROUND CHECK ON BUDGET FAVORED | Special to THE NEW YORK TIMES | RE0000061215 | 1980-06-20 | B00000362241 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/1654-state-pupils-win-scholarships-regents-grants-of-350-a-year-are.html | 1654 STATE PUPILS WIN SCHOLARSHIPS Regents Grants of 350 a Year Are Awarded to Candidates in Comprehensive Test | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/2-get-ruth-taylor-prizes-westchester-youths-win-awards-for-year-of.html | 2 GET RUTH TAYLOR PRIZES Westchester Youths Win Awards for Year of College Study | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/25200000-for-turkey-world-bank-lends-funds-to-build-dam-and-power.html | 25200000 FOR TURKEY World Bank Lends Funds to Build Dam and Power Station | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/800-at-convention-of-state-bankers-capital-needs-embezzlements.html | 800 AT CONVENTION OF STATE BANKERS Capital Needs Embezzlements Competition and Personnel Problems to Be Discussed | By George A Mooneyspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/acheson-praises-plan.html | Acheson Praises Plan | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/afl-unit-makes-peace-with-world-union-heads.html | AFL Unit Makes Peace With World Union Heads | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/anne-s-ashton-to-be-bride.html | Anne S Ashton to Be Bride | Special to Tar NEW Yomc Tnr | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/argentine-city-punished-copies-of-eva-perons-book-rotting-so-strike.html | ARGENTINE CITY PUNISHED Copies of Eva Perons Book Rotting So Strike Is Called | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/arthur-m-semones.html | ARTHUR M SEMONES | Special to Tr Nw YoPJc lnr | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/atlantic-navies-battle-to-defend-sea-lanes.html | Atlantic Navies Battle To Defend Sea Lanes | By the United Press | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/augustus-m-gerdes.html | AUGUSTUS M GERDES | Specal to hw YOK TLES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bernard-w-green.html | BERNARD W GREEN | Specal to Tin Nsw NoP Tms | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/big-british-union-backs-arming.html | Big British Union Backs Arming | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bonds-and-shares-on-london-market-new-selling-of-british-issues-and.html | BONDS AND SHARES ON LONDON MARKET New Selling of British Issues and Sharp Rises in Japans Feature the Days Trading | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bonn-asks-labor-and-management-to-map-federal-economic-council.html | Bonn Asks Labor and Management To Map Federal Economic Council | By Jack Raymondspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bonns-upper-house-poses-treaty-delay.html | BONNS UPPER HOUSE POSES TREATY DELAY | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/boy-drowns-in-levittown-pool.html | Boy Drowns in Levittown Pool | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/british-issue-plan-on-central-africa-federation-of-the-rhodesias.html | BRITISH ISSUE PLAN ON CENTRAL AFRICA Federation of the Rhodesias and Nyasaland Would Have 35Member Assembly | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/british-service-aides-summoned-to-parley.html | BRITISH SERVICE AIDES SUMMONED TO PARLEY | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/brolrck-bagger.html | Brolrck  Bagger | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/brooklyn-rallies-for-65-conquest-ties-score-in-9th-and-wins-in-10th.html | BROOKLYN RALLIES FOR 65 CONQUEST Ties Score in 9th and Wins in 10th as Robinson Comes In on Hodges Liner SNIDER HITS 2RUN HOMER Morgan Also Wallops Dodger 4Bagger Loes Finishes for Victory Over Cubs | By Joseph M Sheehan | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/byron-d-ehlers.html | BYRON D EHLERS | Special to THZ Nsv YORK TXMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/candlers-trotter-wins-at-westbury-duke-of-lullwater-beats-hit-song.html | CANDLERS TROTTER WINS AT WESTBURY Duke of Lullwater Beats Hit Song in 11650 Stakes Diplomat Hanover Next | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/chicago-attorney-named-dartmouth-vice-president.html | Chicago Attorney Named Dartmouth Vice President | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/child-to-mr-edward-beyer.html | Child to Mr Edward Beyer | Special to NgW Yoax | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/creative-arts-put-high-in-child-life-teachers-tell-iowa-conference.html | CREATIVE ARTS PUT HIGH IN CHILD LIFE Teachers Tell Iowa Conference Emotional Release Through SelfExpression Has Value | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/cut-in-fuel-cost-is-urged-on-city-1347000-yearly-saving-by-20.html | CUT IN FUEL COST IS URGED ON CITY 1347000 Yearly Saving by 20 Bureaus Held Possible in Engineers Report | By Alexander Feindberg | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/dewey-rejects-bid-for-extra-session-on-citys-finances-in-reply-to.html | DEWEY REJECTS BID FOR EXTRA SESSION ON CITYS FINANCES In Reply to Council He Notes His Aides Are Helping Mayor Form a Program for 53 HITS GETRICHQUICK PLAN He Says Legislature Twice Has Beaten Proposals Set Forth Fiscal Parley Held Here DEWEY REJECTS BID FOR EXTRA SESSION | By Paul Crowell | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/disorders-close-panama-school.html | Disorders Close Panama School | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/eden-sees-danger-to-u-sbritish-ties-noting-enemy-at-our-doors-he.html | EDEN SEES DANGER TO U SBRITISH TIES Noting Enemy at Our Doors He Warns Against Moves to Divide Nations | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/eisenhower-states-delegates-policy-challenge-to-taft-seen-as-he.html | EISENHOWER STATES DELEGATES POLICY Challenge to Taft Seen as He Says He Wants No Vote That Is Not a Free Expression | By James Restonspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/elizabeth-l-decker-becomes-betrothed.html | ELIZABETH L DECKER BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/erastus-c3-deal-utilities-official-retired-executive-75-head-of.html | ERASTUS C3 DEAL  UTILITIES OFFICIAL Retired Executive 75 Head of Many Corporations Dies Noted as an Inventor | Special to NEW NOP zs | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ettore-cadorin.html | ETTORE CADORIN | Special to TH NEW Yo Txzs | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/experts-discount-amity-from-soviet-washington-analysis-of-new-moves.html | EXPERTS DISCOUNT AMITY FROM SOVIET Washington Analysis of New Moves and Writings Finds No Hopeful Indications 3 FACETS OF POLICY NOTED Attack on Swedish Aircraft AntiU S Abuse and Germ Warfare Charge Cited | By Walter H Waggonerspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/fare-change-criticized-abolition-of-combination-ride-is-opposed-as.html | Fare Change Criticized Abolition of Combination Ride Is Opposed as Being Unsound | TALLMADGE CONOVER | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/film-actors-back-action-on-loyalty-guild-notifies-industry-council.html | FILM ACTORS BACK ACTION ON LOYALTY Guild Notifies Industry Council It Will Support Committee to Aid Those Attacked Unfairly | By Thomas M Pryorspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/fleischmans-win-title-north-shore-couple-turns-back-johnkes-by-shot.html | FLEISCHMANS WIN TITLE North Shore Couple Turns Back Johnkes by Shot in PlayOff | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/for-more-accusate-polls.html | For More Accusate Polls | Special to NEW YOK TIM | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/four-long-island-trains-delayed-as-road-goes-normal-after-strike.html | Four Long Island Trains Delayed As Road Goes Normal After Strike LIRR IS NORMAL INCLUDING A DELAY | By Peter Kihss | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/france-pushes-plan-for-atomic-power.html | FRANCE PUSHES PLAN FOR ATOMIC POWER | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/franco-ends-trip-to-woo-catalans-effect-on-autonomy-desires-is.html | FRANCO ENDS TRIP TO WOO CATALANS Effect on Autonomy Desires Is Uncertain  Steel Plans Criticized by Industry | By Camille M Clanfarraspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/french-hint-delay-in-schuman-plan-aides-say-paris-may-hold-up-start.html | FRENCH HINT DELAY IN SCHUMAN PLAN Aides Say Paris May Hold Up Start of Pool Till Germans Break Up Coal Combine | By Harold Callenderspecial to the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/g-o-p-committee-to-rule-on-all-38-texas-delegates-to-decide-on-72.html | G O P Committee to Rule On All 38 Texas Delegates To Decide on 72 Seats in All Eisenhower Wants No Vote by Undue Influence Taft Pledges Tax Cut if Elected G O P COMMITTEE TO RULE ON TEXAS | By Paul P Kennedyspecial to the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gabrielson-faces-new-jersey-fight-eisenhower-forces-angered-by.html | GABRIELSON FACES NEW JERSEY FIGHT Eisenhower Forces Angered by MacArthur Decision Consider Ousting Committeeman | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gains-in-indochina-war-increase-in-u-s-held-and-widening-use-of.html | Gains in IndoChina War Increase in U S Held and Widening Use of Native Vietnamese Spur Optimism | By Hanson W Baldwin | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gajdas-66-leads-by-shot-in-first-round-of-p-g-a-trials-boros.html | Gajdas 66 Leads by Shot in First Round of P G A Trials Boros Withdraws U S OPEN WINNER CHANGES HIS MIND Boros Will Wait Regular Turn for PGA Membership and Not Accept Special Bid SNEAD PULLS SWITCH ALSO Defender Plays Despite Ailing Side Gajdas 6UnderPar 66 Sets Pace in Trials | By Lincoln A Werdenspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gay-cholmeleyjones-will-be-wed-june-28.html | GAY CHOLMELEYJONES WILL BE WED JUNE 28 | Special to TH NEv YO | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/george-a-ellis.html | GEORGE A ELLIS | Special to sw o | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/girl-drowns-at-long-beach.html | Girl Drowns at Long Beach | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/golden-gloves-takes-25th-running-of-shevlin-in-3way-photo-finish.html | Golden Gloves Takes 25th Running of Shevlin in 3Way Photo Finish FAVORITE OUTRUNS QUIET STEP BY NECK Golden Gloves First at Aqueduct as Hitex Runs Third After Setting Pace in Rich Race BELAIR STUD GETS DOUBLE Woodward and Fitzsimmons Score With La Perouse Also 5 in Amagansett Today | By Joseph C Nichols | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/goldman-starts-35th-band-season-throng-at-central-park-mall-as.html | GOLDMAN STARTS 35TH BAND SEASON Throng at Central Park Mall as Conductor Offers 1947th Concert in Annual Series | J B | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/harriman-elated-at-capital-victory-he-defeats-kefauver-by-4-to-1.html | HARRIMAN ELATED AT CAPITAL VICTORY He Defeats Kefauver by 4 to 1 and Thinks He Is the Man to Beat in Convention | By Lewis Woodspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/harry-n-osborne-welfare-ler-former-jersey-judge-state-senator.html | HARRY N OSBORNE WELFARE LER Former Jersey Judge State Senator Headed Bonnie Brae FarmDies at 79 | Special to T NEW OPK Txrg | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/head-of-jewish-veterans-foresees-red-showdown.html | Head of Jewish Veterans Foresees Red Showdown | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/heads-church-council-dr-cashman-layman-is-chosen-by.html | HEADS CHURCH COUNCIL Dr Cashman Layman Is Chosen by Congregationalists | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/humm-t-strafaci-share-golf-medal-register-72s-in-long-island.html | HUMM T STRAFACI SHARE GOLF MEDAL Register 72s in Long Island Amateur  Frank Strafaci Holland Next at 73 | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In The Nation Some Items From a Political Reporters Notebook | By Arthur Krock | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/indian-curbs-red-books-orders-halt-in-sale-of-literature-at-all.html | INDIAN CURBS RED BOOKS Orders Halt in Sale of Literature at All Railroad Stations | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/inflation-danger-held-formidable-federal-reserve-official-tells.html | INFLATION DANGER HELD FORMIDABLE Federal Reserve Official Tells Group in Municipal Finance of Recession to Follow | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/iran-cites-british-stand.html | Iran Cites British Stand | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/italian-company-may-sue.html | Italian Company May Sue | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/jersey-bookmaker-convicted.html | Jersey Bookmaker Convicted | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/jezebel-starts-work-on-july-14-robert-nathan-play-nearing-final.html | JEZEBEL STARTS WORK ON JULY 14 Robert Nathan Play Nearing Final Stages PreBroadway Itinerary Already Planned | By Louis Calta | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/kefauver-sees-peril-in-tafthartley-act.html | KEFAUVER SEES PERIL IN TAFTHARTLEY ACT | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lewis-offers-loan-to-steel-strikers-earmarks-10-million-credit-u-s.html | LEWIS OFFERS LOAN TO STEEL STRIKERS Earmarks 10 Million Credit U S Hints It Will Yield on Prices  Taft Law Use Seen LEWIS OFFERS LOAN TO STEEL STRIKERS | By Joseph A Loftusspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/liberman-annexes-rothschild-award-arnold-constable-official-gets.html | LIBERMAN ANNEXES ROTHSCHILD AWARD Arnold Constable Official Gets 1033568  Delaney Leads Newspaper Men With 69 | By John Rendelspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lie-leaves-for-european-tour.html | Lie Leaves for European Tour | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/liquor-to-be-decontrolled-but-prices-will-not-rise.html | Liquor to Be Decontrolled But Prices Will Not Rise | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lois-beilinson-is-wed-bride-of-david-gerald-ostrolenk-in-washington.html | LOIS BEILINSON IS WED Bride of David Gerald Ostrolenk in Washington Crossing Pa | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/louise-hennellys-troth-prsdfieelodf-gbjawmn-evthe.html | LOUISE HENNELLYS TROTH Prsdfieelodf GBjaWmn evthe | Special to THIS w NOiF Tll | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/m-van-rensselaer.html | M VAN RENSSELAER | special to TZ NEW YORK | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/machinery-for-choosing-candidate.html | Machinery for Choosing Candidate | WILLIAM M HARRIS | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/malan-faces-boycott-south-african-foes-to-walk-out-on-new.html | MALAN FACES BOYCOTT South African Foes to Walk Out on New Parliament Court | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/malays-to-finish-mosque-with-cash-for-dead-red.html | Malays to Finish Mosque With Cash for Dead Red | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/malik-holds-fire-on-germ-warfare-as-gross-hits-lies-soviet-aide.html | MALIK HOLDS FIRE ON GERM WARFARE AS GROSS HITS LIES Soviet Aide Silent on Charges Against U S as He Presses Adoption of 1925 Protocol AMERICAN FOR TRANSFER Urges U N Security Council to Refer Russian Proposal to Disarmament Commission MALIK HOLDS FIRE ON GERM WARFARE | By Thomas J Hamiltonspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/military-budget-adopted-in-france-gaullists-agree-after-they-get.html | MILITARY BUDGET ADOPTED IN FRANCE Gaullists Agree After They Get Assurance U S Forces Will Help to Defend Europe | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-e-j-hilford-signs-fiancee-honolulu-girl-a-hood-college-student.html | MISS E J HILFORD SIGNS FIANCEE Honolulu Girl a Hood College Student Engaged to F W Rohlfing of the Navy | SPeCial to Nsw Yo | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-fenner-affianced-t-troth-of-oradell-girl-to-edwin-j-cassidy-is.html | MISS FENNER AFFIANCED t Troth of Oradell Girl to Edwin J Cassidy Is Announced | Special to TR NW YORK TrMr t | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-janetkaye-champine-is-married-to-charles-d-dugan-jr-in.html | Miss JanetKaye Champine Is Married To Charles D Dugan Jr in Cincinnati | Special to TH NV YOK TI | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-linzee-davis-prospective-bride-russell-sage-graduate-is-the.html | MISS LINZEE DAVIS PROSPECTIVE BRIDE Russell Sage Graduate Is the Fiancee of John J Dyer an Alumnus of Columbia | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-murray-defeated-by-miss-stephens-in-british-golf-tourney-last.html | Miss Murray Defeated by Miss Stephens in British Golf Tourney LAST U S SURVIVOR BOWS IN SEMIFINAL Miss Murray Turns Back Miss Bisgood on 19th but Then Loses to Miss Stephens ENGLISH GIRL WINS 5 AND 3 American Falters After Fifth  Miss Paterson Advances to Troon Golf Final | By Allison Danzigspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/missing-teachers-body-found.html | Missing Teachers Body Found | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-arthur-desalvo.html | MRS ARTHUR DESALVO | Special to Nw OK 3z | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-frank-s-palmer.html | MRS FRANK S PALMER | Special to Ti 1 YO TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-george-h-pascoe.html | MRS GEORGE H PASCOE | special to NLW Yo | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-untermeyer-rallies-to-gain-1up-triumph-over-peggy-mackie-1951.html | Mrs Untermeyer Rallies to Gain 1Up Triumph Over Peggy Mackie 1951 RunnerUp Nips Defending Champion in Metropolitan Golf at Montclair Mrs Park and Miss Swift Win | By Maureen Orcuttspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-era-in-africa-pectured-by-briton-speaker-at-missions-parley.html | NEW ERA IN AFRICA PECTURED BY BRITON Speaker at Missions Parley Says Britains Tutelage of Natives Is Nearing End | By Richard J H Johnstonspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-headmaster-appointed.html | New Headmaster Appointed | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-israeli-loan-has-sharp-effect-forced-levy-strikes-hard-at-small.html | NEW ISRAELI LOAN HAS SHARP EFFECT Forced Levy Strikes Hard at Small Business  Shopping and Travel Curtailed | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/news-of-food-canned-meats-in-good-supply-this-year-and-offer.html | News of Food Canned Meats in Good Supply This Year and Offer Variety of Seasonal Dishes | By June Owen | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/no-new-danish-orders.html | No New Danish Orders | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/objections-to-proposal.html | Objections To Proposal | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ogden-e-crosby-sr.html | OGDEN E CROSBY SR | Specla1 to NW YOP K Tlirs | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/opposition-to-metcalfhatch-bill.html | Opposition to MetcalfHatch Bill | MARGARET CHURAN | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/pakistan-in-fiscal-move-orders-foreigners-to-convert-earnings-into.html | PAKISTAN IN FISCAL MOVE Orders Foreigners to Convert Earnings Into Native Money | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/parade-at-harvard-a-satire-on-politics.html | PARADE AT HARVARD A SATIRE ON POLITICS | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/paris-disinclined-to-outlaw-reds-interior-minister-asserts-ban.html | PARIS DISINCLINED TO OUTLAW REDS Interior Minister Asserts Ban Would Not Stop Activities  Other Curbs Planned | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/peace-efforts-fail-in-pacific-ship-tieup.html | PEACE EFFORTS FAIL IN PACIFIC SHIP TIEUP | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/plane-down-3-survive-fishing-boat-picks-up-navy-men-8-miles-off.html | PLANE DOWN 3 SURVIVE Fishing Boat Picks Up Navy Men 8 Miles Off Barnegat | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/plea-made-in-u-n-for-aid-program-chilean-tells-economic-group.html | PLEA MADE IN U N FOR AID PROGRAM Chilean Tells Economic Group Backward Countries May Lose Faith in World Body | By Kathleen McLaughlinspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/police-get-110-mph-car-garwood-force-builds-its-own-hot-rod-to.html | POLICE GET 110 MPH CAR Garwood Force Builds Its Own Hot Rod to Chase Speeders | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/potato-cargo-spilled-on-road.html | Potato Cargo Spilled on Road | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/president-declines-a-bid-to-run-again.html | PRESIDENT DECLINES A BID TO RUN AGAIN | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/publisher-bids-bar-safeguard-freedom.html | PUBLISHER BIDS BAR SAFEGUARD FREEDOM | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/r-benjamin-dead-was-hoor-llle-col-house-of-expresidents.html | R BENJAMIN DEAD WAS HOOR lllE CoL House of ExPresidents Administration Once Official in California Headed Elks | ST qdal to lmv YoIc | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/radcliffe-graduation-editor-says-election-will-not-reverse-trend-of.html | RADCLIFFE GRADUATION Editor Says Election Will Not Reverse Trend of 20 Years | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/red-china-ignores-note-from-britain-has-taken-no-action-on-trade.html | RED CHINA IGNORES NOTE FROM BRITAIN Has Taken No Action on Trade Withdrawal Churchill Bars Bid for Korea Talks | By Raymond Daniellspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/red-terror-cited-by-west-germans-adenauer-tells-bundestag-that-7500.html | RED TERROR CITED BY WEST GERMANS Adenauer Tells Bundestag That 7500 East Germans Have Fled Over Border Since June 1 | By Drew Middletonspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/richard-f-mahler.html | RICHARD F MAHLER | SPecial to TI NSW YORK WIMZS | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ridgway-protest-ties-up-florence-streetcars-and-buses-halted.html | RIDGWAY PROTEST TIES UP FLORENCE Streetcars and Buses Halted Factory Strike Against Visit Proves Incomplete | By Arnaldo Cortesspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/robbers-who-ran-hotel-are-seized-prisoners-say-emerson-was-among-10.html | ROBBERS WHO RAN HOTEL ARE SEIZED Prisoners Say Emerson Was Among 10 Jobs Capture Is Laid to Loose Talk in Bars | By Meyer Berger | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/s-e-c-planning-new-regulations-governing-dealings-of-insiders-cook.html | S E C Planning New Regulations Governing Dealings of Insiders Cook Chairman of Agency Says Aim Is to Make Specific and Certain the Reporting and Operating Rules of the Act of 1934 | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/samuel_-newman.html | SAMUEl NEWMAN | pectal to THS Nv YORK Tlrs | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/senate-bars-seaway-4340-despite-final-truman-appeal-seaway-rejected.html | Senate Bars Seaway 4340 Despite Final Truman Appeal SEAWAY REJECTED FINALLY BY SENATE | By C P Trussellspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/senators-defeat-3-truman-plans-to-cut-patronage-kill-reorganization.html | SENATORS DEFEAT 3 TRUMAN PLANS TO CUT PATRONAGE Kill Reorganization Proposals on Postmasters Marshals and Customs Officials 21584 POSTS AFFECTED Measures Backed by Hoover Commission Congress Thus Keeps Power Over Jobs TRUMAN REBUFFED ON REORGANIZING | By John D Morrisspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/six-teachers-praise-u-n-suggest-agencies-display-work-in-various-u.html | SIX TEACHERS PRAISE U N Suggest Agencies Display Work in Various U S Cities | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/son-to-the-james-tuffins.html | Son to the James Tuffins | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/soviet-phone-censor-widens-austria-curb.html | SOVIET PHONE CENSOR WIDENS AUSTRIA CURB | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/sports-of-the-times-in-the-deepfreeze.html | Sports of The Times In the Deepfreeze | By Arthur Daley | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/substandard-pay-decried-by-nurses-profession-is-urged-to-utilize.html | SUBSTANDARD PAY DECRIED BY NURSES Profession Is Urged to Utilize Collective Bargaining to Get Better Working Conditions | By Anna Petersenspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/support-develops-after-grains-drop-wheat-futures-make-another-set.html | SUPPORT DEVELOPS AFTER GRAINS DROP Wheat Futures Make Another Set of Lows for Crop Year on the Board of Trade | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/swatling-smith.html | Swatling  Smith | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/sweden-rejects-soviet-accusation-stockholm-denies-its-aircraft-flew.html | SWEDEN REJECTS SOVIET ACCUSATION Stockholm Denies Its Aircraft Flew Over Russian Area Before Being Shot Down SWEDISH FLIERS SHOT DOWN BY RUSSIANS SWEDEN REJECTS SOVIET PLANE NOTE | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/taft-gains-2-delegates-in-delaware-new-mexico.html | Taft Gains 2 Delegates In Delaware New Mexico | By the United Press | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/taft-would-seek-eisenhower-advice-ohioan-also-willing-to-pledge.html | TAFT WOULD SEEK EISENHOWER ADVICE Ohioan Also Willing to Pledge Straight 15 Cut in Taxes if Elected President | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/the-homely-virtues.html | The Homely Virtues | MARY PAIGE MORGAN | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/thomas-h-wright.html | THOMAS H WRIGHT | SIL to Tz NLW YO Tnr | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/thomsons-four-hits-help-hearn-gain-52-victory-over-pittsburgh-two.html | Thomsons Four Hits Help Hearn Gain 52 Victory Over Pittsburgh Two Blows Are Homers and Thompson Also Connects Against Pirates Metkovichs Blast Spoils Giant Shutout in 9th | By John Drebinger | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/to-send-handicapped-to-camp.html | To Send Handicapped to Camp | IDA E GARVIN | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/trieste-may-be-discussed-austria-interested-in-topic-for-talks-with.html | TRIESTE MAY BE DISCUSSED Austria Interested in Topic for Talks With Tito | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/truman-sees-rift-till-oatis-is-freed.html | TRUMAN SEES RIFT TILL OATIS IS FREED | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/trust-co-of-cuba-expands.html | Trust Co of Cuba Expands | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/twins-for-miss-bergman-film-actress-wife-of-rossellini-mother-of.html | TWINS FOR MISS BERGMAN Film Actress Wife of Rossellini Mother of Daughters | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-asks-red-proof-on-prisoner-camps-truce-negotiator-says-allied.html | U N ASKS RED PROOF ON PRISONER CAMPS Truce Negotiator Says Allied Planes Failed to Spot Sites of 4 Stockades in Korea PRISONERS PUT ON SHOW AT KOJE ONE OF RED LEADERS U N ASKS RED PROOF ON PRISONER CAMPS | By Lindesay Parrottspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-display-opening-photographs-building-models-will-be-shown-today.html | U N DISPLAY OPENING Photographs Building Models Will Be Shown Today | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-told-satellites-also-enslave-labor.html | U N TOLD SATELLITES ALSO ENSLAVE LABOR | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-admits-plane-left-berlin-lane-reply-to-new-russian-protest-says.html | U S ADMITS PLANE LEFT BERLIN LANE Reply to New Russian Protest Says Pilot Was Punished East Zone Army Plan Delayed | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-agrees-to-step-up-aid-for-indochina-war-on-reds-u-s-to-step-up.html | U S Agrees to Step Up Aid For IndoChina War on Reds U S TO STEP UP AID IN INDOCHINA WAR | By Jay Walzspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-held-cheated-in-flaxseed-deals-senate-group-hears-loss-is-3.html | U S HELD CHEATED IN FLAXSEED DEALS Senate Group Hears Loss Is 3 Million  Officials Scored for Failure to Prosecute | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-held-lagging-in-maternity-aid-federal-study-shows-other.html | U S HELD LAGGING IN MATERNITY AID Federal Study Shows Other Industrial Nations Ahead in Helping Working Mothers | By Bess Furmanspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/us-offers-plan-on-ships-would-set-up-working-unit-with-soviet-on.html | US OFFERS PLAN ON SHIPS Would Set Up Working Unit With Soviet on LendLease Details | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/vassar-teacher-jailed-exwife-of-illinois-physician-also-faces.html | VASSAR TEACHER JAILED ExWife of Illinois Physician Also Faces Kidnapping Charge | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/veto-on-mccarran-bill-features-of-bill-held-to-warrant-action-by.html | Veto on McCarran Bill Features of Bill Held to Warrant Action by President | SAMUEL DICKSTEIN | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/water-in-a-bottleneck-filter-plant-installing-forces-new-brunswick.html | WATER IN A BOTTLENECK Filter Plant Installing Forces New Brunswick Restrictions | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/west-germany-may-take-saar-issue-to-strasbourg.html | West Germany May Take Saar Issue to Strasbourg | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/wood-field-and-stream-reservations-for-charter-boats-are-heavy-as.html | Wood Field and Stream Reservations for Charter Boats Are Heavy as Early School Tuna Run Starts | By Raymond R Camp | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/woodling-martin-and-berra-belt-homers-as-bombers-win-by-106-wertz.html | Woodling Martin and Berra Belt Homers as Bombers Win by 106 Wertz ThreeRun Blast in Eighth Narrows Gap for Tigers but Yankees Get Three More Tallies in Ninth Sain Victor | By Louis Effratspecial To the New York Times | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/yale-again-downs-harvard-nine-87-beats-rival-third-time-this-season.html | YALE AGAIN DOWNS HARVARD NINE 87 Beats Rival Third Time This Season With Help of 10 Walks and 7 Errors | Special to THE NEW YORK TIMES | RE0000061216 | 1980-06-20 | B00000362242 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/1700-men-going-to-camp-national-guard-units-of-2-city-regiments-off.html | 1700 MEN GOING TO CAMP National Guard Units of 2 City Regiments Off for WeekEnd | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-lads-neither-a-pilot-steal-plane-crash-unhurt.html | 2 Lads Neither a Pilot Steal Plane Crash Unhurt | By the United Press | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-more-of-harvard-26-honored.html | 2 More of Harvard 26 Honored | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-more-soviet-areas-get-selfcriticism.html | 2 MORE SOVIET AREAS GET SELFCRITICISM | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/225000-in-bonuses-paid-to-two-red-sox-rookies.html | 225000 in Bonuses Paid To Two Red Sox Rookies | By the United Press | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/9-rise-reported-for-store-sales-increase-in-week-for-nation.html | 9 RISE REPORTED FOR STORE SALES Increase in Week for Nation Compares With Year Ago  Specialty Trade Up 13 | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/adenauer-expects-delay-on-accords-demands-by-coalition-deputies-for.html | ADENAUER EXPECTS DELAY ON ACCORDS Demands by Coalition Deputies for Revisions May Defer Ratification Until Fall | By Drew Middleton | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/alexander-repeats-support-of-u-n-side.html | ALEXANDER REPEATS SUPPORT OF U N SIDE | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/all-snarled-in-rate-tape-he-rates-ops-leniency.html | All Snarled in Rate Tape He Rates OPS Leniency | By the United Press | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/allied-troops-and-planes-will-join-in-maneuvers.html | Allied Troops and Planes Will Join in Maneuvers | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/appeal-to-u-n-is-signed.html | Appeal to U N Is Signed | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-4-no-title.html | Article 4  No Title | Specla to Tins Nrw Yo Trq | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/balts-accuse-soviet-of-enslaving-people.html | BALTS ACCUSE SOVIET OF ENSLAVING PEOPLE | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/banking-class-at-rutgers-elects.html | Banking Class at Rutgers Elects | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/barry-bryan-to-wo-margar__t-s__-lliot.html | BARRY BRYAN TO WO MARGART s LLIOT | SII to T zw No rzs | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/belgrade-presses-antichurch-drive-slovenia-is-arena-for-action-as.html | BELGRADE PRESSES ANTICHURCH DRIVE Slovenia Is Arena for Action as Yugoslavs Seem Set on Bringing Issue to Climax | By M S Handler | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/belgrade-welcomes-gruber-of-austria.html | BELGRADE WELCOMES GRUBER OF AUSTRIA | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bengurion-hails-zionists-decision-says-convention-resolution-on.html | BENGURION HAILS ZIONISTS DECISION Says Convention Resolution on Shaping of Israels Policies Ended Misunderstanding | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/berras-2-big-blows-for-yankees-help-reynolds-trim-tigers-80-yogi.html | Berras 2 Big Blows for Yankees Help Reynolds Trim Tigers 80 Yogi Smashes Homers Nos11 and 12 Bauer Also Connects and Collins Wallops Triple as Allie Pitches 7Hitter and Fans 8 | By Louis Effrat | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/betty-bickers-married1-becomes-bride-in-winchester-i-va-of-eugene-f.html | BETTY BICKERS MARRIED1 Becomes Bride in Winchester I Va of Eugene F OMeara I | pedal to Nzw Yoxx Tnx | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bonds-and-shares-on-london-market-interest-is-centered-mainly-in.html | BONDS AND SHARES ON LONDON MARKET Interest Is Centered Mainly in British Funds With Loss Confined to 10 Shillings | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/canny-stroke-gives-eisenhower-victory-in-an-outrageous-golf-bet-so.html | Canny Stroke Gives Eisenhower Victory in an Outrageous Golf Bet So the Delegates May Know the General Proves Tough in the Rough and Drives a Strategic Bargain on First Tee | By James Reston | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/catholic-war-veterans-meet.html | Catholic War Veterans Meet | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/charles-m-clancy.html | CHARLES M CLANCY | Special to T NEW YO Tlrs | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/chicago-edison-files-40000000-in-bonds.html | CHICAGO EDISON FILES 40000000 IN BONDS | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/church-merger-plan-survives-close-vote.html | CHURCH MERGER PLAN SURVIVES CLOSE VOTE | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/clarence-loewenstein.html | CLARENCE LOEWENSTEIN | Special tOTHZ NEW YO TierS | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/crandell-gains-medal-beats-gibson-in-playoff-as-18-qualify-here-for.html | CRANDELL GAINS MEDAL Beats Gibson in PlayOff as 18 Qualify Here for State Event | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/cuban-cabinet-approves-budget.html | Cuban Cabinet Approves Budget | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/disney-will-spend-millions-on-films-production-program-through-1955.html | DISNEY WILL SPEND MILLIONS ON FILMS Production Program Through 1955 Includes 3 Cartoon Features 18 Shorts a Year | By Thomas M Pryor | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/disputed-column-dropped-from-diplomats-bulletin.html | Disputed Column Dropped From Diplomats Bulletin | By the United Press | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dolls-used-for-red-propaganda.html | Dolls Used for Red Propaganda | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dr-doris-zenger-married.html | Dr Doris Zenger Married | peclaI to TRE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dr-frederick-schoenle.html | DR FREDERICK SCHOENLE | special to Tz NEw Yo Ttlss | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/east-germans-cry-bugs.html | East Germans Cry Bugs | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eden-addresses-british-envoys.html | Eden Addresses British Envoys | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/edward-mcallen.html | EDWARD MCALLEN | Special to THE NEW Yolu TIZS | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eisenhower-shift-on-spending-issue-is-charged-by-taft-in-a-telecast.html | EISENHOWER SHIFT ON SPENDING ISSUE IS CHARGED BY TAFT In a Telecast Here He Says the General Is Ill Informed or Lacks Understanding | By James A Hagerty | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/emily-taylor-92-portrait-painter-specialist-in-miniatures-dies-led.html | EMILY TAYLOR 92 PORTRAIT PAINTER Specialist in Miniatures Dies Led Pennsylvania Society for More Than 50 Years | Special to z luw Yo ES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/erskine-hurls-nohitter-and-misses-perfect-game-by-one-walk-dodgers.html | Erskine Hurls NoHitter and Misses Perfect Game by One Walk DODGERS PITCHER BLANKS CUBS 50 | By Roscoe McGowen | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/fao-to-survey-koreas-farms.html | FAO to Survey Koreas Farms | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/federal-council-suggested-formation-of-body-advocated-to-study-and.html | Federal Council Suggested Formation of Body Advocated to Study and Recommend Action on Problems | PETER BOWDITCH | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/flying-dad-in-norway-lands-tiny-plane-at-stavanger-in-flight-from.html | FLYING DAD IN NORWAY Lands Tiny Plane at Stavanger in Flight From Iceland | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/food-news-the-potato-shortage-is-over-price-is-unseasonably-high.html | Food News The Potato Shortage Is Over Price Is Unseasonably High but Reasonable on a Serving Basis | By Jane Nickerson | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/formosa-defense-held-inadequate-senator-hunt-after-talk-with.html | FORMOSA DEFENSE HELD INADEQUATE Senator Hunt After Talk With Bradley Says U S Aid Would Be Needed if Reds Attacked | By William S White | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/frank-d-mosher.html | FRANK D MOSHER | peclaI to TIZ Nv YOPJ TIT | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/frank-heinz.html | FRANK HEINZ | Specta to TH NW YoPc | RE0000061217 | 1980-06-20 | B00000363195 |

| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/frank-sansone.html | FRANK SANSONE | Spectat to NEW YOI TIIS | RE0000061217 | 1980-06-20 | B00000363195 |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/frederick-w-kurtz.html | FREDERICK W KURTZ | Special to THI NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/freight-loadings-off-78-in-week-total-of-631043-cars-237-below-same.html | FREIGHT LOADINGS OFF 78 IN WEEK Total of 631043 Cars 237 Below Same Period of 1951 217 Under Two Years Ago | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/freight-station-retired.html | Freight Station Retired | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/french-red-leader-scolds-party-subordinates-goals-to-peace-fight.html | French Red Leader Scolds Party Subordinates Goals to Peace Fight FRENCH RED PARTY SCOLDED BY LEADER | By Robert C Doty | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/friend-quotes-president-folly-to-think-of-running.html | Friend Quotes President Folly to Think of Running | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/germans-dispute-french-on-trust-say-paris-is-creating-issues-on.html | GERMANS DISPUTE FRENCH ON TRUST Say Paris Is Creating Issues on Schuman Plan to Retard Bonn Influence in Europe | By Jack Raymond | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/giants-beaten-by-pirates-protest-game-after-yielding-five-runs-in.html | Giants Beaten by Pirates Protest Game After Yielding Five Runs in Third DECISION DISPUTED IN 8TO1 CONTEST | By Joseph M Sheehan | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/girls-skeleton-found-police-believe-she-was-victim-of-fishing-boat.html | GIRLS SKELETON FOUND Police Believe She Was Victim of Fishing Boat Tragedy | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/gordon-b-rees.html | GORDON B REES | Specialto THZ NV YORK TIMZS | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/guatemalans-in-protest-march.html | Guatemalans in Protest March | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/h-e-blackmar.html | H E BLACKMAR | Special to TH NIv YO | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/harriman-cites-penalty-says-it-is-a-g-o-p-president-if-democrats.html | HARRIMAN CITES PENALTY Says It Is a G O P President if Democrats Fail Liberals | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/harrison-captures-p-g-a-medal-by-one-stroke-with-136-todd-runnerup.html | Harrison Captures P G A Medal by One Stroke With 136 TODD RUNNERUP POSTS 6SUBPAR 66 | By Lincoln A Werden | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/harvard-class-gift-is-record.html | Harvard Class Gift Is Record | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archiv es/harvard-favored-over-yales-crew-rivals-will-mark-centennial-of.html | HARVARD FAVORED OVER YALES CREW Rivals Will Mark Centennial of Classic Over FourMile Thames Course Today | By Michael Strauss | RE0000061217 | 1980-06-20 | B00000363195 |

| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harvard-honors-dulles-and-clark-exaide-to-state-department-and.html | HARVARD HONORS DULLES AND CLARK ExAide to State Department and Philadelphia Mayor Urge Reforms in Government | By Jhon H Fenton | RE0000061217 | 1980-06-20 | B00000363195 |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harvard-officials-named-five-overseers-are-elected-for-sixyear.html | HARVARD OFFICIALS NAMED Five Overseers Are Elected for SixYear Terms | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/humm-wins-twice-in-amateur-golf-frank-strafaci-lyons-also-gain.html | HUMM WINS TWICE IN AMATEUR GOLF Frank Strafaci Lyons Also Gain QuarterFinals of Long Island Tourney | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/hyvania-repeats-1951-triumph-in-amagansett-hurdle-handicap-clive-of.html | Hyvania Repeats 1951 Triumph in Amagansett Hurdle Handicap CLIVE OF INDIA IS 2D IN A 5HORSE FIELD | By James Roach | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/in-the-nation-events-that-brought-on-the-texas-contest.html | In The Nation Events That Brought On the Texas Contest | By Arthur Krock | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/india-names-aide-to-british-post.html | India Names Aide to British Post | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/inspection-starts-for-bermuda-race-over-half-of-record-fleet-is.html | INSPECTION STARTS FOR BERMUDA RACE Over Half of Record Fleet Is Checked at Newport for Ocean Run Saturday | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/j-arthur-b-carles-modern-artist-70-pioneer-in-movement-inthis.html | J ARTHUR B CARLES MODERN ARTIST 70 Pioneer in Movement inThis Country DieswOnce Instructor at Pennsylvania Academy | pectat o NEXV ZOR TTIS | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/jeremiah-j-cantn.html | JEREMIAH J CANTN | Special to THE NEW YO TtES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/jewish-youth-organizing-founding-convention-of-mizrachi-hatzair.html | JEWISH YOUTH ORGANIZING Founding Convention of Mizrachi Hatzair Holds First Session | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/john-g-blessing.html | JOHN G BLESSING | Special to Nv YoP rs | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/keep-up-truce-talks-joys-advice-to-u-n.html | KEEP UP TRUCE TALKS JOYS ADVICE TO U N | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/kefauver-courts-40-michigan-votes-meets-delegates-in-detroit-would.html | KEFAUVER COURTS 40 MICHIGAN VOTES Meets Delegates in Detroit Would Not Use TaftHartley Law in Steel Dispute | By Elie Abel | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/kilikbrody.html | KilikBrody | peelal to TBZ Nv Noc Tlzs | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/lafayette-life-trustee-named.html | Lafayette Life Trustee Named | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/major-kerr-1041-wins-at-westbury-sherman-pacer-pays-second-highest.html | MAJOR KERR 1041 WINS AT WESTBURY Sherman Pacer Pays Second Highest Mutuel for First in History of Track | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/malayan-drive-held-dependent-on-rubber.html | MALAYAN DRIVE HELD DEPENDENT ON RUBBER | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/marines-win-a-direct-voice-in-councils-of-joint-chiefs-marines-win.html | Marines Win a Direct Voice In Councils of Joint Chiefs MARINES WIN VOICE IN CHIEFS COUNCIL | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/member-bank-reserves-rise-1254000000-treasury-deposits-decline.html | Member Bank Reserves Rise 1254000000 Treasury Deposits Decline 498000000 | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mgranery-ousts-federal-attorney-official-in-kansas-is-removed.html | MGRANERY OUSTS FEDERAL ATTORNEY Official in Kansas Is Removed FeeSplitting Is Charged Grand Jury to Get Case | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mmahon-delegate-head-senator-to-lead-connecticuts-group-at-chicago.html | MMAHON DELEGATE HEAD Senator to Lead Connecticuts Group at Chicago Convention | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/moscow-steps-up-swedish-charges-vishinsky-in-new-note-demands-ban.html | MOSCOW STEPS UP SWEDISH CHARGES Vishinsky in New Note Demands Ban on Border Violations Soviet Bases Indicated | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-berlage-victor.html | Mrs Berlage Victor | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-floyd-f-cooper.html | MRS FLOYD F COOPER | Special to Nv YORK TLFS | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-frank-carroll-aciv-_n-wlfare.html | MRS FRANK CARROLL AcIv N WLFARE | Special to T Ngw Yo Tigs | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-frelinghuysen-1up-victor-over-mrs-park-in-tourney-upset.html | Mrs Frelinghuysen 1Up Victor Over Mrs Park in Tourney Upset | By Maureen Orcutt | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mussolini-shown-to-waver-on-war-italians-publish-state-papers.html | MUSSOLINI SHOWN TO WAVER ON WAR Italians Publish State Papers Detailing Dictators Move to Balk Nazi Danzig Coup | By Arnaldo Cortesi | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/n-l-r-b-ruling-bars-merged-bargaining.html | N L R B RULING BARS MERGED BARGAINING | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-ind-platform-at-8th-and-42d-to-expedite-service-from-queens-new.html | New IND Platform at 8th and 42d To Expedite Service From Queens NEW IND PLATFORM FOR 42D ST STATION | By Joseph C Ingraham | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-range-shown-for-good-design-additions-to-chicago-exhibit-reveal.html | NEW RANGE SHOWN FOR GOOD DESIGN Additions to Chicago Exhibit Reveal Broadening Concept of Furnishings for Homes | By Betty Pepis | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/no-comment-on-lattimore.html | No Comment on Lattimore | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/northwestern-names-officials.html | Northwestern Names Officials | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/oceanside-honors-boardman.html | Oceanside Honors Boardman | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/open-production-listed-for-july-1-small-defense-plants-available.html | OPEN PRODUCTION LISTED FOR JULY 1 Small Defense Plants Available for Orders in Third Quarter Number 3500 in Nation | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/party-seeks-records-of-early-jews-here.html | PARTY SEEKS RECORDS OF EARLY JEWS HERE | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/paterson-plans-new-jail.html | Paterson Plans New Jail | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pennsylvania-g-o-p-united-for-a-dinner.html | PENNSYLVANIA G O P UNITED FOR A DINNER | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/phone-credits-granted-360000-in-jersey-will-pay-less-because-of.html | PHONE CREDITS GRANTED 360000 in Jersey Will Pay Less Because of Strike | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/phone-workers-vote-to-raise-strike-fund.html | PHONE WORKERS VOTE TO RAISE STRIKE FUND | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/plane-output-estimated.html | Plane Output Estimated | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/postmaster-denies-plan-to-quit.html | Postmaster Denies Plan to Quit | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pravda-hits-peak-in-antiu-s-drive-soviet-paper-says-american.html | PRAVDA HITS PEAK IN ANTIU S DRIVE Soviet Paper Says American Imperialists Plan to Destroy 700000000 Persons | By Harry Schwartz | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/preferred-stocks-urged-for-banks-president-of-state-association.html | PREFERRED STOCKS URGED FOR BANKS President of State Association Offers Plan to Raise Capital Shares Now at Discount | By George A Mooney | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/president-decries-taxcut-promises-he-sees-need-for-higher-not-lower.html | PRESIDENT DECRIES TAXCUT PROMISES He Sees Need for Higher Not Lower Levies  Urges Speed on G I Voting Measure | By Paul P Kennedy | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/price-level-rises-almost-to-record-u-s-index-on-may-15-was-189.html | PRICE LEVEL RISES ALMOST TO RECORD U S Index on May 15 Was 189 1000000 Rail Men Others Get Automatic Pay Lift | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/prisoners-lose-tax-plea-jersey-attorney-general-bars-exemption-on.html | PRISONERS LOSE TAX PLEA Jersey Attorney General Bars Exemption on Cigarettes | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/prof-b-v-moore-to-retire.html | Prof B V Moore to Retire | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/proposed-memorial-upheld-purpose-behind-its-erection-said-to-be.html | Proposed Memorial Upheld Purpose Behind Its Erection Said to Be Emphasis on Brotherhood | D DE SOLA POOL | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/psychiatric-study-urged-for-nurses-such-training-forum-is-told.html | PSYCHIATRIC STUDY URGED FOR NURSES Such Training Forum Is Told Would Reduce the Number of the Mentally Ill | By Anna Petersen | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/radio-and-television-my-little-margie-replaces-lucy-for-summer.html | RADIO AND TELEVISION My Little Margie Replaces Lucy for Summer Celebrity Time Alters Its Format | By Jack Gould | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/realty-tax-rate-of-322-forecast-14-points-above-this-year-it-would.html | REALTY TAX RATE OF 322 FORECAST 14 Points Above This Year It Would Set Record for City With Debt Limit Near | By Paul Crowell | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/recovery-is-kept-in-wheat-futures-dryness-in-northwest-spurs.html | RECOVERY IS KEPT IN WHEAT FUTURES Dryness in Northwest Spurs Further Rise Rye Soybeans Higher Corn Oats Mixed | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/reds-chide-british-for-visit-to-korea-commonwealth-role-in-truce.html | REDS CHIDE BRITISH FOR VISIT TO KOREA Commonwealth Role in Truce Negotiations Would Not Ease Deadlock Peiping Says | By Lindesay Parrott | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/remmey-tom-boys-gain-reach-semifinals-of-eastern-college-tennis.html | REMMEY TOM BOYS GAIN Reach SemiFinals of Eastern College Tennis Tourney | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/schuman-offers-new-tunisia-plan-french-foreign-minister-would-give.html | SCHUMAN OFFERS NEW TUNISIA PLAN French Foreign Minister Would Give Cabinet Greater Power Other Concessions Listed | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/senate-bars-cuts-in-big-funds-bill-votes-666700000-far-more-than.html | SENATE BARS CUTS IN BIG FUNDS BILL Votes 666700000 Far More Than House Figure for Flood Control Rivers and Harbors | By C P Trussell | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/soviet-says-berlin-is-breeding-area-for-western-spies-chuikov.html | SOVIET SAYS BERLIN IS BREEDING AREA FOR WESTERN SPIES Chuikov Charges Allies Forced East Germany to Impose Restrictions on Border | By Walter Sullivan | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sports-of-the-times-story-of-frustration.html | Sports of The Times Story of Frustration | By Arthur Daley | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/stabilizers-son-weighs-race.html | Stabilizers Son Weighs Race | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sunday-volunteers-for-hospital.html | Sunday Volunteers for Hospital | CHARLES D NADLER | RE0000061217 | 1980-06-20 | B00000363195 |

| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/swedens-foreign-minister-back.html | Swedens Foreign Minister Back | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/tafts-senate-attendance.html | Tafts Senate Attendance | SUSAN M WOOD | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/the-deep-blue-sea-plans-nov-5-debut-rattigan-london-success-listed.html | THE DEEP BLUE SEA PLANS NOV 5 DEBUT Rattigan London Success Listed for Morosco Here Margaret Sullavan Tops the Cast | By Sam Zolotow | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/thomas-j-cook-one-or-man_s-survvors.html | THOMAS J COOK ONE or MANs survvors | Specialto THE NEXV You TIM | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/thomas-j-donnelly.html | THOMAS J DONNELLY | Spectal to Tm NV NoK TtMZS | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/thompson-beats-dell.html | Thompson Beats Dell | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/title-won-on-38th-by-moira-paterson-scottish-girl-makes-stirring.html | TITLE WON ON 38TH BY MOIRA PATERSON Scottish Girl Makes Stirring Comeback in British Final Against Miss Stephens | By Allison Danzig | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/treasurys-3500000000-bonds-are-oversubscribed-three-times-issue.html | Treasurys 3500000000 Bonds Are Oversubscribed Three Times Issue Draws 11695000000 Applications Allotments Increased to 4249000000 Free Ride Speculation Suspected | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-asks-rush-on-g-i-voting-bill-tells-congress-unless-it-acts.html | TRUMAN ASKS RUSH ON G I VOTING BILL Tells Congress Unless It Acts Before Adjourning Million in Service Will Lose Ballot | By Anthony Leviero | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-considers-tafthartley-step-in-steel-deadlock-but-doubts.html | TRUMAN CONSIDERS TAFTHARTLEY STEP IN STEEL DEADLOCK But Doubts Value of Injunction He Insists Action Will Not Be Forced by Congress | By Clayton Knowles | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-sees-peace-in-defense-stepup-says-increasing-precautions-are.html | TRUMAN SEES PEACE IN DEFENSE STEPUP Says Increasing Precautions Are Part of U S Effort to Bar 3d World War | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-will-back-canada-on-seaway.html | TRUMAN WILL BACK CANADA ON SEAWAY | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/two-austrian-banks-would-end-state-tie.html | TWO AUSTRIAN BANKS WOULD END STATE TIE | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-n-council-approves-health-units-budget.html | U N COUNCIL APPROVES HEALTH UNITS BUDGET | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-agrees-to-consult-ottawa-if-possible-before-detaching-canadian.html | U S Agrees to Consult Ottawa if Possible Before Detaching Canadian Troops in Korea | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-carrier-visits-rio.html | U S Carrier Visits Rio | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-help-in-peru-refutes-charges-aid-has-been-given-andean-land-in.html | U S HELP IN PERU REFUTES CHARGES Aid Has Been Given Andean Land in Education Health and Other Ways for Years | By Sam Pope Brewer | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-irking-europe-by-swarm-of-aides-overorganization-found-bad-for.html | U S IRKING EUROPE BY SWARM OF AIDES  Overorganization Found Bad for American Influence on Economic Recovery | By Michael L Hoffman | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-once-spurred-protocol-it-now-fights-on-germ-war-was-leading.html | U S Once Spurred Protocol It Now Fights on Germ War Was Leading Spirit in Drafting of Geneva Act but Measure Died in Senate Committee | By Thomas J Hamilton | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-spurns-soviet-demand-for-vienna-flight-notice.html | U S Spurns Soviet Demand For Vienna Flight Notice | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-to-investigate-movie-studio-pacts-film-business-transactions-to.html | U S TO INVESTIGATE MOVIE STUDIO PACTS Film Business Transactions to Be Scrutinized for Deals to Avoid Income Taxes | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/union-frees-liner-with-vital-cargo-the-cleveland-sails-for-far-east.html | UNION FREES LINER WITH VITAL CARGO The Cleveland Sails for Far East as Stewards Dispute Is Resolved by Court Writ | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/victor-w-wheeler.html | VICTOR W WHEELER | 1ecial to TE qsw YOR TIMF | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/visits-birthplace-at-93-hermit-of-miami-after-40-years-returns-to.html | VISITS BIRTHPLACE AT 93  Hermit of Miami After 40 Years Returns to Union N J Home | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/westchester-mail-favors-eisenhower-general-gets-60-and-taft-40-of.html | WESTCHESTER MAIL FAVORS EISENHOWER General Gets 60 and Taft 40 of 6000 Letters Sent to Convention Delegates | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wide-talks-await-acheson-in-london-in-addition-to-meeting-eden-he.html | WIDE TALKS AWAIT ACHESON IN LONDON In Addition to Meeting Eden He Will Confer With Schuman Kennan and Dunn on Europe | By Raymond Daniell | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wiley-for-inquiry-on-germ-charges-urges-outside-panel-picked-by.html | WILEY FOR INQUIRY ON GERM CHARGES Urges Outside Panel Picked by Nehru and Sukarno as Way to Quash Soviet Big Lie | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wood-field-and-stream-good-weekend-due-for-fly-fishermen-with-most.html | Wood Field and Stream Good WeekEnd Due for Fly Fishermen With Most Streams Quiet Clear | By Raymondd R Camp | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/woods-fire-menaces-barnegat-pines-n-j.html | WOODS FIRE MENACES BARNEGAT PINES N J | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/world-federalists-meet-they-aim-to-have-major-parties-back-plan-in.html | WORLD FEDERALISTS MEET They Aim to Have Major Parties Back Plan in Platforms | Special to THE NEW YORK TIMES | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/world-fund-gives-credit-to-belgium-sets-up-total-of-50000000-to.html | WORLD FUND GIVES CREDIT TO BELGIUM Sets Up Total of 50000000 to Help Solve Difficulties in the Payments Union | By Felix Belair Jr | RE0000061217 | 1980-06-20 | B00000363195 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/15-beautiful-girls-bring-smile-to-security-council.html | 15 Beautiful Girls Bring Smile to Security Council | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/20-more-policemen-identified-by-gross-and-are-suspended-5-captains.html | 20 MORE POLICEMEN IDENTIFIED BY GROSS AND ARE SUSPENDED 5 Captains 2 Sergeants 13 Patrolmen Face Charges of Taking Graft From Bookie | By Alexander Feinberg | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/2000-quakers-confer-society-of-friends-to-discuss-how-to-live.html | 2000 QUAKERS CONFER Society of Friends to Discuss How to Live Christianity | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/258year-files-lost-by-bay-state-town.html | 258YEAR FILES LOST BY BAY STATE TOWN | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/2run-blast-in-9th-gains-54-conquest-shubas-homer-lifts-dodgers-to.html | 2RUN BLAST IN 9TH GAINS 54 CONQUEST Shubas Homer Lifts Dodgers to Ninth Straight Triumph Against the Pirates | By Joseph M Sheehan | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/abroad-what-lies-behind-the-hate-campaign.html | Abroad What Lies Behind the Hate Campaign | By Anne OHare McCormick | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/airconditioning-widens-ubiquity-finds-new-place-to-work-in-bed.html | AirConditioning Widens Ubiquity Finds New Place to Work In Bed Comforter Blows Hot or Cold on Sleeper Whichever He Needs Microwaves Enter the Kitchen Now to Brew Coffee | By Stacy V Jones | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/andrew-ruch-sr.html | ANDREW RUCH SR | ledl to TrlE NEW YOF lC TIIZg | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/antiamerican-campaign-in-soviet-causes-concern-to-new-u-s-envoy.html | AntiAmerican Campaign in Soviet Causes Concern to New U S Envoy Broad Attacks on American Korea Policy However Do Not Alarm Kennan Who Has Conveyed Views to Moscow | By Harrison E Salisbury | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/appeal-brought-on-by-defeats.html | Appeal Brought On by Defeats | By Harry Schwartz | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/arthur-woodbridge.html | ARTHUR WOODBRIDGE | Special to TK NZW YOrK TIrs | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/asianarab-bloc-asks-un-to-hold-special-assembly-session-on-tunisia.html | AsianArab Bloc Asks UN to Hold Special Assembly Session on Tunisia | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/bonds-and-shares-on-london-market-week-ends-with-government-issues.html | BONDS AND SHARES ON LONDON MARKET Week Ends With Government Issues Still on Decline but Falling at Slower Pace | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/bonn-upper-house-to-scan-full-pacts-bundesrat-rejects-adenauer-plea.html | BONN UPPER HOUSE TO SCAN FULL PACTS Bundesrat Rejects Adenauer Plea to Restrict Debate to Parts of Agreements | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/boy-thieves-underground-hideout-unearthed-in-hackensack-meadows.html | Boy Thieves Underground Hideout Unearthed in Hackensack Meadows THIEVES DEN FOUND UNDER JERSEY BOGS | By Gene Currivan | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/british-add-to-safety-plan.html | British Add to Safety Plan | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/british-scientists-to-seek-secret-of-earths-rifts-in-african-area.html | British Scientists to Seek Secret of Earths Rifts In African Area Known as Mountains of the Moon Great Valley There May Give Answer to Old Dispute Over Geological Formations | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/campers-awaiting-last-school-bell-40000-youngsters-ready-and-eager.html | CAMPERS AWAITING LAST SCHOOL BELL 40000 Youngsters Ready and Eager to Quit City for Summer Vacations | By Emma Harrison | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/canal-transits-reach-new-peak.html | Canal Transits Reach New Peak | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/carlsen-is-received-by-king-of-denmark.html | CARLSEN IS RECEIVED BY KING OF DENMARK | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/charles-craig-phelps.html | CHARLES CRAIG PHELPS | Special to THt lsw YoaK lmrs | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/chiang-restoration-opposed-bolstering-a-regime-not-wanted-by-the.html | Chiang Restoration Opposed Bolstering a Regime Not Wanted by the People Held Unsuccessful | HARRY WEINBERG | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/church-shortage-is-called-critical.html | CHURCH SHORTAGE IS CALLED CRITICAL | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/clarence-f_ldrfdge.html | CLARENCE FLDRFDGE | Special to Txt N YORK TZMtS | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/coast-ship-strike-snags-sugar-plant-4-freighters-carrying-36000.html | COAST SHIP STRIKE SNAGS SUGAR PLANT 4 Freighters Carrying 36000 Tons for Refinery Are Held at Anchor in San Francisco | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/costello-tax-held-paid-20-years-late-williams-of-delaware-asserts.html | COSTELLO TAX HELD PAID 20 YEARS LATE Williams of Delaware Asserts in Senate Officials Marked Off 315156 for Kastel | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/crash-sinks-boat-hero-captain-lost-skipper-leaps-into-sea-lest-he.html | CRASH SINKS BOAT HERO CAPTAIN LOST Skipper Leaps Into Sea Lest He Crowd Dory After Trawler Tanker Collide 12 Saved | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/critic-of-clark-gets-mild-army-sentence.html | CRITIC OF CLARK GETS MILD ARMY SENTENCE | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/crosby-tv-debut-test-for-movies-his-telethon-with-bob-hope-for.html | CROSBY TV DEBUT TEST FOR MOVIES His Telethon With Bob Hope for Olympic Squad Seen as Hint of Things to Come | By Thomas M Pryor | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/cuban-park-named-for-u-s.html | Cuban Park Named for U S | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/deadline-is-today-in-auto-stamp-sale-delinquent-motorists-to-face.html | DEADLINE IS TODAY IN AUTO STAMP SALE Delinquent Motorists to Face Heavy Penalties  Payment of Liquor Tax Due Wednesday | By Charles G Bennett | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/decline-of-554-prisoners-of-un-in-korea-reported.html | Decline of 554 Prisoners Of UN in Korea Reported | By the United Press | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/doordie-appeal-made-for-u-m-t-give-us-funds-or-dissolve-us-group.html | DOORDIE APPEAL MADE FOR U M T Give Us Funds or Dissolve Us Group Planning Compulsory Training Tells Congress | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-foelsch-to-give-farewell-sermon-pastor-leaving-new-york-to-take.html | DR FOELSCH TO GIVE FAREWELL SERMON Pastor Leaving New York to Take Over New Lutheran Seminary in California | By Preston King Sheldon | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-olin-west-dies-o-noe-aide-of-ama-p-residentelect-of-association.html | DR OLIN WEST DIES O NOE AIDE OF AMA P residentElect of Association in 1946 Had Been Secretary General Manager 23 Years | Special to THX NEW YO Tmn | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/draft-of-nurses-if-needed-backed-their-convention-also-presses-for.html | DRAFT OF NURSES IF NEEDED BACKED Their Convention Also Presses for 40Hour Week Without a Reduction in Salary | By Anna Petersen | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/driscoll-labels-taft-a-new-dealer-jersey-governor-renewing-feud.html | DRISCOLL LABELS TAFT A NEW DEALER Jersey Governor Renewing Feud Assails Senator for Criticism of Rivals | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/drop-of-04-taken-in-primary-prices-decline-in-potatoes-leads-dip-in.html | DROP OF 04 TAKEN IN PRIMARY PRICES Decline in Potatoes Leads Dip in Items Offsetting Increase on Fruits Fats Textiles | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dutch-set-the-pace-for-free-economy-cut-idleness-after-recession-by.html | DUTCH SET THE PACE FOR FREE ECONOMY Cut Idleness After Recession by Lessening Subsidies and Attacking Inflation | By Michael L Hoffman | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/earl-cummings.html | EARL CUMMINGS | Special to Tm Nw YORK TIMrS | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/educators-analyze-family-resources.html | EDUCATORS ANALYZE FAMILY RESOURCES | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/eisenhower-called-favorite-of-youth-millions-will-vote-for-him-but.html | EISENHOWER CALLED FAVORITE OF YOUTH Millions Will Vote for Him but Not for Taft Hoffman Says General in Texas Today | By James Reston | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/el-or-marr-j-to-.html | EL or MARR J To | ILLRPOPE JRI | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/evans-gains-a-41-lead-triumphs-twice-in-the-title-chess-match-with.html | EVANS GAINS A 41 LEAD Triumphs Twice in the Title Chess Match With Steiner | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/fluorescents-do-odd-tricks-to-eye-red-meat-and-green-bills-change.html | FLUORESCENTS DO ODD TRICKS TO EYE Red Meat and Green Bills Change Color So Experts Are Seeking Remedy | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/frank-strafaci-gains-humm-also-advances-to-final-round-of-l-i.html | FRANK STRAFACI GAINS Humm Also Advances to Final Round of L I Amateur Golf | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/french-reds-hurry-to-confess-errors-leaders-swift-to-declare-their.html | FRENCH REDS HURRY TO CONFESS ERRORS Leaders Swift to Declare Their Fealty to Demand They Look for Allies in Peace Fight | By Robert C Doty | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/germ-raids-charged.html | Germ Raids Charged | By Lindesay Parrott | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/german-red-calls-soviet-true-ally-deputy-premier-says-russians-will.html | GERMAN RED CALLS SOVIET TRUE ALLY Deputy Premier Says Russians Will Give Powerful Aid in Struggle Against U S | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/gets-2-years-as-tax-dodger.html | Gets 2 Years as Tax Dodger | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/givote-bill-sped-through-senate-measure-passed-in-response-to.html | GIVOTE BILL SPED THROUGH SENATE Measure Passed in Response to Truman Plea Provides for Federal Absentee Ballot | By C P Trussell | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/grains-steadied-by-wheat-reports-spring-crops-poor-showing-in.html | GRAINS STEADIED BY WHEAT REPORTS Spring Crops Poor Showing in Northwest Cancels Out Good Winter Outlook | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/gwen-melby-is-married-bride-of-lieut-william-w-miller-at-fort.html | GWEN MELBY IS MARRIED Bride of Lieut William W Miller at Fort Monmouth | Speda to w Yom 3s | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/harriman-decries-talk-of-tax-cuts-fears-security-threat-if-arms-and.html | HARRIMAN DECRIES TALK OF TAX CUTS Fears Security Threat if Arms and Aid Are Pared Too Soon  Meets Iowa Delegates | By William M Blair | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/harry-b-mulliken.html | HARRY B MULLIKEN | Speclat to THS NzW YORK Tnrs | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/hindemith-opera-in-swiss-premiere-composer-in-zurich-audience-for.html | HINDEMITH OPERA IN SWISS PREMIERE Composer in Zurich Audience for New Version of Cardillac 150YearOld Mystery Tale | By Olin Downes | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/home-run-by-mele-nips-bombers-85-3run-drive-wins-for-white-sox.html | HOME RUN BY MELE NIPS BOMBERS 85 3Run Drive Wins for White Sox After They Tie Yanks With Four in Ninth | By Louis Effrat | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/house-votes-to-end-most-price-curbs-replace-pay-board-revisions.html | HOUSE VOTES TO END MOST PRICE CURBS REPLACE PAY BOARD Revisions Riddle Controls Bill  Subject to RollCalls but Are Expected to Stand | By John D Morris | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/i-c-c-rebuffs-railroads-denies-appeal-to-cancel-free-pickup-of-l-c.html | I C C REBUFFS RAILROADS Denies Appeal to Cancel Free PickUp of L C L Freight | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/israeli-notes-a-rise-in-soviet-way-of-life.html | ISRAELI NOTES A RISE IN SOVIET WAY OF LIFE | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/italy-expels-pravda-correspondent-for-bitter-attacks-on-government.html | Italy Expels Pravda Correspondent For Bitter Attacks on Government Woman Reporter Said to Have Exceeded Level of Criticism Even in Democracy  Denunciation of Ridgway Visit Cited | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/j-a-mnairmanaged-producu-exchange.html | J A MNAIRMANAGED PRODUCu EXCHANGE | Special to THE NEW YORK TIM | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/j-p-morgan-head-for-pension-plans-alexander-tells-bank-group-such.html | J P MORGAN HEAD FOR PENSION PLANS Alexander Tells Bank Group Such Industry Programs Are Enlightened SelfInterest | By George A Mooney | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/joel-s-mercer.html | JOEL S MERCER | Special to THE NgW YOKK TIM | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/korea-foe-is-told-russians-pledged-choice-to-captives-idea-of.html | KOREA FOE IS TOLD RUSSIANS PLEDGED CHOICE TO CAPTIVES Idea of Voluntary Repatriation Put Forth by Soviet in World War II Allies Declare | By the United Press | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lattimore-is-ordered-barred-from-leaving-the-country-nonsense.html | Lattimore Is Ordered Barred From Leaving the Country Nonsense Professor Says of State Department Tip He Plans Soviet Visit | By Walter H Waggoner | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lewis-c-fuller.html | LEWIS C FULLER | Special to TINzw YoK TIMSS | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/link-offers-no-defense-bookie-suspect-returned-to-jail-faces-tax.html | LINK OFFERS NO DEFENSE Bookie Suspect Returned to Jail Faces Tax Sentence Also | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lockmans-double-sends-chicago-to-sixth-straight-setback-43-lanier.html | Lockmans Double Sends Chicago To Sixth Straight Setback 43 Lanier Scores Winning Giant Run Against Cubs After Hurling Brilliant Relief Maglie Lasts Only Two Innings | By John Drebinger | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/long-island-fetes-for-3-debutantes-christine-hagen-and-wendy.html | LONG ISLAND FETES FOR 3 DEBUTANTES Christine Hagen and Wendy Whitaker Presented at Dance Barbara Burnham Bows | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lucas-wins-junior-golf.html | Lucas Wins Junior Golf | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lyricists-signed-for-gershe-show-shapiro-and-pascal-to-write-words.html | LYRICISTS SIGNED FOR GERSHE SHOW Shapiro and Pascal to Write Words for Revels Music for Saddle and Go | By Louis Calta | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mary-hoagland-a-bride-married-in-bernardsville-church-to-ensign.html | MARY HOAGLAND A BRIDE Married in Bernardsville Church to Ensign Noel Pittman Jr | Spdal to Tin Nzw Yore Tr | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/massachusetts-centenarian-dies.html | Massachusetts Centenarian Dies | Slr iaL to Taz NS Yoc Tm | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mccarran-bill-favored.html | McCarran Bill Favored | A M ELLER | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/miss-janet-fraser-bride-of-ptysi-3ialq-has-3-attendants-at-wedding-.html | MISS JANET FRASER BRIDE OF PtYSI 3IAlq Has 3 Attendants at Wedding to Dr Dwight Carroll Hoeg in Garden City Church | Special to Taz Nmv YOl Tlrg | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/miss-swift-gains-links-title-round-tops-mrs-cudone-2-and-1-in.html | MISS SWIFT GAINS LINKS TITLE ROUND Tops Mrs Cudone 2 and 1 in Metropolitan Event Mrs Mason Victor 3 and 2 | By Maureen Orcutt | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/moses-favors-legalizing-of-offtrack-race-betting-offtrack-betting.html | Moses Favors Legalizing Of OffTrack Race Betting OFFTRACK BETTING FAVORED BY MOSES | By Leo Egan | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-edwards-urged-for-vice-president.html | MRS EDWARDS URGED FOR VICE PRESIDENT | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-fred-a-howland.html | MRS FRED A HOWLAND | Special to Tm Nv YO TrMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-lyman-victor-with-79.html | Mrs Lyman Victor With 79 | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-michael-mitchell.html | MRS MICHAEL MITCHELL | SPecial to NLV YO Tnzs | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-william-loveland.html | MRS WILLIAM LOVELAND | SPeCial to TBX NV YOmX Tnms | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mutual-security-bill-signed-truman-delays-attack-on-it-aides-advise.html | Mutual Security Bill Signed Truman Delays Attack on It Aides Advise Him to Withhold Comment Since Congress Still Must Provide Money for the 6447730750 Measure | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/named-to-diplomatic-posts.html | NAMED TO DIPLOMATIC POSTS | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/navy-eight-favored-to-triumph-in-onondaga-lake-regatta-today.html | Navy Eight Favored to Triumph In Onondaga Lake Regatta Today Middies Choice in 11Shell Varsity Event of College Competition  Rain and Wind May Hamper 50th Anniversary Test | By John Rendel | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/new-steel-talks-broken-off-here-collapse-of-peace-efforts-raises.html | NEW STEEL TALKS BROKEN OFF HERE Collapse of Peace Efforts Raises Likelihood Truman Will Use Injunction | By Stanley Levey | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/new-u-n-aid-plan-gets-wide-support-seven-nations-propose-group-of-n.html | NEW U N AID PLAN GETS WIDE SUPPORT Seven Nations Propose Group of Nine to Draft a Blueprint of Development Fund | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/northwest-held-starved-of-power-congress-criticized-by-public-and.html | NORTHWEST HELD STARVED OF POWER Congress Criticized by Public and Private Utility Officials for Withholding Funds | By Lawrence E Davies | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/one-accord-reached-in-german-debt-talk.html | ONE ACCORD REACHED IN GERMAN DEBT TALK | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/only-insects-didnt-weep-firemen-have-to-mask-family-in-tears-as.html | ONLY INSECTS DIDNT WEEP Firemen Have to Mask Family in Tears as Fumes Backfire | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/other-contracts-affected.html | Other Contracts Affected | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/paula-m-kornfelds-nuptials.html | Paula M Kornfelds Nuptials | Special to Taz Nw Yoc Tmxs | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/pennsylvania-dining-car-chief.html | Pennsylvania Dining Car Chief | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/performers-copyright-symphony-league-hears-plea-for-revision-of.html | PERFORMERS COPYRIGHT Symphony League Hears Plea for Revision of Federal Law | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/philadelphia-deficit-is-20307.html | Philadelphia Deficit Is 20307 | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/police-left-flatfooted-3man-force-loses-its-new-car-pistol-and.html | POLICE LEFT FLATFOOTED 3Man Force Loses Its New Car Pistol and Ammunition | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/pope-broadcasts-plea-to-colombia-alarming-reports-of-religious.html | POPE BROADCASTS PLEA TO COLOMBIA Alarming Reports of Religious Troubles Are Said to Have Inspired Peace Call | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rabbi-reassured-in-costa-rica-visit-dr-perlzweig-of-world-jewish.html | RABBI REASSURED IN COSTA RICA VISIT Dr Perlzweig of World Jewish Group Says AntiSemitic Campaign Is Exaggerated | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/reserve-head-retiring.html | Reserve Head Retiring | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/retiring-bryn-mawr-dean-wins-association-award.html | Retiring Bryn Mawr Dean Wins Association Award | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/robinson-limited-to-a-single-title-boxing-board-holds-he-must-yield.html | ROBINSON LIMITED TO A SINGLE TITLE Boxing Board Holds He Must Yield Middleweight Crown if He Defeats Maxim | By Joseph C Nichols | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rolf-g-overland.html | ROLF G OVERLAND | Special to TH N NOq PLF | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/roses-on-the-brighton-line.html | Roses on the Brighton Line | HELEN H EVANS | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/s-e-c-gives-consent-to-revamping-plan.html | S E C GIVES CONSENT TO REVAMPING PLAN | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/savechild-plan-seeks-local-aid-federation-delegates-stress-shift-of.html | SAVECHILD PLAN SEEKS LOCAL AID Federation Delegates Stress Shift of Responsibility in Program for Rural Areas | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/schickewallerstein.html | SchickeWallerstein | Sectal to Tl NEW Yo TTS | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/schuman-wins-a-close-vote-pact-defeat-in-paris-feared-schuman.html | Schuman Wins a Close Vote Pact Defeat in Paris Feared SCHUMAN SCORES A CLOSE VICTORY | By Harold Callender | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sedgman-beats-dorfman-to-gain-london-tennis-final-with-rose-defeats.html | Sedgman Beats Dorfman to Gain London Tennis Final With Rose Defeats New Yorker by 61 62 as Other Australian Halts McGregor 64 64  Miss ConnollyMiss Brough Triumph | By Allison Danzig | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/senate-unit-votes-pension-increases-backs-house-on-5-a-month-or-12.html | SENATE UNIT VOTES PENSION INCREASES Backs House on 5 a Month or 12 12 More for Aged but Permits 100 Earnings | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/shipping-news-and-notes-hamburg-restaurateur-greets-vessels-with.html | Shipping News and Notes Hamburg Restaurateur Greets Vessels With Anthem Flag  Canada to Order 2 Liners | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/singers-aid-palsy-fund-national-union-holds-a-benefit-performance.html | SINGERS AID PALSY FUND National Union Holds a Benefit Performance in Cincinnati | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/snead-eliminated-early-by-worsham-defending-p-g-a-champion-loses-in.html | SNEAD ELIMINATED EARLY BY WORSHAM Defending P G A Champion Loses in First Round  Victor Then Put Out | By Lincoln A Werden | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/south-africans-riot-negro-women-protest-order-to-carry-identity.html | SOUTH AFRICANS RIOT Negro Women Protest Order to Carry Identity Cards | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/spain-held-ready-to-join-axis-in-1939-italian-documents-indicate.html | SPAIN HELD READY TO JOIN AXIS IN 1939 Italian Documents Indicate Only the Outbreak of War Prevented That Alliance | By Arnaldo Cortesi | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/steel-tieup-deals-blow-to-builders-government-puts-aside-pledges-to.html | STEEL TIEUP DEALS BLOW TO BUILDERS Government Puts Aside Pledges to Ease Curbs on Use of the Metal for Construction | By Charles E Egan | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/stephanie-emerson-wedl-becomes-the-bride-in-teaneck.html | STEPHANIE EMERSON WEDl Becomes the Bride in Teaneck | ofl | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/stevenson-reported-set-to-shift-stand-and-run.html | Stevenson Reported Set To Shift Stand and Run | By the United Press | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/success-of-marshall-plan.html | Success of Marshall Plan | R E LUDT | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sweden-despairs-of-soviet-redress-delays-reply-to-latest-moscow.html | SWEDEN DESPAIRS OF SOVIET REDRESS Delays Reply to Latest Moscow Note on Air Incident  New Alarms Reflect Tension | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/swing-to-general-noted-lodge-says-nomination-is-assured-citing-new.html | SWING TO GENERAL NOTED Lodge Says Nomination Is Assured Citing New Canvass of Delegates | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/thelma-bergers-rush-from-last-place-beats-marta-in-fairy-chant.html | Thelma Bergers Rush From Last Place Beats Marta in Fairy Chant WOODVALES RACER OUTRUN BY A HEAD | By James Roach | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/ticonderoga-tops-list-of-handicaps-hertzs-ketch-scratch-yacht-in.html | TICONDEROGA TOPS LIST OF HANDICAPS Hertzs Ketch Scratch Yacht in Bermuda Race Starting Today  Bolero Rates 2d | By James Robbins | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/times-publisher-sees-chiang.html | Times Publisher Sees Chiang | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tom-boys-gains-final-favorite-to-meet-rothrock-in-college-tennis-to.html | TOM BOYS GAINS FINAL Favorite to Meet Rothrock in College Tennis Tourney | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tribute-to-john-l-foley-selfless-life-of-teacher-and-influence-on.html | Tribute to John L Foley Selfless Life of Teacher and Influence on Youth Are Commended | SPENCER MILLER Jr | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/trot-at-westbury-to-silver-riddle-fast-202-15-wins-mcconnell.html | TROT AT WESTBURY TO SILVER RIDDLE Fast 202 15 Wins McConnell Qualifying Heat Pronto Don Also Triumphs | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-n-airs-balkan-disputes.html | U N Airs Balkan Disputes | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-briefs-europe-on-planebuilding-draper-says-help-will-be-given.html | U S BRIEFS EUROPE ON PLANEBUILDING Draper Says Help Will Be Given Treaty Nations if They Share in Cost of Production | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-girl-in-berlin-storm-blown-across-east-line-in-boat-and-held.html | U S GIRL IN BERLIN STORM Blown Across East Line in Boat and Held Overnight | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-superliner-delivered-president-challenges-costs-superliner.html | U S Superliner Delivered President Challenges Costs SUPERLINER READY COSTS CHALLENGED | By Luther A Huston | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-urges-council-to-ask-red-cross-to-sift-germ-issue-gross-presses.html | U S URGES COUNCIL TO ASK RED CROSS TO SIFT GERM ISSUE Gross Presses U N Inquiry in Korea and China That Communists Rejected | By Thomas J Hamilton | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/un-secretariat-aide-summarily-dropped.html | UN SECRETARIAT AIDE SUMMARILY DROPPED | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/vargas-sees-u-s-planes-brazils-president-views-mock-battle-from.html | VARGAS SEES U S PLANES Brazils President Views Mock Battle From Carrier Oriskany | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/venezuelan-government-defended.html | Venezuelan Government Defended | T R HERNANDEZMACKAY | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/vienna-cleric-sees-lag-in-priesthood-archbishop-jachym-announces.html | VIENNA CLERIC SEES LAG IN PRIESTHOOD Archbishop Jachym Announces PanEuropean Plan to Offset Decline in Strength | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/washington-called-senate-in-1791-on-paper-watermarked-george-iii.html | Washington Called Senate in 1791 On Paper Watermarked George III GEORGE WASHINGTON DOCUMENT FOUND IN THE SENATE LIBRARY | By Anthony Leviero | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/woman-gets-10-years-on-perjury-charges.html | WOMAN GETS 10 YEARS ON PERJURY CHARGES | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/wood-field-and-stream-rivers-of-canadas-maritime-provinces-provide.html | Wood Field and Stream Rivers of Canadas Maritime Provinces Provide Salmon and Scenic Beauty | By Raymond R Camp | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/world-federalists-hear-british-leader.html | WORLD FEDERALISTS HEAR BRITISH LEADER | Special to THE NEW YORK TIMES | RE0000061218 | 1980-06-20 | B00000363196 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/yale-varsity-registers-upset-over-harvard-in-100th-anniversary.html | Yale Varsity Registers Upset Over Harvard in 100th Anniversary Regatta ELI JAYVEES SCORE BUT FRESHMEN BOW | By Michael Strauss | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/young-democrats-get-strategy-for-1952-from-partys-chiefs-at-upstate.html | Young Democrats Get Strategy for 1952 From Partys Chiefs at Upstate Session | By Warren Weaver Jr | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/zara-bentley-is-wed-to-graduate-of-yale.html | ZARA BENTLEY IS WED TO GRADUATE OF YALE | SpecIal to Nzw No r | RE0000061218 | 1980-06-20 | B00000363196 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-chambers-is-right.html | Chambers Is Right | RUSTUM ROY | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-exmgr.html | EXMGR | VINCENT ZIEGFELD | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-god-or-man.html | God or Man | HERMAN F REISSIG | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-marilyn-joan-parsons-a-bride.html | Marilyn Joan Parsons a Bride | Special to Ttlg LW YOP X TiIgs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-shallow-insight.html | Shallow Insight | MRS WILLIAM TOUTANT | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-slow-down-live-longer-executives-told-and-delegate-more-duties-to-.html | Slow Down Live Longer Executives Told And Delegate More Duties to Subordinates | By Alfred R Zipser Jr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-spiritual-truth.html | Spiritual Truth | ERNEST REYNOLDS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-we-can-prosper-without-war-orders-an-economist-answers-the.html | We Can Prosper Without War Orders An economist answers the Communist argument that we fear peace would bring on depression | By J K Galbraith | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1700-guardsmen-in-camp-manhattan-and-brooklyn-units-on-weekend.html | 1700 GUARDSMEN IN CAMP Manhattan and Brooklyn Units on WeekEnd Target Practice | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/175-jersey-girls-going-to-institute-junior-high-school-students-to.html | 175 JERSEY GIRLS GOING TO INSTITUTE Junior High School Students to Attend Womens Clubs Citizenship Sessions | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/182-get-degrees-at-antioch.html | 182 Get Degrees at Antioch | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1952-wheat-loans-of-billion-likely-favorable-condition-of-crop.html | 1952 WHEAT LOANS OF BILLION LIKELY Favorable Condition of Crop Could Result in a Yield Exceeding 47 Record | By J H Carmical | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1i5-cljrti5-bridb-of-ro-fkinhey-southern-methodist-graduate-in.html | I15 CIJRTI5 BRIDB OF RO FKINHEY Southern Methodist Graduate in carborough Church | Special to T NV YogK Tzgzs | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/2-questions-posed-by-treasury-bond-how-much-will-investors-keep-and.html | 2 QUESTIONS POSED BY TREASURY BOND How Much Will Investors Keep and How Much Will Go to Banks Await Answers | By Paul Heffernan | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/2-u-n-units-scored-by-a-vatican-organ-materialistic-unesco-and.html | 2 U N UNITS SCORED BY A VATICAN ORGAN  Materialistic UNESCO and World Health Group Held Hindering Mission Work | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/32-world-records-on-speed-boat-list-fageol-11174-among-american.html | 32 WORLD RECORDS ON SPEED BOAT LIST Fageol 11174 Among American Performances Accepted by International Body | By Clarence E Lovejoy | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/4-new-spy-counts-face-british-aide-bail-is-refused-foreign-office.html | 4 NEW SPY COUNTS FACE BRITISH AIDE Bail Is Refused Foreign Office Radio Man Accused of Passing Secret Documents to Soviet | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/7-delegates-ruled-tafts-in-louisiana-eisenhower-backers-challenge.html | 7 DELEGATES RULED TAFTS IN LOUISIANA Eisenhower Backers Challenge the Decision at a Meeting Marked by Bickering | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/8mm-movies-get-sound-new-revere-synchrotape-offered-for-amateurs.html | 8MM MOVIES GET SOUND New Revere SynchroTape Offered for Amateurs | By Jacob Deschin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-move-is-indicated-f-c-c-should-act-on-a-b-c-merger-case.html | A MOVE IS INDICATED F C C Should Act on A B C Merger Case | By Jack Gould | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-reply.html | A Reply | SIDNEY HOOK | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-study-in-contrasts.html | A STUDY IN CONTRASTS | By Jack Raymond | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-world-balance-sheet-two-years-after-the-attack-in-korea-though.html | A WORLD BALANCE SHEET TWO YEARS AFTER THE ATTACK IN KOREA Though the Western Allies Position Generally Has Been Strengthened There Remain Numerous Advantages on the Communist Side | By Hanson W Baldwin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/absenteeism-slows-pace-on-capitol-hill-many-bills-delayed-while.html | ABSENTEEISM SLOWS PACE ON CAPITOL HILL Many Bills Delayed While Fences Are Being Mended | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/adventuring-in-space-marooned-on-mars-by-lester-del-rey-210-pp.html | Adventuring in Space MAROONED ON MARS By Lester del Rey 210 pp Philadelphia The John C Winston Company 2 | ELLEN LEWIS BUELL | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/after-19-party-conventions-chicago-takes-one-in-stride-merchants.html | AFTER 19 PARTY CONVENTIONS CHICAGO TAKES ONE IN STRIDE Merchants See Republican and Democratic Gatherings as Two Good Business Weeks | By Richard J H Johnston | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/air-strength-compared-defender-of-american-program-calls-soviet.html | Air Strength Compared Defender of American Program Calls Soviet Position Weak | JAMES R RANDOLPH | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/alan-b-wells.html | ALAN B WELLS | Special to TIE SV YOV TLr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/alfred-bauman.html | ALFRED BAUMAN | Special to Tz NEW YOK TLZS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/amey-e-pangorbo-pittsfield-bride-smith-college-alumna-married-to.html | AMEY E PANGORBO PITTSFIELD BRIDE Smith College Alumna Married to Mark Merton Grubbs Jr Graduate of Dickinson | Special to THE Nv Yox Tlsrs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/angkors-past-recaptured-angkors-past-recaptured.html | Angkors Past Recaptured Angkors Past Recaptured | By Peggy Durdin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/anne-m-whitney-married-oomes-bride-in-towson-md-of-jean-calloway.html | ANNE M WHITNEY MARRIED oomes Bride in Towson Md of Jean Calloway | Spcial to TRZ lv Yolu TiMr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/anne-sidley-burke-is-bride-of-vicomte.html | ANNE SIDLEY BURKE IS BRIDE OF VICOMTE | Special to Tn NEw YOiK TrtF | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/appendix-is-frozen-to-let-veteran-wed.html | APPENDIX IS FROZEN TO LET VETERAN WED | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/appreciation.html | Appreciation | M MORGENSTERN | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/arbenz-firm-on-land-act.html | Arbenz Firm on Land Act | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/auto-stamp-sales-top-city-estimate-1168255-bring-8030010-deadline.html | AUTO STAMP SALES TOP CITY ESTIMATE 1168255 Bring 8030010 Deadline Is Midnight Tonight  Violators Face Penalties | By Paul Crowell | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/automobiles-averages-national-figures-show-54-million-cars-on-the.html | AUTOMOBILES AVERAGES National Figures Show 54 Million Cars On the Road Many of Ancient Vintage | By Bert Pierce | RE0000061219 | 1980-06-20 | B00000363197 |

| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/aviation-newark-again-major-airlines-going-slow-on-shifting.html | AVIATION NEWARK AGAIN Major Airlines Going Slow on Shifting Operations Back to Jersey Airport | By Frederick Graham | RE0000061219 | 1980-06-20 | B00000363197 |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ball-and-mcracken-reach-tennis-final.html | BALL AND MCRACKEN REACH TENNIS FINAL | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bank-wages-urged-as-capital-source-watson-now-sees-it-possible-for.html | BANK WAGES URGED AS CAPITAL SOURCE Watson Now Sees It Possible for New York Institutions to Raise 15000000 a Year | By George A Mooney | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/barbara-j-8enson-wed-bride-of-richard-gordon-smith-in-reformed.html | BARBARA J 8ENSON WED Bride of Richard Gordon Smith in Reformed Church Hastings | Special to TtE NEW 3o2x Tl | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/barbecues-are-in-season.html | Barbecues Are in Season | By Jane Nickerson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/basis-of-freedoms-seen-in-education.html | BASIS OF FREEDOMS SEEN IN EDUCATION | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/battle-to-salvage-price-curbs-begins-controls-aides-criticize-house.html | BATTLE TO SALVAGE PRICE CURBS BEGINS Controls Aides Criticize House Action Arnall to Prod Fair Deal Backers Tomorrow | By Charles E Egan | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/beatrice-sanderson-a-bride-in-greenwich.html | BEATRICE SANDERSON A BRIDE IN GREENWICH | SPECIAL TO THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/betty-baxter-is-wed-i-i-in-scarsdale-_churchi.html | BETTY BAXTER IS WED I I IN SCARSDALE CHURCHI | SPecial to Tz IEW YO Tms I | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/biennials-fill-the-gap-in-midsummer-bloom.html | BIENNIALS FILL THE GAP IN MIDSUMMER BLOOM | By Esther C Grayson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/big-red-balloon-susie-by-ruth-king-illustrated-by-the-author-50-pp.html | Big Red Balloon SUSIE By Ruth King Illustrated by the author 50 pp New York Abelard Press 2 For Ages 2 to 4 | MIRIAM JAMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bombers-checked-by-white-sox-51-yanks-lead-cut-to-1-12-games-as-2.html | BOMBERS CHECKED BY WHITE SOX 51 Yanks Lead Cut to 1 12 Games as 2 Errors Help Chicago in FourRun Fourth | By Louis Effrat | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/boutiques-de-paris.html | Boutiques de Paris | By Virginia Pope | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/boxer-bang-away-captures-65th-bestinshow-award-harris-dog-first-in.html | Boxer Bang Away Captures 65th BestinShow Award HARRIS DOG FIRST IN A FIELD OF 567 | By Michael Strauss | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bread-loaf-awards-won-by-four-writers.html | BREAD LOAF AWARDS WON BY FOUR WRITERS | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bridge-psychic-bids-pro-and-con-although-out-of-fashion-they-are.html | BRIDGE PSYCHIC BIDS PRO AND CON Although Out of Fashion They Are Still Useful On Occasion | By Albert H Morehead | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/british-laborites-map-domestic-line-blueprint-for-party-approval-in.html | BRITISH LABORITES MAP DOMESTIC LINE Blueprint for Party Approval in September Is Expected to Reflect BevanAttlee Feud | By Raymond Daniell | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/brooks-9-in-eighth-conquer-bucs-144-hodges-pafko-and-reese-belt.html | BROOKS 9 IN EIGHTH CONQUER BUCS 144 Hodges Pafko and Reese Belt Homers Loes Pitches 6 23 Innings of Hitless Ball | By Joseph M Sheehan | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/busy-paris-season-concerts-and-opera-fill-crowded-schedule.html | BUSY PARIS SEASON Concerts and Opera Fill Crowded Schedule | By Olin Downes | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cambodia-bids-for-u-n-entry.html | Cambodia Bids for U N Entry | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/campaign-pushed-to-cut-liquor-tax-lbi-seeks-to-get-legislation.html | CAMPAIGN PUSHED TO CUT LIQUOR TAX LBI Seeks to Get Legislation Through Congress to Pare 1050aGallon Levy to 6 | By Greg MacGregor | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/care-for-madras.html | CARE FOR MADRAS | PAUL COMLY FRENCH | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/carol-mcormi_____ck-wed-i-marriage-to-william-c-keelen-jr-i-i.html | CAROL MCORMICK WED I Marriage to William C KeeleN Jr I I | Special to the New York Times | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/catskills-revisited-background-for-wish-you-were-here-is-discussed.html | CATSKILLS REVISITED Background for Wish You Were Here Is Discussed by Its CoAuthor | By Arthur Kober | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cautious-casanova-merrygoround-by-john-guthrie-218-pp-new-york.html | Cautious Casanova MERRYGOROUND By John Guthrie 218 pp New York Pellegrini Cudahy 3 | NANCIE MATTHEWS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chaucers-tale-young-geoffrey-chaucer-his-boyhood-adventures-his.html | Chaucers Tale YOUNG GEOFFREY CHAUCER His Boyhood Adventures His Student Days at Oxford His Romantic Training as a Page at Court By Regina Z Kelly Illustrated by Warren Chappell 170 pp New York Lothrop Lee Shepard Company 3 For Ages 11 to 15 | ELIZABETH HODGES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cinda-dixie-flyer-split-dash-honors-shouses-choice-and-duntreath.html | CINDA DIXIE FLYER SPLIT DASH HONORS Shouses Choice and Duntreath Farm Long Shot Are Victors in Regret at Monmouth | By Joseph C Nichols | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/claire-m-heinl-bride-of-lieut-i-m-bisseli.html | CLAIRE M HEINL BRIDE OF LIEUT I M BISSELI | 3plz1 to Twg Yoltlr | RE0000061219 | 1980-06-20 | B00000363197 |

| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/clothing-industry-buoyed-by-pickup-rise-in-confidence-of-mens-wear.html | CLOTHING INDUSTRY BUOYED BY PICKUP Rise in Confidence of Mens Wear Makers Laid to Gains in Wholesale Retail Buying | By George Auerbach | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/concern-revived-on-schuman-plan-imminence-of-its-effectiveness.html | CONCERN REVIVED ON SCHUMAN PLAN Imminence of Its Effectiveness Prompts Study of Features Inimical to Free Trade | By Brendan M Jones | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/congress-marking-time-on-unfinished-business-uncertainty-on.html | CONGRESS MARKING TIME ON UNFINISHED BUSINESS Uncertainty on Convention Platforms Delays Any Rush to Approve Laws | By William S White | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/connecticut-g-o-p-names-candidates-3-representatives-in-congress.html | CONNECTICUT G O P NAMES CANDIDATES 3 Representatives in Congress Are Renominated  2 Others Win in Convention Contests | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cuite-heads-catholic-veterans.html | Cuite Heads Catholic Veterans | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cut-the-flowers-and-have-them-too.html | CUT THE FLOWERS AND HAVE THEM TOO | By E M Smith | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dayle-fort-married-to-ar__my-lieutena.html | DAYLE FORT MARRIED TO ARMY LIEUTENA | NT | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/decentralization-and-expansion-of-industry-combined-in-upstate.html | Decentralization and Expansion of Industry Combined in Upstate Michigan Development | By Thomas P Swift | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/democrats-look-for-bandwagon-to-climb-on-party-stalwarts-waiting.html | DEMOCRATS LOOK FOR BANDWAGON TO CLIMB ON Party Stalwarts Waiting for Whistle To Blow  Especially for Stevenson | By Cabell Phillips | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/donald-raymond-fox-i-marries-rose-heyer.html | DONALD RAYMOND FOX I MARRIES ROSE HEYER | Special to Ngw om THES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dorais-62-accepts-post-with-steelers.html | Dorais 62 Accepts Post With Steelers | By the United Press | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dorothy-a-barlow-is-married-upstate.html | DOROTHY A BARLOW IS MARRIED UPSTATE | Special to Tm NLW Yo Tms | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/down-with-sense-more-fun-and-less-art-urged-for-musicals.html | DOWN WITH SENSE More Fun and Less Art Urged for Musicals | By Fred Lounsberry | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dutch-unruffled-by-their-election-campaign-for-general-ballot.html | DUTCH UNRUFFLED BY THEIR ELECTION Campaign for General Ballot Wednesday Is Eclipsed by Interest in U S Contests | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/east-germans-see-gain-in-new-canal-assert-waterway-bypassing-west.html | EAST GERMANS SEE GAIN IN NEW CANAL Assert Waterway ByPassing West Berlin Will Put End to Allies Traffic Grip | By Walter Sullivan | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/eatonstevens.html | EatonStevens | pecial to Tin Nv YO TLL | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/edward-p-murphy-weds-eileen-cuff-alumnus-of-fordhana-marries.html | EDWARD P MURPHY WEDS EILEEN CUFF Alumnus of Fordhana Marries Daughter of Justice in Garden City Church | SPecial to Tmc N7 YOPJ TrMZS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/eisenhower-assails-betrayal-in-texas-by-tafts-forces-charges-in.html | EISENHOWER ASSAILS BETRAYAL IN TEXAS BY TAFTS FORCES Charges in Dallas That Partys Chances Are Jeopardized by Rivals Move on Delegates | By James Reston | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/electronics-field-seen-catching-up-once-cowed-by-vast-needs-of.html | ELECTRONICS FIELD SEEN CATCHING UP Once Cowed by Vast Needs of Aviation It Has Made Giant Strides in Last 6 Years | By John Stuart | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elinor-jane-van-name-is-wedi.html | Elinor Jane Van Name Is WedI | I Special to THe NEV YORE TIMuS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elizabeth-bridge-rusts-officials-moving-to-dismantle-span-sidelined.html | ELIZABETH BRIDGE RUSTS Officials Moving to Dismantle Span Sidelined by Turnpike | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elizabeth-haller-wed-bride-in-garden-city-cathedral-of-lieut-w-s.html | ELIZABETH HALLER WED Bride in Garden City Cathedral of Lieut W S Guthri USN | SpecI to Nmv YoP It | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elizabeth-reports-lowflying-plane-prosecutor-finds-u-s-agency-has.html | ELIZABETH REPORTS LOWFLYING PLANE Prosecutor Finds U S Agency Has Nobody at Newark Field Safety Office on WeekEnds | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elmer-e-ripley.html | ELMER E RIPLEY | Special to TIK NEW No TL4rS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/en-route-to-death-the-eye-of-the-kite-by-fleming-macliesh-243-pp.html | En Route To Death THE EYE OF THE KITE By Fleming MacLiesh 243 pp New York Random House 3 | JOHN BROOKS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ensign-weds-miss-jameson.html | Ensign Weds Miss Jameson | Spel to NLW No LS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/errors.html | ERRORS | JOSEPH W BYRns Jr | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/europeans-and-texans-diverse-contemporaries-in-current-shows.html | EUROPEANS AND TEXANS Diverse Contemporaries In Current Shows | By Howard Devree | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/exemption-of-tax-for-cities-ignored-auto-parts-excise-code-frees.html | EXEMPTION OF TAX FOR CITIES IGNORED Auto Parts Excise Code Frees Local Governments  Many Suppliers Dont Know It | By William M Freeman | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/exploring-austrias-mountain-villages.html | EXPLORING AUSTRIAS MOUNTAIN VILLAGES | By Theodore Fithian | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/federalists-pick-cousins-editor-says-a-billion-people-are-shopping.html | FEDERALISTS PICK COUSINS Editor Says a Billion People Are Shopping for a Revolution | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/felines-progress-just-one-cat-by-asa-wilgus-160-pp-new-york-a-a-wyn.html | Felines Progress JUST ONE CAT By Asa Wilgus 160 pp New York A A Wyn 250 | HAYDN PEARSON | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fern-tailer-is-married-in-locust-valley-to-david4-gimbel-noted.html | Fern Tailer Is Married in Locust Valley To David4 Gimbel Noted Merchants Son | Special to THZ NzW N0 | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/first-atomicdriven-submarine-will-yield-knowledge-of-peacetime.html | First AtomicDriven Submarine Will Yield Knowledge of Peacetime Power | By Waldemar Kaempffert | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/for-a-west-point-of-the-air-only-a-separate-air-force-academy-can.html | For a West Point of the Air Only a separate Air Force Academy can meet our needs argues House Arms Chairman Vinson | By Carl Vinson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fowlebozorth.html | FowleBozorth | Special to Tm Nv YORK TnS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/french-making-gains-in-indochina-struggle-during-past-seven-months.html | FRENCH MAKING GAINS IN INDOCHINA STRUGGLE During Past Seven Months They Have Inflicted Heavy Losses on Enemy | By Tillman Durdin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/g-o-p-choice-may-hinge-on-delegate-contests-southern-bloc-could-be.html | G O P CHOICE MAY HINGE ON DELEGATE CONTESTS Southern Bloc Could Be Sufficient to Swing Nomination if the Present Lineups Remain Intact at Chicago | By Arthur Krock | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gains-in-treatment-of-wounded-told.html | GAINS IN TREATMENT OF WOUNDED TOLD | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/georgiaweddinfi-for-miss-johnson-bride-wearsduchessesatinat-her.html | GEORGIAWEDDiNfi FOR MISS JOHNSON Bride WearsDuchesseSatinat Her Marriage in Atlanta to William J Young | Special to Ymm | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/geraldine-gilchrest-is-married-in-nyack.html | GERALDINE GILCHREST IS MARRIED IN NYACK | Special to Tm NEW YORK TlMr | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/germans-will-join-defense-planning-of-west-this-week-30-officers-to.html | GERMANS WILL JOIN DEFENSE PLANNING OF WEST THIS WEEK 30 Officers to Work Beside Colleagues of Five Other Nations in Paris Bureau | By Benjamin Welles | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gold-wedding-day-hailed-by-senator-jerseys-h-alexander-smith-says.html | GOLD WEDDING DAY HAILED BY SENATOR Jerseys H Alexander Smith Says Emphasis in Marriage Should Be on Together | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gossip-of-the-rialto-miss-hepburn-and-theatre-guild-await-london.html | GOSSIP OF THE RIALTO Miss Hepburn and Theatre Guild Await London Reaction to Millionairess | By Lewis Funke | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/guatemala-exiles-in-antired-fight-group-in-mexico-unites-with-front.html | GUATEMALA EXILES IN ANTIRED FIGHT Group in Mexico Unites With Front There to Undermine Arbenz and Land Reform | By Sydney Gruson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hal-senator-first-in-pacing-feature-scores-over-floating-dream-at.html | HAL SENATOR FIRST IN PACING FEATURE Scores Over Floating Dream at Westbury  Hasty Pete Triumphs in Mile Trot | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harriman-favors-graft-inspector-in-nebraska-to-woo-states-12-he.html | HARRIMAN FAVORS GRAFT INSPECTOR In Nebraska to Woo States 12 He Urges a Presidential Arm to Watch Ethics | By William M Blair | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hartleyloudon.html | HartleyLoudon | Spectal to Trrr Ngw Yoz T | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harvest-of-the-storm-gods-graveyard-of-the-atlantic-shipwrecks-of.html | Harvest of the Storm Gods GRAVEYARD OF THE ATLANTIC Shipwrecks of the North Carolina Coast By David Stick Illustrated by Frank Stick 276 pp Chapel Hill University of North Carolina Press 5 | By Walter S Hayward | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harvester-center-dedicated.html | Harvester Center Dedicated | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hayesself.html | HayesSelf | Special to THE NEW YORK TIME | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/helen-keller-pays-tribute-to-braille-she-is-decorated-at-ceremony.html | HELEN KELLER PAYS TRIBUTE TO BRAILLE She Is Decorated at Ceremony in Paris Marking the 100th Anniversary of His Death | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/helen-s-forkner-briilt-of-iirman-married-at-summer-home-of-parents.html | HELEN S FORKNER BRIIlt OF IIRMAN Married at Summer Home of Parents in Darien to Sift Farreli W Bushing Jr | Specialto NEW YoP Tnzs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/henry-m-chapelle.html | HENRY M CHAPELLE | Specia to TH NEW YoPJo Tnss | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/heritage-of-the-modern-baudelaire-by-p-mansell-jones-paul-valery.html | Heritage of the Modern BAUDELAIRE By P Mansell Jones PAUL VALERY The Mind in the Mirror By Elizabeth Sewell RAINER MARIA RILKE A Study of His Later Poetry By Hans Egon Holthusen Translated from the German by J P Stern BENEDETTO CROCE Man and Thinker By Cecil Sprigge Studies in Modern European Literature and Thought Edited by Erich Heller 64 pp each New Haven Yale University Press 250 each | By William Barrett | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hiawatha-back-in-jersey-borough-bars-firearms-allows-only-bow-and.html | HIAWATHA BACK IN JERSEY Borough Bars Firearms Allows Only Bow and Arrow Hunting | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hide-the-musicians.html | Hide the Musicians | ALMA DENNY | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hipsters-and-teaheads-who-walk-in-darkness-by-chandler-brossard-192.html | Hipsters and Teaheads WHO WALK IN DARKNESS By Chandler Brossard 192 pp New York New Directions 275 | GILBERT MILLSTEIN | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hodgepodge-on-the-lake-chicago-the-second-city-by-a-j-liebling.html | Hodgepodge On the Lake CHICAGO The Second City By A J Liebling Drawings by Steinberg 143 pp New York Alfred A Knopf 250 | By Ernest von Hartz | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/holy-cross-honors-athletes.html | Holy Cross Honors Athletes | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hughes-scores-holeinone.html | Hughes Scores HoleinOne | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/humm-ends-rally-by-frank-strafaci-takes-long-island-golf-title-by-1.html | HUMM ENDS RALLY BY FRANK STRAFACI Takes Long Island Golf Title by 1 Up After Leading in Morning Round 4 Up | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/huntington-chamber-elects.html | Huntington Chamber Elects | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/i-dorothea-a-carlstrom.html | i DOROTHEA A CARLSTROM | Special to Tm Ngw Yog TLMKS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/i-joalqten-is-bride-o-ornell-senior4-i-escorted-by-father-at.html | i JOAlqTEN IS BRIDE o ORNELL SENIOR4 I Escorted by Father at WeddingI to Stafford BBeach Jr in I Garden CityCati ledral | Special to THZ Nzw Yolt Titzs I | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ibliztn-benton-arried-ih-jersey__-she-has-four-attendants-atl.html | IBLIZTn BENTON  ARRIED IH JERSEY She Has Four Attendants atl Church Wedding in Short Hills to Mitchell Mills | Special to T Haw YOZK xMz5 | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ideas-for-a-festival-brandeis-event-after-good-start-needs-fresh.html | IDEAS FOR A FESTIVAL Brandeis Event After Good Start Needs Fresh Point of View for Own Niche | By Howard Taubman | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/igiss-algnu-schneider-j-c-keenan-m-arriedi.html | IgiSS AlgNu SCHNEIDER J C KEENAN M ARRIEDI | Setal to m Nw Yom Imm I | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/in-behalf-of-fully-dressed-tourists.html | IN BEHALF OF FULLY DRESSED TOURISTS | MILTON SUTTON | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/in6bline-fleiin6-ibridein-pringetolq-sister-is-honor-matron-at-her.html | IN6BLINE FLEIIN6 IBRIDEIN PRINGETOlq  Sister is Honor Matron at Her Wedding in Trinity Church to Lieut Francis Austin Jr | Specltl to Tat Nv Novg Tr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/indochinese-talk-satisfies-british-hands-full-in-malaya-they.html | INDOCHINESE TALK SATISFIES BRITISH Hands Full in Malaya They Welcome U S Decision to Step Up Military Aid | By Tillman Durdin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/indoors-with-roses-compatible-class-lends-itself-gracefully-to.html | INDOORS WITH ROSES Compatible Class Lends Itself Gracefully To Arrangements for the Home | By Arixene B Langhans | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/industrial-group-in-south-to-meet-sessions-in-winstonsalem-of.html | INDUSTRIAL GROUP IN SOUTH TO MEET Sessions in WinstonSalem of Science Association Set for Thursday and Friday | By John N Popham | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/interpreting-america-trends-perplexing-to-british-liberal-opinion.html | Interpreting America Trends Perplexing to British Liberal Opinion Discussed | KINGSLEY MARTIN | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/issmrydmies-bride-of-lawyer-g-escorted-by-father-at-wedding-in.html | ISSMRYDMIES BRIDE OF LAWYER g Escorted by Father at Wedding in White Plains to Herbert A Wolff Jr of FirmHere | Special to Tm Nw YoPx Tnmur | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/it-paid-to-be-sentimental-augusta-evans-wilson-18351909-by-william.html | It Paid to Be Sentimental AUGUSTA EVANS WILSON 18351909 By William Perry Fidler Illustrated 251 pp University Ala University of Alabama Press 350 | By Herbert Brown | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/italians-are-assured-by-gruber-on-trieste.html | ITALIANS ARE ASSURED BY GRUBER ON TRIESTE | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/italys-communists-still-a-threat-despite-the-failure-of-antiridgway.html | ITALYS COMMUNISTS STILL A THREAT Despite the Failure of AntiRidgway Plans Left Is Potent | By Arnaldo Cortesi | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/j-h-dilts-78-dead-elegtrigal-expert-supervised-wiring-of-st-john.html | J H DILTS 78 DEAD ELEGTRIGAL EXPERT Supervised Wiring of St John the Divine Trinity Church and J P Morgans Office | Special to Nv Yogli Tlis | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jacob-rader-dies-at-79-retired-conductor-served-on-new-haven.html | JACOB RADER DIES AT 79 Retired Conductor Served on New Haven Railroad 50 Years | Special to TI NW YORK TIMFS | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/james-o-stiles.html | JAMES O STILES | pecla to THZ z YOX TrMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jane-kebbon-bride-ofdavidml-irwin-bennington-alumna-is-married-to.html | JANE KEBBON BRIDE OFDAVIDML IRWIN Bennington Alumna Is Married to Veteran of Canadian Tank Corps in Stonington Conn | Special to Tm Niw NoaK Tuzs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/janet-barberie-married-wedding-to-philip-dev-gifford-announced-by.html | JANET BARBERIE MARRIED Wedding to Philip DeV Gifford Announced by Her Parents | Specl1 to w Yore Tzzs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jean-a-lau6hlin-is-wed-ilqsubtlrbbi-she-has-three-attendants-ati.html | JEAN A LAU6HLIN IS WED IlqSUBTlRBBi She Has Three Attendants ati Marriage in Mamaroneck to Stephen Moulton | Special to THE NSW YO TLS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jersey-airmen-honor-hurley.html | Jersey Airmen Honor Hurley | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jersey-nuptials-for-betty-mason-she-is-married-to-william-t-caldwll.html | JERSEY NUPTIALS FOR BETTY MASON She Is Married to William T Caldwll 3d in the Union Church of Montclair | pelal to NEW YOP KTIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/joainb-tdson-d-a-sheperd-ed-depauw-gduates-marred-in-west.html | JOAINB TDSON D A SHEPERD ED DePauw Gduates Marred in West HartfordChurch by Rev Thomas W Graham | Special to Tim Nw Yo | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/job.html | JOB | PHILIP S YEDINSKY | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/john-h-rankin-83-architect-is-dead-dean-of-field-in-philadelphia-at.html | JOHN H RANKIN 83 ARCHITECT IS DEAD Dean of Field in Philadelphia at His Retirement in 1947 Practiced 56 Years | Special to Tz NEW Yo TL | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jsby-nuptials-for-julia-willis-daughter-of-prof-and-mrs-o-h-willis.html | JSBY NUPTIALS FOR JULIA WILLIS Daughter of Prof and Mrs O H Willis of Princeton Wed to J Van Ness Philip Jr | Special to au Nsw YoP Tns | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/kennan-departs-to-meet-acheson-envoy-begins-weeks-trip-to-west.html | KENNAN DEPARTS TO MEET ACHESON Envoy Begins Weeks Trip to West Europe Will Report on Soviet in London | By Harrison E Salisbury | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/koslo-takes-n0-4-giants-southpaw-victor-in-relief-as-the-cubs-drop.html | KOSLO TAKES N0 4 Giants Southpaw Victor in Relief as the Cubs Drop 7th in Row | By John Drebinger | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/l-norris-hall.html | L NORRIS HALL | Special to Nuw Yo Tur | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ladies-and-sports-two-new-films-elevate-the-fairer-sex.html | LADIES AND SPORTS Two New Films Elevate The Fairer Sex | By Bosley Crowther | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/larchmont-nuptials-for-miss-nancy-giles.html | LARCHMONT NUPTIALS FOR MISS NANCY GILES | Special to Tm NLW YORK TrMES t | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lasherde-muro.html | LasherDe Muro | S to Tm Nzw Yo Tnzs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lattimore-plans-examined-by-u-s-lifting-of-travel-ban-hinted-if.html | LATTIMORE PLANS EXAMINED BY U S Lifting of Travel Ban Hinted if Inquiry Upsets Charge He Looked to Visiting Soviet | By Walter H Waggoner | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/laymondferguson.html | laymondFerguson | Special to Tar lqEw YOP | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/leehas-lonely-odyssey-rock-bottom-by-earl-conrad-320-pp-new-york.html | Leehas Lonely Odyssey ROCK BOTTOM By Earl Conrad 320 pp New York Doubleday  Co 375 | J SAUNDERS REDDING | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EUPHEMIA M REAM | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/liturgical-music-episcopal-choral-works-in-official-versions.html | LITURGICAL MUSIC Episcopal Choral Works In Official Versions | R P | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/london-net-title-goes-to-sedgman-patty-and-drobny-annex-doubles.html | London Net Title Goes to Sedgman Patty and Drobny Annex Doubles SEDGMAN ANNEXES LAURELS IN LONDON | By Allison Danzig | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/louisville-storm-causes-postponement-of-third-round-of-p-g-a-title.html | Louisville Storm Causes Postponement of Third Round of P G A Title Event TOURNEY NOW DUE TO END WEDNESDAY | By Lincoln A Werden | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lyonswhalen.html | LyonsWhalen | Special to T Nzw Yomc TM | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/magnuson-brands-g-o-p-war-party-afraid-to-trust-republicans-with.html | MAGNUSON BRANDS G O P WAR PARTY Afraid to Trust Republicans With Atom Bomb He Tells States Young Democrats | By Warren Weaver Jr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/makin-hero-a-casualty-major-w-s-le-francois-author-of-gung-ho-dies.html | MAKIN HERO A CASUALTY Major W S Le Francois Author of Gung Ho Dies of Wounds | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mao-builds-new-chinese-wall-for-communists-after-his-first-two-and.html | MAO BUILDS NEW CHINESE WALL FOR COMMUNISTS After His First Two and a Half Years Country Is Stronger Internally | By Henry R Lieberman | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/margaret-i-rijhm-ed-to-rine-trinity-episcopal-in-southport-is.html | MARGARET I RIJHM ED TO RINE Trinity Episcopal in Southport is Setting for Marriage to Lieut John F Bryan | Special to Nw Yomo lneq | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/margaret-marie-kind-is-wed.html | Margaret Marie Kind Is Wed | Special to TH NSW YORK TZMZS | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marginal-oil-lands-resources-said-to-belong-to-all-the-nations.html | Marginal Oil Lands Resources Said to Belong to All the Nations People | PHILIP B PERLMAN | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marie-uliandle-engaged-to-dr-f-r-lowrey.html | Marie uliandle Engaged to Dr F R Lowrey | Special to THE NW YORK TTIES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marilyn-kaye-wed-to-jack-w-hawley.html | MARILYN KAYE WED TO JACK W HAWLEY | Spechd to 1 Nzw YoRX T | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/maroia-e-bra1vian-bride-of-offi3er-wed-in-middlebury-conn-to-lieut.html | MAROIA E BRA1VIAN BRIDE OF OFFI3ER Wed in Middlebury Conn to Lieut Alexander Grosvenor of Navy by Bishop Dallas | Special to lEw Yolu lr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to THZ NEW YOffK TIdiES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/martin-j-moore-sr.html | MARTIN J MOORE SR | Special to Ttiz NEw YORK ZS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mary-coe-boardman-bride-in-waterbury.html | MARY COE BOARDMAN BRIDE IN WATERBURY | Special to Tm NV Yo Tnr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mcgillmcconnell.html | McGillMcConnell | special to TI Nv Yo q | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/minority-rights-guarded-president-of-costa-rica-again-gives.html | MINORITY RIGHTS GUARDED President of Costa Rica Again Gives Assurances to Jews | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mis-mary-w-boone-wed-to-w-a-darlig-i.html | MIS MARY W BOONE WED TO W A DARLIG I | Spt3al to Tz N Yo Tnz | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-acklyn-scott-w-in-n_w_w-jtrstr.html | MISS ACKLYN SCOTT w IN Nww jtRstr | Special to THZ NZW YO TZS I | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-c-a_-phillips-wed-bride-of-thomas-j.html | MISS C A PHILLIPS WED Bride of Thomas J Swartz Jr | | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-doblin-fiancee-of-c-c-4-bienfait-jrl.html | Miss Doblin Fiancee of C C 4 Bienfait Jrl | Special to THZ NLV YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-gail-patterson-wed-to_law-student_.html | MISS GAIL PATTERSON WED TOLAW STUDENT | Special to T Nmv Yom Tirs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-kitghell-edi-to-w-l-stabler-jrl-ibriarcl-graduate-s-bride-in-i.html | MISS KITGHELL EDI TO W L STABLER JRl iBriarcl Graduate s Bride in i Christiana Hundred Del of 52 Princeton Alumnus | Special to T lv Nozx Tmzs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-langdon-a-bride-wed-in-noroton-conn-to-lieut-robert-w-smith-of.html | MISS LANGDON A BRIDE Wed in Noroton Conn to Lieut Robert W Smith of Army | Special to TH Nv Yov Trms | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-m-wellborn-is-bride-of-ehsigh-wed-in-newport-to-george-f-yoran.html | MISS M WELLBORN IS BRIDE OF EHSIGH Wed in Newport to George F Yoran JrTheir Fathers Are Rear Admirals | Spedsl to T NEW Nox rmss | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-rawls-1up-winner-in-final-of-western-golf.html | Miss Rawls 1Up Winner in Final of Western Golf | By the United Press | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-ruth-h-hatch-lyndon-pearson-wed.html | MISS RUTH H HATCH LYNDON PEARSON WED | Splal toT Nv Yo Tv | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-sylvia-morse-dartmouth-bride-daughter-of-freshman-dean-is-wed.html | MISS SYLVIA MORSE DARTMOUTH BRIDE Daughter of Freshman Dean Is Wed to Henry P McKean Jr in the Church of Christ | Special to Tltg NExr YORK TIES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/monnhnnhanophy-slasl.html | MonnhnnHanophy SlAsl | to THe Nhw YORK TXMgS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mosbacher-sails-susan-to-victory-among-internationals-on-sound.html | Mosbacher Sails Susan to Victory Among Internationals on Sound WILLCOX TWISTER LEADS IN CLASS S | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/motor-boat-group-holds-rendezvous.html | MOTOR BOAT GROUP HOLDS RENDEZVOUS | SPECIAL TO THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mr-stevenson-of-illinois-adlai-e-stevenson-by-noel-f-busch.html | Mr Stevenson of Illinois ADLAI E STEVENSON By Noel F Busch Illustrated 256 pp New York Farrar Straus  Young 375 | By Samuel Lubell | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-mason-tops-miss-swift-1-up-to-gain-metropolitan-golf-crown-at.html | Mrs Mason Tops Miss Swift 1 Up To Gain Metropolitan Golf Crown AT TITLE TOURNAMENTS IN KENTUCKY AND NEW JERSEY | By William J Briordy | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-prentice-sanger.html | MRS PRENTICE SANGER | Special to NYOP K T1MES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-william-j-becker.html | MRS WILLIAM J BECKER | Special to THZ NLw YOK ars | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrstimothy-j-cronin.html | MRSTIMOTHY J CRONIN | Special to TEZ NEW Yo Tis | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nailing-it-down-the-boys-workshop-companion-by-w-oakley-illustrated.html | Nailing It Down THE BOYS WORKSHOP COMPANION By W Oakley Illustrated by the author 218 pp New York Greenberg Publisher 275 For Ages 12 to 16 | NASH K BURGER | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nancy-8-noble-married-endicott-aluana-weed-in-milford-conn-to-dr-n.html | NANCY 8 NOBLE MARRIED Endicott Aluana Weed in Milford Conn to Dr N Katie Mottet | Special to THg Nsw NoP x TLgS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nancy-cu-n-d-ey_____ss-wed-din-gii-she-is-bride-in-keyport.html | NANCY CU N D EYSS WED DIN GiI She Is Bride in Keyport | N Jl fsCes NA YPacEk I | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nancy-j-carrington-bride-of-a-student.html | NANCY J CARRINGTON BRIDE OF A STUDENT | Special to THr Nv YOP TLV rS i | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/national-teaching-standards-studied.html | National Teaching Standards Studied | B F | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/navy-veteran-to-head-r-o-t-c-unit-at-yale.html | Navy Veteran to Head R O T C Unit at Yale | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nehru-offers-aid-in-korea-deadlock-but-he-says-india-will-not.html | NEHRU OFFERS AID IN KOREA DEADLOCK But He Says India Will Not Accept Role of Mediator in PrisonerofWar Dispute | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-conquests-in-alaskas-wilderness.html | NEW CONQUESTS IN ALASKAS WILDERNESS | By William Krasilovsky | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-setting-for-new-white-house.html | New Setting for New White House | WASHINGTON | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-toll-road-massachusetts-superhighway-will-link-boston-with-new.html | NEW TOLL ROAD Massachusetts Superhighway Will Link Boston With New York Thruway | By John H Fenton | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/newcomers-to-the-16-mm-film-field-being-a-selected-listing-of-some.html | NEWCOMERS TO THE 16 MM FILM FIELD Being a Selected Listing of Some of the Recent Arrivals On the NonTheatrical Motion Picture Scene | By Howard Thompson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-of-the-world-of-stamps-u-n-plans-to-issue-two-human-rights-day.html | NEWS OF THE WORLD OF STAMPS U N Plans to Issue Two Human Rights Day Commemoratives | By Kent B Stiles | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-of-tv-and-radio-summer-stock-in-video-music-other-items.html | NEWS OF TV AND RADIO Summer Stock in Video  Music  Other Items | By Sidney Lohman | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/niibs-carol-penney-is-bride-in-kachii-daughter-of-the-store-chainl.html | NIIBS CAROL PENNEY IS BRIDE IN KACHII Daughter of the Store Chainl Founder Wed to David Guyer Official of I N Mission | Iclal to Hzw Yor x 1i | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/no-citizens.html | NO CITIZENS | JAMES W SMITH | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/noteson-science-uranium-found-in-some-granite-chemical-drawn-from.html | NOTESON SCIENCE Uranium Found in Some Granite  Chemical Drawn From Tumor | W K | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/now-the-schuman-plan-is-nearer-to-reality-coalsteel-pool-ratified.html | NOW THE SCHUMAN PLAN IS NEARER TO REALITY CoalSteel Pool Ratified by All Six Nations Next Must Be Administered | By Harold Callender | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nuptials-ef-dolores-schnabel.html | Nuptials ef Dolores Schnabel | Spedd to z w Nog TZMS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nuptials-in-jbrsby-for-mary-stbv-senior-at-duke-u-married-to-donald.html | NUPTIALS IN JBRSBY FOR MARY STBV Senior at Duke U Married to Donald L Ballantyne Jr in Bloomfield NJ Church | Special to lv Yo Es | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/officer-weds-sylvia-gernert.html | Officer Weds Sylvia Gernert | Special to TEl Nzw YORK TIES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ohio-state-experiment-in-classroom-discipline-finds-democratic-way.html | Ohio State Experiment in Classroom Discipline Finds Democratic Way Effective | By Benjamin Fine | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/on-late-curtains.html | On Late Curtains | JEAN KANE | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/on-poes-coattail-chivers-life-of-poe-edited-with-an-introduction-by.html | On Poes Coattail CHIVERS LIFE OF POE Edited with an introduction by Richard Davis 127 pp New York E P Dutton  Co 5 | By Armistead C Gordon Jr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/opening-yacht-race-canceled.html | Opening Yacht Race Canceled | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/originals-in-herbs-only-simples-grown-in-middle-ages-are-found-at.html | ORIGINALS IN HERBS Only Simples Grown in Middle Ages Are Found at Cloisters on the Hudson | By Thelma K Stevens | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/out-of-this-world-by-spaceship-an-interplanetary-expert-tells-how.html | OUT OF THIS WORLD BY SPACESHIP An Interplanetary Expert Tells How We Totter on the Brink of a New Era | By Willy Ley | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/out-point-20-to-1-aqueduct-victor-with-stretch-run-outsider-defeats.html | OUT POINT 20 TO 1 AQUEDUCT VICTOR WITH STRETCH RUN Outsider Defeats To Market by ThreeQuarters of Length in Edgemere Handicap | By James Roach | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/painless-education-on-disks.html | PAINLESS EDUCATION ON DISKS | By John Briggs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/party-leaders-under-fire-13-insurgents-ask-resignation-of-peekskill.html | PARTY LEADERS UNDER FIRE 13 Insurgents Ask Resignation of Peekskill Republican Head | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/past-and-present-meet.html | Past and Present Meet | By Betty Pepis | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/patricia-mulligan-washin6ton-bride-wears-gown-of-frosted-white.html | PATRICIA MULLIGAN WASHIN6TON BRIDE Wears Gown of Frosted White Swiss Organza at Marriage to Donald Shelton Pierce | Special to Tm NV Yo Tnr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/patterns-of-poetry-poetry-in-our-time-by-babette-deutsch-411-pp-new.html | Patterns Of Poetry POETRY IN OUR TIME By Babette Deutsch 411 pp New York Henry Holt  Co 6 | By John Ciardi | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/pauline-g-chesboro-married.html | Pauline G Chesboro Married | Special to a NW YORK IS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/peekskill-school-plans-one-or-two-units-suggested-by-state-board.html | PEEKSKILL SCHOOL PLANS One or Two Units Suggested by State Board | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/pegs-pride-scores-at-ox-ridge-show-naute-mia-miss-diana-and-north.html | PEGS PRIDE SCORES AT OX RIDGE SHOW Naute Mia Miss Diana and North Slope Lead Divisions Patsy Smith Triumphs | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/per-3-ithweds-mss-emuehy-christ-episcopal-church-in-rye-scene-of.html | PER 3 ITHWEDS mss EMueHY Christ Episcopal Church in Rye Scene of Their Marriage | SPECIS TOS NEW RIOS TIMEA | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/pierparfu1dge.html | PierParfu1dge | Spal to Tml NEW Yo | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/plans-are-pushed-for-jersey-sewer-middlesex-county-to-build-the.html | PLANS ARE PUSHED FOR JERSEY SEWER Middlesex County to Build the Raritan Project Despite Two Concerns Failure to Join | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/practice.html | PRACTICE | LILLIAN ATKIN | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/premedical-study-reforms-proposed-to-widen-careers-medical-gateway.html | Premedical Study Reforms Proposed to Widen Careers MEDICAL GATEWAY EXPLORED IN STUDY | By Benjamin Fine | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/priscilla-baird-a-bride-married-to-curtis-p-hinckley-at-ceremony-in.html | PRISCILLA BAIRD A BRIDE Married to Curtis P Hinckley at Ceremony in Larchmont | Steeia to T NEw Yor K TIIF | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/professor-weighs-leave-he-says.html | Professor Weighs Leave He Says | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/quest-for-romance-love-me-love-me-not-by-phyllis-a-whitney-280-pp.html | Quest for Romance LOVE ME LOVE ME NOT By Phyllis A Whitney 280 pp Boston Houghton Mifflin Company 275 For Ages 12 to 16 | ELIZABETH HODGES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/question-and-answer.html | Question and Answer | RTHIR H FRIEDMAn | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/radio-tv-at-convention-faces-a-strike-blackout.html | Radio TV at Convention Faces a Strike Blackout | By the United Press | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ragweed-vigilantes-many-local-groups-wage-communal-war-on-weed.html | RAGWEED VIGILANTES Many Local Groups Wage Communal War on Weed | By Carol H Woodward | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/reconstructed-homes-of-the-puritans.html | RECONSTRUCTED HOMES OF THE PURITANS | By William Preston | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/record-fleet-of-58-sails-for-bermuda-record-fleet-off-in-bermuda.html | Record Fleet of 58 Sails for Bermuda RECORD FLEET OFF IN BERMUDA RACE | By James Robbins | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/records-erwartung-expressionistic-score-is-led-by-mitropoulos.html | RECORDS ERWARTUNG Expressionistic Score Is Led by Mitropoulos | By Harold C Schonberg | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rehabilitation-work-shows-united-nations-at-its-best-besides.html | Rehabilitation Work Shows United Nations at Its Best Besides Evoking Cooperation It Recognizes Contribution of the Voluntary Agencies | By Howard A Rusk Md | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rhythms-in-france-contemporary-french-poetry-by-joseph-chiari.html | Rhythms in France CONTEMPORARY FRENCH POETRY By Joseph Chiari Foreword by T S Eliot 180 pp New York Philosophical Library 375 | By Wallace Fowlie | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/riis-b-jkckersor-ismarriedinhoe-she-is-attended-by-four-at-wedding.html | riis B JkCKERSOR ISMARRIEDINHOE She is Attended by Four at Wedding in Moorestown to James Boris Rivera 9 | Special to THE NgW OR | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/robinson-rated-even-with-maxim-for-lightheavyweight-title-bout.html | Robinson Rated Even With Maxim for LightHeavyweight Title Bout Tomorrow 40000 EXPECTED AT STADIUM FIGHT | By James P Dawson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rockribbed-passions-the-closest-kin-there-is-by-clara-winston-244.html | RockRibbed Passions THE CLOSEST KIN THERE IS By Clara Winston 244 pp New York Harcourt Brace  Co 3 | FREDERIC F VAN DE WATER | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/roll-and-mdonald-lead-take-2stroke-edge-with-69-in-roche-memorial.html | ROLL AND MDONALD LEAD Take 2Stroke Edge With 69 in Roche Memorial Golf Event | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rothrock-captures-college-net-crown.html | ROTHROCK CAPTURES COLLEGE NET CROWN | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rqli-joan-hatch-gary-dunn-marry-huguenot-memorial-church-in-pelham.html | rqll JOAN HATCH GARY DUNN MARRY Huguenot Memorial Church in Pelham Manor Scene of Their | special | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/russia-makes-bid-for-u-n-neutrals-soviets-hope-to-plant-distrust-of.html | RUSSIA MAKES BID FOR U N NEUTRALS Soviets Hope to Plant Distrust of U S Foreign Aims | By Thomas J Hamilton | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/s-a-r-sessions-begin-graves-of-patriots-decorated-in-princeton-by-s.html | S A R SESSIONS BEGIN Graves of Patriots Decorated in Princeton by Society | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/saving-the-public-playgrounds-pollution-control-group-fights-to.html | SAVING THE PUBLIC PLAYGROUNDS Pollution Control Group Fights to Clean Up States Waters | By Charles Grutzner | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/school-cornerstone-laid.html | School Cornerstone Laid | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sellsoliver.html | SellsOliver | Scial to Trvc NEW YO l4rq | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/senate-acts-for-fairness-for-our-vessels-abroad.html | Senate Acts for Fairness For Our Vessels Abroad | By the United Press | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/seour-itfden-married-in-jersey-attended-by-six-at-wedding-to-robert.html | SEOUR ItFDEN MARRIED IN JERSEY Attended by Six at Wedding to Robert Stewart Krayer in Essex Fells Church | gpeclal to Nzw o TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/severssasseen.html | SeversSasseen | Speciel to Tmc NLv YOrK TXM | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/shepheards-to-rebuild-famous-cairo-hotels-future-is-near-settlement.html | SHEPHEARDS TO REBUILD Famous Cairo Hotels Future Is Near Settlement | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/slugging-by-slogan-political-catchwords-have-made-and-wrecked.html | Slugging by Slogan Political catchwords have made and wrecked campaigners over the years | By Don L Bowen | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/smitharnold.html | SmithArnold | Specl to Ngw YOP K XMr S | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/society-surgeon-scalpel-by-horace-mccoy-373-pp-new-york.html | Society Surgeon SCALPEL By Horace McCoy 373 pp New York AppletonCenturyCrofts 350 | REX LARDNER | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By John W Aldridge | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sports-of-the-times-handicap-match.html | Sports of The Times Handicap Match | By Arthur Daley | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/stately-mansion-atmosphere-of-early-eighteen-hundreds-retained-in.html | STATELY MANSION Atmosphere of Early Eighteen Hundreds Retained in Home in Ellsworth Me | By Earl M Benson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/stnfordmcdonough.html | StnfordMcDonough | Special o Nw Yo2 1 | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sweden-taking-precautions-but-is-neutral-as-always-baltic-plane.html | SWEDEN TAKING PRECAUTIONS BUT IS NEUTRAL AS ALWAYS Baltic Plane Incident With Russians Doesnt Alter Her Traditional Stand | By George Axelsson | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/swing-to-him-sure-kefauver-asserts-he-sees-victory-on-5th-or-6th.html | SWING TO HIM SURE KEFAUVER ASSERTS He Sees Victory on 5th or 6th Ballot Deal for Stevenson Charged by Gael Sullivan | By Richard J H Johnston | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/taft-lays-claim-to-603-delegates-for-quick-victory-but-says.html | TAFT LAYS CLAIM TO 603 DELEGATES FOR QUICK VICTORY But Says Strategy May Lead Him to Withhold Some Votes on First Ballot | By Paul P Kennedy | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tafthartley-act-again-major-political-issue-on-fifth-anniversary-of.html | TAFTHARTLEY ACT AGAIN MAJOR POLITICAL ISSUE On Fifth Anniversary of Law Steel Strike Becomes a Campaign Factor | By A H Raskin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/talk-with-a-j-liebling.html | Talk With A J Liebling | By Harvey Breit | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tanker-grounds-in-panama-lake.html | Tanker Grounds in Panama Lake | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ten-million-suffer-from-arthritis.html | Ten Million Suffer From Arthritis | W K | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tercentenary-year-shelter-island-marking-three-centuries-as-a.html | TERCENTENARY YEAR Shelter Island Marking Three Centuries As a Refuge of Peace and Tolerance | By Fay Martin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/terrace-with-trees.html | TERRACE WITH TREES | S BODINE | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-arts-in-boston-first-outdoor-festival-proves-big-success.html | THE ARTS IN BOSTON First Outdoor Festival Proves Big Success | By Aline B Louchheim | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-dance-festival-eleventh-season-opening-at-jacobs-pillow.html | THE DANCE FESTIVAL Eleventh Season Opening At Jacobs Pillow | By John Martin | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-defense-community-as-seen-from-germany-a-new-chauvinism-not.html | THE DEFENSE COMMUNITY AS SEEN FROM GERMANY A New Chauvinism Not National but Continental May Offset Mutual Distrust Along the Rhine | By C L Sulzberger | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-financial-week-stock-prices-show-firmer-trend-as-steel-strike.html | THE FINANCIAL WEEK Stock Prices Show Firmer Trend as Steel Strike Continues Traders Await Developments | By John G Forrest | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-followers-of-fox-friends-for-300-years-the-history-and-beliefs.html | The Followers of Fox FRIENDS FOR 300 YEARS The History and Beliefs of the Society of Friends Since George Fox Started the Quaker Movement By Howard Brinton 239 pp New York Harper  Bros 3 | By Thomas Sugrue | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-hill-takes-net-title-thompson-wins-crown-to-clinch-honors-for.html | THE HILL TAKES NET TITLE Thompson Wins Crown to Clinch Honors for His School | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-importance-of-going-visiting.html | The Importance Of Going Visiting | By Dorothy Barclay | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-palaces-are-unique-the-architectural-heritage-of-newport-rhode.html | The Palaces Are Unique THE ARCHITECTURAL HERITAGE OF NEWPORT RHODE ISLAND 16401915 By Antoinette F Downing and Vincent J Scully Jr Illustrated 241 pp Cambridge Harvard University Press 1850 | By Wayne Andrews | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-polish-movie-front-kremlin-approval-given-to-productions-now.html | THE POLISH MOVIE FRONT Kremlin Approval Given to Productions Now Made Under Communist Direction | By Harry Schwartz | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-problems-of-its-a-problem-phyllis-adams-discusses-components-of.html | THE PROBLEMS OF ITS A PROBLEM Phyllis Adams Discusses Components of a Good Panel Discussion | By Val Adams | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-roks-learn-to-be-an-army-special-training-by-americans-is.html | The ROKs Learn To Be an Army Special training by Americans is turning South Koreans into formidable fighters | By George Barrett | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-turn-to-absolutes-the-papacy-a-new-appraisal-by-john-p-mcknight.html | The Turn to Absolutes THE PAPACY A New Appraisal By John P McKnight 437 pp New York Rinehart Co 5 | By James A Pike | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-unremembered-originals-abroad-the-foreign-careers-of-some.html | The Unremembered ORIGINALS ABROAD The Foreign Careers of Some EighteenthCentury Britons By Warren Hunting Smith 205 pp New Haven Yale University Press 3 | By James L Clifford | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-valley-of-flower-seeds-in-california.html | THE VALLEY OF FLOWER SEEDS IN CALIFORNIA | DOROTHY H JENKINS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-x-of-the-campaign-tv-personality-how-candidates-impress-video.html | The X of the Campaign  TV Personality How candidates impress video audiences adds an imponderable to this election | By Jack Gould | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/those-cities-of-gold-lands-beyond-by-l-sprague-de-camp-and-willy.html | Those Cities of Gold LANDS BEYOND By L Sprague de Camp and Willy Ley Illustrated 329 pp New York Rinehart  Co 475 | By Michael Amrine | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/to-mark-battle-of-springfield.html | To Mark Battle of Springfield | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/transliteration.html | TRANSLITERATION | WILDON LLOYD | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/traveling-with-a-tent-for-leisurely-vacations.html | TRAVELING WITH A TENT FOR LEISURELY VACATIONS | By Susan Raymond Marsh | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tricks-in-eden.html | TRICKS IN EDEN | ALBERT A ARNHEIM | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/two-sisters-in-80s-die-heart-attacks-kill-bloomfield-women-in-5hour.html | TWO SISTERS IN 80S DIE Heart Attacks Kill Bloomfield Women in 5Hour Period | Special to NLw YOF K Tr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-n-will-release-27000-of-internees-as-loyal-koreans-gen-clarks.html | U N WILL RELEASE 27000 OF INTERNEES AS LOYAL KOREANS Gen Clarks Command Acts to Free Those Proved Not Red Into Pusans Custody | By Lindesay Parrott | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-s-may-keep-colonels-for-possible-emergency.html | U S May Keep Colonels For Possible Emergency | By the United Press | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/uneasy-hollywood-meeting-of-labor-chiefs-and-loews-top-executive.html | UNEASY HOLLYWOOD Meeting of Labor Chiefs and Loews Top Executive Disturbs Industry  Addenda | By Thomas M Pryor | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/unlucky-souchock-loses-another-homer-in-rain.html | Unlucky Souchock Loses Another Homer in Rain | By the United Press | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/vacation-in-a-canoe-lazy-mans-camping-trip-uses-the-water-routes.html | VACATION IN A CANOE Lazy Mans Camping Trip Uses the Water Routes | By Winifred Luten | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/velscopaez.html | VelscoPaez | Special to THE Nv YOnK Tlr | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/victor-hugo-again-is-a-storm-center-world-communists-claim-a.html | Victor Hugo Again Is a Storm Center World Communists claim a posthumous convert as all Paris celebrates his sesquicentennial | By Theodore H White | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/visitors-and-locals-in-london.html | VISITORS AND LOCALS IN LONDON | By Stephen Williams | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/vogeler-joins-academy-board.html | Vogeler Joins Academy Board | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/walter-f-hoagland.html | WALTER F HOAGLAND | Special to TN Nw YOP T4gs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/weekend-tours-from-the-city-seven-areas-easily-accessible-by-motor.html | WEEKEND TOURS FROM THE CITY Seven Areas Easily Accessible by Motor Offer Possibilities For Enjoyable Two and ThreeDay Vacation Trips | By Jack Westyn | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/whitbysmith.html | WhitbySmith | Spclal to THr NW YOltK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/white-house-insists-truman-supports-no-candidate-now-truman-is.html | White House Insists Truman Supports No Candidate Now TRUMAN IS BAGKING NO CANIIDATENO | Special to THE NEW YORK TIMES | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/whitneyevans.html | WhitneyEvans | Special to v NolK TiS | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/who-goes-to-ontario-and-why.html | WHO GOES TO ONTARIO  AND WHY | By James Montagnes | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/william-b-duck-sr.html | WILLIAM B DUCK SR | Special to THZ NW YOK Trs | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/win-at-syracuse-unbeaten-navy-defeats-princetons-varsity-by-three.html | WIN AT SYRACUSE Unbeaten Navy Defeats Princetons Varsity by Three Lengths | By John Rendel | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/winds.html | WINDS | JAMES B SIMONSON | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/wood-field-and-stream-the-question-what-is-a-sportsman-raises-moral.html | Wood Field and Stream The Question What Is a Sportsman Raises Moral and Legal Issues | By Raymond R Camp | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/world-of-music-chamber-groups-small-ensembles-provide-foundation-of.html | WORLD OF MUSIC CHAMBER GROUPS Small Ensembles Provide Foundation of Modest Summer Festivals | By Ross Parmenter | RE0000061219 | 1980-06-20 | B00000363197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/yir6ia-6aillari-wd-in-new-stthomas-episcopal-church-setting-for-her.html | YIR6IA 6AILLARI WD IN NEW StThomas Episcopal Church setting for Her Marriage to Peter Thomson Chew | Slecial to Tml Ngw YO TL | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/yugoslavs-fight-soviet-on-danube-belgrade-to-try-to-loosen-moscows.html | YUGOSLAVS FIGHT SOVIET ON DANUBE Belgrade to Try to Loosen Moscows Grip on River Which It Helped Set Up | By M S Handler | RE0000061219 | 1980-06-20 | B00000363197 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/1040-petition-truman-to-run.html | 1040 Petition Truman to Run | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/200-at-encampment-air-force-r-o-t-c-students-to-train-at-mitchel.html | 200 AT ENCAMPMENT Air Force R O T C Students to Train at Mitchel Base | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/a-flier-in-politics.html | A Flier in Politics | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/abroad-danger-of-independence-without-strength.html | Abroad Danger of Independence Without Strength | By Anne OHare McCormick | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/adenauer-flouted-by-aide-who-seeks-soviet-unity-talks-minister.html | ADENAUER FLOUTED BY AIDE WHO SEEKS SOVIET UNITY TALKS Minister Kaiser Says Parley of Four Powers Is a Must Despite Russian Deceit DEFIANT ON EAST BORDER Tells Refugees Reunification of Land Given to Poland Is Not Contemplated Special to THE NEW YORK TIMES ADENAUER FLOUTED ON UNITY BY AIDE | By Drew Middleton | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/alan-b-wells.html | ALAN B WELLS | SDeC O THE | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/annhriswed-to-william-damo-clergymans-daughter-brid4-of-u-of-p.html | ANNHRISWED TO WILLIAM DAMO Clergymans Daughter Brid4 of U of P Medioal Student in Cambridge Church | Special to lv Yoc Tnzs | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/arba-c-ballard.html | ARBA C BALLARD | Special to Trlz NEW Yoat TIMS | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/atom-missile-planned-to-destroy-an-air-fleet.html | Atom Missile Planned To Destroy an Air Fleet | By the United Press | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/barkley-to-talk-at-dedication.html | Barkley to Talk at Dedication | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bearish-factors-weigh-upon-grains-flood-of-winter-wheat-major.html | BEARISH FACTORS WEIGH UPON GRAINS Flood of Winter Wheat Major Influence in Price Drop of Market Last Week OTHER CROPS PROSPECTS Corn Is Depressed by Steady C C C Sales and Oats by Imports From Canada BEARISH FACTORS WEIGH UPON GRAINS | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bogota-seeks-u-s-health-unit.html | Bogota Seeks U S Health Unit | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bolero-is-leader-in-bermuda-race-browns-yawl-sails-ahead-of.html | BOLERO IS LEADER IN BERMUDA RACE Browns Yawl Sails Ahead of Highland Light and Doris Baruna Follows | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bombers-bow-21-after-30-victory-kuzava-limits-the-white-sox-to-2.html | BOMBERS BOW 21 AFTER 30 VICTORY Kuzava Limits the White Sox to 2 Blows and Wins on Berras 14th Homer GRISSOM STOPS YANKEES Outpitches Miller in Finale Before 47970 Chicagoans Move Into Second Place | By Louis Effratspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/brasehosscooper.html | BrasehossCooper | Special to THZ NEW Yore TIM | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/break-in-long-bus-strike-drivers-in-3-of-11-massachusetts-divisions.html | BREAK IN LONG BUS STRIKE Drivers in 3 of 11 Massachusetts Divisions Pass Picket Lines | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/british-envoy-lands-in-london.html | British Envoy Lands in London | Special to I NEw You Tn | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cabinet-of-israel-to-be-reshuffled-bengurion-due-to-announce-shifts.html | CABINET OF ISRAEL TO BE RESHUFFLED BenGurion Due to Announce Shifts Today Eshkol Will Assume Finance Post | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/calhoun-captures-allgauge-honors.html | CALHOUN CAPTURES ALLGAUGE HONORS | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/candy-convention-opens-400-registered-for-event-which-runs-through.html | CANDY CONVENTION OPENS 400 Registered for Event Which Runs Through Wednesday | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/capsizings-and-collisions-hamper-speedboat-racing-at-city-island.html | Capsizings and Collisions Hamper SpeedBoat Racing at City Island Extensive Damage to Hulls Motors Results Drivers Injured in Northeaster Full of Rain Lewis 17 Class AU Victor | By Clarence E Lovejoy | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/carol-gutmann-wed-in-roslyn.html | Carol Gutmann Wed in Roslyn | Special to Tm NEW YOP TIMF S | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/chosen-by-hebrew-group-samuel-j-borowsky-reelected-by-histadruth.html | CHOSEN BY HEBREW GROUP Samuel J Borowsky Reelected by Histadruth Ivrith | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/city-asked-to-push-oneway-bus-issue-wiley-advises-ending-10c-fare.html | CITY ASKED TO PUSH ONEWAY BUS ISSUE Wiley Advises Ending 10c Fare Unless Private Lines Agree to Franchise Revision | By Joseph C Ingraham | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/coast-appointee-urged-harbor-official-asserts-region-merits-next-i.html | COAST APPOINTEE URGED Harbor Official Asserts Region Merits Next I C C Choice | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cold-wave-is-threat-to-coffee-in-brazil.html | COLD WAVE IS THREAT TO COFFEE IN BRAZIL | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/conducting-relations-with-europe.html | Conducting Relations With Europe | ALFRED KOHLBERG | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/confidence-fails-to-hold-in-london-sterling-rally-and-butler-talk.html | CONFIDENCE FAILS TO HOLD IN LONDON Sterling Rally and Butler Talk on Reserves Position Gives Market but Brief Respite GILTEDGE STOCK SALES UP Banks Stringent Credit Policy Held to Compel Liquidation of Securities for Cash CONFIDENCE FAILS TO HOLD IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cordelia-lowry-alumna-of-miss-porters-presented-at-a-reception-in.html | Cordelia Lowry Alumna of Miss Porters Presented at a Reception in Locust Valley | Special to Nw Yo Tns | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/de-gaullists-slump-in-paris-byelection.html | DE GAULLISTS SLUMP IN PARIS BYELECTION | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/economics-and-finance-congress-and-the-wage-stabilization-board.html | ECONOMICS AND FINANCE Congress and the Wage Stabilization Board | By Edward H Collins | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/eisenhower-bars-3d-party-race-if-he-loses-g-o-p-nomination.html | Eisenhower Bars 3d Party Race If He Loses G O P Nomination EISENHOWER TOURS GAMBLING CENTER IN LAS VEGAS EISENHOWER BARS THIRD PARTY RACE | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/eisenhower-forces-see-initial-victory-on-contested-seats-feel-they.html | EISENHOWER FORCES SEE INITIAL VICTORY ON CONTESTED SEATS Feel They Can Win Motion to Bar Challenged Delegates From Voting on Disputes 1912 PARALLEL IS FACTOR Reversal of Elihu Root Sought Generals Man Is Named to Credentials Committee EISENHOWER FORCES SEE SEATING CRISIS | By James A Hagerty | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/eisenhower-man-picked-michigan-delegation-names-him-to-the.html | EISENHOWER MAN PICKED Michigan Delegation Names Him to the Credentials Committee | By Elie Abelspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ellen-perrys-married-nuptials-new-rochelle-girl-at-her-home-to.html | ELLEN PERRYS Married NUPTIALS New Rochelle Girl at Her Home to David Katz I | Special to Tz NEW Nom Tzs i | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/etchells-star-scores-his-shannon-leads-fleet-of-21-in-noroton-club.html | ETCHELLS STAR SCORES His Shannon Leads Fleet of 21 in Noroton Club Opener | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/evans-draws-two-games.html | Evans Draws Two Games | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/exwar-criminal-seeks-tokyo-post-shigemitsu-after-7-years-in-prison.html | EXWAR CRIMINAL SEEKS TOKYO POST Shigemitsu After 7 Years in Prison Is Now a Leading Candidate for Premier | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/falkecker.html | FalkEcker | Special to Tm NEw YO TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/fidget-and-pride-victors-in-sailing-heavy-seas-and-25knot-winds-mar.html | FIDGET AND PRIDE VICTORS IN SAILING Heavy Seas and 25Knot Winds Mar Riverside Y C Regatta Bantam Surf Triumph | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/financial-times-index-off.html | Financial Times Index Off | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/franklirquinn.html | FranklirQuinn | Special to Nw Yoz rzMr s | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/fryer-may-offer-my-sister-eileen-reported-negotiating-with-fields.html | FRYER MAY OFFER MY SISTER EILEEN Reported Negotiating With Fields and Chodorov to Work on Plot for Musical | By Sam Zolotow | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/general-visits-hoover-dam.html | General Visits Hoover Dam | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/george-h-reed.html | GEORGE H REED | Special to Tne NEW YOIUC TrMr S | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/george-ormsbn.html | GEORGE ORMSBN | Slclal to TKZ NIW YORK TIMZS | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/gov-stevenson-has-a-kidney-operation.html | GOV STEVENSON HAS A KIDNEY OPERATION | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/guatemalans-renew-air-dispute.html | Guatemalans Renew Air Dispute | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/harriman-rallies-fair-deal-backers-warns-against-compromisers-says.html | HARRIMAN RALLIES FAIR DEAL BACKERS Warns Against Compromisers Says Eisenhower Would Be Easier to Beat Than Taft | By William M Blairspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/harrisonnathanson.html | HarrisonNathanson | Special to Tin Nzw Yo Tnrs | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/home-of-minister-bombed-in-israel-resentment-at-2dayaweek-private.html | HOME OF MINISTER BOMBED IN ISRAEL Resentment at 2DayaWeek Private Auto Driving Ban Is Believed to Be Cause | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/hopes-are-dimming-for-price-controls-house-reversal-held-unlikely.html | HOPES ARE DIMMING FOR PRICE CONTROLS House Reversal Held Unlikely Roll Call Is Asked Whisky Wine Ceilings Now Off | By John D Morrisspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/i-ss-charlotte-howell-i.html | I SS CHARLOTTE HOWELL I | M special to T N v NoK T | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/immigrants-to-israel-to-lose-citizenship.html | IMMIGRANTS TO ISRAEL TO LOSE CITIZENSHIP | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/indianamerican-friendship-role-of-the-press-is-stressed-in.html | IndianAmerican Friendship Role of the Press Is Stressed in Cementing a Close Bond | HELEN ADISESHIAH | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/investments-in-colombia-foreign-holdings-there-placed-over.html | INVESTMENTS IN COLOMBIA Foreign Holdings There Placed Over 386000000 | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/irbert-l-green.html | IRBERT L GREEN | pecal to T Ew Yo Tts | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jersey-disabled-veterans-elect.html | Jersey Disabled Veterans Elect | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jersey-wing-wins-c-a-p-drill-test-new-york-defending-national.html | JERSEY WING WINS C A P DRILL TEST New York Defending National Champion Places Second in Marching Competition | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/johh-t-clintoh-66-exf00tball-star-i-former-backfield-ace-at-yalei.html | JOHH T CLINTOH 66 EXF00TBALL STAR I Former Backfield Ace at YaleI DiesWas Gridiron Official   Also a Baseball Scout | Special to T Nv Yor T | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/joined-flying-corps-in-1916.html | Joined Flying Corps in 1916 | Special to T NLW Yo | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/joseph-e-kern.html | JOSEPH E KERN | Special to THE NW YORK TI4r | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/kefauver-decries-cheap-gop-fight-barroom-slugfest-by-rivals-in-that.html | KEFAUVER DECRIES CHEAP GOP FIGHT  Barroom Slugfest by Rivals in That Party Is Dishonoring U S He Says in Chicago | By Louther S Hornespecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/kerr-aims-at-unity-for-party-and-u-s-his-nomination-would-assure.html | KERR AIMS AT UNITY FOR PARTY AND U S His Nomination Would Assure Goal Oklahoman Declares  Indiana Convention Today | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lana-turner-cast-in-romantic-film-she-plays-a-broadway-star-in-love.html | LANA TURNER CAST IN ROMANTIC FILM She Plays a Broadway Star in Love With Blind Pianist in Why Should I Cry | By Thomas M Pryorspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lard-futures-turn-heavy-drop-influenced-by-vegetable-oil-and-grain.html | LARD FUTURES TURN HEAVY Drop Influenced by Vegetable Oil and Grain Market Trend | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/last-weekends-a-loss-sergeant-tells-the-army.html | Last WeekEnds a Loss Sergeant Tells the Army | By the United Press | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lford-r-may57i-ciklqadikltkviatori-pilot-with-13-planes-to-his.html | LFORD R MAY57I CiklqADIkltkVIATORI Pilot With 13 Planes to His Credit In First World War Succumbs on Utah Hike | Special to Tin | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/long-beach-cites-man-of-52.html | Long Beach Cites Man of 52 | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lzy-l-jones.html | LZY L JONES | Special to THE ILV YORK TES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/malayan-labor-aide-free-released-after-he-renounces-plea-to.html | MALAYAN LABOR AIDE FREE Released After He Renounces Plea to Legalize Red Party | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special to Talc NEw No Tnus | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/maxim-robinson-set-for-lightheavyweight-title-bout-at-stadium.html | Maxim Robinson Set for LightHeavyweight Title Bout at Stadium Tonight WEATHER OUTLOOK CREATES CONCERN Robinson Rated Even Chance of Gaining 3d World Title in Maxim Fight Tonight MATCH WILL START AT 10 35000 Expected at Stadium Wednesday Alternate Date If Bout Is Postponed | By James P Dawson | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mexican-comedian-sets-up-aid-fund-cantinflas-program-of-pleas-to.html | MEXICAN COMEDIAN SETS UP AID FUND Cantinflas Program of Pleas to Millionaires in Issue Till President Backs It | By Sydney Grusonspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mizrachi-youth-elects-chesir.html | Mizrachi Youth Elects Chesir | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/montanans-hear-harriman-he-warns-party-against-letup-in-fight-for.html | MONTANANS HEAR HARRIMAN He Warns Party Against LetUp in Fight for Progress | By Lawrence E Daviesspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/morrison-optimistic-on-gromyko-mission.html | MORRISON OPTIMISTIC ON GROMYKO MISSION | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-frank-m-day.html | MRS FRANK M DAY | Slecfal to Tm Nw Nov TmLS | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-john-a-baab.html | MRS JOHN A BAAB | Special to TFZ Nzw YOR Trus | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/murray-says-law-wont-make-steel-union-leader-asserts-bankers-balked.html | MURRAY SAYS LAW WONT MAKE STEEL Union Leader Asserts Bankers Balked Contract Agreement Assails Gen Eisenhower | By Richard J H Johnstonspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/music-fete-opens-at-falls-village-first-weekend-of-programs-by.html | MUSIC FETE OPENS AT FALLS VILLAGE First WeekEnd of Programs by Berkshire Quartet Offers Works by Contemporaries | By Ross Parmenterspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/navy-crew-listed-in-olympic-trials-varsity-victor-at-syracuse-to.html | NAVY CREW LISTED IN OLYMPIC TRIALS Varsity Victor at Syracuse to Compete for U S Post at Worcester July 35 | By William J Briordy | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/nazi-foe-to-attain-aim-in-new-school-heroine-of-student-fight-to.html | NAZI FOE TO ATTAIN AIM IN NEW SCHOOL Heroine of Student Fight to Get Fund Today for Institution to Aid German Youth | By Jack Raymondspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/nehru-labor-plan-stresses-freedom-would-use-indias-manpower-on.html | NEHRU LABOR PLAN STRESSES FREEDOM Would Use Indias Manpower on Local Voluntary Basis in Contrast to Police States NEHRU LABOR PLAN STRESSES FREEDOM | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/new-incidents-charged-russian-soldiers-kidnap-40-germans.html | New Incidents Charged RUSSIAN SOLDIERS KIDNAP 40 GERMANS | By Walter Sullivanspecial to the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/new-uses-of-chips-save-timberlands-northwest-gains-in-conversion-of.html | NEW USES OF CHIPS SAVE TIMBERLANDS Northwest Gains in Conversion of Mill Leftovers to Paper and Boosts Conservation | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/news-of-food-new-book-on-american-regional-cooking-may-be-best-of.html | News of Food New Book on American Regional Cooking May Be Best of Seasons Food Volumes | By Jane Nickerson | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/not-even-leo-has-the-lip-for-it-texas-feuders-say.html | Not Even Leo Has the Lip For It Texas Feuders Say | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/palsy-victim-17-lauded-mary-farenga-gets-a-special-scroll-at.html | PALSY VICTIM 17 LAUDED Mary Farenga Gets a Special Scroll at Graduation | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/patterns-of-the-times-styles-for-mature-figures-3-designs-are.html | Patterns of The Times Styles for Mature Figures 3 Designs Are Offered for a Wardrobe of 6 Summer Fashions | By Virginia Pope | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pegs-pride-takes-horse-show-prize-jumper-wins-title-at-darien-mrs.html | PEGS PRIDE TAKES HORSE SHOW PRIZE Jumper Wins Title at Darien Mrs Merkels Entries 1 2 3 in 250 Stake | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pennsylvania-centenarian-dies.html | Pennsylvania Centenarian Dies | SCtal tO THE NEW YORK Tlr | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/peru-to-register-correspondents.html | Peru to Register Correspondents | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pesinrattner.html | PesinRattner | Special to Nv Yolx 1 | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pinay-seen-facing-pricing-problem-french-policy-for-reducing-living.html | PINAY SEEN FACING PRICING PROBLEM French Policy for Reducing Living Cost Declared to Have Entered Decisive Stages | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/police-check-on-hotels-asked.html | Police Check on Hotels Asked | AN EXPUGNABLE HOTEL CLERN | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/r-ary-nussey-i-noted-lingu__ist-76i-professor-emeritus-of-religion.html | R ARY nussEY I NOTED LINGUIST 76I Professor Emeritus of Religion at Mr Holyoke an Authority I | specual to the new york times | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/radio-and-television-hope-and-crosby-latter-in-his-tv-debut-receive.html | RADIO AND TELEVISION Hope and Crosby Latter in His TV Debut Receive 1000020 in Pledges on Telethon for Olympics | By Jack Gould | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rancho-dobes-storm-is-winner-in-staten-island-k-c-fixture-carey.html | Rancho Dobes Storm Is Winner In Staten Island K C Fixture Carey Doberman Pinscher Takes AllBreed Laurels Leading Strong Final Field Poodle Ensarr Glace a Contender | By Michael Strauss | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/reds-protest-releases.html | Reds Protest Releases | By Lindesay Parrottspecial to the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rev-dr-mewen-labaree.html | REV DR MEWEN LABAREE | Special to TIE NEw YOK TIF5 | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ridgway-on-tour-today-strict-curb-on-demonstrations-in-west-germany.html | RIDGWAY ON TOUR TODAY Strict Curb on Demonstrations in West Germany Rumored | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rob-restaurant-owner-two-thugs-take-him-from-long-island-to-26th.html | ROB RESTAURANT OWNER Two Thugs Take Him From Long Island to 26th Street | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rubber-price-rise-relieves-malaya-7cent-increase-enables-all-but.html | RUBBER PRICE RISE RELIEVES MALAYA 7Cent Increase Enables All but Inefficient Planters to Produce at a Profit | By Tillman Durdinspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/russian-soldiers-kidnap-40-germans-in-border-dispute-seize-workers.html | RUSSIAN SOLDIERS KIDNAP 40 GERMANS IN BORDER DISPUTE Seize Workers at Gunpoint in Area Claimed by Both East and West Governments 3 INCIDENTS LAID TO U S Soviet Charges Two New Air Space Violations and Firing of Shots From a Train | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/safe-disarming-urged-world-federalists-ask-planks-for-u-n-charter.html | SAFE DISARMING URGED World Federalists Ask Planks for U N Charter Changes | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/samuel-gumpertz-showman-84-dies-former-ade-to-john-ringling-was.html | SAMUEL GUMPERTZ SHOWMAN 84 DIES Former Ade to John Ringling Was Circus Acrobat at 9 Built Dreamland Park | to Tm NEW Yo Tazs | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/savitt-rated-in-shape-to-stop-sedgmans-bid-for-net-title-wimbledon.html | Savitt Rated in Shape to Stop Sedgmans Bid for Net Title WIMBLEDON TENNIS WILL START TODAY Confident Stand Indicated by Savitt Back for Defense of Singles Laurels MISS CONNOLLY ON MEND U S Champion Expected to Be Fit for British Womens Tournament Start | By Allison Danzigspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sawyer-welcomes-liner-cost-inquiry-derides-controller-general-for.html | SAWYER WELCOMES LINER COST INQUIRY Derides Controller General for Silly and Untrue Protest Over Subsidy Contract SAWYER WELCOMES LINER COST INQUIRY | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ship-strikers-dig-in-pacific-sailors-union-drafting-plans-for-a.html | SHIP STRIKERS DIG IN Pacific Sailors Union Drafting Plans for a Long Siege | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sports-of-the-times-supreme-test.html | Sports of The Times Supreme Test | By Arthur Daley | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ss-son-ne-i-ro-rdc_____so.html | ss soN NE i ro RDCSO | Special to Ngw YORK rgs | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/steel-inventories-found-unbalanced-auto-and-other-manufacturers.html | STEEL INVENTORIES FOUND UNBALANCED Auto and Other Manufacturers Fear Shutdowns This Week Unless Strike is Ended NONCHALANCE DISSIPATED Both Sides Seen Still Far Apart as Industry Asks Union What Plants to Open for Defense | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/supreme-court-scored-interfaith-institute-denounces-course-followed.html | SUPREME COURT SCORED Interfaith Institute Denounces Course Followed on Schools | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/symphony-league-hears-cecil-smith.html | SYMPHONY LEAGUE HEARS CECIL SMITH | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/taft-forces-charge-texas-smear-say-foes-imperil-2party-system-taft.html | Taft Forces Charge Texas Smear Say Foes Imperil 2Party System TAFT SMEAR LAID TO FOES IN TEXAS | By Clayton Knowlesspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/taft-vote-count-questioned-analysis-of-delegations-said-to.html | Taft Vote Count Questioned Analysis of Delegations Said to Challenge Party Control Claim | JAMES G LEONARD | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/texas-court-ruling-of-1930-could-decide-delegate-fight-bench-held.html | Texas Court Ruling of 1930 Could Decide Delegate Fight Bench Held That Present Not Past Political Ties Should Determine Eligibility | By James Restonspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/textile-union-fights-cut-votes-to-submit-mills-wage-demands-to.html | TEXTILE UNION FIGHTS CUT Votes to Submit Mills Wage Demands to Arbitration | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/the-united-states-racing-into-port-liner-put-through-her-paces-at.html | THE UNITED STATES RACING INTO PORT Liner Put Through Her Paces at 34 Knots as Officers Hail Results of Tests | By Joseph J Ryanspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/third-century-chapel-excavated-on-u-s-embassy-grounds-in-rome-3d.html | Third Century Chapel Excavated On U S Embassy Grounds in Rome 3D CENTURY CHAPEL EXCAVATED IN ROME | By Arnaldo Cortesispecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tramp-ship-association-demands-withdrawal-of-freighters-by-u-s-more.html | Tramp Ship Association Demands Withdrawal of Freighters by U S More Business for Privately Owned Vessels Is Sought  Review by Maritime Board of All Existing Charters Also Asked | By George Horne | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/trustee-named-by-colgate.html | Trustee Named by Colgate | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/turnesa-doser-haas-and-middlecoff-gain-quarterfinals-in-p-g-a.html | Turnesa Doser Haas and Middlecoff Gain QuarterFinals in P G A Tourney HAMILTON KROLL ENTER ROUND OF 8 Turnesa Puts Out De Vicenzo in P G A Play 5 and 4  Doser Carried 36 Holes HAAS TRIUMPHS ON 38TH Beats Marusic in Keen Duel  Middlecoff Scores at 4 and 2 Harbert and Champ Gain | By Lincoln A Werdenspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tv-sponsor-feared-as-peril-in-britain-foes-see-programs-spurring.html | TV SPONSOR FEARED AS PERIL IN BRITAIN Foes See Programs Spurring Delinquency  Proponents Decry B B C Monopoly | By Farnsworth Fowlespecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-agenda-item-pushed-by-malik-delegates-surprised-as-soviet.html | U S AGENDA ITEM PUSHED BY MALIK Delegates Surprised as Soviet Chairman of Security Council Puts Germ Debate Ahead | By A M Rosenthalspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-freeze-policy-scored-in-zurich-foreign-minister-sees-action-on.html | U S FREEZE POLICY SCORED IN ZURICH Foreign Minister Sees Action on Swiss Accounts Violation of International Usage LACK OF HEARING ASSAILED New Reports Cited of Further Blocking of Dollar Balances of Other Interests Abroad U S FREEZE POLICY SCORED IN ZURICH | By George H Morisonspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/union-agrees-to-resume-talks.html | Union Agrees to Resume Talks | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/union-and-system-seek-accord-today-on-citys-bus-sale-face-need-to.html | UNION AND SYSTEM SEEK ACCORD TODAY ON CITYS BUS SALE Face Need to Adjust Pension and Seniority Demands to Retain the Franchise STRIKE SEEN ON REFUSAL Estimate Boards Hearing Set Next Monday on Awarding 5 Lines to New York Omnibus BUS SALE ACCORD IS SOUGHT TODAY | By Paul Crowell | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/weather-washes-out-2-giantscubs-games-dodgerspirates-battle-also-is.html | Weather Washes Out 2 GiantsCubs Games DodgersPirates Battle Also Is Postponed | By John Drebinger | RE0000061220 | 1980-06-20 | B00000363198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/west-may-restore-credit-to-germans-provisional-agreement-made-for.html | WEST MAY RESTORE CREDIT TO GERMANS Provisional Agreement Made for Renewal of Normal Banking Relations | By Clifton Danielspecial To the New York Times | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/whitehead-team-victor-with-140-beats-obrien-and-titsworth-by-2.html | WHITEHEAD TEAM VICTOR WITH 140 Beats OBrien and Titsworth by 2 Shots in Roche Golf  Two Duos Share Third | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/wibellfulkerson-triumph.html | WibellFulkerson Triumph | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/william-e-brown.html | WILLIAM E BROWN | Special to Tr Nv Yollic TIMIS | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/william-r-evans.html | WILLIAM R EVANS | Special to Tc Nsw YoaK Ts | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/youths-republic-graduates-22.html | Youths Republic Graduates 22 | Special to THE NEW YORK TIMES | RE0000061220 | 1980-06-20 | B00000363198 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/15-newsmen-picked-as-nieman-fellows.html | 15 NEWSMEN PICKED AS NIEMAN FELLOWS | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/2-israelis-held-in-blast-bombing-of-ministers-home-laid-to.html | 2 ISRAELIS HELD IN BLAST Bombing of Ministers Home Laid to Columnist and ExOfficer | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/20-womens-groups-back-u-n.html | 20 Womens Groups Back U N | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/40000000-tv-sets-by-57-foreseen-motorola-head-hails-role-of.html | 40000000 TV SETS BY 57 FORESEEN Motorola Head Hails Role of Industry in Influencing US Political Campaigning | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/5-jersey-breweries-closed-in-labor-row.html | 5 JERSEY BREWERIES CLOSED IN LABOR ROW | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/500-u-n-planes-hit-5-red-power-hubs-one-close-to-china-biggest.html | 500 U N PLANES HIT 5 RED POWER HUBS ONE CLOSE TO CHINA BIGGEST KOREAN RAID 3 U S Services Join to Blast Plants Hitherto Spared From Attack ASSAULT IS 90 EFFECTIVE No Fight Put Up by Surprised Foe for Main Source of Energy for Mukden Area 500 PLANES BLAST 5 RED POWER HUBS | By Lindesay Parrottspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/a-crisis-in-raw-materials-found-imperiling-security-survey.html | A Crisis in Raw Materials Found Imperiling Security SURVEY DISCLOSES RESOURCES CRISIS | By Felix Belair Jrspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/acheson-arrives-for-london-talks-secretary-of-state-says-three.html | ACHESON ARRIVES FOR LONDON TALKS Secretary of State Says Three Powers Have Broad Agenda for Important Parleys | By Clifton Danielspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/alberto-f-kowarick-to-wed-anita-friele.html | ALBERTO F KOWARICK TO WED ANITA FRIELE | Special to Nv Yo | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/alfred-c-cowley.html | ALFRED C COWLEY | Special to NLV Yol TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/allies-demand-road-rights.html | Allies Demand Road Rights | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/architects-find-industry-ready-to-use-new-building-techniques.html | Architects Find Industry Ready To Use New Building Techniques Directors of A I A in Convention Here Approve Plan for Periodic Surveys on Construction Outlook | By Lee E Cooper | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/army-medical-officer-heads-therapy-group.html | Army Medical Officer Heads Therapy Group | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/at-least-it-will-be-cool-in-convention-building.html | At Least It Will Be Cool In Convention Building | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bacteria-found-at-35000foot-depth-in-sea-may-shed-light-on.html | Bacteria Found at 35000Foot Depth in Sea May Shed Light on Formation of Oil Deposits | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bills-average-99575-of-1999100000-applied-for-1200060000-is.html | BILLS AVERAGE 99575 Of 1999100000 Applied for 1200060000 Is Accepted | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bombers-triumph-under-lights-1410-3hour-22minute-marathon-is-won-by.html | BOMBERS TRIUMPH UNDER LIGHTS 1410 3Hour 22Minute Marathon Is Won by Yanks With 17 Hits One More Than Browns COLLINS BELTS 2 HOMERS Also Connects With a Double and Drives In Four Runs  Kryhoski Gets 4Bagger | By Louis Effratspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bonds-and-shares-on-london-market-japanese-issues-decline-on.html | BONDS AND SHARES ON LONDON MARKET Japanese Issues Decline on Reports Japan Might Hedge on Debt Settlement | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/cabinet-shift-delayed-israeli-parliament-gets-measures-to-permit.html | CABINET SHIFT DELAYED Israeli Parliament Gets Measures to Permit Changes | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/californias-70-said-to-be-eisenhowers.html | CALIFORNIAS 70 SAID TO BE EISENHOWERS | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/canada-aids-cancer-war-plans-to-deliver-six-units-of-cobalt-bomb.html | CANADA AIDS CANCER WAR Plans to Deliver Six Units of Cobalt Bomb This Year | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/cargo-airline-bid-to-c-a-b-fails-nonsubsidy-ocean-run-was-asked.html | Cargo Airline Bid to C A B Fails NonSubsidy Ocean Run Was Asked White House Is Reported Ready to Uphold Agencys Finding  Applicant Calls Freight Routes Across Atlantic Neglected | By Austin Stevensspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/charles-l-buckman-jr.html | CHARLES L BUCKMAN JR | Special to Tm NLW YORK Txlr s | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/charles-m-huttig.html | CHARLES M HUTTIG | Special to sv Yox Tnr | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/clarence-r-wallauer.html | CLARENCE R WALLAUER | specJ3 to NEW YOI TIMId | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/closed-east-side-park.html | Closed East Side Park | GEORGE GOODRIDGE | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/colombias-congress-meets.html | Colombias Congress Meets | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/commons-gives-bbc-tenyear-extension.html | COMMONS GIVES BBC TENYEAR EXTENSION | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/constance-thomas-prospective-bride-j.html | CONSTANCE THOMAS PROSPECTIVE BRIDE j | Special to THE iLW rOILg | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/crosby-video-show-hits-movie-houses-but-los-angeles-theatres-are.html | CROSBY VIDEO SHOW HITS MOVIE HOUSES But Los Angeles Theatres Are Pleasantly Surprised When Receipts Fall Only 15 | By Thomas M Pryorspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/delay-of-thruway-is-feared-on-steel-chairman-of-authority-warns.html | DELAY OF THRUWAY IS FEARED ON STEEL Chairman of Authority Warns Inspection Party 4Month TieUp Spells Years Lag SOME CHANGES ARE HINTED Part of Route at the North End of Suffern Noted Tour Goes on Today and Tomorrow | By Joseph C Ingrahamspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/denial-of-civil-rights-seen-segregated-education-and-housing-race.html | Denial of Civil Rights Seen Segregated Education and Housing Race Riots Cited | JOSEPH B ROBISON | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dominican-republic-aids-fund.html | Dominican Republic Aids Fund | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dr-john-d-hazard.html | DR JOHN D HAZARD | Special to TH NEW YO TLZS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/economic-parley-in-ecuador.html | Economic Parley in Ecuador | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/eisenhower-views-peace-as-at-stake-in-election-fight-attacks-truman.html | EISENHOWER VIEWS PEACE AS AT STAKE IN ELECTION FIGHT Attacks Truman Foreign Policy as Wavering and Criticizes Stands Taken by Taft HORROR OF WAR IS CITED Sinclair Weeks Head of GOP Finance Group Urges Ohio Senator to Withdraw EISENHOWER SEES PEACE ISSUE IN 52 | By James Restonspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/elizabeth-headly-betrothed.html | Elizabeth Headly Betrothed | special to Nzw Yom Ts | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/exwife-of-stevenson-will-vote-republican.html | ExWife of Stevenson Will Vote Republican | By the United Press | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/floods-in-mexico-costly-veracruz-area-stricken-after-heaviest-rains.html | FLOODS IN MEXICO COSTLY Veracruz Area Stricken After Heaviest Rains in Years | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/foe-warns-allies-on-prisoner-poll-u-n-takes-dangerous-steps-in.html | FOE WARNS ALLIES ON PRISONER POLL U N Takes Dangerous Steps in Resuming Screening on Koje Nam II Asserts PLEDGE IS HELD VIOLATED Reds Cite Promise by Colson the Ousted Camp Head Not to Question Captives | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/food-news-cool-dishes-those-hot-evenings-are-on-way-so-two.html | Food News  Cool Dishes Those Hot Evenings Are on Way So Two Acknowleged Experts Suggest Menus That Satisfy Without Last  Minute Cooking | By June Owen | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/food-shortage-seen-as-population-rises.html | FOOD SHORTAGE SEEN AS POPULATION RISES | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/four-israelis-killed-by-arabs.html | Four Israelis Killed by Arabs | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/frank-addonizio.html | FRANK ADDONIZIO | Special to THE Ngw YOLK TIFS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/frank-ztjsi.html | FRANK ZtJSI | Special to Ngw NOR TM | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/george-a-hartung-special-to-tm-nkw-n0-txs.html | GEORGE A HARTUNG Special to Tm NKW N0 TXS | SPECIAL TO THE NWY OTKS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/george-p-winship-biblio6rapher-former-librarian-at-brown-u-and.html | GEORGE P WINSHIP BIBLIO6RAPHER Former Librarian at Brown U and Harvard DiesTaught the History of Printing | Special to Tz Nxv No Tnxs | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/george-w-benton.html | GEORGE W BENTON | peclal to T Nv YoI 4s | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/gonzai_o-restrepo.html | GONZAIO RESTREPO | SPecial to T Nnv YOt | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/greinerobrien-first-top-fordsulla-after-a-tie-at-65-in-quaker-ridge.html | GREINEROBRIEN FIRST Top FordSulla After a Tie at 65 in Quaker Ridge Golf | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/groom-loses-appendix-operation-performed-on-man-who-left-hospital.html | GROOM LOSES APPENDIX Operation Performed on Man Who Left Hospital to Wed | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/harriman-warns-stalin-eyes-1952-red-leader-looks-to-old-guard-to.html | HARRIMAN WARNS STALIN EYES 1952 Red Leader Looks to Old Guard to Win He Says at Spokane Wooing Inland Empire | By Lawrence E Daviesspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/harris-will-direct-french-show-here-also-agrees-to-adapt-si-je.html | HARRIS WILL DIRECT FRENCH SHOW HERE Also Agrees to Adapt Si Je Voulais for Broadway  Starts in September | By Louis Calta | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/herbert-w-cutbill.html | HERBERT W CUTBILL | Speela to Taz Nv Yoa Ts | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/hyrlckwolff.html | HyrlckWolff | Special to N | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/iiss-glass-married-to-medical-student.html | IISS GLASS MARRIED TO MEDICAL STUDENT | SPecial to Tm NLW YOl Tar | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/illinois-gop-gives-ten-more-to-taft-slate-of-delegates-at-large.html | ILLINOIS GOP GIVES TEN MORE TO TAFT Slate of Delegates at Large Chosen at State Convention Rounds Out 60 for Chicago | By Richard J H Johnstonspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In the Nation Some Items From a Political Reporters Notebook | By Arthur Krock | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/indias-parliament-to-investigate-charge-that-cominform-runs-nations.html | Indias Parliament to Investigate Charge That Cominform Runs Nations Red Party | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/influence-on-u-s-laid-to-distillers-lawyer-in-justice-department.html | INFLUENCE ON U S LAID TO DISTILLERS Lawyer in Justice Department Charges Trust Whitewash  Angry Denial Is Made U S Accused of Whitewashing Distillers A WITNESS IN CAPITAL | By Luther A Hustonspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/israel-to-resume-talks-parliament-committee-favors-parleys-on-bonn.html | ISRAEL TO RESUME TALKS Parliament Committee Favors Parleys on Bonn Offer | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ives-opposes-seaway-as-defense-liability-asks-korea-toughness-at.html | Ives Opposes Seaway as Defense Liability Asks Korea Toughness at Risk of Full War | By Warren Weaver Jrspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jade-pieces-stolen-police-suspect-boys.html | JADE PIECES STOLEN POLICE SUSPECT BOYS | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/japanese-disavow-antilabor-intent-aides-tell-world-free-trade-union.html | JAPANESE DISAVOW ANTILABOR INTENT Aides Tell World Free Trade Union Body Laws Proposed in Tokyo Are Favorable | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jersey-plant-on-5day-week.html | Jersey Plant on 5Day Week | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jersey-urged-to-curb-tolls.html | Jersey Urged to Curb Tolls | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/joan-walis-dippy-is-affianced.html | Joan Walis Dippy Is Affianced | Special to T Nzw Yolu Tns | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/john-p-guftenberg.html | JOHN P GUFTENBERG | Special to Tas llzw YOIK Mr s | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/kirk-consolidates-soviet-exile-units-admiral-succeeds-in-getting-10.html | KIRK CONSOLIDATES SOVIET EXILE UNITS Admiral Succeeds in Getting 10 Groups to Join in Beaming Propaganda Into Russia | By Harry Schwartz | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/korea-to-give-plaque-to-u-n.html | Korea to Give Plaque to U N | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/kroll-jim-turnesa-harbert-and-hamilton-advance-to-p-g-a-semifinals.html | Kroll Jim Turnesa Harbert and Hamilton Advance to P G A SemiFinals MIDDLECOFF LOSES IN 38HOLE MATCH Memphis Golfer Bows as Kroll Gets Birdie 2 in Pro Title Tourney at Louisville JIM TURNESA TRIPS DOSER Harbert Defeats Haas Also by 2 and 1 and Hamilton Halts Champ by Similar Tally | By Lincoln A Werdenspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/la-benskey-reindicted-man-acquitted-in-slaying-of-2-held-on.html | LA BENSKEY REINDICTED Man Acquitted in Slaying of 2 Held on Firearms Charge | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/larsen-is-put-out-at-wimbledon-net-richardson-also-meets-upset.html | LARSEN IS PUT OUT AT WIMBLEDON NET Richardson Also Meets Upset Savitt Sedgman Seixas Gain as Tourney Starts | By Allison Danzigspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/law-sought-to-force-u-s-history-courses.html | LAW SOUGHT TO FORCE U S HISTORY COURSES | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/leslie-a-zauner.html | LESLIE A ZAUNER | Special to TH NSW YoRK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/lobelcatropa-63-wins-takes-honors-in-amateurpro-play-on-hempstead.html | LOBELCATROPA 63 WINS Takes Honors in AmateurPro Play on Hempstead Links | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/maguireressa.html | MaguireRessa | Special to Tm Nzw No Tnzs | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/malan-would-cut-debate-request-to-parliament-of-south-africa-called.html | MALAN WOULD CUT DEBATE Request to Parliament of South Africa Called Dictatorship | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/malik-blocks-u-n-vote-on-inquiry-into-red-charge-of-germ-warfare.html | Malik Blocks U N Vote on Inquiry Into Red Charge of Germ Warfare MALIK BLOCKS VOTE ON GERM INQUIRY | By Thomas J Hamiltonspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/margaret-s-guckes-i-bride-in-camden-me.html | MARGARET S GUCKES I BRIDE IN CAMDEN ME | Slcial tO N0r TXS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/maybe-hes-serious-mayor-thinks.html | Maybe Hes Serious Mayor Thinks | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/minister-to-claim-new-rochelle-unless-it-gives-him-fatt-calfe.html | Minister to Claim New Rochelle Unless It Gives Him Fatt Calfe | By the United Press | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/miss-deardorff-engaged-biologist-will-be-wed-in-autumn-i-to-william.html | MiSS DEARDORFF ENGAGED Biologist Will Be Wed in Autumn I to William AubreN Vail Jr | lJal to NW YOK Tzs I | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-charles-matthews.html | MRS CHARLES MATTHEWS | Special to NSV YoP K TiMrS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-kefauver-reports.html | Mrs Kefauver Reports | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-mesta-gets-degree.html | Mrs Mesta Gets Degree | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-torgerson-registers-par-71-in-capturing-long-island-medal.html | Mrs Torgerson Registers Par 71 In Capturing Long Island Medal | By Maureen Orcuttspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/natalie-h_-pey____ser-wed-becomes-bride-in-rockville-mdi-of-jerome.html | NATALIE H PEYSER WED Becomes Bride in Rockville MdI of Jerome F Meyer | Special to Tm NhW YOP K Trams | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/negro-sues-law-school-if-court-ends-georgia-ban-state-will-stop.html | NEGRO SUES LAW SCHOOL If Court Ends Georgia Ban State Will Stop University Aid | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-antired-unit-adopts-peace-cry-french-labor-leader-urges-non.html | NEW ANTIRED UNIT ADOPTS PEACE CRY French Labor Leader Urges Non Communists to Break Soviet Monopoly on Slogan | By Michael L Hoffmanspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-gas-well-in-canada-held-sign-of-big-wet-field.html | New Gas Well in Canada Held Sign of Big Wet Field | By The Canadian Press | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-watch-device-to-trap-speeders-river-edge-will-use-electric.html | NEW WATCH DEVICE TO TRAP SPEEDERS River Edge Will Use Electric Gadget to Stop Plague of Racing Motorists | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/no-reaction-at-u-n.html | No Reaction at U N | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/palsy-group-elects-mack-markowitz-again-heads-nassau-county.html | PALSY GROUP ELECTS Mack Markowitz Again Heads Nassau County Association | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/panchen-lama-back-at-old-tibetan-home.html | PANCHEN LAMA BACK AT OLD TIBETAN HOME | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/paper-says-others-assailed-mcarthy-the-syracuse-poststandard-begins.html | PAPER SAYS OTHERS ASSAILED MCARTHY The Syracuse PostStandard Begins Defense in 500000 Suit Filed by Senator | By Peter Kihssspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/porterteiger.html | Porterteiger | Special to T Nzw Yo Tm | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/quirino-convenes-special-congress-session-expected-to-produce-sharp.html | QUIRINO CONVENES SPECIAL CONGRESS Session Expected to Produce Sharp Debate on Budget Taxes and Tokyo Pact | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/r-e-lee-taylor-70-bijildin6-designer-baltimore-architect-active-in.html | R E LEE TAYLOR 70 BIJILDIN6 DESIGNER Baltimore Architect Active in Williamsburg Va Restoration Project Dies in His Home | Special to TZ NEW Yo TtMS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/red-cross-warns-units-on-mergers-some-chapters-go-overboard-e-r.html | RED CROSS WARNS UNITS ON MERGERS Some Chapters Go Overboard E R Harriman Tells Parley Direct Fund Plea Upheld | By Elie Abelspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/reds-forget-lendlease-soviet-world-war-ii-victory-claims-contrive.html | Reds Forget LendLease Soviet World War II Victory Claims Contrive to Overlook Vast U SAid | By Hanson W Baldwin | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rigid-safety-rules-guided-liners-art-paintings-sculpture-fabrics-on.html | RIGID SAFETY RULES GUIDED LINERS ART Paintings Sculpture Fabrics on United States Conform to Architects Demands | By Sanka Knox | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rlptials-july-t2-for-polly-w-paok-darien-girl-will-be-married-to.html | rlPTIALS JULY t2 FOR POLLY W PAOK Darien Girl Will Be Married to Lieut James M Rowley U A Graduate of Yalo | Special to T Nzw Yo Ts | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/robins0n-is-rated-7-to-5-over-maxim-challenger-and-lightheavy.html | ROBINS0N IS RATED 7 TO 5 OVER MAXIM Challenger and LightHeavy Champion to Drill to Hold Weights for Tomorrow | By James P Dawson | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rumanian-hints-tongue-will-be-russianized.html | Rumanian Hints Tongue Will Be Russianized | By the United Press | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rumanian-sabotage-cited-it-points-to-rising-resistance-u-n-inquiry.html | RUMANIAN SABOTAGE CITED It Points to Rising Resistance U N Inquiry Is Told | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sally-c-gardner-oabd-to-w-baltimore-girlfinch-alumna-fiancee-of.html | SALLY C GARDNER OABD TO w Baltimore GirlFinch Alumna Fiancee of Ralph N Willis Student at Princeton 1 | Spedal tO Tmc lqw Noluc | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sawyer-applauds-liner-as-the-best-secretary-defends-us-subsidy-says.html | SAWYER APPLAUDS LINER AS THE BEST Secretary Defends US Subsidy Says We Must Pay High for Ship So Magnificent | By Joseph J Ryan | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sea-cliff-summer-theatre-opens.html | Sea Cliff Summer Theatre Opens | Special to T NW Yom | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/senate-approves-puerto-rican-code-but-bill-of-rights-is-deleted.html | SENATE APPROVES PUERTO RICAN CODE But Bill of Rights Is Deleted From Island Constitution  Other Revisions Voted | By C P Trussellspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/senate-unit-votes-accord-with-bonn-foreign-relations-committee.html | SENATE UNIT VOTES ACCORD WITH BONN Foreign Relations Committee Defers Action on Related Atlantic Treaty Change | By William S Whitespecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sixhour-welcome-greets-new-liner-on-first-trip-here-united-states.html | SIXHOUR WELCOME GREETS NEW LINER ON FIRST TRIP HERE United States Brings 1400 to Home Port From Shakedown Cruise From Newport News THOUSANDS VIEW ARRIVAL All Sorts of Craft in Harbor Pay Tribute to Super Ship as City Greeters Board Her NEW FLAGSHIP OF THE UNITED STATES LINES IN NEW YORK HARBOR SIXHOUR WELCOME GREETS NEW LINER | By Meyer Berger | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/smith-star-class-victor-wins-with-october-in-second-race-of-noroton.html | SMITH STAR CLASS VICTOR Wins With October in Second Race of Noroton Series | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/son-to-mrs-john-gray-faron.html | Son to Mrs John Gray Faron | Special to T Ngw Yolug Thugs | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/spain-and-church-reach-school-pact-compromise-on-education-bill.html | SPAIN AND CHURCH REACH SCHOOL PACT Compromise on Education Bill Said to Pave Way for Signing of Concordat With Vatican | By Camille M Cianfarraspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/speculation-links-raid-to-truce-talk-but-us-officials-wont-say-if.html | SPECULATION LINKS RAID TO TRUCE TALK But U S Officials Wont Say if Korea Attack Is GetTough Tactic to Spur Parleys | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sports-of-the-times-the-road-to-helsinki.html | Sports of The Times The Road to Helsinki | By Arthur Daley | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/student-aid-bill-sent-to-congress-ewing-asks-grants-to-50000-able.html | STUDENT AID BILL SENT TO CONGRESS Ewing Asks Grants to 50000 Able Needy Loans to Others for Education in Colleges | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/taft-asked-to-quit-by-sinclair-weeks-top-g-o-p-official-declares.html | TAFT ASKED TO QUIT BY SINCLAIR WEEKS Top G O P Official Declares Ohioan Should Defer to the General to Save Country | By John H Fentonspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/taft-says-hell-get-9-to-16-in-maryland-predicts-gain-when-mckeldin.html | TAFT SAYS HELL GET 9 TO 16 IN MARYLAND Predicts Gain When McKeldin Frees Bloc  Says 3 States Use Patronage Pressure TAFT PREDICTS GAIN OF 9 IN MARYLAND THE SENATOR DISCUSSES THE TEXAS DISPUTE | By Clayton Knowlesspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/tdykstra-pioneer-in-auto-industry-metalsmith-responsible-for.html | TDYKSTRA PIONEER IN AUTO INDUSTRY Metalsmith Responsible for Develoling Techniques That Aided in Styling Dies at 80 | peclal to NLw Youth TXMZS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/texas-caucus-workings.html | Texas Caucus Workings | SARA STRAUS HESS | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/truman-fights-cut-in-air-base-funds-truman-fights-cut-in-air-base.html | Truman Fights Cut In Air Base Funds TRUMAN FIGHTS CUT IN AIR BASE FUNDS | By Anthony Levierospecial to the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/two-chemicals-help-in-polio-treatment.html | TWO CHEMICALS HELP IN POLIO TREATMENT | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-n-unit-plans-aid-to-poorer-nations-economic-council-approves-150.html | U N UNIT PLANS AID TO POORER NATIONS Economic Council Approves 150 Smaller States Proposal for International Fund | By Kathleen Teltschspecial to the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-bids-bolivia-guarantee-safety-of-mine-aides-after-one-is-beaten.html | U S Bids Bolivia Guarantee Safety Of Mine Aides After One Is Beaten U S ASKS BOLIVIA PROTECT AIDES | By Sam Pope Brewerspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-ideals-hailed-by-rabbi-davidson-he-says-american-jews-must.html | U S IDEALS HAILED BY RABBI DAVIDSON He Says American Jews Must Cherish Freedom and Fight Red and Other Tyrannies | By Irving Spiegelspecial To the New York Times | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-policy-in-india-seen-favoring-reds.html | U S POLICY IN INDIA SEEN FAVORING REDS | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/un-gets-application-of-japan-for-a-seat.html | UN GETS APPLICATION OF JAPAN FOR A SEAT | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/voting-at-eighteen-queried.html | Voting at Eighteen Queried | JACOB J LEIBSON | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/westchester-to-get-new-airport-hangar.html | WESTCHESTER TO GET NEW AIRPORT HANGAR | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/western-indians-ask-reservation-plants.html | WESTERN INDIANS ASK RESERVATION PLANTS | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/wheat-has-rally-in-weak-market-oat-futures-also-relatively-strong.html | WHEAT HAS RALLY IN WEAK MARKET Oat Futures Also Relatively Strong but Corn Rye and Beans Are Off at Close | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/wood-field-and-stream-opening-of-hatteras-highway-should-make.html | Wood Field and Stream Opening of Hatteras Highway Should Make Island More Popular With Anglers | By Raymond R Camp | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/work-of-schweitzer-hospital-continuing-need-for-facilities-at.html | Work of Schweitzer Hospital Continuing Need for Facilities at Lambarene Is Pointed Out | DOUGLAS V STEERE | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/world-court-ends-iran-oil-hearings-mossadegh-leaves-for-home.html | WORLD COURT ENDS IRAN OIL HEARINGS Mossadegh Leaves for Home Telling British Nationalizing Will Never Be Rescinded | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/would-aid-carbide-move-westchester-planning-agency-calls-for-estate.html | WOULD AID CARBIDE MOVE Westchester Planning Agency Calls for Estate Rezoning | Special to THE NEW YORK TIMES | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/yawl-bolero-first-at-halfway-mark-browns-yacht-holds-lead-in.html | YAWL BOLERO FIRST AT HALFWAY MARK Browns Yacht Holds Lead in Bermuda Thrash Sails Mile Ahead of Escapade | By James Robbins | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/york-triumphs-with-three-in-row-at-aqueduct-young-rider-first-with.html | York Triumphs With Three in Row at Aqueduct YOUNG RIDER FIRST WITH COLD HEART York Captures Sprint Feature With 1380for2 Shot Wins With Two Others TIES FOR JOCKEY HONORS Victories With Gay Grecque at 2580 and Censorship Cap His 11 Scores at Aqueduct | By Michael Strauss | RE0000061221 | 1980-06-20 | B00000363199 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/-free-democrat-bloc-likely-in-new-mexico.html | FREE DEMOCRAT BLOC LIKELY IN NEW MEXICO | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/12year-perfection-nets-10.html | 12Year Perfection Nets 10 | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/17500-at-stadium-as-season-starts-marian-anderson-soloist-for-the.html | 17500 AT STADIUM AS SEASON STARTS Marian Anderson Soloist for the Opening Concert Mayor Makes a Brief Speech | By Howard Taubman | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/2deck-highway-planned-first-in-new-jersey-mapped-for-mccarter-route.html | 2DECK HIGHWAY PLANNED First in New Jersey Mapped for McCarter Route Section | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/4-more-states-bid-u-n-act.html | 4 More States Bid U N Act | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/80000-claims-in-berlin.html | 80000 Claims in Berlin | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/abroad-sharing-the-responsibility-in-korea.html | Abroad Sharing the Responsibility in Korea | By Anne OHare McCormick | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/acheson-and-eden-are-firm-on-berlin-agree-to-be-on-guard-against.html | ACHESON AND EDEN ARE FIRM ON BERLIN Agree to Be on Guard Against Soviet Actions in Review of Europe and Middle East | By Clifton Daniel | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/adenauer-accepts-delay-in-pact-vote-but-warns-bundestag-defeat.html | ADENAUER ACCEPTS DELAY IN PACT VOTE But Warns Bundestag Defeat Would Be Catastrophic Senate Speeds Action | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/allegation-against-lattimore-baseless-justice-aide-says-u-s.html | Allegation Against Lattimore Baseless Justice Aide Says U S Investigating Authenticity of Report Far East Expert Planned Soviet Visit Tale Led to Ban on His Passport | By Walter H Waggoner | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/an-organic-unity-is-urged-for-jews-plan-submitted-to-conservative.html | AN ORGANIC UNITY IS URGED FOR JEWS Plan Submitted to Conservative Rabbis Backs Concept of Community to Serve Needs | By Irving Spiegel | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/andrew-b-buchanan.html | ANDREW B BUCHANAN | Special to NV YOP | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/anglicans-divided-on-ban-on-divorce-british-church-group-asserts.html | ANGLICANS DIVIDED ON BAN ON DIVORCE British Church Group Asserts Some Separations Are the Lesser of Two Evils | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/animal-hospitals-needed-veterinary-association-sets-up-standards.html | ANIMAL HOSPITALS NEEDED Veterinary Association Sets Up Standards Committee | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/aquashow-opens-its-eighth-season-6000-fill-the-flushing-meadow.html | AQUASHOW OPENS ITS EIGHTH SEASON 6000 Fill the Flushing Meadow Amphitheatre First Night Proceeds to Olympic Fund | L C | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/argentine-fines-jails-speculators-in-textiles.html | Argentine Fines Jails Speculators in Textiles | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/arming-colombia-bolstering-of-dictatorship-believed-consequence-of.html | Arming Colombia Bolstering of Dictatorship Believed Consequence of Aid | GERMAN ARCINIEGAS | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/art-of-molyneux-on-display-today-73-paintings-from-collection-of.html | ART OF MOLYNEUX ON DISPLAY TODAY 73 Paintings From Collection of Parisian Fashion Designer Shown at Modern Museum | By Howard Devree | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/as-korea-goes-so-may-go-germany-by-red-scheming-russians-to-build.html | As Korea Goes So May Go Germany by Red Scheming Russians to Build Security and Army Forces and Meanwhile Play a Waiting Game | By Drew Middleton | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/assassin-is-foiled-in-attempt-on-rhee-assassin-is-foiled-in-attack.html | Assassin Is Foiled In Attempt on Rhee ASSASSIN IS FOILED IN ATTACK ON RHEE | By the United Press | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/atom-bomb-ruins-will-aid-defense-havoc-of-air-attack-simulated-to.html | ATOM BOMB RUINS WILL AID DEFENSE Havoc of Air Attack Simulated to Train Rescue Workers at U S Staff College | By Bess Furman | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/austrian-pleased-at-talk-with-tito-foreign-chief-cites-success-of.html | AUSTRIAN PLEASED AT TALK WITH TITO Foreign Chief Cites Success of Visit to Yugoslav Head Denies Role on Trieste | By M S Handler | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/barbara-j-youlqfi-1-i-to-be-wed-i-falli-fiancee-of-henry-thompson.html | BARBARA J YOUlqfi 1 I TO BE WED I FALLI Fiancee of Henry Thompson Forrner Student at Iona | Special to Tns NEW York Tztzs | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/barr-leaving-dartmouth-staff.html | Barr Leaving Dartmouth Staff | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/billy-rose-plans-to-produce-film-broadway-showman-to-make-movie-of.html | BILLY ROSE PLANS TO PRODUCE FILM Broadway Showman to Make Movie of Carmen Jones Southern Locale Used | By Thomas M Pryor | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bolivians-release-u-s-mine-manager-government-minister-promises.html | BOLIVIANS RELEASE U S MINE MANAGER Government Minister Promises Protection Against Further Attacks on Foreigners | By Sam Pope Brewer | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bombers-win-83-and-stretch-league-lead-to-three-lengths-reynolds.html | Bombers Win 83 and Stretch League Lead to Three Lengths Reynolds Beats Browns for Ninth Triumph as Yankees Collect Dozen Hits Including Three Doubles and Pair of Triples | By Louis Effrat | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bonds-and-shares-on-london-market-prices-generally-continue-on.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Continue on Downward Course as Volume Shrinks Again | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bonn-force-to-be-500000-estimate-is-for-war-strength-peacetime.html | BONN FORCE TO BE 500000 Estimate Is for War Strength Peacetime Total 410000 | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/chinese-in-malaya-found-new-party-prowest-association-devoted-to.html | CHINESE IN MALAYA FOUND NEW PARTY ProWest Association Devoted to Welfare Converts Itself Into Major Political Body | By Tillman Durdin | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/civil-rights-bill-voted-senate-group-favors-a-body-allowing-some.html | CIVIL RIGHTS BILL VOTED Senate Group Favors a Body Allowing Some Local Powers | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/clark-warns-reds-on-failure-of-talk-says-foe-will-find-allied-army.html | CLARK WARNS REDS ON FAILURE OF TALK Says Foe Will Find Allied Army Set for FullScale Hostilities if Truce Parleys Collapse | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cuba-rounding-up-reds-step-against-leaders-comes-in-wake-of.html | CUBA ROUNDING UP REDS Step Against Leaders Comes in Wake of Disorder Attempt | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cuba-sets-sugar-reserve-1750000-tons-to-be-held-in-52-53-crop-to-be.html | CUBA SETS SUGAR RESERVE 1750000 Tons to Be Held in 52 53 Crop to Be 5000000 Tons | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/defeat-on-tunisia-discourages-paris-foreign-office-dismayed-over.html | DEFEAT ON TUNISIA DISCOURAGES PARIS Foreign Office Dismayed Over Split on Reforms  Resident Faces Tough Job on Return | By Robert C Doty | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/duke-of-edinburgh-has-jaundice.html | Duke of Edinburgh Has Jaundice | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/eisenhower-gaining-in-bay-states-bloc.html | EISENHOWER GAINING IN BAY STATES BLOC | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/eisenhower-gives-foreign-plank-aim-informs-dulles-world-trade-is.html | EISENHOWER GIVES FOREIGN PLANK AIM Informs Dulles World Trade Is Vital Insists Program Meet His Basic Principles | By James Reston | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/election-change-studied-state-officials-parley-get-bid-to-abandon.html | ELECTION CHANGE STUDIED State Officials Parley Get Bid to Abandon Electoral College | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/english-star-bows-to-miss-connolly-u-s-champion-in-wimbledon-debut.html | ENGLISH STAR BOWS TO MISS CONNOLLY U S Champion in Wimbledon Debut Routs Mrs Moeller  RoseCandy Put Out | By Allison Danzig | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/france-suggests-5point-arms-plan-moch-offers-middleofroad-timetable.html | FRANCE SUGGESTS 5POINT ARMS PLAN Moch Offers MiddleofRoad Timetable Aimed at Reducing U SSoviet Differences | By A M Rosenthal | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/frank-j-belcher-jr-financier-on-coast.html | FRANK J BELCHER JR FINANCIER ON COAST | peelal to Wnz Hzw YoK TreES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/french-view-on-bombing.html | French View on Bombing | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/g-o-p-delegates-discussed-record-cited-in-questioning-charges-that.html | G O P Delegates Discussed Record Cited in Questioning Charges That Minority Is Being Ignored | WILLIAM S BENNET | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/gabreski-tells-truman-mig15-is-good-as-f86.html | Gabreski Tells Truman MIG15 Is Good as F86 | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/gerlach-appoints-three-budget-director-and-two-park-commissioners.html | GERLACH APPOINTS THREE Budget Director and Two Park Commissioners Are Named | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/germ-inquiry-bid-slowed-by-malik-us-plea-put-third-on-agenda-action.html | GERM INQUIRY BID SLOWED BY MALIK US Plea Put Third on Agenda Action Seen Next Week When Jebb Heads U N Council | By Thomas J Hamilton | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/germans-growing-more-belligerent-their-demands-on-allies-are.html | GERMANS GROWING MORE BELLIGERENT Their Demands on Allies Are Causing Concern but McCloy Is Optimistic on Future | By Jack Raymond | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/golf-advance-led-by-mrs-torgerson-medalist-beats-mrs-balding-by-3.html | GOLF ADVANCE LED BY MRS TORGERSON Medalist Beats Mrs Balding by 3 and 2 in Long Island Tourney  Mrs May Wins | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/grain-prices-rise-with-corn-leading-wheat-rye-and-oats-join-in.html | GRAIN PRICES RISE WITH CORN LEADING Wheat Rye and Oats Join in Advance  Government Plans Are Said to Be Factors | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/great-relief-need-reported-in-korea-army-spokesman-asks-that-red.html | GREAT RELIEF NEED REPORTED IN KOREA Army Spokesman Asks That Red Cross Step Up Shipment of Medical Aid Clothing | By Elie Abel | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/guatemala-adopts-budget.html | Guatemala Adopts Budget | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/haberteinberg.html | Haberteinberg | Speelal to Tz Nw YoRx Tr | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/hamiltonbrown.html | HamiltonBrown | Sp8clal to THE NEW YORK TIME | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/harriman-assails-new-isolationisms-scores-several-types-in-tour-of.html | HARRIMAN ASSAILS NEW ISOLATIONISMS Scores Several Types in Tour of Coast  Says Truman Encourages Campaigning | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/henry-f-coupe.html | HENRY F COUPE | Special to THZ NV YORK | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/heroic-girl-and-boy-receive-u-s-medals.html | HEROIC GIRL AND BOY RECEIVE U S MEDALS | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/high-prices-held-consumers-fault-public-doesnt-holler-when-it.html | HIGH PRICES HELD CONSUMERS FAULT Public Doesnt Holler When it Should but Manufacturer Does U S Aide Advises | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/howard-b-morris.html | HOWARD B MORRIS | Special to Tm Nv Yoc Toir s | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/hungarian-reds-accused-genocide-is-charged-by-former-president-of.html | HUNGARIAN REDS ACCUSED Genocide Is Charged by Former President of Parliament | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/indian-name-of-everest.html | Indian Name of Everest | MAHESH S THAKAR | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/ipennsylvania-woman-101-dies.html | IPennsylvania Woman 101 Dies | specter to a Nv YOLC | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/italy-plans-new-envoy-to-egypt.html | Italy Plans New Envoy to Egypt | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/italy-wont-lose-aid-for-sale-to-rumania.html | ITALY WONT LOSE AID FOR SALE TO RUMANIA | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/italys-democrats-map-political-war-election-results-sharpen-need-to.html | ITALYS DEMOCRATS MAP POLITICAL WAR Election Results Sharpen Need to Defend Regime Against Totalitarian Inroads | By Arnaldo Cortesi | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/j-h-paxton-dies-led-epic-escape-u-s-career-diplomat-guided-women.html | J H PAXTON DIES LED EPIC ESCAPE U S Career Diplomat Guided Women and Children Out of Communist China in 1949 | Specialto Tin Nsw YozK Tna | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/jim-turnesa-defeats-kroll-and-harbert-tops-hamilton-to-gain-p-g-a.html | Jim Turnesa Defeats Kroll and Harbert Tops Hamilton to Gain P G A Final BRIAR HALL PLAYER TRIUMPHS 4 AND 2 | By Lincoln A Werden | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/korea-raid-raises-storm-in-commons-labor-in-noisy-debate-forces.html | KOREA RAID RAISES STORM IN COMMONS Labor in Noisy Debate Forces Churchill to Concede US Did Not Consult With Britain | By Raymond Daniell | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lawrence-jcasey-sr.html | LAWRENCE JCASEY SR | Special to Taz NEw YoK Tmzs | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lendlease-parley-breaks-down-again.html | LENDLEASE PARLEY BREAKS DOWN AGAIN | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lois-burker-plans-marriage-july-12.html | LOIS BURKER PLANS MARRIAGE JULY 12 | SDectal to TKE NgW YOgK TIIiFS | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/long-island-clergy-meet-panel-discussions-are-order-at-episcopal.html | LONG ISLAND CLERGY MEET Panel Discussions Are Order at Episcopal Conference | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lovett-says-the-joint-chiefs-authorized-air-blow-at-yalu-joint.html | Lovett Says the Joint Chiefs Authorized Air Blow at Yalu JOINT CHIEFS GAVE YALU BLOW ORDER | By Austin Stevens | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lpiary-tapleton-to-become-bride-granddaughter-of-late-stare-supreme.html | lpiARY TAPLETON TO BECOME BRIDE Granddaughter of Late Stare Supreme Court Justice is Fiancee of Donald Irwin | Special to THE lqLw YOa IMZ | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/m-edard-kerr.html | M EDARD KERR | special to T Nw Yo Tnzs | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/major-distillers-scored-at-inquiry-house-group-is-told-schenley.html | MAJOR DISTILLERS SCORED AT INQUIRY House Group Is Told Schenley Insured Warehouses It Didnt Own or Use to Store Stock | By Luther A Huston | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/marcia-healy-bride-of-rev-halsey-cook.html | MARCIA HEALY BRIDE OF REV HALSEY COOK | Speclal to TII NEW YoIi TtIES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mary-j-vail-betrothed-senior-at-wellesley-will-be-wed-to-robert.html | MARY J VAIL BETROTHED Senior at Wellesley Will Be Wed to Robert Bradford Bourne | SpecJa to THE NEW YORK TIMZS | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/merrill-redfern-airlines-official-vice-president-transport.html | MERRILL REDFERN AIRLINES OFFICIAL Vice President Transport AssOciation Dies Negotiated Four Military Agreements | Special to THs Nw YORK lm ss | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mfs-george-morgan-has-child.html | Mfs George Morgan Has Child | Special to Tt Lv YORK TIMr | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/miss-marjorie-bucknam.html | MISS MARJORIE BUCKNAM | Spclal to NEW YO ZS | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/more-open-space-urged-for-cities-architects-at-convention-here.html | MORE OPEN SPACE URGED FOR CITIES Architects at Convention Here Suggest Ways of Improving Urban Environments | By Lee E Cooper | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/morris-lewin.html | MORRIS LEWIN | Special to THZ NLW YORK TMF | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mostest-is-first-by-two-lengths-in-gravesend-handicap-place-to.html | Mostest Is First by Two Lengths in Gravesend Handicap PLACE TO STANDEE IN AQUEDUCT RACE | By Joseph C Nichols | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mrs-jasper-givens.html | MRS JASPER GIVENS | Special to TI NhW YOJ TS | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/musical-enters-imperial-tonight-hayward-and-logan-present-wish-you.html | MUSICAL ENTERS IMPERIAL TONIGHT Hayward and Logan Present Wish You Were Here With a Cast Numbering 54 | By Sam Zolotow | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-cuts-mapped-for-foreign-aid-house-group-action-expected-despite.html | NEW CUTS MAPPED FOR FOREIGN AID House Group Action Expected Despite Lovetts Warning of Threat to U S Security | By Felix Belair Jr | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-law-bars-bias-in-childcare-unit-mayors-signing-of-bill-hailed.html | NEW LAW BARS BIAS IN CHILDCARE UNIT Mayors Signing of Bill Hailed as Landmark in Fight to Aid Negro Youngsters | By Dorothy Barclay | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-rochelle-uncowed-over-fatt-calfe-city-funds-are-barred-so-mayor.html | New Rochelle Uncowed Over Fatt Calfe City Funds Are Barred so Mayor Horns In | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-trainer-apes-fourengine-plane-aides-of-12-airlines-at-debut-of.html | NEW TRAINER APES FOURENGINE PLANE Aides of 12 Airlines at Debut of Machine That Can Test Any Emergency Measure | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/news-of-food-sharp-decline-in-nations-cow-population-raises.html | News of Food Sharp Decline in Nations Cow Population Raises Prospect of Basic Food Shortage | By Jane Nickerson | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/no-cause-to-indict-in-3-air-disasters.html | NO CAUSE TO INDICT IN 3 AIR DISASTERS | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/no-u-n-action-indicated.html | No U N Action Indicated | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/nocandidate-pin-is-out-just-i-am-a-republican.html | NoCandidate Pin Is Out Just I Am a Republican | By the United Press | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/norman-k-mnnis.html | NORMAN K MNNIS | Special to THt NEw Yo Tnr | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/odds-favoring-robinson-continue-to-widen-for-maxim-bout-tonight.html | Odds Favoring Robinson Continue to Widen for Maxim Bout Tonight CHALLENGER 1310 TO CAPTURE TITLE | By James P Dawson | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/parley-advances-bonnisrael-deal-715000000-formally-offered-by.html | PARLEY ADVANCES BONNISRAEL DEAL 715000000 Formally Offered by Germans in Goods and Possibly Cash From U S | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/pentagon-gunshot-fatal-to-general-brink-indochina-team-chief.html | PENTAGON GUNSHOT FATAL TO GENERAL Brink IndoChina Team Chief Returned Two Weeks Ago Believed a Suicide | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/petrillo-bans-recordings-abroad-by-members-rodzinski-defies-him.html | Petrillo Bans Recordings Abroad By Members Rodzinski Defies Him Petrillo Bans Recordings Abroad By Members Rodzinski Defies Him | By Ross Parmenter | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/pierson-deplores-german-loan-rift-accord-still-sought-on-dawes-and.html | PIERSON DEPLORES GERMAN LOAN RIFT Accord Still Sought on Dawes and Young Loans Delegate of U S Says in London | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/polo-grounders-gain-on-leaders-by-conquering-cincinnati-31-74.html | Polo Grounders Gain on Leaders By Conquering Cincinnati 31 74 Giants Cut Brooklyns Edge to Four Games as Hearn and Wilhelm Win Thompson Thomson Connect Against Reds | By Joseph M Sheehan | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/price-curbs-ended-on-foreign-copper-scrap-and-refined-product.html | PRICE CURBS ENDED ON FOREIGN COPPER Scrap and Refined Product Covered by O P S Ruling to Spur Defense Output | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/radio-and-television-worthington-miner-aims-to-enact-single.html | RADIO AND TELEVISION Worthington Miner Aims to Enact Single Dramatic Incident in New Channel 4 Series Curtain Call | By Jack Gould | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/reds-in-u-s-called-more-clandestine-f-b-i-head-says-legal-curbs.html | REDS IN U S CALLED MORE CLANDESTINE F B I Head Says Legal Curbs Speed Underground Move  Members Put at 37000 | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/reds-riot-in-japan-u-s-housing-area-general-attacked-fire-bomb.html | REDS RIOT IN JAPAN U S HOUSING AREA GENERAL ATTACKED Fire Bomb Imperils Children Women in Compound  Acid Injures Osaka Commander | By the United Press | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/refugee-flow-from-east-nears-new-high-in-berlin.html | Refugee Flow From East Nears New High in Berlin | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/retiring-rail-man-recalls-old-city-omahoney-new-york-centrals.html | RETIRING RAIL MAN RECALLS OLD CITY OMahoney New York Centrals Secretary Confesses Wrench at Quitting Job | By Meyer Berger | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rev-patrick-gallagher.html | REV PATRICK GALLAGHER | SPecial to Ti Nsw YORK Tuar s | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/robbins-and-ryan-set-pace-at-73-as-u-s-senior-title-golf-starts.html | Robbins and Ryan Set Pace at 73 As U S Senior Title Golf Starts Riddell Knowles and Rankin Stroke Behind Defender and Wheatley Hills Player  195 of Field of 340 Open 2Round Test | By Maureen Orcutt | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/robertsbreakenridge.html | RobertsBreakenridge | SlciRl to THg NEw YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/roe-triumphs-60-to-stay-unbeaten-hurls-7th-victory-as-snider-clouts.html | ROE TRIUMPHS 60 TO STAY UNBEATEN Hurls 7th Victory as Snider Clouts Two Homers Hodges One in the Afternoon | By Roscoe McGowen | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rollo-b-mcracken.html | ROLLO B MCRACKEN | Speclat to Ts Nsw YoPc Tulr | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sanok-triumphs-with-66-takes-amateur-prize-in-beer-golf-paces-pros.html | SANOK TRIUMPHS WITH 66 Takes Amateur Prize in Beer Golf  Paces Pros Also | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/schacht-in-new-venture-former-nazi-fiscal-chief-asks-right-to-set.html | SCHACHT IN NEW VENTURE Former Nazi Fiscal Chief Asks Right to Set Up Export Bank | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/schuman-to-leave-thursday.html | Schuman to Leave Thursday | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/senate-advances-pacts.html | Senate Advances Pacts | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/senate-unit-kills-vatican-envoy-ban-house-bill-is-reversed-funds.html | SENATE UNIT KILLS VATICAN ENVOY BAN House Bill Is Reversed  Funds for 4 Departments Voted  UNESCO Donations Barred | By John D Morris | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/spokesman-discounts-protest.html | Spokesman Discounts Protest | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times Here We Go Again | By Arthur Daley | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/star-skippers-tied-etchells-and-torrey-compile-59-points-in-noroton.html | STAR SKIPPERS TIED Etchells and Torrey Compile 59 Points in Noroton Series | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/state-v-f-w-votes-bars-to-school-aid.html | STATE V F W VOTES BARS TO SCHOOL AID | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/steel-agreement-reached-dropped-bethlehem-and-union-effect-accord.html | STEEL AGREEMENT REACHED DROPPED Bethlehem and Union Effect Accord With Modified Union Shop  Industry Rejects It | By Joseph A Loftus | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/stephens-to-end-assembly-career-putnam-g-o-p-chiefs-name-son-willis.html | STEPHENS TO END ASSEMBLY CAREER Putnam G O P Chiefs Name Son Willis for Seat Held by Legislature Leader | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/taft-backer-says-ohioan-lost-texas-county-gop-chairman-adds-he-told.html | TAFT BACKER SAYS OHIOAN LOST TEXAS County GOP Chairman Adds He Told Senators Managers Eisenhower Won Fairly | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/taft-says-general-fights-straw-man-on-foreign-policy-charges.html | TAFT SAYS GENERAL FIGHTS STRAW MAN ON FOREIGN POLICY Charges Eisenhower Attacks Presumably on Republican Neglect Truman Failure | By Clayton Knowles | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/texas-primary-explained.html | Texas Primary Explained | GRAHAM LANDRUM | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/text-of-letter-from-a-taft-leader-in-texas-on-delegate-dispute.html | Text of Letter From a Taft Leader in Texas on Delegate Dispute | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/truman-predicts-civil-rights-sway-message-read-to-association-for.html | TRUMAN PREDICTS CIVIL RIGHTS SWAY Message Read to Association for the Colored Which Favors Only Harriman as Candidate | By William M Blair | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/twoparty-system.html | TwoParty System | PAUL WINDELS | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-n-postal-cards-ready-first-issue-to-appear-july-18-service-for.html | U N POSTAL CARDS READY First Issue to Appear July 18 Service for Collectors | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-arms-being-produced-at-7-times-prekorean-rate-arms-output-now-7.html | U S Arms Being Produced At 7 Times PreKorean Rate ARMS OUTPUT NOW 7 TIMES 1950 RATE | By A H Raskin | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-modifies-ban-on-color-tv-sets-but-production-agency-sets-up.html | U S MODIFIES BAN ON COLOR TV SETS But Production Agency Sets Up Curbs and Little Effect on Output Is Expected | By Charles E Egan | RE0000061222 | 1980-06-20 | B00000363200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-planes-return-to-hit-red-plants-craft-from-4-carriers-strike-at.html | U S PLANES RETURN TO HIT RED PLANTS Craft From 4 Carriers Strike at 4 of Korea Power Stations Blasted in Monday Raid | By Lindesay Parrott | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-sets-inquiry-on-liner-subsidy-mcgranery-seeks-first-to-end.html | U S SETS INQUIRY ON LINER SUBSIDY McGranery Seeks First to End Factional Differences in Administration Parleys | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/unesco-aid-is-sought-thirtyseven-nations-seek-economic-development.html | UNESCO AID IS SOUGHT Thirtyseven Nations Seek Economic Development Help | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/waxey-gordon-dies-in-alcatraz-at-63-waxey-gordon-63-dies-in.html | Waxey Gordon Dies In Alcatraz at 63 WAXEY GORDON 63 DIES IN ALCATRAZ | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/westchester-line-for-gas-is-dropped-natural-fuel-to-go-by-north.html | WESTCHESTER LINE FOR GAS IS DROPPED Natural Fuel to Go by North Route to Connecticut  Rye Compressor Plan Canceled | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/wildcat-strike-ends-at-jersey-army-pier.html | WILDCAT STRIKE ENDS AT JERSEY ARMY PIER | Special to THE NEW YORK TIMES | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/wood-field-and-stream-surf-casting-on-beach-at-brielle-produces.html | Wood Field and Stream Surf Casting on Beach at Brielle Produces GoodSized Blues and Striped Bass | By Raymond R Camp | RE0000061222 | 1980-06-20 | B00000363200 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/-a-night-in-venice-will-bow-tonight-dewey-will-attend-showing-of.html | A NIGHT IN VENICE WILL BOW TONIGHT Dewey Will Attend Showing of Todd Offering of Strauss Opera in Jones Beach | By Louis Calta | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/-elizabeth-rink-to-wed.html | ELIZABETH RINK TO WED | Strafford Pa Girl Engaged toI | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/12-of-20-polled-back-general.html | 12 of 20 Polled Back General | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/1200000000-of-bills-offered.html | 1200000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/2-new-stars-make-dwarf-of-the-sun-canadian-reports-discoveries-in.html | 2 NEW STARS MAKE DWARF OF THE SUN Canadian Reports Discoveries in Constellation Cygnus Are 33 and 37 Times as Big | By Charles A Federer Jr | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/728956-lien-filed-against-zwillman.html | 728956 LIEN FILED AGAINST ZWILLMAN | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/75000-for-air-deaths-two-elizabeth-brothers-get-it-for-loss-of.html | 75000 FOR AIR DEATHS Two Elizabeth Brothers Get It for Loss of Parents | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/a-saar-envoy-in-paris-raises-german-storm.html | A SAAR ENVOY IN PARIS RAISES GERMAN STORM | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/adenauer-calls-for-allied-troops-to-help-guard-border-with-east.html | Adenauer Calls for Allied Troops To Help Guard Border With East Wants 3 Powers to Increase Forces Near Danger Spots  West German Police Are Alerted Against Moves by Communists | By Drew Middleton | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/airliner-at-newark-field-first-scheduled-transport-lands-with-5.html | AIRLINER AT NEWARK FIELD First Scheduled Transport Lands With 5 Passengers From Ohio | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/albert-h-jones.html | ALBERT H JONES | Special to Tag NEW YOaK TES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/allocation-of-materials-reliance-on-free-enterprise-favored-for.html | Allocation of Materials Reliance on Free Enterprise Favored for Fair Distribution | ANTONI N SADLAK | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/attorney-declares-for-mcarthys-seat.html | ATTORNEY DECLARES FOR MCARTHYS SEAT | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/auto-layoffs-widening.html | Auto LayOffs Widening | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/auto-price-rule-change-o-p-s-preparing-order-to-permit-prekorean.html | AUTO PRICE RULE CHANGE O P S Preparing Order to Permit PreKorean Retail Profits | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bob-smith-takes-series-wins-star-honors-in-noroton-yacht-club-race.html | BOB SMITH TAKES SERIES Wins Star Honors in Noroton Yacht Club Race Week | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bomber-lead-is-cut-to-2-12-games-with-109-loss-in-wild-contest.html | Bomber Lead Is Cut to 2 12 Games With 109 Loss in Wild Contest Browns Commit Five Errors but Top Yanks When Nieman Hits Homer in 8th  Paige Saves Bearden in 9th Inning | By Louis Effrat | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bonds-and-shares-on-london-market-professional-bear-covering-sends.html | BONDS AND SHARES ON LONDON MARKET Professional Bear Covering Sends Prices Higher  Lead and Copper Pace Rally | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bruce-lauds-gen-brink-he-voices-state-departments-deep-sense-of.html | BRUCE LAUDS GEN BRINK He Voices State Departments Deep Sense of Loss | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/c-l-wards-have-daughter.html | C L Wards Have Daughter | Spedal to NLW Yomc Tnvlxs | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/campanella-stars-as-homer-wins-31-staley-limits-dodgers-to-four.html | CAMPANELLA STARS AS HOMER WINS 31 Staley Limits Dodgers to Four Hits but Big One Is 3Run Wallop in the Fourth | By Joseph M Sheehan | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/carol-weinbaum-betrothed.html | Carol Weinbaum Betrothed | peclal to Tis IT EW YO Tidrs | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cavallis-didone-revived-in-italy-1641-opera-presented-at-fete-in.html | CAVALLIS DIDONE REVIVED IN ITALY 1641 Opera Presented at Fete in Florence Ballets by Massine Are Featured | By Olin Downes | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/challenge-on-truce-to-reds-sharpened-by-un-in-korea-truce.html | Challenge on Truce to Reds Sharpened by U N in Korea TRUCE CHALLENGE TO REDS SHARPENED | By Lindesay Parrott | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/charles-c-deardourff.html | CHARLES C DEARDOURFF | Special to NLW YOP TIS | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/china-slave-labor-is-put-at-1000000-woll-of-afl-tells-u-n-body.html | CHINA SLAVE LABOR IS PUT AT 1000000 Woll of AFL Tells U N Body Peiping May Push Number Beyond Soviet Unions | By Kathleen Teltsch | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/church-opposes-segregation.html | Church Opposes Segregation | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/city-wilts-at-965-on-hottest-june-25-mercury-misses-month-mark-by.html | CITY WILTS AT 965 ON HOTTEST JUNE 25 Mercury Misses Month Mark by 08 Degree Midwest to Gulf Being Seared | By Meyer Berger | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/community-antenna-on-mountain-to-bring-video-to-laconia-n-h.html | Community Antenna on Mountain To Bring Video to Laconia N H | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cut-in-funds-ends-bar-to-wetbacks.html | CUT IN FUNDS ENDS BAR TO WETBACKS | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/defense-officials-rue-stretchout-budget-cuts-held-invited-by.html | DEFENSE OFFICIALS RUE STRETCHOUT Budget Cuts Held Invited by Agreement With Truman to Extend Plane Program | By A H Raskin | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/dulles-says-united-nations-is-world-ideals-custodian.html | Dulles Says United Nations Is World Ideals Custodian | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/duties-shuffled-in-british-cabinet-eden-is-to-relieve-butler-of.html | DUTIES SHUFFLED IN BRITISH CABINET Eden Is to Relieve Butler of Routine Tasks Obtaining Domestic Experience | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/easing-the-parking-problem.html | Easing the Parking Problem | S WEINBERG | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/east-zone-limits-berlin-commuting-western-residents-are-barred-from.html | EAST ZONE LIMITS BERLIN COMMUTING Western Residents Are Barred From Travel to Property or Jobs Outside the City | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/economists-scan-monopoly-theory-adelman-findings-concerning.html | ECONOMISTS SCAN MONOPOLY THEORY Adelman Findings Concerning Concentration in U S Industry Subjected to Analysis | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eden-supports-u-s-in-korea-bombing-with-reservation-foreign-chief.html | EDEN SUPPORTS U S IN KOREA BOMBING WITH RESERVATION Foreign Chief Doubts Wisdom of NonConsultation He Denies Truce Talk Effect | By Raymond Daniell | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/edwin-b-bast.html | EDWIN B BAST | Special to Tm NLW YO ThaT | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eisenhower-to-go-to-chicago-to-press-nomination-fight-decides-to.html | Eisenhower to Go to Chicago To Press Nomination Fight Decides to Meet the Delegates There After Strategy Session Lodge Says General Will Win on Second or Third Ballot | By James Reston | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eisenhower-wins-3d-bay-state-vote-national-committee-secretary-and.html | EISENHOWER WINS 3D BAY STATE VOTE National Committee Secretary and Secretary of Convention Declares for General | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/electoral-college-stand-delayed.html | Electoral College Stand Delayed | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/end-of-all-curbs-on-pay-and-prices-is-voted-by-house-controls-would.html | END OF ALL CURBS ON PAY AND PRICES IS VOTED BY HOUSE Controls Would Be Scrapped July 31  Action Tentative May Be Reversed Today | By Clayton Knowles | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/engineering-crisis-seen-cornell-dean-asks-organization-to-meet.html | ENGINEERING CRISIS SEEN Cornell Dean Asks Organization to Meet Economic Demand | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/evans-and-steiner-draw-champion-splits-point-after-26-moves-for-6.html | EVANS AND STEINER DRAW Champion Splits Point After 26 Moves for 6 122 12 Lead | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/family-burdens-held-increasing-state-help-seen-as-necessary-if.html | FAMILY BURDENS HELD INCREASING State Help Seen as Necessary if Economic Obligations Are to Be Fulfilled | By Cynthia Kellogg | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/federal-unit-curbs-explosives-trucking.html | FEDERAL UNIT CURBS EXPLOSIVES TRUCKING | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/federated-europe-gets-french-push-paris-proposal-would-give-schuman.html | FEDERATED EUROPE GETS FRENCH PUSH Paris Proposal Would Give Schuman Plan Assembly Real Powers This Year | By Harold Callender | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/few-eating-places-ask-for-state-oleo-licenses.html | Few Eating Places Ask For State Oleo Licenses | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/film-warehouse-wrecked-jersey-blast-and-fire-destroy-20th.html | FILM WAREHOUSE WRECKED Jersey Blast and Fire Destroy 20th CenturyFox Building | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/flag-precedence-sought-sons-of-revolution-insist-on-u-s-emblem.html | FLAG PRECEDENCE SOUGHT Sons of Revolution Insist on U S Emblem Above UNs | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/fourbaggers-by-elliott-mueller-help-polo-grounders-score-by-32.html | FourBaggers by Elliott Mueller Help Polo Grounders Score by 32 Giants Gain Fifth Straight Conquest With Sweep of Series Against Reds Koslo Is Victor as Run in Eighth Decides | By John Drebinger | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/france-receives-credit-of-200000000-in-u-s.html | France Receives Credit Of 200000000 in U S | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gains-of-industry-predicted-for-all-engineer-tells-design-meeting.html | GAINS OF INDUSTRY PREDICTED FOR ALL Engineer Tells Design Meeting World Should Be Completely Industrialized by Year 2000 | By Walter Dorwin Teague | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gambling-stamp-upheld-coast-judge-disagrees-with-tax-ruling-in.html | GAMBLING STAMP UPHELD Coast Judge Disagrees With Tax Ruling in Philadelphia | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gillroy-to-check-office-for-laxity-in-city-fight-against-firetraps.html | Gillroy to Check Office for Laxity In City Fight Against Firetraps CITY BUILDING UNIT TO BE INVESTIGATED | By Paul Crowell | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/global-peace-tied-to-korea-by-lie-noting-second-anniversary-of-war.html | GLOBAL PEACE TIED TO KOREA BY LIE Noting Second Anniversary of War There U N Aide Says Truce Effort Must Continue | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hard-right-in-7th-hurt-clevelander-maxim-cites-losers-speed-and.html | HARD RIGHT IN 7TH HURT CLEVELANDER Maxim Cites Losers Speed and Power Paced Himself to Avoid Exhaustion | By Joseph C Nichols | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/held-a-military-decision.html | Held a Military Decision | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hilarious-wins-aqueducts-tremont-by-4-lengths-wheatleys-colt-beats.html | Hilarious Wins Aqueducts Tremont by 4 Lengths WHEATLEYS COLT BEATS BELFASTER | By James Roach | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hinrn-hutt.html | HINRN HUTT | Special to Tim Nzw YORK TnS | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/historians-trade-u-sgerman-ideas-americans-feel-their-culture-is.html | HISTORIANS TRADE U SGERMAN IDEAS Americans Feel Their Culture Is Neglected While Germans Want Liberalism Stressed | By Jack Raymond | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/homebodies-we-tv-survey-finds-coast-college-learns-video-in-living.html | HOMEBODIES WE TV SURVEY FINDS Coast College Learns Video in Living Rooms Is Favored Over Sports and Films | By Thomas M Pryor | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/house-urges-using-taft-act-on-steel-tentative-190133-vote-asks.html | HOUSE URGES USING TAFT ACT ON STEEL Tentative 190133 Vote Asks Truman to Take That Step Duplicating Senate Action | By Joseph A Loftus | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/housing-project-passed-newark-approves-40000000-slumclearance.html | HOUSING PROJECT PASSED Newark Approves 40000000 SlumClearance Program | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/i-l-o-adopts-code-of-social-security-sets-up-minimum-standards-for.html | I L O ADOPTS CODE OF SOCIAL SECURITY Sets Up Minimum Standards for Welfare in 9 Fields as Employer Groups Protest | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/in-the-nation-the-contest-as-viewed-in-the-capital.html | In The Nation The Contest as Viewed in the Capital | By Arthur Krock | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/india-bars-yalu-discussion.html | India Bars Yalu Discussion | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/india-to-name-press-commission.html | India to Name Press Commission | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/iran-oil-rumor-denied-british-official-says-he-has-no-knowledge-of.html | IRAN OIL RUMOR DENIED British Official Says He Has No Knowledge of Any US Dealings | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/irish-install-okelly-for-new-7year-term.html | IRISH INSTALL OKELLY FOR NEW 7YEAR TERM | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/israeli-citizenship-law-many-american-jews-said-to-reject-concept.html | Israeli Citizenship Law Many American Jews Said to Reject Concept of Jewish Nationality | LESSING J ROSENWALD | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/j-p-morgan-mansion-to-be-sold-at-auction.html | J P MORGAN MANSION TO BE SOLD AT AUCTION | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/juin-is-quoted-as-charging-u-s-makes-u-n-ridiculous-in-korea-juin.html | Juin Is Quoted as Charging U S Makes U N Ridiculous in Korea Juin Is Quoted as Charging U S Makes U N Ridiculous in Korea | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/july-corn-climbs-wheat-closes-off-rise-gives-color-to-rumors-of-a-c.html | JULY CORN CLIMBS WHEAT CLOSES OFF Rise Gives Color to Rumors of a C C C Distribution Cut to Release Box Cars | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/l-i-diocese-balks-at-curbing-bishop-clergy-rejects-episcopal-law.html | L I DIOCESE BALKS AT CURBING BISHOP Clergy Rejects Episcopal Law Change to Limit His Power In Filling Rectorships | By George Dugan | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/labor-tops-vote-in-dutch-election-wins-30-seats-same-total-as.html | LABOR TOPS VOTE IN DUTCH ELECTION Wins 30 Seats Same Total as Catholics Who Lose Their Former Dominant Role | By Daniel L Schorr | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lattimore-report-sent-to-president-truman-requested-a-fillin-u-s.html | LATTIMORE REPORT SENT TO PRESIDENT Truman Requested a FillIn U S Attorney Off to Seattle for Grand Jury Session | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lone-grand-juror-to-study-gambling-connecticut-referee-is-to.html | LONE GRAND JUROR TO STUDY GAMBLING Connecticut Referee Is to Inquire Into Conditions at Stamford and Norwalk | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lqotededitor-kills-hirisell-in-texas-gene-howe-amarillo-publisher.html | lqOTEDEDITOR KILLS HIrISELI IN TEXAS Gene Howe Amarillo Publisher and Columnist Was Said to Be in Poor Health | SpeclM to THE NEW YOP E TtMgs | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/malik-stymies-u-s-in-germwar-case-russian-would-veto-resolution-in.html | MALIK STYMIES U S IN GERMWAR CASE Russian Would Veto Resolution in U N to Refer Question of Ban to Disarmament Unit | By Thomas J Hamilton | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/maxim-wins-on-knockout-when-robinson-fails-to-answer-bell-in-14th.html | Maxim Wins on Knockout When Robinson Fails to Answer Bell in 14th Round BID FOR 3D TITLE FAILS AT STADIUM | By James P Dawson | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mayor-church-buys-that-fatt-calfe.html | MAYOR CHURCH BUYS THAT FATT CALFE | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/minorities-rights-cited-by-harriman-seeking-oregon-2d-choices-he.html | MINORITIES RIGHTS CITED BY HARRIMAN Seeking Oregon 2d Choices He Hails Veto of McCarran Immigration Measure | By Lawrence E Davies | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-cecily-prentiss-is-engaged-to-marry.html | MISS CECILY PRENTISS IS ENGAGED TO MARRY | Special to THE NEW yORKTIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-corinne-a-rehill.html | MISS CORINNE A REHILL | Slclal to THS Zzw No TZMr | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-joilq-jbssup-irri-in-rogly-trinity-episcopal-church-is-scene.html | MISS JOilq JBSSUP IRRI IN ROgLY Trinity Episcopal Church Is Scene of Her Wedding to i John Kean of Harvard | SlClal to Tmg NEW Nom Tr | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-ncn-jones-bethle-bride-w-el-lesley-alumna-married-in-parents.html | MISS NCN JONES BETHLE BRIDE W el lesley Alumna Married in Parents Home to C L Stevens Jr Law Student | Special to llv YoP | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mitropoulos-plies-trade-three-ways-conducts-plays-piano-and-offers.html | MITROPOULOS PLIES TRADE THREE WAYS Conducts Plays Piano and Offers Own Transcription at Stadium Concert | H C S | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-cudones-75-leads-mrs-mason-trails-by-2-shots-in-new-jersey.html | MRS CUDONES 75 LEADS Mrs Mason Trails by 2 Shots in New Jersey Title Golf | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-jack-kirk.html | MRS JACK KIRK | Special to Trot NLV YORK TIMF | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-parke-h-davis.html | MRS PARKE H DAVIS | Special to NW YO TLES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-samuel-cohn.html | MRS SAMUEL COHN | Special t TE Nv YoK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/net-ordeal-won-by-miss-connolly-behind-by-03-in-first-set-13-in.html | NET ORDEAL WON BY MISS CONNOLLY Behind by 03 in First Set 13 in Second U S Champion Checks Angela Mortimer | By Allison Danzig | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/new-phase-in-korea-yalu-plant-raid-is-1st-step-in-program-of.html | New Phase in Korea Yalu Plant Raid Is 1st Step in Program of Increased Pressure to Force a Truce | By Hanson W Baldwin | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/notles-attend-wadsworth-rites-right-rev-angus-dun-reads-episcopal.html | NOTLES ATTEND WADSWORTH RITES Right Rev Angus Dun Reads Episcopal Servico in Capital Cathedral or uxSenator | SveCla to  N0 ZS | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/offers-for-ohio-rubber-eaglepicher-company-would-pay-8125000-for.html | OFFERS FOR OHIO RUBBER EaglePicher Company Would Pay 8125000 for Common | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/outside-prison-work-protested.html | Outside Prison Work Protested | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/oxford-acclaims-achesons-vision-secretary-of-state-6-others-are.html | OXFORD ACCLAIMS ACHESONS VISION Secretary of State 6 Others Are Awarded Honorary Degrees by University | By Clifton Daniel | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/packing-unions-at-war-a-f-l-meat-cutters-vote-drive-to-take-over-c.html | PACKING UNIONS AT WAR A F L Meat Cutters Vote Drive to Take Over C I O Members | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/parliament-in-israel-backs-cabinet-shifts.html | PARLIAMENT IN ISRAEL BACKS CABINET SHIFTS | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/pope-asks-donations-to-un-refugee-fund.html | POPE ASKS DONATIONS TO UN REFUGEE FUND | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/president-accepts-resignations-of-two.html | PRESIDENT ACCEPTS RESIGNATIONS OF TWO | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/president-vetoes-immigration-bill-as-discriminatory-charges-blow-at.html | PRESIDENT VETOES IMMIGRATION BILL AS DISCRIMINATORY Charges Blow at Our Allies and Desertion of Those Under Red Domination | By Anthony Leviero | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/quogue-poses-a-problem-with-no-q-on-phone-dial.html | Quogue Poses a Problem With No Q on Phone Dial | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rabbis-denounce-bars-to-freedom-assembly-fears-suppression-of.html | RABBIS DENOUNCE BARS TO FREEDOM Assembly Fears Suppression of Criticism and Attacks by Vigilante Groups | By Irving Spiegel | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/raided-yalu-plants-called-peaceful-towns-by-tass.html | Raided Yalu Plants Called Peaceful Towns by Tass | By the United Press | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rescued-yachtsman-arrives-on-liner.html | RESCUED YACHTSMAN ARRIVES ON LINER | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rewards-spur-malayans-payments-for-data-on-red-rebels-range-from.html | REWARDS SPUR MALAYANS Payments for Data on Red Rebels Range From 650 to 83000 | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/ridgway-schedule-is-7-days-a-week-new-supreme-commander-has-set-a.html | RIDGWAY SCHEDULE IS 7 DAYS A WEEK New Supreme Commander Has Set a Tough Pace in His First Month in Europe | By Benjamin Welles | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/robbins-147-paces-u-s-seniors-golf-defender-leads-by-3-strokes-hyde.html | ROBBINS 147 PACES U S SENIORS GOLF Defender Leads by 3 Strokes  Hyde and Miller Next  Driggs Fourth at 152 | By Maureen Orcutt | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/royono-is-winner-of-bermuda-race-naval-academys-yawl-leads-fleet.html | ROYONO IS WINNER OF BERMUDA RACE Naval Academys Yawl Leads Fleet Across Finish Line and Scores in Class A | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sales-are-varied-at-chicago-marts-sessions-end-today-with-both.html | SALES ARE VARIED AT CHICAGO MARTS Sessions End Today With Both Optimism and Pessimism Expressed on Results | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/segregation-fight-takes-a-new-turn-association-for-advancement-of.html | SEGREGATION FIGHT TAKES A NEW TURN Association for Advancement of Colored Cites Transit and Recreation Rights | By William M Blair | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/semifinal-gained-by-mrs-torgerson-medalist-tops-mrs-freeman-1-up-in.html | SEMIFINAL GAINED BY MRS TORGERSON Medalist Tops Mrs Freeman 1 Up in Long Island Golf  Miss Swift Winner | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senate-unit-drops-arms-outlay-curb-seeks-to-block-46-billion.html | SENATE UNIT DROPS ARMS OUTLAY CURB Seeks to Block 46 Billion Ceiling Voted by House  Air Force SpeedUp to Be Asked | By C P Trussell | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senate-unit-votes-bill-for-primaries-bipartisan-measure-provides-u.html | SENATE UNIT VOTES BILL FOR PRIMARIES Bipartisan Measure Provides U S Financing to Encourage More Presidential Tests | By John D Morris | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/south-korea-gives-plaque-honoring-un-war-dead.html | South Korea Gives Plaque Honoring UN War Dead | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/speaker-will-head-pretoria-high-court.html | SPEAKER WILL HEAD PRETORIA HIGH COURT | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sports-of-the-times-abit-of-star-gazing.html | Sports of The Times ABit of Star Gazing | By Arthur Daley | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/state-v-f-w-elects-w-j-gordon-named-commander-queens-hospital-urged.html | STATE V F W ELECTS W J Gordon Named Commander  Queens Hospital Urged | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/stephen-potwn.html | STEPHEN POTWN | Special to Tim NEW YORK TIs | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sugar-ray-burned-out-by-heat-after-capturing-first-11-rounds.html | Sugar Ray Burned Out by Heat After Capturing First 11 Rounds Robinson Halted by Exhaustion Not Maxim as 104Degree Temperature in Ring Takes Toll of NonCombatant Referee Also | By Arthur Daley | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/taft-notes-fight-to-run-convention-concedes-his-forces-control.html | TAFT NOTES FIGHT TO RUN CONVENTION Concedes His Forces Control National Committee Again Denies Steamroller Charge | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tank-output-cut-seen-in-3-weeks-drastic-strike-effect-feared-g-m.html | TANK OUTPUT CUT SEEN IN 3 WEEKS Drastic Strike Effect Feared G M Division Delivers 10000th Transmission | By Bert Pierce | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tcubeta-ex-mayor-of-mid-drowlv_-conn.html | TCUBETA EX MAYOR oF MID DrOWIV CONN | Special to N Yox | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/terbells-give-dance-for-two-debutantes.html | TERBELLS GIVE DANCE FOR TWO DEBUTANTES | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/thomas-p-kelly.html | THOMAS P KELLY | Special to THS N No TiMS | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tin-group-is-unable-to-give-april-data.html | TIN GROUP IS UNABLE TO GIVE APRIL DATA | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tito-to-get-soviet-guns-u-s-will-send-35-howitzers-captured-in.html | TITO TO GET SOVIET GUNS U S Will Send 35 Howitzers Captured in Korea | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/trent-e_-sanford.html | TRENT E SANFORD | Soeclal to T NEw YORK TIMr S | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/troth-made-known-o-je__ann__ee-donahue.html | TROTH MADE KNOWN o JEANNEE DONAHUE | plal to N YORK Ttlm | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/turnesa-rallies-to-defeat-harbert-on-36th-hole-of-pga-tournament.html | Turnesa Rallies to Defeat Harbert on 36th Hole of PGA Tournament Final BRIAR HALL PLAYER VICTOR WITH PAR 4 | By Lincoln A Werden | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-n-mission-urges-bolivian-reforms-tells-government-in-its-first.html | U N MISSION URGES BOLIVIAN REFORMS Tells Government in Its First Report That Better TaxCollecting Is Basic | By Sam Pope Brewer | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-s-deposits-show-a-943000000-gain-reserve-balances-higher-by.html | U S DEPOSITS SHOW A 943000000 GAIN Reserve Balances Higher by 1118000000 at Member Banks All Loans Are Up | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-s-offers-guarantees-on-formosa-investments.html | U S Offers Guarantees On Formosa Investments | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/unesco-head-denies-senators-charges.html | UNESCO HEAD DENIES SENATORS CHARGES | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/victory-seen-with-eisenhower.html | Victory Seen With Eisenhower | EDDISON MOSIMAN | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/virgin-heifers-made-to-give-milk-after-treatment-with-hormones.html | Virgin Heifers Made to Give Milk After Treatment With Hormones Lactation Induced in Group of Unmated or Sterile Animals Michigan Veterinary Research Workers Report | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/von-faulhabers-stand-on-hitler.html | Von Faulhabers Stand on Hitler | STANLEY LICHTENSTEIN | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wars-peril-cited-as-its-deterrent-educator-at-red-cross-parley.html | WARS PERIL CITED AS ITS DETERRENT Educator at Red Cross Parley Feels We Can Withstand Pressure by Defenses | By Elie Abel | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/westchester-taft-group-meets.html | Westchester Taft Group Meets | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wiley-asks-g-o-p-to-back-trumans-policies-in-europe-u-s-europe.html | Wiley Asks G O P to Back Trumans Policies in Europe U S EUROPE POLICY BACKED BY WILEY | By William S White | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/william-h-wood.html | WILLIAM H WOOD | special to YoP Ttt4rs | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wood-field-and-stream-department-of-interior-changes-regulation.html | Wood Field and Stream Department of Interior Changes Regulation Governing Waterfowl Season Openings | By Raymond R Camp | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wrights-win-with-a-78-take-mixed-foursomes-title-in-westchester.html | WRIGHTS WIN WITH A 78 Take Mixed Foursomes Title in Westchester Golf | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/yale-gets-polio-grant.html | Yale Gets Polio Grant | Special to THE NEW YORK TIMES | RE0000061223 | 1980-06-20 | B00000363201 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/12-dead-as-97-heat-hits-city-some-relief-expected-today-12-die-in.html | 12 Dead as 97 Heat Hits City Some Relief Expected Today 12 DIE IN 97 HEAT RELIEF DUE TODAY | By Meyer Berger | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/2-infants-in-car-overcome-mother-leaves-them-with-dog-as-she-shops.html | 2 INFANTS IN CAR OVERCOME Mother Leaves Them With Dog as She Shops in Westport | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/3-hold-up-yugoslav-plane-fly-it-to-italy-with-19-other-passengers.html | 3 Hold Up Yugoslav Plane Fly It to Italy With 19 Other Passengers and 4 Crewmen | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/3000000-drug-plant-opens.html | 3000000 Drug Plant Opens | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/abe-murdock-reappointed.html | Abe Murdock Reappointed | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/acheson-explains-error-kept-british-unadvised-on-raid-tells-m-ps-of.html | ACHESON EXPLAINS ERROR KEPT BRITISH UNADVISED ON RAID Tells M Ps of Administrative MixUp Urges Briton as Deputy Chief to Clark | By Clifton Daniel | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/arbar-hewlett-married-in-roslyh-nears-chantilly-lace-gown-at.html | ARBAR HEWLETT MARRIED IN ROSLYH Nears Chantilly Lace Gown at Wedding to Dr Joseph B Conolly Jr an ExOfficer 1 | I Special to m Iw oR lr t | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/architects-warned-to-conserve-materials-and-try-to-keep.html | Architects Warned to Conserve Materials And Try to Keep Construction Costs Down | By Lee E Cooper | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/arms-output-slips-in-new-schedules-experts-tackle-bottlenecks-to.html | ARMS OUTPUT SLIPS IN NEW SCHEDULES Experts Tackle Bottlenecks to Clear Way to Attain StretchOut Objectives | By A H Raskin | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/averill-tilden.html | AVERILL TILDEN | Special to T NoK Tzs | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bank-merger-approved-cranford-and-westfield-trust-companies-to-join.html | BANK MERGER APPROVED Cranford and Westfield Trust Companies to Join Monday | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bar-backs-defense-of-the-unpopular-right-to-have-counsel-stressed.html | BAR BACKS DEFENSE OF THE UNPOPULAR Right to Have Counsel Stressed in Report Awaiting Action by State Association | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/batista-discounts-rumors-of-revolt-others-believe-his-regime-is.html | BATISTA DISCOUNTS RUMORS OF REVOLT Others Believe His Regime Is Still Shaky but Credit Him With Stabilizing Land | By R Hart Phillips | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/behnckes-ouster-is-upset-by-court-his-reinstatement-as-leader-of.html | BEHNCKES OUSTER IS UPSET BY COURT His Reinstatement as Leader of Airline Pilots Association Ordered by Judge LaBuy | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bill-ending-curbs-on-prices-monday-adopted-by-house-rent-control.html | BILL ENDING CURBS ON PRICES MONDAY ADOPTED BY HOUSE Rent Control Would Be Lifted Sept 30 Wages Would Be Regulated for Next Year | By Clayton Knowles | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bonds-and-shares-on-london-market-small-rises-are-recorded-in-an.html | BONDS AND SHARES ON LONDON MARKET Small Rises Are Recorded in an Improved Demand Many Industrials Up a Shilling | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bonn-treaty-action-set-bundestag-will-give-the-first-readings-on.html | BONN TREATY ACTION SET Bundestag Will Give the First Readings on July 9 and 10 | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/brooklyn-man-editor-of-yale-law-journal.html | Brooklyn Man Editor Of Yale Law Journal | Special to the New York Times | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/canada-sets-mark-exports-during-may-amounted-to-a-record-390800000.html | CANADA SETS MARK Exports During May Amounted to a Record 390800000 | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/caracas-regime-scored-former-venezuelan-president-alleges-abuse-of.html | CARACAS REGIME SCORED Former Venezuelan President Alleges Abuse of Captives | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/carl-f-doscher.html | CARL F DOSCHER | Sleclal to Tu NLW YOP K TtMZS | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/carloadings-show-2-gain-for-week-643860-total-is-227-below-year-ago.html | CARLOADINGS SHOW 2 GAIN FOR WEEK 643860 Total Is 227 Below Year Ago and 205 Under Level of 1950 Period | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/carmen-offered-in-concert-form-mildred-miller-sings-the-title-role.html | CARMEN OFFERED IN CONCERT FORM Mildred Miller Sings the Title Role in Version at Stadium Mitropoulos Conducts | J B | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/cerrochis-score-on-65-capture-father-and-son-golf-at-seawane-harbor.html | CERROCHIS SCORE ON 65 Capture Father and Son Golf at Seawane Harbor Club | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/chester-aldrich.html | CHESTER ALDRICH | Special to Ti Nv Yo Tiss | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/contractor-dies-in-jeep-crash.html | Contractor Dies in Jeep Crash | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/czechs-again-sift-textbook-revision-leaders-consider-3d-change-in.html | CZECHS AGAIN SIFT TEXTBOOK REVISION Leaders Consider 3d Change in Three Years to Comply With Latest Red Line | By C L Sulzberger | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/dewey-dedicates-zachs-bay-arena-4000000-marine-stadium-at-jones.html | DEWEY DEDICATES ZACHS BAY ARENA 4000000 Marine Stadium at Jones Beach Opens With A Night in Venice | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/deweyinspired-propaganda-to-win-state-seen-by-taft-dewey-campaign.html | DeweyInspired Propaganda To Win State Seen by Taft DEWEY CAMPAIGN ASSAILED BY TAFT | By Paul P Kennedy | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/drees-is-expected-to-be-dutch-premier.html | DREES IS EXPECTED TO BE DUTCH PREMIER | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eisenhower-hailed-as-guide-to-peace-hoffman-says-he-is-last-man.html | EISENHOWER HAILED AS GUIDE TO PEACE Hoffman Says He Is Last Man Stalin Wants Elected Opens G O P Door to Democrats | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eisenhower-says-democrats-failed-at-home-and-abroad-general.html | Eisenhower Says Democrats Failed at Home and Abroad General Declares Youth Is Now Cynical Over Corruption in Its Government and Indulgence of World Communism | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eisenhower-vote-urged-for-jersey-driscoll-and-edge-in-separate.html | EISENHOWER VOTE URGED FOR JERSEY Driscoll and Edge in Separate Pleas to States Delegates Whipcracking Barred | By Leo Egan | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/electronics-output-tops-wartime-peak.html | ELECTRONICS OUTPUT TOPS WARTIME PEAK | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/elisabeth-allens-troth-ridgewood-n-j-girl-will-be-wed-to-lieut.html | ELISABETH ALLENS TROTH Ridgewood N J Girl Will Be Wed to Lieut Arnold N Clay | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/elizabeth-sells-old-brewery.html | Elizabeth Sells Old Brewery | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/evans-increases-lead-u-s-chess-champion-defeats-steiner-after-55.html | EVANS INCREASES LEAD U S Chess Champion Defeats Steiner After 55 Moves | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ewing-expects-truman-will-tap-the-nominee.html | Ewing Expects Truman Will Tap the Nominee | By the United Press | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/fast-mail-sorter-shown-in-belgium.html | FAST MAIL SORTER SHOWN IN BELGIUM | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/food-news-margarine-takes-sunny-hue-producers-stress-its.html | Food News Margarine Takes Sunny Hue Producers Stress Its Spreadability and Keeping Qualities | By Jane Nickerson | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/foreign-aid-is-cut-246800000-more-action-is-part-of-house-units.html | FOREIGN AID IS CUT 246800000 MORE Action Is Part of House Units Slash of 3467554500 in Omnibus Fund Bill | By Felix Belair Jr | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/frank-c-prolo.html | FRANK C PROLO | Slllal to TIl NLW Yowr TEs | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/free-unions-protest-u-s-and-french-bans.html | FREE UNIONS PROTEST U S AND FRENCH BANS | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/french-assembly-votes-leclerc-marshals-rank.html | French Assembly Votes Leclerc Marshals Rank | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/french-for-strasbourg-site.html | French for Strasbourg Site | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/g-i-who-fled-prison-given-5year-term.html | G I WHO FLED PRISON GIVEN 5YEAR TERM | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gas-concern-appoints-officers.html | Gas Concern Appoints Officers | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/girl-governor-of-jersey-miss-brooks-of-national-party-defeats.html | GIRL GOVERNOR OF JERSEY Miss Brooks of National Party Defeats Federalist | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/harriman-assails-move-to-end-curbs-in-idaho-he-declares-backers.html | HARRIMAN ASSAILS MOVE TO END CURBS In Idaho He Declares Backers Would Deprive the Country of Butter as Well as Guns | By Lawrence E Davies | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/harry-g-leonhardt.html | HARRY G LEONHARDT | SpOJal to T N YoPx TES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/helen-alexander-to-wed-her-marriage-to-alain-prevost-will-take.html | HELEN ALEXANDER TO WED Her Marriage to Alain Prevost Will Take Place on Sept 11 | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/hitex-spoils-tom-fools-return-to-racing-by-taking-aqueduct-dash.html | Hitex Spoils Tom Fools Return to Racing by Taking Aqueduct Dash 950FOR2 SHOT TRIUMPHS BY HEAD | By James Roach | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/immigration-bill-repassed-by-house-over-truman-veto-mccarran.html | IMMIGRATION BILL REPASSED BY HOUSE OVER TRUMAN VETO McCarran Measure to Codify Alien Laws Wins 17 Votes Over Twothirds Majority | By C P Trussell | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/in-the-nation-in-the-footsteps-of-senator-huey-p-long.html | In The Nation In the Footsteps of Senator Huey P Long | By Arthur Krock | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/inquiry-confirms-nazi-taint-in-bonn-parliamentary-group-deplores.html | INQUIRY CONFIRMS NAZI TAINT IN BONN Parliamentary Group Deplores Presence of ExHitlerites in Diplomatic Positions | By Jack Raymond | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/james-ervin-stem.html | JAMES ERVIN STEM | Special to TE Nzw YORK Tzs | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jersey-fare-plea-lost-state-supreme-court-refuses-commutation-rises.html | JERSEY FARE PLEA LOST State Supreme Court Refuses Commutation Rises to 2 Roads | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jessel-will-leave-fox-films-in-fall-producer-may-do-independent.html | JESSEL WILL LEAVE FOX FILMS IN FALL Producer May Do Independent Work in Field  Plans Some TV Guest Appearances | By Thomas M Pryor | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jetrocket-prizes-go-to-15-students-guggenheim-foundation-sets.html | JETROCKET PRIZES GO TO 15 STUDENTS Guggenheim Foundation Sets Record for Fellowships at Princeton and Coast Centers | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/johansson-upset-by-grant-golden-u-s-collegian-beats-swedish-star-in.html | JOHANSSON UPSET BY GRANT GOLDEN U S Collegian Beats Swedish Star in Five Sets to Gain in AllEngland Tennis | By Allison Danzig | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/john-c-armstrong.html | JOHN C ARMSTRONG | Specll to THI Nzw YOnK TIMr | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/john-gade.html | JOHN GADE | SpeCtal to TH v YO 1 | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/karl-berndt.html | KARL BERNDT | Special to Tin NEw YoP TtM | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/kefauver-due-at-vineland-fete.html | Kefauver Due at Vineland Fete | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/kennedy-is-signed-to-role-in-jaguar-actor-absent-from-broadway.html | KENNEDY IS SIGNED TO ROLE IN JAGUAR Actor Absent From Broadway Since Salesman  Ayers to Create Scenes Costumes | By Sam Zolotow | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/leo-schuster-aide-of-cement-company.html | LEO SCHUSTER AIDE OF CEMENT COMPANY | Special to Trrz Nzw YOK Tms | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/link-gets-two-years-for-jersey-gaming.html | LINK GETS TWO YEARS FOR JERSEY GAMING | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/links-final-gained-by-mrs-torgerson-she-halts-miss-swift-4-and-3-in.html | LINKS FINAL GAINED BY MRS TORGERSON She Halts Miss Swift 4 and 3 in L I Event  Peggy Mackie Beats Mrs May 7 and 6 | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/liquor-man-tells-of-gifts-50000-given-to-both-parties-house-inquiry.html | LIQUOR MAN TELLS OF GIFTS 50000 Given to Both Parties House Inquiry Is Told | By John D Morris | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/louis-c-bradshaw.html | LOUIS C BRADSHAW | Special to Tm Nsw Yo TIMZS | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/louise-muti-wed-in-stamford-i.html | Louise Muti Wed in Stamford I | Special to Ti Nmv Yor Tms | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/maglie-hurls-3hitter-as-giants-beat-dodgers-and-cut-lead-to-three.html | Maglie Hurls 3Hitter as Giants Beat Dodgers and Cut Lead to Three Games LONG DRIVES HELP GAIN 30 VICTORY | By John Drebinger | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/magnus-rosberg.html | MAGNUS ROSBERG | Special to qEw Yo | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/malik-protests-barring-of-demonstrators-at-u-n.html | Malik Protests Barring Of Demonstrators at U N | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mallister-cards-75-in-senior-golf-needs-a-71-today-to-better.html | MALLISTER CARDS 75 IN SENIOR GOLF Needs a 71 Today to Better Robbins 147 for Title in National Tournament | By Maureen Orcutt | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mary-e-ray-affianced-will-be-married-in-september-to-william.html | MARY E RAY AFFIANCED Will Be Married in September to William Pinkney Herbert Jr | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/maxim-flushed-by-victory-talks-of-return-battle-with-robinson-bouts.html | Maxim Flushed by Victory Talks Of Return Battle With Robinson Bouts With La Motta and Turpin Also Are Proposed  Sugar Ray Rests After His Collapse in 14th  Goldstein Better | By James P Dawson | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mcgrath-honored-by-bar-for-aid-to-us-employes.html | McGrath Honored by Bar For Aid to US Employes | By the United Press | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mdonald-reports-gains-against-reds.html | MDONALD REPORTS GAINS AGAINST REDS | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/member-bank-reserves-fall-1226000000-reserve-bank-credit-down.html | Member Bank Reserves Fall 1226000000 Reserve Bank Credit Down 1075000000 | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/military-fund-bill-cut-5186271858-outlay-of-45734750912-or.html | MILITARY FUND BILL CUT 5186271858 Outlay of 45734750912 or 472426642 Under House Is Voted by Senate Group | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/milton-gaskill.html | MILTON GASKILL | Special to ruc Iluw YOP K TF | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/morrison-retorts-on-us-agreements-attlee-exaide-entering-row-on.html | MORRISON RETORTS ON US AGREEMENTS Attlee ExAide Entering Row on Yalu Raid Says Americans Misrepresent His Pacts | By Raymond Daniell | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-a-lester-heyer.html | MRS A LESTER HEYER | Special to Tx NEW Yore Tms | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-ann-stevens.html | MRS ANN STEVENS | Special to TI lw YOK | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-charles-simmen.html | MRS CHARLES SIMMEN | Special to Tx Ntw Nogv TIIES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-cudone-keeps-lead-goes-6-strokes-ahead-on-149-in-jersey-title.html | MRS CUDONE KEEPS LEAD Goes 6 Strokes Ahead on 149 in Jersey Title Golf | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-obrien-triumphs-takes-gross-honors-with-80-on-links-at.html | MRS OBRIEN TRIUMPHS Takes Gross Honors With 80 on Links at Greenwich | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-pandit-praises-chinese-communists.html | MRS PANDIT PRAISES CHINESE COMMUNISTS | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/negative-approach-seen-too-much-emphasis-believed-placed-on.html | Negative Approach Seen Too Much Emphasis Believed Placed on Communist Threat | EMANUEL CELLER | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/new-wildcat-strike-blocks-jersey-pier.html | NEW WILDCAT STRIKE BLOCKS JERSEY PIER | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ohio-appoints-professor.html | Ohio Appoints Professor | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/old-housing-criticized.html | Old Housing Criticized | CHARLOTTE PALMER RANDALL | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/peronista-hoodlums-act-attack-on-us-library-in-buenos-aires-has-red.html | PERONISTA HOODLUMS ACT Attack on US Library in Buenos Aires Has Red Tone | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/petrillo-threatens-to-fire-rodzinski.html | PETRILLO THREATENS TO FIRE RODZINSKI | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/pinay-loan-short-of-desired-goal-paris-expects-further-appeals-to.html | PINAY LOAN SHORT OF DESIRED GOAL Paris Expects Further Appeals to Insure Final Success of AntiInflation Plan | By Harold Callender | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/plane-crating-awarded-air-force-contracts-let-on-1000-craft-being.html | PLANE CRATING AWARDED Air Force Contracts Let on 1000 Craft Being Sent to Europe | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/polio-cases-rise-sharply-increase-in-week-is-from-295-to-421-double.html | POLIO CASES RISE SHARPLY Increase in Week Is From 295 to 421 Double 1951 Total | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/pope-receives-taylor-participants-are-silent-on-talk-lasting-for-35.html | POPE RECEIVES TAYLOR Participants Are Silent on Talk Lasting for 35 Minutes | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/press-freedom-queried.html | Press Freedom Queried | A SUBSCRIBER | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/price-curbs-melt-on-ice-mink-coats-control-would-have-come-off.html | PRICE CURBS MELT ON ICE MINK COATS Control Would Have Come Off Former Last Week but Whisky Was Freed Then | By Charles E Egan | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/radio-and-television-eavesdroppers-hear-maximrobinson-title-bout-by.html | RADIO AND TELEVISION Eavesdroppers Hear MaximRobinson Title Bout by Listening to Canadian Broadcast | By Jack Gould | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ralph-roland.html | RALPH ROLAND | Special to T Ew Yo Tns | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/raymond-h-kelly.html | RAYMOND H KELLY | pil to Tl lqCW yomi | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/raymond-r-corwin.html | RAYMOND R CORWIN | Special to TH NL Yolu TMZS | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/receives-medal-for-aid-in-engineering-education.html | Receives Medal for Aid In Engineering Education | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/red-in-trial-on-coast-jailed-for-contempt.html | RED IN TRIAL ON COAST JAILED FOR CONTEMPT | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/reds-may-compete-with-u-n-groups-bid-to-open-a-trade-office-in.html | REDS MAY COMPETE WITH U N GROUPS Bid to Open a Trade Office in Geneva Held Move to Set Up Own Bureaus | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/renaissance-ideas-inspire-new-hats-sally-victors-fall-and-winter.html | RENAISSANCE IDEAS INSPIRE NEW HATS Sally Victors Fall and Winter Collection Includes Halo and Madonna Bonnet Styles | By Virginia Pope | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/repricing-denied-to-mower-makers-agency-rules-earnings-study-shows.html | REPRICING DENIED TO MOWER MAKERS Agency Rules Earnings Study Shows Return Is Up to Its Fairness Standard | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/rights-top-issue-reuther-asserts-calls-for-crusade-to-fulfill.html | RIGHTS TOP ISSUE REUTHER ASSERTS Calls for Crusade to Fulfill Americas Promises in Talk Before N A A C P | By William M Blair | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/robert-f-burke.html | ROBERT F BURKE | Special to THE NV YOEK TrF | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/robert-piel-member-i-of-brewing-family-80.html | ROBERT PIEL MEMBER I OF BREWING FAMILY 80 | Special TO THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/russians-prodded-on-french-plane-allied-high-commissioners-ask.html | RUSSIANS PRODDED ON FRENCH PLANE Allied High Commissioners Ask Chuikov to Answer Protest on Shooting at Airliner | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/scientists-work-hailed-tribute-is-paid-to-dr-bush-and-30000-aides.html | SCIENTISTS WORK HAILED Tribute Is Paid to Dr Bush and 30000 Aides in War Research | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/shinwell-claim-recorded.html | Shinwell Claim Recorded | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/shirley-n-singer-betrothed.html | Shirley N Singer Betrothed | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/smoke-law-sustained-court-backs-weehawken-case-against-new-york.html | SMOKE LAW SUSTAINED Court Backs Weehawken Case Against New York Central | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/south-africas-nonwhites-begin-race-law-defiance-132-arrested-a.html | South Africas NonWhites Begin Race Law Defiance 132 Arrested A RIOTOUS DEMONSTRATION IN STREETS OF JOHANNESBURG | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/soviet-loses-bid-on-germ-warfare-antius-move-in-un-beaten-as-10-of.html | SOVIET LOSES BID ON GERM WARFARE AntiUS Move in UN Beaten as 10 of 11 Nation Abstain to Block Protocol Action | By Thomas J Hamilton | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/soviet-sets-big-rise-in-cotton-production.html | SOVIET SETS BIG RISE IN COTTON PRODUCTION | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/sports-of-the-times-a-triumph-for-mediocrity.html | Sports of The Times A Triumph for Mediocrity | By Arthur Daley | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/spy-suspect-trial-ordered-in-britain-foreign-office-aide-is-held.html | SPY SUSPECT TRIAL ORDERED IN BRITAIN Foreign Office Aide Is Held Without Bail on Charge of Giving Secrets to Russian | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/st-lawrence-waterway-canadas-position-outlined-relative-to-building.html | St Lawrence Waterway Canadas Position Outlined Relative to Building of Seaway | JOHN L BOGERT | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/steel-strike-plea-pressed-by-house-228164-vote-affirms-request-for.html | STEEL STRIKE PLEA PRESSED BY HOUSE 228164 Vote Affirms Request for Use of the Taft Act but Truman Hints Defiance | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/steinbecks-pen-jabs-italian-red-for-branding-u-s-soldiers-evil-says.html | Steinbecks Pen Jabs Italian Red For Branding U S Soldiers Evil Says Only Germs Dropped in Korea Were Those of Truth Main Soviet Fear | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/stevenson-race-doubted-governor-means-what-he-says-kefauver-notes.html | STEVENSON RACE DOUBTED Governor Means What He Says Kefauver Notes in Arkansas | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/store-sales-show-6-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 6 RISE IN NATION Increase Reported in Week Compares With Year Ago  Specialty Trade Up 7 | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/superior-air-force-demanded-by-byrd-senator-says-u-s-also-must.html | SUPERIOR AIR FORCE DEMANDED BY BYRD Senator Says U S Also Must Control Seas  Links Fiscal and Moral Integrity | By Luther A Huston | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/taft-men-disputed-on-texas-contests-mrs-howard-denies-his-camp.html | TAFT MEN DISPUTED ON TEXAS CONTESTS Mrs Howard Denies His Camp Participated in Decision for Committee Action | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/taxi-fares-and-pay-of-judges-raised-by-estimate-board-27-increase.html | TAXI FARES AND PAY OF JUDGES RAISED BY ESTIMATE BOARD 27 Increase in Rates Due to Go Into Effect Next Month  Measure Sharply Debated | By Paul Crowell | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-big-campaign-now-goes-into-psychological-warfare-because-the.html | The Big Campaign Now Goes Into Psychological Warfare Because the Real Decision Has Been Made  The Delegates Know but Will Not Tell | By James Reston | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-italian-senate-elects-paratore-as-its-president.html | The Italian Senate Elects Paratore as Its President | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/thirdparty-bolt-mississippi-threat-democrats-select-delegates-then.html | THIRDPARTY BOLT MISSISSIPPI THREAT Democrats Select Delegates Then Recess to Await Action at Chicago on Civil Rights | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/town-sits-on-powder-keg-police-chief-asks-residents-to-search-for.html | TOWN SITS ON POWDER KEG Police Chief Asks Residents to Search for Stolen Dynamite | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/truman-bids-armed-forces-halt-recruitment-of-farm-workers-alarmed.html | Truman Bids Armed Forces Halt Recruitment of Farm Workers Alarmed at Loss of 6000000 Agricultural Employes to the Services and Industry Eases Deferments for the Skilled | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tunisia-session-backed-special-u-n-meeting-approved-by-bolivia-and.html | TUNISIA SESSION BACKED Special U N Meeting Approved by Bolivia and Poland | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/two-double-stars-found-to-be-more-one-in-ursa-major-turns-out.html | TWO DOUBLE STARS FOUND TO BE MORE One in Ursa Major Turns Out Triple While One in Cygnus Is Held Quadruple System | By Charles A Federer Jr of Harvard College Observatory | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/u-n-dedicates-50000-fountain-given-by-school-children-of-u-s.html | U N Dedicates 50000 Fountain Given by School Children of U S | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/u-s-urged-to-end-korean-war.html | U S Urged to End Korean War | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/un-delegates-quit-truce-talks-again-nam-north-korean-negotiator.html | UN DELEGATES QUIT TRUCE TALKS AGAIN Nam North Korean Negotiator Very Angry as Allied Group Forces Third 3Day Recess | By Lindesay Parrott | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/warplane-production-kept-to-schedule-in-may.html | Warplane Production Kept to Schedule in May | By the United Press | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wells-lundell.html | Wells Lundell | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wheat-sells-off-in-mixed-market-brazil-buys-3-million-bushels-here.html | WHEAT SELLS OFF IN MIXED MARKET Brazil Buys 3 Million Bushels Here Instead of in Argentina Which Asks U S Barter | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/williams-says-38-million-tax-case-was-settled-for-3-with-boyle-aid.html | Williams Says 38 Million Tax Case Was Settled for 3 With Boyle Aid NEW CHARGE MADE ON TAX SCANDALS | By the United Press | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/women-reminded-of-political-role-their-influence-can-improve.html | WOMEN REMINDED OF POLITICAL ROLE Their Influence Can Improve Localities Mary Donlan Tells Home Economics Session | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wood-field-and-stream-montauk-appears-best-bet-for-volume-and.html | Wood Field and Stream Montauk Appears Best Bet for Volume and Variety of Fish This WeekEnd | By Raymond R Camp | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/world-peace-held-key-religious-aim-eisenstein-elected-president-of.html | WORLD PEACE HELD KEY RELIGIOUS AIM Eisenstein Elected President of Rabbinical Group Urges Goal for All Faiths | By Irving Spiegel | RE0000061224 | 1980-06-20 | B00000363974 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wyomings-choice-of-delegates.html | Wyomings Choice of Delegates | OLIVER K SCOTT | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/yacht-carina-captures-newportbermuda-race-class-c-craft-wins-on.html | Yacht Carina Captures NewportBermuda Race CLASS C CRAFT WINS ON CORRECTED TIME | Special to THE NEW YORK TIMES | RE0000061224 | 1980-06-20 | B00000363974 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/2-heroes-of-korea-get-honor-medals.html | 2 HEROES OF KOREA GET HONOR MEDALS | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/35000-children-to-be-inoculated-in-mass-texas-test-of-polio-serum.html | 35000 Children to Be Inoculated In Mass Texas Test of Polio Serum | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/4500-laid-off-in-philadelphia.html | 4500 Laid Off in Philadelphia | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/abroad-the-continuing-search-for-western-unity.html | Abroad The Continuing Search for Western Unity | By Anne OHare McCormick | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/acheson-qualified-error-to-britain-while-conceding-mixup-over-yalu.html | ACHESON QUALIFIED ERROR TO BRITAIN While Conceding MixUp Over Yalu Raid He Denied London Had Absolute Right to Know  APOLOGY IS DISCOUNTED But Critics on Capitol Hill Continue to Voice Chagrin Fury and Embarrassment | By Walter H Waggonerspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/adenauer-will-have-voice.html | Adenauer Will Have Voice | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/airlines-studying-newark-operation-seeking-to-determine-whether.html | AIRLINES STUDYING NEWARK OPERATION Seeking to Determine Whether Limited Flight Rules Will Impair Service to Public | By Frederick Graham | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/allies-to-tighten-patrolling-on-east-germanys-border-allies-to.html | Allies to Tighten Patrolling On East Germanys Border ALLIES TO TIGHTEN BORDER PATROLS | By Jack Raymondspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/angle-parking-favored.html | Angle Parking Favored | M SCHULMAN M D | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/architects-now-adapting-their-designs-to-meet-modern-needs-says.html | Architects Now Adapting Their Designs To Meet Modern Needs Says Ferriss | By Lee E Cooper | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-3-no-title-2d-official-ousted-on-mgranery-plea-truman.html | Article 3  No Title 2D OFFICIAL OUSTED ON MGRANERY PLEA Truman Dismisses an Illinois Federal Marshal on Charges of Irregularities in Office F B I TO INVESTIGATE Federal Attorneys in Country Reach Deadline for Filing Reports of Private Practice | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/baltimore-wedding-for-helen-d-sloan.html | BALTIMORE WEDDING FOR HELEN D SLOAN | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bankers-get-diplomas-338-are-graduated-at-exercises-of-rutgers.html | BANKERS GET DIPLOMAS 338 Are Graduated at Exercises of Rutgers School | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bolivia-president-wants-tin-accord-paz-estenssoro-plans-payment-in.html | BOLIVIA PRESIDENT WANTS TIN ACCORD Paz Estenssoro Plans Payment in Nationalization Effort Outlines Other Reforms | By Sam Pope Brewerspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bonds-and-shares-on-london-market-week-ended-on-firm-note-with.html | BONDS AND SHARES ON LONDON MARKET Week Ended on Firm Note With Governments and National Industries Shares Up | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/british-aid-italian-vessel.html | British Aid Italian Vessel | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/british-labor-opposition-is-mild-in-censure-resolution-on-korea.html | British Labor Opposition Is Mild In Censure Resolution on Korea Motion Forming Basis for Tuesdays Debate Stresses Need for Consultation Liaison Bevanite Flavor Notably Absent | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/british-wonder-if-50000-fliers-of-u-s-are-asset-or-liability-while.html | British Wonder if 50000 Fliers Of U S Are Asset or Liability While Americans Represent 400000000 in Revenue Their Way of Life Raises Problems Magazine Survey Finds | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/broadcast-made-childs-delight-boston-radio-program-avoids-violence.html | BROADCAST MADE CHILDS DELIGHT Boston Radio Program Avoids Violence and Stirs Interest by Home Participation | By Dorothy Barclay | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/brooklyn-takes-threehitter-83-as-branca-excels-in-relief-role-he.html | Brooklyn Takes ThreeHitter 83 As Branca Excels in Relief Role He Gives 2 Blows in 8 Frames After Cooper of Braves Gets 3Run Homer Off Schmitz Dodgers Again Lead by 4 Games | By Joseph M Sheehan | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/burket-on-health-commission.html | Burket on Health Commission | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/burma-still-bars-red-peace-moves-government-suspects-trickery-by.html | BURMA STILL BARS RED PEACE MOVES Government Suspects Trickery by Communists to Obtain Opportunity for Sabotage | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/byelection-vote-supports-malan-key-south-african-test-lifts.html | BYELECTION VOTE SUPPORTS MALAN Key South African Test Lifts Plurality Two Leaders of Race Resistance Held | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/canadian-writer-is-held-as-a-cominform-suspect.html | Canadian Writer Is Held As a Cominform Suspect | By The Canadian Press | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/carboys-stage-roundup-capture-lone-horse-browsing-along-jersey.html | CARBOYS STAGE ROUNDUP Capture Lone Horse Browsing Along Jersey Parkway | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/chicago-sees-spurt-in-mens-clothing.html | CHICAGO SEES SPURT IN MENS CLOTHING | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/collins-bids-army-ask-for-cars-not-sedans.html | Collins Bids Army Ask For Cars Not Sedans | By United Press | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/company-denies-charges.html | Company Denies Charges | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/conference-votes-to-keep-controls-in-present-form-senatehouse-group.html | CONFERENCE VOTES TO KEEP CONTROLS IN PRESENT FORM SenateHouse Group Rejects Move to Kill Restrictions on Prices and Wages SENATE ACTION SET TODAY Compromise Measure Retains Wage Board Bids Truman Use Taft Act in Steel CONFEREES REJECT END OF CURBS NOW | By Clayton Knowlesspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/congress-enacts-immigration-bill-over-truman-veto-senate-5726.html | CONGRESS ENACTS IMMIGRATION BILL OVER TRUMAN VETO Senate 5726 Follows House on Overriding President Law Effective in 6 Months POLITICAL LINES BROKEN Debate Is Bitter on Measure to Overhaul and Codify Alien and Naturalization Laws VETO OF ALIEN BILL KILLED IN CONGRESS | By C P Trussellspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/dilbert-m-tibbutt.html | DILBERT M TIBBuTT | Special to NLW NOIUC zs | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/doris-hart-and-maureen-connolly-extended-to-three-sets-at-wimbledon.html | Doris Hart and Maureen Connolly Extended to Three Sets at Wimbledon Net U S STARS ADVANCE TO QUARTERFINALS Miss Hart 64 46 63 Victor and Miss Connolly Gains by 63 57 75 Score SEIXAS SAVITT FLAM WIN Sedgman McGregor Rose of Australia Triumph With Sturgess and Drobny | By Allison Danzigspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/dr-roland-kent-philologist-75-emeritus-professor-of-indoeuropean.html | DR ROLAND KENT PHILOLOGIST 75 Emeritus Professor of IndoEuropean Linguistics at U of Pennsylvania Dies | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/drees-is-offered-dutch-leadership-juliana-invites-labor-chief-to.html | DREES IS OFFERED DUTCH LEADERSHIP Juliana Invites Labor Chief to Form Cabinet Coalition With Catholics Indicated | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/durando-defeats-hayes-at-garden-surprises-against-the-boston.html | DURANDO DEFEATS HAYES AT GARDEN Surprises Against the Boston Fighter Gains a Unanimous Decision in 10Rounder | By Joseph C Nichols | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/educational-tv-unit-approved-by-regents.html | EDUCATIONAL TV UNIT APPROVED BY REGENTS | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/eisenhower-asked-for-view-on-rights-association-for-negroes-calls.html | EISENHOWER ASKED FOR VIEW ON RIGHTS Association for Negroes Calls on Him to Clarify Stand  Russell Under Fire | By William M Blairspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/eisenhower-to-campaign-in-rocking-chair-today.html | Eisenhower to Campaign In Rocking Chair Today | By the United Press | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/elmo-lincoln-dies-first-film-tarzan-screen-actor-who-had-many-roles.html | ELMO LINCOLN DIES FIRST FILM TARZAN Screen Actor Who Had Many Roles in Birth of a Nation Starred in 100 Movies | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/features-of-immigration-bill.html | Features of Immigration Bill | WILLIAM GOFFEN | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/flying-van-shows-cargo-plane-gains-larger-and-improved-version-of.html | FLYING VAN SHOWS CARGO PLANE GAINS Larger and Improved Version of Flying Boxcar Is in New Stage of Air Force Tests | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/foes-mortars-tracked-by-a-new-radar-eye.html | Foes Mortars Tracked By a New Radar Eye | By the United Press | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ford-set-for-layoffs.html | Ford Set for Layoffs | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/former-policeman-indicted.html | Former Policeman Indicted | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/franklin-j-willock.html | FRANKLIN J WILLOCK | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/freedom-of-labor-demanded-by-ilo-general-meeting-proclaims-right-of.html | FREEDOM OF LABOR DEMANDED BY ILO General Meeting Proclaims Right of Unions to Grow Free of Political Curbs | By Michael L Hoffmanspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/g-o-p-candidate-discussed-party-is-believed-to-be-committing.html | G O P Candidate Discussed Party Is Believed to Be Committing Political Suicide | BENJAMIN F BRIGGS Jr | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/george-h-chisholm-horticulturist.html | GEORGE H CHISHOLM HORTICULTURIST | 65I Special to lqw o Tnaz | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/george-h-sutton.html | GEORGE H SUTTON | Special to Tm Nw Yox Txzs | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/georgia-power-issue-cleared.html | Georgia Power Issue Cleared | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/gluck-opera-opens-ipswich-concerts-le-cadi-dupe-in-its-u-s-premiere.html | GLUCK OPERA OPENS IPSWICH CONCERTS Le Cadi Dupe in Its U S Premiere Starts Second Season at Castle Hill | By Harold C Schonbergspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/guns-to-guard-niagara-u-s-and-canada-said-to-plan-to-balk-air.html | GUNS TO GUARD NIAGARA U S and Canada Said to Plan to Balk Air Attack on Power | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harriman-scores-halfway-deals-warns-democrats-they-must-fight-for.html | HARRIMAN SCORES HALFWAY DEALS Warns Democrats They Must Fight for Roosevelt Ideals in Speech in Cheyenne | By Lawrence E Daviesspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harry-b-reibel.html | HARRY B REIBEL | Special to Nsw Yo TIM | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/herbert-h-paddock.html | HERBERT H PADDOCK | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/horse-show-lead-taken-by-topover-miss-diana-thunderlark-and.html | HORSE SHOW LEAD TAKEN BY TOPOVER Miss Diana Thunderlark and Strideaway Among Division Stars at Westport | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/howard-cooper.html | HOWARD COOPER | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/howard-j-lacy-77-founded-u-s-box-co.html | HOWARD J LACY 77 FOUNDED U S BOX CO | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/hull-down-first-by-five-lengths-mrs-laskers-racer-is-victor-over.html | HULL DOWN FIRST BY FIVE LENGTHS Mrs Laskers Racer Is Victor Over Nullify at Aqueduct Sun Rene Home Third | By Michael Strauss | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/hunt-for-coolness-fatal-stroller-leans-and-dies-on-shorted.html | HUNT FOR COOLNESS FATAL Stroller Leans and Dies on Shorted Boardwalk Rail | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/illinois-comment-on-ouster.html | Illinois Comment on Ouster | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/indias-envoy-at-hong-kong.html | Indias Envoy at Hong Kong | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/italy-increases-price-of-wheat.html | Italy Increases Price of Wheat | ROME June 27 | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ives-backed-in-rockland-party-group-also-renominates-local-state.html | IVES BACKED IN ROCKLAND Party Group Also Renominates Local State Officials | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jay-roy-lewis.html | JAY ROY LEWIS | special to Nw yOzI | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jersey-militia-off-7000-guardsmen-leave-for-camp-and-2week-field.html | JERSEY MILITIA OFF 7000 Guardsmen Leave for Camp and 2Week Field Training | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-e-demerr1tt-jr.html | JOHN E DEMERR1TT JR | SDeclal to Tt lqtw Yox Ti | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-harrington-writer-dies-at-83-former-sunday-editor-of-the-new.html | JOHN HARRINGTON WRITER DIES AT 83 Former Sunday Editor of The New York Herald Contributed to Magazines Newspapers | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-j-foy.html | JOHN J FOY | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-m-jones-sr.html | JOHN M JONES SR | SPci to Tin Nxw yor TlS | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/july-wheat-drops-in-big-liquidation-northwest-rains-also-reduce.html | JULY WHEAT DROPS IN BIG LIQUIDATION Northwest Rains Also Reduce Call for Oats  Corn Rise Laid to Southwest Drought | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jury-calls-byron-price-u-n-personnel-chief-to-testify-in-subversion.html | JURY CALLS BYRON PRICE U N Personnel Chief to Testify in Subversion Inquiry | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lag-in-meter-shift-will-aid-taxi-user-adjustment-in-some-cases-to.html | LAG IN METER SHIFT WILL AID TAXI USER Adjustment in Some Cases to New Increased Rates May Take Month Owners Say 8000 AWAIT CONVERSION Meanwhile Owners Hope Mayor Signs Measure Promptly After Hearing on July 7 | By Morris Kaplan | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/leaves-estate-of-75000.html | Leaves Estate of 75000 | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lie-praises-belgians-on-congo.html | Lie Praises Belgians on Congo | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lodge-shrugs-off-delegate-contests-he-says-that-eisenhower-can-win.html | LODGE SHRUGS OFF DELEGATE CONTESTS He Says That Eisenhower Can Win Without Those Votes  Inspects Convention Hall | By Richard J H Johnstonspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/long-island-title-to-mrs-torgerson-cherry-valley-golfer-captures.html | LONG ISLAND TITLE TO MRS TORGERSON Cherry Valley Golfer Captures Laurels Fifth Time Beating Peggy Mackie 3 and 2 | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lopat-is-winner-for-bombers-100-yanks-southpaw-gains-fifth-victory.html | LOPAT IS WINNER FOR BOMBERS 100 Yanks Southpaw Gains Fifth Victory Though Relieved After 8th at Stadium MANTLE IS STAR BATTER Sparks 12Blow Attack on 3 Athletics Hurlers With a 2Run Homer in Fourth | By James P Dawson | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/louis-mudrick.html | LOUIS MUDRICK | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/low-gross-captured-by-mrs-untermeyer.html | LOW GROSS CAPTURED BY MRS UNTERMEYER | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lyon-urges-equities-on-jersey-bankers.html | LYON URGES EQUITIES ON JERSEY BANKERS | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/major-hayes-tennis-victor.html | Major Hayes Tennis Victor | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/marilynn-smith-posts-record-67-as-miss-suggs-gains-open-lead.html | Marilynn Smith Posts Record 67 As Miss Suggs Gains Open Lead Wichita Golfer Takes Second on 143 After Setting Mark PaceSetter Gets 139  Misses Rawls and Jameson at 144 | By Lincoln A Werdenspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mdonald-bids-bar-back-wiretapping-kings-district-attorney-tells.html | MDONALD BIDS BAR BACK WIRETAPPING Kings District Attorney Tells State Group Existing Law Hamstrings Prosecutors | By William R Conklinspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mine-safety-bill-voted-house-group-grants-inspectors-power-to-close.html | MINE SAFETY BILL VOTED House Group Grants Inspectors Power to Close Down Pits | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-ann-manny-becomes-a-bride-wears-ivory-taffeta-gown-at-marriage.html | MISS ANN MANNY BECOMES A BRIDE Wears Ivory Taffeta Gown at Marriage to Thaddeus E Beck Jr in Rye Church | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-e-d-sullivan-married-on-coast-columnists-daughter-is-bride-of.html | MISS E D SULLIVAN MARRIED ON COAST Columnists Daughter Is Bride of Ensign Robert H Precht Jr USN in Beverly Hills | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-hepburn-a-hit-as-millionairess-actress-makes-london-debut-in.html | MISS HEPBURN A HIT AS MILLIONAIRESS Actress Makes London Debut in Shaws Comedy  Critics Laud Her Performance | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-leslie-j-nie-wed-to-leo-q-lent-has-4-attendants-at-marriage-in.html | MISS LESLIE J NIE WED TO LEO Q LENT Has 4 Attendants at Marriage in Christ Church Greenwich to Syracuse U Graduate | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-nancy-simpson-wed-westfield-girl-bride-in-newark-of-william-s.html | MISS NANCY SIMPSON WED Westfield Girl Bride in Newark of William S Campbell | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/missionary-group-to-meet-july-517-conference-in-germany-will-bring.html | MISSIONARY GROUP TO MEET JULY 517 Conference in Germany Will Bring Together Delegates From Fifty Countries SIGNIFICANT RESULTS SEEN The CongregationalChristian Social Action Council Hailed at Biennial Meeting | By Preston King Sheldon | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/moon-films-aid-navigation-study-of-atmosphere-effect-on-light-rays.html | Moon Films Aid Navigation Study Of Atmosphere Effect on Light Rays Pictures Are Used to Determine Refractions That Make Astronomical Bodies Appear Higher Than They Really Are | By Charles A Federer Jrof Harvard College Observatoryspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/more-gifts-to-political-parties-revealed-by-liquor-executives-four.html | More Gifts to Political Parties Revealed by Liquor Executives Four Tell House Inquiry Into the Justice Department That Shift to Democrats After 1948 Victory Was Marked | By John D Morrisspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-charles-y-fox.html | MRS CHARLES Y FOX | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-cudone-wins-golf-title-on-227-montclair-player-sets-record-in.html | MRS CUDONE WINS GOLF TITLE ON 227 Montclair Player Sets Record in Jersey MedalPlay Event Mrs Mason 2d at 232 | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-ernest-froehlich.html | MRS ERNEST FROEHLICH | Special to TKr ZCW Yolk | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-george-w-brooks.html | MRS GEORGE W BROOKS | Special to Ts Ngw YoP g Tugs | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/nancy-dodsons-nuptials-she-is-married-in-summit-to-robert-thomas.html | NANCY DODSONS NUPTIALS She is Married in Summit to Robert Thomas Opie | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/native-of-syracuse-to-head-notre-dame.html | NATIVE OF SYRACUSE TO HEAD NOTRE DAME | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/navy-base-holiday-marks-10th-year-4000-at-huge-bayonne-depot-get.html | NAVY BASE HOLIDAY MARKS 10TH YEAR 4000 at Huge Bayonne Depot Get Half Day Off to Hold Birthday Celebration | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-labor-party-formed-in-malaya-as-political-tempo-is-stepped-up.html | New Labor Party Formed in Malaya As Political Tempo Is Stepped Up Multiracial Group 2d Organization Created Within Week Aims at Independence and Democratic Control of Resources | By Tillman Durdinspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-postal-rise-asked-petition-seeks-second-increase-in-parcelpost.html | NEW POSTAL RISE ASKED Petition Seeks Second Increase in ParcelPost Rates | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/news-of-food-woman-planter-who-traveled-by-ox-cart-learns-real.html | News of Food Woman Planter Who Traveled by Ox Cart Learns Real Cooking in Jungles of Brazil | By June Owen | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/norman-w-mkeever.html | NORMAN W MKEEVER | Specter to mc NEW YO Tns | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pakistan-reassures-foreign-enterprise.html | PAKISTAN REASSURES FOREIGN ENTERPRISE | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/patricia-gates-married-becomes-bride-in-bryn-mawr-pa-of-william-k.html | PATRICIA GATES MARRIED Becomes Bride in Bryn Mawr Pa of William K Norris | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |

| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/percival-s-barnes.html | PERCIVAL S BARNES | o7 | RE0000061225 | 1980-06-20 | B00000363975 |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pickets-intensify-jersey-pier-tieup.html | PICKETS INTENSIFY JERSEY PIER TIEUP | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/plainfield-plant-to-shut-down.html | Plainfield Plant to Shut Down | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/primary-prices-off-04-in-week-decline-is-attributed-to-drop-for.html | PRIMARY PRICES OFF 04 IN WEEK Decline Is Attributed to Drop for Livestock Grains Fats Oils Zinc and Feeds | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/prof-william-ghale.html | PROF WILLIAM GHALE | Special to THE LW YO tzs | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pronto-don-victor-in-westbury-trot-beats-roy-s-by-2-lengths-in.html | PRONTO DON VICTOR IN WESTBURY TROT Beats Roy S by 2 Lengths in McConnell Final to Bring Earnings to 209272 | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/provisions-of-immigration-law.html | Provisions of Immigration Law | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ralph-s-tyler.html | RALPH S TYLER | special to Nv No nr | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/reds-decry-attack-by-u-n-on-big-dam-korea-truce-delegate-alleges-a.html | REDS DECRY ATTACK BY U N ON BIG DAM Korea Truce Delegate Alleges a Yalu River Threat Allies Keep Up Bombings REDS DECRY ATTACK BY U N ON BIG DAM | By Lindesay Parrottspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rev-edmund-b-wood.html | REV EDMUND B WOOD | Special to Tm Nzw You TLS | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rhees-actions-upheld-korean-president-defended-as-striving-to-give.html | Rhees Actions Upheld Korean President Defended as Striving to Give Country Real Democracy | GERALDINE FITCH | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/robbins-147-keeps-laurels-on-links-miller-hyde-next-in-seniors.html | ROBBINS 147 KEEPS LAURELS ON LINKS Miller Hyde Next in Seniors Event With 150s Driggs and McAllister at 152 | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/roselle-police-get-a-break.html | Roselle Police Get a Break | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/russell-assails-eisenhower-on-budget-and-taft-on-taxes-russell.html | Russell Assails Eisenhower On Budget and Taft on Taxes RUSSELL ASSAILS CHEAP SECURITY | By Russell Porterspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/russians-in-vienna-ban-prou-s-paper-disclosure-of-an-antiacheson.html | RUSSIANS IN VIENNA BAN PROU S PAPER Disclosure of an AntiAcheson Demonstration Plan Leads to Kuriers Suppression | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sally-atwood-a-bride-married-to-walter-h-morse-2d-at-scarsdale.html | SALLY ATWOOD A BRIDE Married to Walter H Morse 2d at Scarsdale Ceremony | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/say-love-of-art-was-the-motive-for-cutting-works-from-frames.html | Say Love of Art Was the Motive for Cutting Works From Frames | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/simmons-of-phillies-turns-back-durocher-team-with-3hitter-60-giants.html | Simmons of Phillies Turns Back Durocher Team With 3Hitter 60 Giants Suffer Setback Similar to That of Month Ago as Jansen and Kennedy Are Pounded in Shibe Park Game | By John Drebingerspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/slave-inquiry-shifts-u-n-begins-hearings-on-africa-and-latin.html | SLAVE INQUIRY SHIFTS U N Begins Hearings on Africa and Latin America | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/spain-to-send-envoy-to-chiang.html | Spain to Send Envoy to Chiang | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/spy-offered-good-job-swedish-corporal-says-reds-promised-10000-a.html | SPY OFFERED GOOD JOB Swedish Corporal Says Reds Promised 10000 a Year | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/suffern-will-ban-transient-centers.html | SUFFERN WILL BAN TRANSIENT CENTERS | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/t-v-a-expansion-curbed-by-house-it-cuts-65-million-from-fund-to.html | T V A EXPANSION CURBED BY HOUSE It Cuts 65 Million From Fund to Build More Power Plants for Atomic Energy Work | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/taft-bids-u-s-disown-yalta-work-to-free-red-satellites-at-u-of.html | Taft Bids U S Disown Yalta Work to Free Red Satellites At U of Virginia Institute He Calls for a Containment of Russia He Also Asks a U N With Peace Machinery TAFT CALLS ON U S TO DISOWN YALTA | By Luther A Hustonspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/taft-favored-for-president.html | Taft Favored for President | ALFRED P ADAMO | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/thailand-rice-aim-is-double-export-us-experts-conduct-program.html | THAILAND RICE AIM IS DOUBLE EXPORT US Experts Conduct Program Financed by Mutual Security Agency to Improve Grain | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/tough-nut-meekly-yields-its-meat-to-highfrequency-electric-gadget.html | Tough Nut Meekly Yields Its Meat To HighFrequency Electric Gadget Large Charge Simply Blows It Up From Inside Supersonic Vibrations Draw Oil From Vanilla Beans Other Patents TOUGH NUT YIELDS TO HIGH FREQUENCY | By Stacy V Jonesspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/truman-says-peace-is-his-key-life-aim.html | TRUMAN SAYS PEACE IS HIS KEY LIFE AIM | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/two-plays-revise-broadway-plans-devils-hornpipe-puts-off-its-debut.html | TWO PLAYS REVISE BROADWAY PLANS Devils Hornpipe Puts Off Its Debut Until January Casey Jones Being Rewritten | By Louis Calta | RE0000061225 | 1980-06-20 | B00000363975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/u-s-hits-new-session-at-u-n-over-tunisia.html | U S HITS NEW SESSION AT U N OVER TUNISIA | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/us-to-apportion-aid-to-pakistan-india.html | US TO APPORTION AID TO PAKISTAN INDIA | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/voelbel-mayer.html | Voelbel  Mayer | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/warren-censures-feuding-in-g-o-p-personal-bitterness-imperils.html | WARREN CENSURES FEUDING IN G O P  Personal Bitterness Imperils Partys Chances of Victory He Says in Washington | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/west-solves-issue-of-reply-to-soviet-on-german-parley-acheson-eden.html | WEST SOLVES ISSUE OF REPLY TO SOVIET ON GERMAN PARLEY Acheson Eden and Schuman Approve Draft Text After Conference in London EMPHASIZE ASIAN LIAISON U S Holds Secretary Offered Explanation Not Apology to British on Yalu Raid WEST SOLVES ISSUE OF REPLY TO SOVIET | By Clifton Danielspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/wider-view-urged-in-home-economics-teachers-asked-to-stop-their.html | WIDER VIEW URGED IN HOME ECONOMICS Teachers Asked to Stop Their Specialization  Emphasis Is Placed on People | Special to THE NEW YORK TIMES | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/wood-field-and-stream-highest-waterfowl-production-in-years.html | Wood Field and Stream Highest Waterfowl Production in Years Indicated in Canadian Breeding Areas | By Raymond R Camp | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/zanuck-may-film-jessel-life-story-fox-production-chief-seeking-deal.html | ZANUCK MAY FILM JESSEL LIFE STORY Fox Production Chief Seeking Deal for Picture With Danny Thomas Playing Lead | By Thomas M Pryorspecial To the New York Times | RE0000061225 | 1980-06-20 | B00000363975 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/-life-can-have-meaning-life-can-have-hope-the-uses-of-the-past.html | Life Can Have Meaning Life Can Have Hope THE USES OF THE PAST Profiles of Former Societies By Herbert J Muller 394 pp New York Oxford University Press 550 | By John Herman Randall Jr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/11-hurt-in-4car-crash-five-are-treated-in-hospital-after-merritt.html | 11 HURT IN 4CAR CRASH Five Are Treated in Hospital After Merritt Parkway Collisions | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/12-queried-in-murder-robbery-eliminated-as-motive-in-newark-gem.html | 12 QUERIED IN MURDER Robbery Eliminated as Motive in Newark Gem Dealers Death | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/20-to-35-rent-rise-threatens-a-585family-un-community-u-n-village.html | 20 to 35 Rent Rise Threatens A 585Family UN Community U N VILLAGE FACES 2035 RENT RISE | By Morris Kaplan | RE0000061226 | 1980-06-20 | B00000363976 |

| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/2year-landscaping-ends-but-colonial-landmark-in-jersey-wont-be.html | 2YEAR LANDSCAPING ENDS But Colonial Landmark in Jersey Wont Be Painted White | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/400-schools-now-using-tuition-plan.html | 400 Schools Now Using Tuition Plan | B F | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/45room-mansion-damaged-by-fire-old-westbury-home-of-h-e-talbott-new.html | 45ROOM MANSION DAMAGED BY FIRE Old Westbury Home of H E Talbott New York Financier Is Valued at 1000000 | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/5-a-day.html | 5 A DAY | JAY CLARE | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/52-campaign-costs-biggest-in-history-use-of-television-facilities-a.html | 52 CAMPAIGN COSTS BIGGEST IN HISTORY Use of Television Facilities and Other Media Make For a Record Expense Year | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-friend-to-the-boss-roosevelt-and-daniels-a-friendship-in-politics.html | A Friend to the Boss ROOSEVELT AND DANIELS A Friendship in Politics Edited with an introduction by Carroll Kilpatrick 226 pp Chapel Hil University of North Carolina Press Price 350 | By Arthur Schlesinger Jr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-mother-in-war-cyclone-in-calico-the-story-of-mary-ann-bickerdyke.html | A Mother In War CYCLONE IN CALICO The Story of Mary Ann Bickerdyke By Nina Brown Baker 278 pp Boston Little Brown Co 350 | By Giraud Chester | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-plea-for-the-creative-artist-a-composer-argues-that-we-as-a.html | A Plea for the Creative Artist A composer argues that we as a nation fall short culturally because we glorify the interpreter rather than the producer of art A Plea for the Creative Artist | By GianCarlo Menotti | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-reply.html | A Reply | JAMES THURBER | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-searcher-and-sharer-dream-and-deed-the-story-of-katharine-lee.html | A Searcher and Sharer DREAM AND DEED The Story of Katharine Lee Bates By Dorothy Burgess Illustrated 241 pp Norman Okla University of Oklahoma Press 4 | By Mildred McAfee Horton | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-tv-success-story-childrens-ballet-theatre-turns-out-to-be-a.html | A TV SUCCESS STORY Childrens Ballet Theatre Turns Out To Be a NonProfessional Triumph | By Jack Gould | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/acheson-in-berlin-as-allies-protest-tighter-soviet-net-city.html | ACHESON IN BERLIN AS ALLIES PROTEST TIGHTER SOVIET NET City Officials Bonn Minister and McCloy Meet Visitor Russian Aide at Reception NOTES ASSAIL TRAVEL CURB Rule Barring West Berliners From Homes or Businesses Outside Called Inhumane ACHESON IN BERLIN ON OVERNIGHT VISIT | By Walter Sullivanspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/aid-voted-by-house-with-new-slashes-total-cut-to-6248747750-as.html | AID VOTED BY HOUSE WITH NEW SLASHES Total Cut to 6248747750 as Floor Adds 243993000 to Committee Pruning | By Felix Belair Jrspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/airline-business-shows-good-gains-net-for-first-half-of-year-less.html | AIRLINE BUSINESS SHOWS GOOD GAINS Net for First Half of Year Less Favorable However Because of Rising Costs and Taxes | By John Stuart | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alfred-eric-taff.html | ALFRED ERIC TAFF | Special to Tile NEW YORK TIMSS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alice-louise-beal-i-mtrried-in-chapel-iassar-oraduate-wed-to-john-l.html | ALICE LOUISE BEAL i MtRRIED IN CHAPEL iassar Oraduate Wed to John L Kurten a Yale Alumnus at the Hotchkiss School | Special to Tas NEW YomC TUS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/almostgreat-in-jazz-pantheon.html | ALMOSTGREAT IN JAZZ PANTHEON | By John J Maloney | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alumna-of-chapin-wed-to-lieutenant-i-gay-cholmeleyjones-is-bride-of.html | ALUMNA OF CHAPIN WED TO LIEUTENANT i Gay CholmeleyJones Is Bride of Cass Gilbert 3d U S A in Redding Ridge Conn | special to NW Yoax TIt4ZS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/americas-new-flagship-the-united-states-queen-of-the-countrys.html | AMERICAS NEW FLAGSHIP The United States Queen of the Countrys Merchant Marine Proves Herself a Union of Luxury Liner and Troop Ship | By Paul J C Friedlander | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/an-inquiry-into-prejudice-changing-the-attitude-of-christian-toward.html | An Inquiry Into Prejudice CHANGING THE ATTITUDE OF CHRISTIAN TOWARD JEW A Psychological Approach Through Religion By Henry Enoch Kagan Preface by Gordon Allport 155 pp New York Columbia University Press 275 | By Paul Ramsey | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/angloamerican-friendship.html | AngloAmerican Friendship | MILTON D GRAHAM | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/anne-a-til6tim-bride-in-hewlett-trinity-episcopal-church-the-scene.html | ANNE A TIL6tIM BRIDE IN HEWLETT Trinity Episcopal Church the Scene of Her Marriage to T H Lineaweaver 3d | Spect to Tm NLW YOZE | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/antek-conductor-at-n-b-c-concert-leads-summer-symphony-in.html | ANTEK CONDUCTOR AT N B C CONCERT Leads Summer Symphony in Mussorgsky Haydn Works at Belasco Theatre | J B | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/argentina-spurns-u-s-farming-tools-equipment-made-in-germany.html | ARGENTINA SPURNS U S FARMING TOOLS Equipment Made in Germany Outsells American Machines by a Ratio of 2 to 1 IMPORT LICENSES STUDIED Concerns Here and in Britain Are Hopeful Government Will Review Allocations ARGENTINA SPURNS U S FARMING TOOLS | By Edward A Morrowspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/aries-is-winner-as-93-craft-start-in-regatta-at-port-washington.html | Aries Is Winner as 93 Craft Start in Regatta at Port Washington BARTON TRIUMPHS IN YACHTING RACE Scores as Aries Leads Bergin Entry for Laurels in the International Class COURSE CHANGE IS MADE Luders 16s Lightnings Among Widely Separated Finishers at Port Washington | By James Robbinsspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/art-is-long.html | Art Is Long | ALINE B LOUCHHEIM | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/arthur-e-wlnkleman.html | ARTHUR E WINKLEMAN | special to THE NEw YOP K TIMr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/arts-own-language-andover-show-points-up-the-personal-vision.html | ARTS OWN LANGUAGE Andover Show Points Up The Personal Vision | By Aline B Louchheimandover Mass | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/authors-query.html | Authors Query | HENRY L ROFINOT | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/automobiles-riders-good-rule-of-thumb-for-safetys-sake-is-not-to.html | AUTOMOBILES RIDERS Good Rule of Thumb for Safetys Sake Is Not to Pick Up Any Strangers | By Bert Pierce | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/aviation-simulators-earthbound-devices-train-flight-crews-to-handle.html | AVIATION SIMULATORS Earthbound Devices Train Flight Crews To Handle Complex Modern Airliners | By Frederick Graham | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ban-on-lattimore-ended-by-apology-tip-a-complete-fabrication-state.html | BAN ON LATTIMORE ENDED BY APOLOGY  Tip a Complete Fabrication State Department Says  He Scores Lynch Mob BAN ON LATTIMORE ENDED BY APOLOGY | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/banks-here-gain-earning-strength-sixmonth-improvement-over-1951-put.html | BANKS HERE GAIN EARNING STRENGTH SixMonth Improvement Over 1951 Put at 11 12 as the Deposit Rise Goes On | By George A Mooney | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/barbara-l-fri-engaged-to-w-h-hubbard1.html | Barbara L Fri Engaged to W H Hubbard1 | Special to Tm N Yox Mrw | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bartlettwood.html | BartlettWood | pecAal to Tm NEW Yo r | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/beauty-and-a-beast-harpoon-venture-by-gavin-maxwell-illustrated-320.html | Beauty And a Beast HARPOON VENTURE By Gavin Maxwell Illustrated 320 pp New York The Viking Press 475 | By Wilmot Ragsdale | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/behold-the-trout-west-virginia-invites-tourists-to-try-its.html | BEHOLD THE TROUT West Virginia Invites Tourists to Try Its StopandCast Fishing in Icy Streams | By Martha Pratt Haislip | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/behtillang.html | BeHtillang | pecial to Nzw YOP K TiM | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/belgium-gets-u-s-tanks-first-in-europe-to-receive-the-new-patton.html | BELGIUM GETS U S TANKS First in Europe to Receive the New Patton M47 | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bell-defeats-scribner-in-state-title-tennis-marking-return-to.html | Bell Defeats Scribner in State Title Tennis Marking Return to Amateur Ranks EXPRO SURVIVES THREESET BATTLE Bells Rally Defeats Scribner by 61 79 63 in State Tourney at Forest Hills WOOD SETS BACK FORNERO Schwartz Gaines and MacAtee Also Advance in Title Event  146 in Singles Field | By Michael Strauss | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/big-three-differences-again-pointed-up-by-korea-events-british-and.html | BIG THREE DIFFERENCES AGAIN POINTED UP BY KOREA EVENTS British and French Fear U S May Force Issue and Bring On FullScale China War | By Harold Callenderspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bishop-corson-g-o-p-chaplain.html | Bishop Corson G O P Chaplain | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/both-houses-vote-modified-controls-till-next-april-30-compromise.html | BOTH HOUSES VOTE MODIFIED CONTROLS TILL NEXT APRIL 30 Compromise Approved Quickly by Senate on Voice Tally  House Poll 194 to 142 MEASURE SPED TO TRUMAN It Also Continues Wage Curbs  Authority for Allocations Extended to June 30 53 BOTH HOUSES PASS NEW CONTROLS BILL | By Charles E Eganspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bridge-acol-system-new-book-by-one-of-methods-originators-contains.html | BRIDGE ACOL SYSTEM New Book by One of Methods Originators Contains Some Interesting Examples | By Albert H Morehead | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/brooks-down-braves-42-on-hodges-homer-in-ninth-dodger-home-run.html | Brooks Down Braves 42 On Hodges Homer in Ninth DODGER HOME RUN CHECKS BRAVES 42 | By Roscoe McGowen | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/budget-in-paris.html | BUDGET IN PARIS | GIL TARRY KARP | RE0000061226 | 1980-06-20 | B00000363976 |

| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/burdickgrlffith.html | BurdickGrlffith | qlal to T NXw Yo Tnt | RE0000061226 | 1980-06-20 | B00000363976 |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/buses-and-trains.html | BUSES AND TRAINS | WILLIAM KRASILOVSKY | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/by-way-of-report-of-disneys-dog-cartoon-feature-other-items.html | BY WAY OF REPORT Of Disneys Dog Cartoon Feature  Other Items | By A H Weiler | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/c-desmond-wadsworth.html | C DESMOND WADSWORTH | speclnt to Nv Yo Ts | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/c-i-o-group-backs-case-union-county-committee-also-favors-alexander.html | C I O GROUP BACKS CASE Union County Committee Also Favors Alexander for Senate | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/calista-lcolh-gregh-bride-christ-episcopal-church-the-scene-of-her.html | CALISTA LCOLH GREGH BRIDE Christ Episcopal Church the Scene of Her Marrisge to Henry Upharn Harder | in i Sal to T Nzw Yox | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/camp-drum-gets-13000-new-jersey-units-arrive-for-their-summer.html | CAMP DRUM GETS 13000 New Jersey Units Arrive for Their Summer Training | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/candidate.html | CANDIDATE | LEOTA CALKINS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/care-of-infants-emotions.html | Care of Infants Emotions | By Dorothy Barclay | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ceily-andfsobl-r-c-goi2-myi-ohio-wesleyan-gtudentl-wed-in-upper.html | CEILY ANDFSObl  R C GOI2 MYI Ohio Wesleyan gtudentl Wed in Upper Montclair to Air Force Member | Special to THIn Nmw Yomm Tm | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/central-states.html | CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/champlain-ferries-motorists-northbound-to-canada-can-take-their.html | CHAMPLAIN FERRIES Motorists Northbound to Canada Can Take Their Pick of Scenic Lake Crossings | By Fred Copeland | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/chemical-industry-set-for-peace-war-survey-of-association-shows.html | CHEMICAL INDUSTRY SET FOR PEACE WAR Survey of Association Shows Plants Are Ready to Make Major Contribution | By William M Freeman | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/civil-rights-asked-in-both-platforms-association-for-the-colored.html | CIVIL RIGHTS ASKED IN BOTH PLATFORMS Association for the Colored Bids Parties Adopt Truman AntiBias Program of 48 | By William M Blairspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cleanliving-rooney-marches-on.html | CLEANLIVING ROONEY MARCHES ON | By Gilbert Millstein | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/congress-working-swiftly-on-slate-windup-within-a-week-likely-as.html | CONGRESS WORKING SWIFTLY ON SLATE WindUp Within a Week Likely as Two Houses Act on Major Bills After Short Debates CONGRESS WORKING SWIFTLY ON SLATE | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/connecticut-g-o-p-scarred-by-battle-taft-and-eisenhower-backers.html | CONNECTICUT G O P SCARRED BY BATTLE Taft and Eisenhower Backers Clash Over Charges of Patronage Pressure | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/constance-norris-fiancee-of-david-moxley.html | Constance Norris Fiancee of David Moxley | Special to THE NEW NOPK MU | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/crossing-the-atlantic-on-a-floating-campus.html | CROSSING THE ATLANTIC ON A FLOATING CAMPUS | By Harry Gilroy | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cultural-hand-grenade.html | Cultural Hand Grenade | E V WILCOX | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cummingslongyear.html | CummingsLongyear | Sp">Ell to Nv Yox Trr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cyprus-would-use-a-u-sbritish-rift-july-4-strike-among-efforts-to.html | CYPRUS WOULD USE A U SBRITISH RIFT July 4 Strike Among Efforts to Force Unity With Greece  Archbishop Leads Drive | By Albion Rossspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/daughter-to-mrs-richard-i_evin.html | Daughter to Mrs Richard Ievin | Special to Ts NLW YOK TIMZS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/deborah-ann-durling-is-married-in-jersey.html | DEBORAH ANN DURLING IS MARRIED IN JERSEY | Special to TH NEW YOK TTMga | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/demingbuehler.html | DemingBuehler | gecial to THE NV YOX TmZS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/diane-r-dixon-bride-of-lieut-robertson.html | DIANE R DIXON BRIDE OF LIEUT ROBERTSON | Special to ls NzW Yos Tmls | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/down-grade-to-disaster-six-angels-at-my-back-by-john-bell-clayton.html | Down Grade To Disaster SIX ANGELS AT MY BACK By John Bell Clayton 200 pp New York The Macmillan Company Paper 150 | By Henry Cavendish | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dr-john-v-w-smith.html | DR JOHN V W SMITH | Special to T Nv Yo Tnzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/duces-demise.html | DUCES DEMISE | MILTON BRACKER | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dynamic-capital-of-conventioneers-chicago-mirror-of-americas.html | Dynamic Capital Of Conventioneers Chicago mirror of Americas achievements and flaws awaits the battle of rollcalls Capital of the Conventioneers | By Albert Halperchicago | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/education-in-review-libraries-of-teachers-colleges-are-in-need-of.html | EDUCATION IN REVIEW Libraries of Teachers Colleges Are in Need Of Funds and Staff Survey Shows | By Benjamin Fine | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eisenhower-forces-predict-delegate-gains-in-key-states-declare-at.html | Eisenhower Forces Predict Delegate Gains in Key States Declare at Chicago They Expect to Get 35 More in Pennsylvania and Michigan  Lodge Assails Lame Duck Proxies EISENHOWER GAINS IN KEY STATES SEEN | By James A Hagertyspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eisenhower-meets-a-couple-of-neighbors.html | EISENHOWER MEETS A COUPLE OF NEIGHBORS | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eleanore-dunn-becomes-bride.html | Eleanore Dunn Becomes Bride | Special to Tm Nmv YoP TIMgS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/elizabeth-mead-wed-i-marriage-to-w-v-johnston-takes-place-in.html | ELIZABETH MEAD WED  I Marriage to W V Johnston Takes Place in Waccabuc N Y | Special to Taz New Yom Ts | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/elizabeth-seiffert-bride-in-plainfield.html | ELIZABETH SEIFFERT BRIDE IN PLAINFIELD | Special to TFnc NEW YOP X TmlrJ | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/elizeth-asbury-biiide-in-kthck-gowned-in-whito-organdy-for-wedding.html | ELIZETH ASBURY BIIIDE IN KTHCK Gowned in Whito Organdy for Wedding to Jamos H Stone ExMarino in Carlislo | Special to Nv Yo Trs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/f-e-p-c-law-urged.html | F E P C Law Urged | G LAKE IMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/fair-trade-policy-revised-by-macys-signing-of-number-of-accords.html | FAIR TRADE POLICY REVISED BY MACYS Signing of Number of Accords Last Month Revealed With Still Others Pending TRACED TO STRAUS ACTION Statement Issued on April 18 of Intent to Keep Faith With Our Customers Recalled | By Alfred B Zipser Jr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ferman-hanover-triumphs-in-pace-hal-senator-second-in-4500-feature.html | FERMAN HANOVER TRIUMPHS IN PACE Hal Senator Second in 4500 Feature Race at Westbury  Willie S Takes Trot | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/fighter-against-bias-charles-waddell-chesnutt-by-helen-m-chesnutt.html | Fighter Against Bias CHARLES WADDELL CHESNUTT By Helen M Chesnutt 313 pp Chapel Hill University of North Carolina Press 5 | By Bucklin Moon | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/firetower-fraternity-forest-rangers-welcome-visitors-at-lookouts.html | FIRETOWER FRATERNITY Forest Rangers Welcome Visitors at Lookouts | By Dorothy M Martin | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/five-fall-firsts.html | Five Fall Firsts | By Dorothy ONeill | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/flanders-asserts-taft-means-ruin-at-virginia-institute-vermont.html | FLANDERS ASSERTS TAFT MEANS RUIN At Virginia Institute Vermont Senator Calls Eisenhower Hope of GOP and U S | By Luther A Hustonspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/foes-trade-notes-in-korea-talk-lull-allies-again-request-data-on.html | FOES TRADE NOTES IN KOREA TALK LULL Allies Again Request Data on Sites of Captive Camps Reds Protest Walkout FOES TRADE NOTES IN KOREA TALK LULL | By Lindesay Parrottspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/followup-seed-sowing.html | FOLLOWUP SEED SOWING | By James S Jack | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/for-friendship.html | For Friendship | ALBERT CROISSANT | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/four-new-units-help-set-record-for-the-u-s-power-squadrons.html | Four New Units Help Set Record For the U S Power Squadrons Membership Up to 17523 Without Adding New Groups on East and West Coasts and at Indianapolis Representatives Named | By Clarence E Lovejoy | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frank-c-wesp.html | FRANK C WESP | Special to Nsw NoRx MT | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frank-l-tilton.html | FRANK L TILTON | SpeCt to T Nmv YO ltr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frenzied-manhunt-teacher-lady-by-mary-frances-morgan-253-pp-new.html | Frenzied Manhunt TEACHER LADY By Mary Frances Morgan 253 pp New York Doubleday  Co 3 | ANDREA PARKE | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/from-the-life-th-real-book-about-cowboys-by-michael-gotham.html | From the Life TH REAL BOOK ABOUT COWBOYS By Michael Gotham Iliumbated by C L Hartmnn 189 pp New York Garden CRy Books St2S THE REAL BOOK ABOUT THE TEXAS RANGERS By Allyn Allen IJlustrated by C L Hamn 192 pp New York Garden City Books t2S THE REAL BOOK ABOUT PETS By Barbara Bates Illusbrated by Mary Snedeker 192 pp New York Garden CrtN Books 125 THE REAL BOOK ABOUT HORSES By Jay Sherman Illustrated by Lumen Winter 192 pp New York Garden City Books 125 THE REAL BOOK ABOUT ALASKA By Samuel Epstein and Beryl oql11am lusbated N Mary Stevens 191 pp New York Garden City Books S12B THE REAL BOOK ABOUT EXPLORERS By Irvin Block Illusbated by Jules Gotlleb 192 pp New York Garden City Books 125 THE REAL BOOK ABOUT FRANKLIN D ROOSEVELT By Eve MarHam Illustrated by Bette J Davis 191 pp New York Garden Cty Books 125 THE REAL BOOK ABOUT BENJAMIN FRANKLIN By Samuel Epstein and Beryl Williams Illusbated by Herbert Danaka 192 pp New Yo Garden City BooM 125 THE REAL BO | MARGARET E MARTIGNONI | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/g-o-p-1912-convention-casts-a-shadow-on-52-in-that-year-steamroller.html | G O P 1912 CONVENTION CASTS A SHADOW ON 52 In That Year Steamroller Tactics of the Taft Supporters Caused Sharp Split in the Party Ranks BUT CIRCUMSTANCES DIFFER | By Arthur Krock | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/gluck-presented-as-comic-composer-his-passionate-pasha-given-at.html | GLUCK PRESENTED AS COMIC COMPOSER His Passionate Pasha Given at Castle Hill Contrasts With Classicist Aspect | By Harold C Schonbergspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/goodwill.html | GOODWILL | P L BHANDARI | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/goug-tor-dies-atalzburg-fetei-herbert-haefner-collapses-directing.html | GOUG TOR DIES ATALZBURG FETEI Herbert Haefner Collapses Directing Hubner Work Interpreted Modernists | Special to NEW Yolx Tmzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/grace-grumman-a-bride-her-wedding-to-aan-c-nelson-takes-place-in.html | GRACE GRUMMAN A BRIDE Her Wedding to Aan C Nelson Takes Place in Jericho L I | peclal to Tz NLW YORK TLr | RE0000061226 | 1980-06-20 | B00000363976 |

| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/greta-lehmann-betrothed.html | Greta Lehmann Betrothed | Special to Nsw Yo z | RE0000061226 | 1980-06-20 | B00000363976 |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/growth-of-a-faith-an-album-of-methodist-history-by-elmer-t-clark.html | Growth Of a Faith AN ALBUM OF METHODIST HISTORY By Elmer T Clark Illustrated 336 pp New York AbingdonCokesbury Press 750 | NASH K BURGER | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/harriman-tells-eisenhower-hed-be-old-guard-captive-harriman-warns.html | Harriman Tells Eisenhower Hed Be Old Guard Captive HARRIMAN WARNS GOP ON OLD GUARD DEMOCRATIC PRESIDENTIAL CANDIDATES MEET IN COLORADO | By Lawrence E Daviesspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/haysrebert.html | HaysRebert | Special to TH NLV YOK TIM | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-v-f-w-in-jersey-charles-oldfield-is-elected-at-32d-encampment.html | HEADS V F W IN JERSEY Charles Oldfield Is Elected at 32d Encampment | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heartbreaks-for-jocelyn-dress-rehearsal-by-monica-stirling-210-pp.html | Heartbreaks for Jocelyn DRESS REHEARSAL By Monica Stirling 210 pp New York Simon Schuster 3 | NANCIE MATTHEWS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/helen-mcutcheon-wed-in-ry-bride-of-arthur-devlin-noted-ski-jumper.html | HELEN MCUTCHEON WED IN RY Bride of Arthur Devlin Noted Ski Jumper in Frederick Her Sister Is Honor Maid | Special to Nrw Nozx | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/historic-conflict-concord-bridge-by-howard-horne-320-pp.html | Historic Conflict CONCORD BRIDGE By Howard Horne 320 pp Indianapolis The BobbsMerrill Company 3 | F G FELLOWES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hollywood-dossier-hughesgranger-suit-leads-to-an-income-tax-probe.html | HOLLYWOOD DOSSIER HughesGranger Suit Leads to an Income Tax Probe Big Robe Addenda | By Thomas M Pryorhollywood | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/homer-moore-jewitt.html | HOMER MOORE JEWITT | Special to THZ bw Yoml Trs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hong-kong-paper-is-fined-prored-officials-were-convicted-of.html | HONG KONG PAPER IS FINED ProRed Officials Were Convicted of Sedition Charges | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/huffardschreiber.html | HuffardSchreiber | Specll to THZ Nw you TlMr s | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/humorous-approach-to-politics.html | HUMOROUS APPROACH TO POLITICS | By Bernard Kalb | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hyterdaxidson.html | HyterDaxidson | Spectal to Nv Nov r4r | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/i-ann-c-evans-fiancee-i-i-ishe-will-be-married-in-july-toj-lewis.html | I ANN C EVANS FIANCEE I I iShe Will Be Married in July toJ Lewis Gum of A T 8 T | Special to Taz lv Yoc Tms | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ibarbara-d-young-officer8-hahof-ibryn-mawr-graduate-will-be-bride.html | IBARBARA D YOUNG OFFICER8 HAHOF IBryn Mawr Graduate Will Be Bride in September of Lieut John M Fickling Navy | J | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iduane-w-ragsdale-miriam-coffin-wed.html | iDUANE W RAGSDALE MIRIAM COFFIN WED | I 1c1 to TB Nw Yo TL | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ielizabeth-winslow-wed-to-l-b-moor.html | IELIZABETH WINSLOW WED TO L B MOOR | E | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/if-names-are-standardized.html | If Names Are Standardized | ROWLAND M MYERS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iigs-mary-jackson-prospeotm-bride-former-art-student-engaged-to.html | IIgS MARY JACKSON PROSPEOTm BRIDE Former Art Student Engaged to Garland T McCoy Who Is With Defense Department | Special to TH w YOX 1 | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iiss-mary-e-eyring-t-i-is-wed-tn-baltimorei.html | IISS MARY E EYRING t I IS WED tN BALTIMOREI | Special to THZ Nmv YoP Pls | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ilo-completes-session-sets-up-wide-social-plan.html | ILO Completes Session Sets Up Wide Social Plan | By the United Press | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/in-defense-of-sense-serious-musicals-suit-public-composer-says.html | IN DEFENSE OF SENSE  Serious Musicals Suit Public Composer Says | By Richard Rodgers | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/inanity-strikes-back-wheres-charley-shows-that-film-musicals-may.html | INANITY STRIKES BACK  Wheres Charley Shows That Film Musicals May Still Be Illogical | By Bosley Crowther | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/including-the-fourposter-american-furniture-queen-anne-and.html | Including the FourPoster AMERICAN FURNITURE Queen Anne and Chippendale Periods In the Henry Francis du Pont Winterthur Museum By Joseph Downs Foreword by Henry Francis du Pont 412 illustrations New York The Macmillan Company 1750 | By Stuart Preston | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/increase-is-noted-in-funds-for-research-in-medicine-public-is-now.html | Increase Is Noted in Funds For Research in Medicine Public Is Now Sold on Program Which Has Paid Nation Enormous Dividends | By Howard A Rusk M D | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/isabel-davis-to-marry-florida-state-alumna-fiancee-of-lieut-robert.html | ISABEL DAVIS TO MARRY Florida State Alumna Fiancee of Lieut Robert B Macvae | Special to Nsw No s | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/israeli-taxicabs-halt-run-for-day-leave-tel-aviv-without-any.html | ISRAELI TAXICABS HALT RUN FOR DAY Leave Tel Aviv Without Any Transit on Sabbath in a Protest at GasSaving | By Dana Adams Schmidtspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iss-lucy-bayard-_d-in-pittsbur6h-calvary-episcopal-church-s-scene.html | ISS LUCY BAYARD D IN PITTSBUR6H Calvary Episcopal Church s Scene of Her Marriage to i N S Wood of Worcester | Specb to Nw YoP Itss | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/j-l-clevelands-jr-have-son.html | J L Clevelands Jr Have Son | Special to Ti NEw YOaK TMKS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jane-t-sagendorph-bride-in-dubli-n-n-h.html | JANE T SAGENDORPH BRIDE IN DUBLI N N H | Special to Tax New Yoax Tm | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/japanese-explains-deal-woman-aide-says-barter-plan-with-peiping-is.html | JAPANESE EXPLAINS DEAL Woman Aide Says Barter Plan With Peiping Is Tentative | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jean-evans-is-married-wheaton-alumna-becomes-bride-of-dr-robert-k.html | JEAN EVANS IS MARRIED Wheaton Alumna Becomes Bride of Dr Robert K Osterheld | pe to 1Kz gw Youg rlunar | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jersey-actors-to-build-club.html | Jersey Actors to Build Club | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joan-b-morril-is-married.html | Joan B Morril Is Married | Spect to N mut M | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joan-m-kohler-is-wed-becomes-the-bride-in-southport-conn-of-robert.html | JOAN M KOHLER IS WED Becomes the Bride in Southport Conn of Robert Ingmanson | Special to Trg NEW Yom TI3 | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joseph-a-cuddihy.html | JOSEPH A CUDDIHY | Special to T Nsw Yo Tm | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joyce-e-reilly-wed-in-summit.html | Joyce E Reilly Wed in Summit | Spectal to Tm NEW YOUr Them | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/judith-ann-woolley-wed.html | Judith Ann Woolley Wed | Special to Ts Nsw Yo Tms | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/just-under-the-wire-tardy-gardener-can-still-have-bloom-this-year.html | JUST UNDER THE WIRE Tardy Gardener Can Still Have Bloom This Year | By Mary Deputy Lamson | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kaylorbusher.html | KaylorBusher | Special to T NEW YOK TIrS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kings-point-to-honor-188.html | Kings Point to Honor 188 | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/leaders-turn-on-heat-for-stevensons-assent-democratic-professionals.html | LEADERS TURN ON HEAT FOR STEVENSONS ASSENT Democratic Professionals Finding It Hard to Hold Delegates for Him | By Cabell Phillipsspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/likes-appointee-but-official-challenges-driscoll-on-port-authority.html | LIKES APPOINTEE BUT Official Challenges Driscoll on Port Authority Choice | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/linsleyorenson.html | Linsleyorenson | Special to Tins NEW YOLE Tnf | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lodge-herter-head-slate-in-bay-state.html | LODGE HERTER HEAD SLATE IN BAY STATE | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/louis-b-morris.html | LOUIS B MORRIS | Speclal to Tins Nzw yom Wxm | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/louis-f-btzky.html | LOUIS F BTZKY | eclal to THE Nv Nom TZMr S | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/madiganbremmn.html | MadiganBremmn | Special to Tm Nw Yo r | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/malan-race-foes-face-riot-charge-passive-resisters-are-held-for.html | MALAN RACE FOES FACE RIOT CHARGE Passive Resisters Are Held for Trial July 11  Johannesburg to Shift 80000 Negroes | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marcelle-mintosh-engaged-to-be-fud.html | MARCELLE MINTOSH ENGAGED TO BE FuD | Special to Taz NEW Yo Thrum | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/margaret-smith-bryn-awrbride-ardmore-girl-attended-by-fourl-st-her.html | MARGARET SMITH BRYN AWRBRIDE Ardmore Girl Attended by Fourl st Her Marriage to Arthur C Dorrance Jr Law Alumnus | Special to Tm Nv You Tur | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marian-sed6wick-marri-to-ensifilq-skidmore-alumna-is-bride-in.html | MARIAN SED6WICK MARRI TO ENSIfilq Skidmore Alumna Is Bride in Waterbury of Charles Y Chittick Jr U S N | Special to TH Nzw YOIK TIMId | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marilyn-a-coverley-is-bride-in-scarsdale.html | MARILYN A COVERLEY IS BRIDE IN SCARSDALE | Speclsl to Trs Nv Yo TMrJ | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marta-at-790-noses-out-renew-in-aqueduct-stake-woodvale-farm.html | Marta at 790 Noses Out Renew in Aqueduct Stake WOODVALE FARM COLORBEARER WINNING THE VAGRANCY HANDICAP MARTA HOME FIRST IN AQUEDUCT STAKE | By James Roach | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/md-wklqdellds-f-stone-coltce-retired-president-of-new-york-trap.html | MD WKlqDELLDS F STONE COltCE Retired President of New York Trap Rock Corp Was 77 In Business From 1899 | t Special to lzw YoPJ 3ny | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/menckebrady.html | MenckeBrady | Special to ltw ax Tr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/merchant-marine-faces-many-serious-problems-though-we-now-have.html | MERCHANT MARINE FACES MANY SERIOUS PROBLEMS Though We Now Have Fastest Liner We Lag in Several Other Respects | By George Cable Wright | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/metropolitans-art-displayed-in-suburb.html | METROPOLITANS ART DISPLAYED IN SUBURB | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mi55-helm-arried-to-coleman-p-hall-lutheran-church-in-manhasset.html | MI55 HElM ARRIED TO COLEMAN P HALL Lutheran Church in Manhasset Scene of Their Wedding Reception Held at Club | Special to Nv Yo PtMr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/middle-atlantic.html | MIDDLE ATLANTIC | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/middle-road-for-society-democracy-and-the-economic-challenge-by.html | Middle Road for Society DEMOCRACY AND THE ECONOMIC CHALLENGE By Robert M MacIver 86 pp New York Alfred A Knopf 250 A Middle Road | By J K Galbraith | RE0000061226 | 1980-06-20 | B00000363976 |

| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/middle-west.html | MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miracle-in-reverse-passion-play-by-clive-sansom-218-pp-new-york-the.html | Miracle In Reverse PASSION PLAY By Clive Sansom 218 pp New York The John Day Company 3 | JOHN C NEFF | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-ann-williamsi-is-wfj-in-lqorotolq-wheaton-gradutte-becomes.html | MISS ANN WILLIAMSi IS WFJ IN lqOROTOlq Wheaton Gradutte Becomes Bride of Johnson Winship in St Lukes Episcopal | Special to THE LW 0 T1MS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-anne-hlby-wed-in-ktucky-barkley-escorts-stepdaughter-at-her.html | MISS ANNE HLBY WED IN KTUCKY Barkley Escorts Stepdaughter at Her Marriage in Paducah to Weldon Behrend | Special to THE Yox | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-barbara-flato-is-married-in-texas.html | MISS BARBARA FLATO IS MARRIED IN TEXAS | Special to Nsw YoRg Tmql | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-c-l-staer-j-s-boweh-1viarr-wellesley-and-yale-graduates-wed-in.html | MISS C L STAER J S BOWEH 1VIARR Wellesley and Yale Graduates Wed in Hitchcock Memorial Church at Scarsdale | SP to Nv YORK Tm | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-carol-chiholm-fiancee.html | Miss Carol Chiholm Fiancee | Special to THE NEW yOlE TIM1LS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-diana-scores-in-westport-show-hunter-division-ribbons-also-go.html | MISS DIANA SCORES IN WESTPORT SHOW Hunter Division Ribbons Also Go to Golden Hill Pegs Pride Among Winners | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-frothin6ham-iarried-in-jersey-princeton-church-s-setting-for.html | MISS FROTHIN6HAM IARRIED IN JERSEY Princeton Church s Setting for Her Wedding to Charles C Townsend Jr of Media Pa | Sl3ecial to NEW YoP ru | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-jane-e-mkim-wed-in-maplewood.html | MISS JANE E MKIM WED IN MAPLEWOOD | petal to Tmc NW Yopl Thou | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-jdiet-fater-becomes-engaged-graduate-of-cornell-to-be-wed-to-s.html | MISS JDIET FATER BECOMES ENGAGED Graduate of Cornell to Be Wed to S L Roggenburg Jr an Alumnus of Brown | Spec al to T Ngw YOP K Tiaras | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-jean-l-hyatt-wed-in-schenectady.html | MISS JEAN L HYATT WED IN SCHENECTADY | Special to THr Nrw yov x TIMr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-joan-carlsen-bride-of-physici-married-in-larchmont-church-to.html | MISS JOAN CARLSEN BRIDE OF PHYSICI Married in Larchmont Church to Capt William A Bauman Who s in Air Force | pegil to Ngw YOK Tlr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-laura-f-king-married-in-uburb.html | MISS LAURA F KING MARRIED IN UBURB | pecJal to Tax Ivzw Yoax | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-lucy-bairn-8uabsdale-bride-attended-by-8-at-marriage-in.html | MiSS LUCY BAIRN 8UABSDALE BRIDE Attended by 8 at Marriage In Hitchcok Memorial to Lieut W R Maclvaine | Spedai to J N yomu a | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-martin-wed-to-mirn-pierce-writer-and-painter-is-bride-in.html | MISS MARTIN WED TO MIRN PIERCE Writer and Painter Is Bride in Greenville S C of Head of McCall Corp Publishers | Special to NLW YOYJ Tt | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-matilda-hooks.html | MISS MATILDA HOOKS | Special to TH Nzw ov TtMr s | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-nancy-l-smith-fiancee-of-airm-bennington-student-engage-to.html | MISS NANCY L SMITH FIANCEE OF AIRM Bennington Student Engage to Andrew J Casner 3d Who Attended Harvard | Special to THi NSW YO TU | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-pietsch-bride-oft-thomas-johnson.html | MISS PIETSCH BRIDE OFT THOMAS JOHNSON | Special to Tl NEW Yo PIMp | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-r-l-stevenson-is-married-at-home.html | MISS R L STEVENSON IS MARRIED AT HOME | Special to Taz Nzw o Tmzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-robin-robbin-i-wed-to-w-b-groat-31.html | MISS ROBIN ROBBIN I WED TO W B GROAT 31 | | 1 RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-suggs-leader-by-7-strokes-with-record-209-in-national-golf.html | Miss Suggs Leader by 7 Strokes With Record 209 in National Golf BEFORE TEEING OFF FOR THIRD ROUND IN TITLE GOLF Miss Suggs Leader by 7 Strokes With Record 209 in National Golf | By Lincoln A Werdenspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-virginia-smith-scarborough-bride.html | MISS VIRGINIA SMITH SCARBOROUGH BRIDE | Speal to T Nzw Yop I | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/moorefurnmn.html | MooreFurnmn | SDecial to THZ Nk YORK Ta rs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/more-than-hands-across-the-sea-if-there-is-to-be-any-basic.html | More Than Hands Across the Sea If there is to be any basic understanding distortions on both sides must be corrected More Than Hands Across the Sea More Than Hands Across the Sea | By Lester Markel | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mostly-standard-breadandbutter-items-plus-a-few-novelties.html | MOSTLY STANDARD BreadandButter Items Plus a Few Novelties | By Harold C Schonberg | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-e-c-osgood-102-dies.html | Mrs E C Osgood 102 Dies | Special to Tm Nmv Yox Tuar s | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-robert-w-wilson.html | MRS ROBERT W WILSON | Special to THS NZW YoX T | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-scull-takes-honors-in-regatta-gains-sweep-in-48cubicinch-class.html | MRS SCULL TAKES HONORS IN REGATTA Gains Sweep in 48CubicInch Class Hickmans Runabout Wins Twice at Baltimore | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-william-f-burditt.html | MRS WILLIAM F BURDITT | special to T Nv Yo Tns | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mxssnicnrsonw-to-yale-gxaduati-st-cecilias-in-englewood-s-setting-f.html | MXSSnICnRSONW to YALE GXADUATI St Cecilias in Englewood s Setting for Her Marriage to Robert F Seebeck | Special to 11 NEW YOZE Tuf3 | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nation-has-outgrown-raw-materials-supply-report-of-presidents.html | NATION HAS OUTGROWN RAW MATERIALS SUPPLY Report of Presidents Commission Calls Attention to LongRange Need | By Felix Belairspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nature-had-a-hand-the-healing-woods-by-martha-reben-265-pp-new-york.html | Nature Had A Hand THE HEALING WOODS By Martha Reben 265 pp New York Thomas Y Crowell Company 3 | LUCY FREEMAN | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nehru-sees-peril-if-war-broadens-says-move-in-korea-may-pose-world.html | NEHRU SEES PERIL IF WAR BROADENS Says Move in Korea May Pose World Peace Threat Paris Socialist Protests Raids | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-england.html | NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-star-in-milky-way-called-smallest-known.html | New Star in Milky Way Called Smallest Known | By the United Press | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-and-gossip-of-the-rialto-sillman-full-of-plans-for-new-season.html | NEWS AND GOSSIP OF THE RIALTO Sillman Full of Plans For New Season Other Items | By Lewis Funke | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-and-notes-from-the-studios-variation-on-a-theme-statistical.html | NEWS AND NOTES FROM THE STUDIOS Variation on a Theme Statistical Data Other Items | By Sidney Lohman | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-of-the-world-of-stamps-new-postal-bills-include-proposals-for.html | NEWS OF THE WORLD OF STAMPS New Postal Bills Include Proposals for Special Issues in 1953 | By Kent B Stiles | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/night-trips-by-water-chesapeake-ships-recall-colorful-travel-era.html | NIGHT TRIPS BY WATER Chesapeake Ships Recall Colorful Travel Era | By Jim Nelson | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/no-novice.html | No Novice | W B READY | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/noblemagill.html | NobleMagill | Special to Tml NW ozx TT | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/noted-reid-estate-becomes-campus-ophir-hall-nears-conversion-into.html | NOTED REID ESTATE BECOMES CAMPUS Ophir Hall Nears Conversion Into Manhattanvilles New Sacred Heart Site | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/notes-on-science-more-versatile-radio-transistor-record-speed-of.html | NOTES ON SCIENCE More Versatile Radio Transistor  Record Speed of Stars | W K | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-are-held-i-or-krhl-harrisi-l.html | NUPTIALS ARE HELD I OR KrHL HARRISI L | Special to Tm NLW YOtK Tnzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-in-ia-for-is-kennedy-she-becomes-bride-of-richard-c-storey.html | NUPTIALS IN IA FOR IS KENNEDY She Becomes Bride of Richard C Storey Jr in Unitarian Church of Bar Harbor | Special to Nw YoP x Tzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-in-jbrsby-for-anhtodarelli-vassar-student-s-married-to.html | NUPTIALS IN JBRSBY FOR ANHTODARELLI Vassar Student s Married to Ensign Richard F Ferris U5N in Union Ghuroh | Special to Ntv yotr r | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/on-the-dismal-german-film-festival-scene.html | ON THE DISMAL GERMAN FILM FESTIVAL SCENE | By Jack Raymondberlin | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/one-hitter-first-in-the-monmouth-combat-boots-is-1-12-lengths-back.html | ONE HITTER FIRST IN THE MONMOUTH Combat Boots Is 1 12 Lengths Back County Delight Next as Favorite Triumphs ONE HITTER SCORES IN THE MONMOUTH | By Joseph C Nicholsspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/one-more-decade.html | One More Decade | THEODORE HUEBENER | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/other-reviews.html | OTHER REVIEWS | R P | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/out-of-the-woods-twinflower-vine-takes-to-life-in-the-garden.html | OUT OF THE WOODS Twinflower Vine Takes To Life in the Garden | By George Taloumis | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pacific-coast.html | PACIFIC COAST | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/panikkar-set-to-go-to-egypt.html | Panikkar Set to Go to Egypt | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/parisian-dinners-at-home-paris-cuisine-by-james-beard-and-alexander.html | Parisian Dinners at Home PARIS CUISINE By James Beard and Alexander Watt Drawings by Vladimir Bobri 272 pp Boston Little Brown Co 5 THE JUST A MINUTE COOKBOOK By Alice Wilson Richardson 153 pp New York PrenticeHall 250 THE GARDENERS COOKBOOK By Jean Krofsky Illustrated by Fritz Kredel 150 pp New York Thomas Y Crowell Company 250 THE COMPLETE BOOK OF SALADS Including Favorite Recipes of American and British Personalities and Stars Compiled by Bebe Daniels and Jill Allgood 206 pp New York PrenticeHall 295 | By Charlotte Turgeon | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/personal-collection-museum-of-modern-art-shows-french-work.html | PERSONAL COLLECTION Museum of Modern Art Shows French Work | By Howard Devree | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/philip-l-heerr.html | PHILIP L HEERR | Special to Tl lkw YO | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/phils-again-check-durocher-club-72-roberts-pitches-fourhitter-as.html | PHILS AGAIN CHECK DUROCHER CLUB 72 Roberts Pitches FourHitter as ONeill Takes Reins Giants Pilot Banished A NEW MANAGER TAKES OVER PHILS TRIUMPH 72 DUROCHER EJECTED | By John Drebingerspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pictures-of-birds-audubon-societys-prints-at-grand-central.html | PICTURES OF BIRDS Audubon Societys Prints At Grand Central | By Jacob Deschin | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/piersall-red-sox-zany-optioned-to-birmingham.html | Piersall Red Sox Zany Optioned to Birmingham | By the United Press | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pleased-with-london-talks.html | Pleased With London Talks | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/poisoned-ivy.html | Poisoned Ivy | HARVEY BREIT | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/polio-in-houston-at-epidemic-level-cases-rise-to-315-per-100000.html | POLIO IN HOUSTON AT EPIDEMIC LEVEL Cases Rise to 315 per 100000 Other Parts of Texas Act to Offset Spread of Disease | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/portrait-of-an-artist-the-night-watch-adventure-with-rembrandt-by.html | Portrait of an Artist THE NIGHT WATCH Adventure With Rembrandt By Isabelle Lawrence Illustrated by Manning de V Lee 272 pp Chicago Rand McNally Co 275 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/portrait-of-goldwyns-gallic-dancing-doll-talk-not-ballet-fazes.html | PORTRAIT OF GOLDWYNS GALLIC DANCING DOLL Talk Not Ballet Fazes Renee Jeanmaire In Hans Christian Andersen Debut | By Helen Coltonhollywood | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/practical-help-long-fund-course-aids-singers-on-way-up.html | PRACTICAL HELP Long Fund Course Aids Singers on Way Up | By Howard Taubman | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pressure-groups-prodding-schools-to-end-study-of-un-schools.html | Pressure Groups Prodding Schools to End Study of UN SCHOOLS ASSAILED ON UNITED NATIONS | By Benjamin Fine | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/princeton-on-edge-for-rowing-trials-tiger-coach-believes-his-crew.html | PRINCETON ON EDGE FOR ROWING TRIALS Tiger Coach Believes His Crew Can Beat Navy in Tests for Olympic Games | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/problems-of-the-longhair-fanfare-for-2-pigeons-by-h-w-heinsheimes-2.html | Problems of the LongHair FANFARE FOR 2 PIGEONS By H W Heinsheimes 220 pp New York Doubleday Co 275 | By Moses Smith | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/prorhee-mob-holds-103-deputies-5-hours-legislators-held-by-prorhee.html | ProRhee Mob Holds 103 Deputies 5 Hours LEGISLATORS HELD BY PRORHEE MOB | By the United Press | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/protests-over-referee-loses-at-soccer-by-710.html | Protests Over Referee Loses at Soccer by 710 | By the United Press | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/prudence-smith-wed-to-army-lieutenant.html | PRUDENCE SMITH WED TO ARMY LIEUTENANT | Special to Tax NEw YORK Tnazs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/railroads-ready-for-all-demands-improvements-since-war-put-them-in.html | RAILROADS READY FOR ALL DEMANDS Improvements Since War Put Them in Better Position Than Ever to Meet Needs RAILROADS READY FOR ALL DEMANDS | By J H Carmical | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/records-new-series-lowpriced-miscellany-now-is-on-market.html | RECORDS NEW SERIES LowPriced Miscellany Now Is on Market | By John Briggs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/red-tape-barrier-entry-regulations-held-a-major-obstacle-to-south-a.html | RED TAPE BARRIER Entry Regulations Held a Major Obstacle To South Americas Tourist Trade | By A L Simmons | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/remon-visits-costa-rica.html | Remon Visits Costa Rica | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rep-vs-dem-its-been-a-dingdong-fight-for-96-years-with-roundbyround.html | Rep vs Dem Its been a dingdong fight for 96 years with roundbyround points notably close | By W C Fitzgibbon | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/reports-on-lowcost-travel-in-europe.html | REPORTS ON LOWCOST TRAVEL IN EUROPE | BARBARA POLOWE | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rhmgarveydies-excongressman-philadelphia-broker-served-on-d-c.html | RHMGARVEYDIES EXCONGRESSMAN Philadelphia Broker Served on D C Governing Group Set Up Negroes Holiday w | Special to Tz SEW Yo Txrs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rhodora-sunny.html | Rhodora Sunny | sclal to NV yo Inar s | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rj0-benon-to-hobart-senior-gowned-in-satin-and-lace-for-marriage-in.html | rJ0 BENON TO HOBART SENIOR Gowned in Satin and Lace for Marriage in Poughkeepsie to Bruce Edwin Williams | Special to THZ YORE FfiUt | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rmiss-le-ms-mried-upstate-becomes-bride-of-albert-john-pope-jr-in.html | rMISS lE MS MRIED UPSTATE Becomes Bride of Albert John Pope Jr in First Presbyterian Church at Hudson Falls | i HUDSON F | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rutgers-lists-music-program.html | Rutgers Lists Music Program | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/savitt-and-mulloy-bow-at-wimbledon-lose-to-hoadrosewall-both.html | SAVITT AND MULLOY BOW AT WIMBLEDON Lose to HoadRosewall Both 17YearOld Australians FlamLarsen Duo Out SAVITT AND MULLOY DOWNED AT TENNIS | By Allison Danzigspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/saxonfogg.html | SaxonFogg | Special to THg NgW Nogg TiMg | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/scarsdale-nuptials-for-dorothy-e-watt.html | SCARSDALE NUPTIALS FOR DOROTHY E WATT | Special to Tm Nzw Yoxx TreEs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/season-of-the-sun.html | Season of the Sun | By Betty Pepis | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/selfreliance.html | SELFRELIANCE | PAUL ST GAUDENS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sgr-murphy-75-pastor-in-newk-sacred-heart-cleric-founded-county.html | SGR MURPHY 75 PASTOR IN NEWK Sacred Heart Cleric Founded County Holy Name Society Ordained a Priestin 1901 | SlJal t6 m Nv NopJ r | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shantz-victor-120-wins-no-13-holding-yanks-to-2-hits-as-athletics.html | SHANTZ VICTOR 120 Wins No 13 Holding Yanks to 2 Hits as Athletics Get 14 ZERNIAL BELTS 2 HOMERS Wallops in First and Second Help to Rout Sain Mantle Singles Cerv Doubles ATHLETICS SHANTZ BLANKS YANKS 120 | By Joseph M Sheehan | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sherman-granger.html | SHERMAN GRANGER | Special to THE NEW YOK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shinwell-asks-peiping-talk.html | Shinwell Asks Peiping Talk | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shirley-hossack-wed-i-jersey-girl-married-to-thomas-s-van-winkle.html | SHIRLEY HOSSACK WED I Jersey Girl Married to Thomas S Van Winkle Tufts Alumnus I | Specialo THE N YoP TrMS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shrine-honors-boatmen-our-lady-of-the-hudson-at-port-ewen-is.html | SHRINE HONORS BOATMEN Our Lady of the Hudson at Port Ewen Is Dedicated | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/siebertlong.html | SiebertLong | Special to Tml Nzw muc T | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/silver-cord-song-in-the-night-by-josephine-lawrence-348-pp-new-york.html | Silver Cord SONG IN THE NIGHT By Josephine Lawrence 348 pp New York William Morrow Co 350 | NANCY LENKEITH | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sir-percy-harris.html | SIR PERCY HARRIS | SpeclsI to Tm NW Yo Tn | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/society-in-malaya-gets-new-jolting-committee-of-exclusive-lake-club.html | SOCIETY IN MALAYA GETS NEW JOLTING Committee of Exclusive Lake Club Quits After Outcry Over Policy of Excluding Asians | By Tillman Durdinspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/son-to-culver-gleysteens.html | Son to Culver Gleysteens | Specta to Tin Ngw Nolg Tuml | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/southeast.html | SOUTHEAST | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/southwest.html | SOUTHWEST | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/soviet-russias-top-business-man-he-is-a-i-mikoyan-trade-czar-and.html | Soviet Russias Top Business Man He is A I Mikoyan trade czar and the man behind Stalins economic peace offensive Soviet Russias Top Business Man | By Harry Schwartz | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/soviet-security-zone-sharpens-german-split-creation-of-new-frontier.html | SOVIET SECURITY ZONE SHARPENS GERMAN SPLIT Creation of New Frontier a Warning To People on Both Sides of Border | By Drew Middletonspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/spellslpman.html | SpellSlpman | pecla o THZ Nv Y nE TMrS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/steinbergsabol.html | SteinbergSabol | SOecial to TH Nrw Yoax IrM | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/strategists-still-see-1954-as-danger-year-summer-maneuvers-behind.html | STRATEGISTS STILL SEE 1954 AS DANGER YEAR Summer Maneuvers Behind the Iron Curtain Put Allied Troops on Alert But No Outbreak Is Expected WEST CANNOT RISK LETDOWN | By C L Sulzberger | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/striped-bass-the-shining-tides-by-win-brooks-281-pp-new-york.html | Striped Bass THE SHINING TIDES By Win Brooks 281 pp New York William Morrow Co 350 | By Herbert F West | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/students-in-greece.html | STUDENTS IN GREECE | DOROTHY SHEPHERD | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sturdy-finland-countrys-art-and-culture-exemplified-by-symphonic.html | STURDY FINLAND Countrys Art and Culture Exemplified By Symphonic Music of Sibelius | By Olin Downeshelsinki | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sweden-rebuffed-by-soviet-on-spies-told-provocateurs-implicated.html | SWEDEN REBUFFED BY SOVIET ON SPIES Told Provocateurs Implicated Embassy New Note on Lost Planes Is Being Prepared | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/taft-challenges-cantwin-charge-but-voices-concern-only-effective.html | TAFT CHALLENGES CANTWIN CHARGE BUT VOICES CONCERN Only Effective Argument Left Senator Says Conceding It Might Affect Delegates DENIES SWING TO GENERAL Will Leave for Chicago Today to Put Finishing Touches on Nomination Drive TAFT CHALLENGES CANTWIN CHARGE TAFT CONSULTS VIRGINIA SUPPORTER | By Paul P Kennedyspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/taft-leader-backs-televised-hearing-zweifel-wants-real-truth-about.html | TAFT LEADER BACKS TELEVISED HEARING Zweifel Wants Real Truth About Texas Delegates Put Before the Nation | By W H Lawrencespecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/talk-with-james-thurber.html | Talk With James Thurber | By Harvey Breit | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/tazewell-t-talley.html | TAZEWELL T TALLEY | Special to THS NEW YORK TIalTS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/teaching-techniques-advances-attributed-to-modern-educational.html | Teaching Techniques Advances Attributed to Modern Educational Methods | LYMAN BRYSONEDMUND BRUNNERR FREEMAN BUTTSROBERT BRUCE RAUP | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/texas-is-mobilizing-its-medical-facilities-to-meet-a-record.html | Texas Is Mobilizing Its Medical Facilities To Meet a Record Outbreak of Polio | By Waldemar Kaempffert | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-afternoon-of-a-bullfighter-a-young-american-novelist-dramatizes.html | THE AFTERNOON OF A BULLFIGHTER A Young American Novelist Dramatizes Fear and Bitter Victory in the Arena MATADOR By Barnaby Conrad 213 pp Decorations by the author Boston Houghton Mifflin Company 275 | By Harry Sylvester | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-allround-apple.html | The AllRound Apple | By Jane Nickerson | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-analyst-and-the-mob-the-square-peg-by-george-malcolmsmith.html | The Analyst and the Mob THE SQUARE PEG By George MalcolmSmith Illustrated by Carl Rose 246 pp New York Doubleday  Co 275 | MEYER BERGER | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-chief-says-william-randolph-hearst-a-portrait-in-his-own-words.html | The Chief Says    WILLIAM RANDOLPH HEARST A Portrait in His Own Words Edited by Edmond D Coblentz Illustrated 309 pp New York Simon  Schuster 350 | By Samuel T Williamson | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-dance-summer-new-ballet-trio-to-open-jacobs-pillow-bill.html | THE DANCE SUMMER New Ballet Trio to Open  Jacobs Pillow Bill | By John Martin | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-eisenhower-road-show-plays-to-the-crowd-despite-some-blunders.html | THE EISENHOWER ROAD SHOW PLAYS TO THE CROWD Despite Some Blunders the General Seems to Be Convincing Delegates | By James Restonspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-financial-week-stock-market-moves-slightly-higher-as-steel.html | THE FINANCIAL WEEK Stock Market Moves Slightly Higher as Steel Strike Continues  Adjournment of Congress Near | By John G Forrest | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-laughing-people-the-first-book-of-eskimos-by-benjamin-brewster.html | The Laughing People THE FIRST BOOK OF ESKIMOS By Benjamin Brewster Illustrated by Ursula Koering 45 pp New York Franklin Watts 175 For Ages 7 to 10 THE LITTLE ESKIMO By Kathryn Jackson Illustrated by Leonard Weisgard 26 pp New York Simon  Schuster a Little Golden Book 25 cents For Ages 3 to 5 | E L B | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-story-behind-topranking-roses.html | THE STORY BEHIND TOPRANKING ROSES | DOROTHY H JENKINS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-triplets-three-boys-and-the-remarkable-cow-by-nan-hayden-agle.html | The Triplets THREE BOYS AND THE REMARKABLE COW By Nan Hayden Agle and Ellen Wilson Illustrated by Marian Honigman 127 pp New York Charles Scribners Sons 2 For Ages 6 to 9 | EUGENIA GARSON | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-unguarded-moment-sunday-monday-and-always-by-dawn-powell-212-pp.html | The Unguarded Moment SUNDAY MONDAY AND ALWAYS By Dawn Powell 212 pp Boston Houghton Mifflin Company 3 | By John Nerber | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-world-of-music-concert-versions-of-operas-on-increase-in.html | THE WORLD OF MUSIC Concert Versions of Operas on Increase In Orchestra Plans for Next Season | By Ross Parmenter | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/then-peron-stopped-the-presses-defense-of-freedom-by-the-editors-of.html | Then Peron Stopped the Presses DEFENSE OF FREEDOM By the Editors of La Prensa Illustrated 315 pp New Yolk The John Day Company 4 Stopped Presses | By Herbert L Matthews | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/those-hunting-dogs.html | Those Hunting Dogs | MORTON L ANNIS | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/thoughts-on-visiting-independence-hall-a-pilgrim-finds-there-is.html | Thoughts on Visiting Independence Hall A pilgrim finds there is inspiration for today at the shrine which is to get a new setting | By R L Duffus | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/to-welcome-citizens-proposed-uniform-naturalization-ceremony-is.html | To Welcome Citizens Proposed Uniform Naturalization Ceremony Is Endorsed | EDWIN L GARVIN | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/touch-of-drama-marks-pipeline-hearing-as-gas-gusher-erupts-suddenly.html | Touch of Drama Marks Pipeline Hearing As Gas Gusher Erupts Suddenly in Canada PIPELINE HEARING STIRRED BY GUSHER | By Charles E Eganspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/trade-gap-widens-steadily-as-exports-head-for-record-and-imports.html | Trade Gap Widens Steadily as Exports Head for Record and Imports Taper Off TRADE GAP WIDENS AS EXPORTS EXPAND | By Brendan M Jones | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/treatment-for-arteriosclerosis.html | Treatment for Arteriosclerosis | W K | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/tree-of-distinction-kentucky-coffeetree-is-fine-shade-specimen.html | TREE OF DISTINCTION Kentucky Coffeetree Is Fine Shade Specimen | By R P Korbobo | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/troth-announc-of-mgizx-b_xsi-united-nations-aide-ungagedi-to-thoms.html | TROTH ANNOUNC oF mGIzx BxsI United Nations Aide ungagedI to Thoms A Shaw Jr | n I | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/troth-is-announced-of-miss-marshall.html | TROTH IS ANNOUNCED OF MISS MARSHALL | Spedal to Yolk TtMzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/troth-of-miss-ann-rowland.html | Troth of Miss Ann Rowland | Special to Tm Ngw YORK lags | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/twilight-of-the-gentry-diana-wakefield-by-michael-figgis-271-pp-new.html | Twilight of the Gentry DIANA WAKEFIELD By Michael Figgis 271 pp New York The Macmillan Company 3 | JOHN REHREN | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-n-applies-pressure-to-speed-truce-talks-bombing-raid-near.html | U N APPLIES PRESSURE TO SPEED TRUCE TALKS Bombing Raid Near Manchurian Border Marks New Negotiating | By Lindesay Parrottspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-s-is-described-as-crisis-kibitzer-mutual-security-aide-tells.html | U S IS DESCRIBED AS CRISIS KIBITZER Mutual Security Aide Tells State Bar 75000 Americans Are at All Trouble Spots | By William B Conklinspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-s-study-asked-in-pension-field-survey-of-employe-benefits.html | U S STUDY ASKED IN PENSION FIELD Survey of Employe Benefits Proposed in Congress to Clarify Growing Trend | By J E McMahon | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/union-county-employment-off.html | Union County Employment Off | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/utials_-o__f-__ut-lagi-she-is-macried-in-fairfield-to-2jo2.html | UTIALS OF UT LAGI She Is Macried in Fairfield to  2jo2 | o2 | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/varied-swiss-activity-concentrated-musical-life-of-small-country.html | VARIED SWISS ACTIVITY Concentrated Musical Life of Small Country Has Richness and Variety | By Henry Pleasantsberne | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/visitors-from-albion-assignment-stuffed-shirt-by-rene-maccoll-249.html | Visitors From Albion ASSIGNMENT STUFFED SHIRT By Rene MacColl 249 pp Boston Little Brown  Co 3 | TED ROBINSON Jr | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/w-l-lewis-is-dead-an-industrialist-4ead-of-chicago-pneumatic-r-tool.html | W L LEWIS IS DEAD AN INDUSTRIALIST 4ead of Chicago Pneumatic r Tool Co Here Exhibited I f and Bred Fox Terriers | Special to Tmc NEW YORK TLMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/watterskoebel.html | WattersKoebel | Special to Trrz Ngw Yov Tnvnm | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/wests-diplomats-in-moscow-worried-by-hate-campaign-every-device-is.html | WESTS DIPLOMATS IN MOSCOW WORRIED BY HATE CAMPAIGN Every Device Is Being Used to Turn Soviet Citizens Against the United States | By Harrison E Salisburyspecial To the New York Times | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/wood-field-and-stream-sportsmen-leap-to-new-bait-cast-by-state-in.html | Wood Field and Stream Sportsmen Leap to New Bait Cast by State in Striper Dispute | By Raymond R Camp | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/yonkers-to-study-delinquency.html | Yonkers to Study Delinquency | Special to THE NEW YORK TIMES | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/young-dawes-snag-upsets-debt-talks-u-s-walkout-staged-at-plan-of.html | YOUNG DAWES SNAG UPSETS DEBT TALKS U S Walkout Staged at Plan of Revalorization to Allow for Currency Depreciation DOLLAR BOND HOLDERS HIT If Accord Stands a 12 Loss on Claims Would Be Result Under Settlement Program YOUNG DAWES SNAG UPSETS DEBT TALKS | By Paul Heffernan | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ysonhawn.html | ysonHawn | Special to T Nzw Yo Tzs | RE0000061226 | 1980-06-20 | B00000363976 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/-miss-shulman____-married-i-bride-of-john-mutterperi-at-home-in.html |  MISS SHULMAN MARRIED I Bride of John  Mutterperi atJ Home in Eatons Neck L i I | peal to Tn Yot Tnt J | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/10c-bus-fares-due-to-stay-as-combination-rides-end-city-to-continue.html | 10c Bus Fares Due to Stay As Combination Rides End CITY TO CONTINUE 10CENT BUS FARE | By Paul Crowell | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/4-governors-call-taft-changes-slim-press-drive-for-eisenhower-at.html | 4 GOVERNORS CALL TAFT CHANGES SLIM Press Drive for Eisenhower at state Executives Parley  Shivers Disclaims Bolt | By William S Whitespecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/5000-youths-enjoy-danbury-program-begun-15-years-ago-activities-of.html | 5000 YOUTHS ENJOY DANBURY PROGRAM Begun 15 Years Ago Activities of Numerous Sorts Now Are on YearRound Basis HELPED BY BUSINESS MEN Frank H Lee Memorial Club Receives Financial Support From Makers of Hats | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/a-fivestar-mystery.html | A FiveStar Mystery | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/abroad-the-charge-against-unesco-is-internationalism.html | Abroad The Charge Against UNESCO Is Internationalism | By Anne OHare McCormick | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/acheson-implies-army-would-act-to-protect-berlin-says-he-would-heed.html | ACHESON IMPLIES ARMY WOULD ACT TO PROTECT BERLIN Says He Would Heed Military if Reds Attempted to Seize or Blockade the City 3POWER PROMISE CITED Austrians Hail Secretary on Arrival in Vienna Despite Communist Threats ACHESON IMPLIES ARMY WOULD ACT | By Walter Sullivanspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/acheson-to-go-to-hawaii-for-pacific-defense-talk.html | Acheson to Go to Hawaii For Pacific Defense Talk | By the United Press | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/alfred-m-waldron.html | ALFRED M WALDRON | Special to T NEw YORK Tnss | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/allies-free-1800-of-south-koreans-first-of-27000-imprisoned-after.html | ALLIES FREE 1800 OF SOUTH KOREANS First of 27000 Imprisoned After Being Forced Into Red Army Released From Camps | By George Barrettspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/anderson-leaves-for-u-s-will-give-washington-data-on-buying-arms-in.html | ANDERSON LEAVES FOR U S Will Give Washington Data on Buying Arms in Europe | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/arstarkcorn.html | ArstarkCorn | Special to T Nzw YO Trt | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/at-the-theatre-hunters-forever-this-land-about-lincoln-in-new-salem.html | AT THE THEATRE Hunters Forever This Land About Lincoln in New Salem Ill Given on Home Grounds | By Brooks Atkinsonspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/austrians-applaud-acheson.html | Austrians Applaud Acheson | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bayard-t-thompson.html | BAYARD T THOMPSON | Special to THE NEW Yo IMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/big-steel-owners-confer-this-week-on-move-in-strike-will-decide.html | BIG STEEL OWNERS CONFER THIS WEEK ON MOVE IN STRIKE Will Decide Whether to Renew Settlement Effort or Press Truman to Invoke Taft Law MURRAY BLAMES INDUSTRY Says Major Concerns Prevent Pacts by Others  Shutdowns From TieUp Are Widening BIG STEEL OWNERS CONFER THIS WEEK | By A H Raskin | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/boom-for-marthur-noted-in-chicago-caucus-of-pennsylvania-bloc.html | BOOM FOR MARTHUR NOTED IN CHICAGO Caucus of Pennsylvania Bloc Delayed by Fine Until After Generals Keynote Talk A MARTHUR BOOM NOTED IN CHICAGO | By James A Hagertyspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/britain-stirred-on-korean-policy-plan-for-consultation-of-the.html | BRITAIN STIRRED ON KOREAN POLICY Plan for Consultation of the Allies With U S Commander Awaited by Parliament DEBATE OPENS TOMORROW Meanwhile Many Proposals Are Made in Press  One Is for a Civilian Adviser | By Clifton Danielspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/british-admiralty-tests-defensive-germ-warfare.html | British Admiralty Tests Defensive Germ Warfare | By the United Press | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/british-report-new-jet-engine-said-to-have-thrust-equal-to-18000.html | BRITISH REPORT NEW JET Engine Said to Have Thrust Equal to 18000 Horsepower | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bronx-man-killed-by-l-i-train.html | Bronx Man Killed by L I Train | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/business-women-set-to-push-civil-rights.html | BUSINESS WOMEN SET TO PUSH CIVIL RIGHTS | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/canadian-ge-gets-labor-award.html | Canadian GE Gets Labor Award | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cape-cod-service-honors-james-otis-barnstable-memorializes-its.html | CAPE COD SERVICE HONORS JAMES OTIS Barnstable Memorializes Its Patriot of the Revolution  To Restore Meeting House | By Joseph O Haffspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/catalan-suppression-denied.html | Catalan Suppression Denied | JosB F D LEQUmA | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/catholic-aides-sue-israel-over-lands-churchmen-say-vatican-owns.html | CATHOLIC AIDES SUE ISRAEL OVER LANDS Churchmen Say Vatican Owns Holdings Now in Custody as German Property | By Dana Adams Schmidtspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charles-d-williams.html | CHARLES d WILLIAMS | Special to NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charles-f-farnswortii.html | CHARLES F FARNSWORTII | Spedal to Ngw Yo ags | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charles-r-winter-a-musical-clown.html | CHARLES R WINTER A MUSICAL CLOWN | Special to Ta Nw No Tmr | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/chautauqua-is-opened-institution-invites-aspirants-for-presidency.html | CHAUTAUQUA IS OPENED Institution Invites Aspirants for Presidency to Speak | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/clmfkinberger.html | ClmfkinBerger | 3peglal to NEW Yo TrMZW | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/conte-and-leonard-win.html | Conte and Leonard Win | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cottage-handicrafts-of-filipino-to-be-revitalized-point-4-aid-to-be.html | Cottage Handicrafts of Filipino to Be Revitalized Point 4 Aid to Be Used to Rejuvenate Skills of Igorot Weavers | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cricket-club-triumphs-brooklyn-eleven-tops-british-war-veterans.html | CRICKET CLUB TRIUMPHS Brooklyn Eleven Tops British War Veterans Squad | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/delegate-buying-in-south-charged-walter-white-declares-price-in-g-o.html | DELEGATE BUYING IN SOUTH CHARGED Walter White Declares Price in G O P Race Is 2500 Names No Candidate | By William M Blairspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/dorothy-wirth-bride-in-boston.html | Dorothy Wirth Bride in Boston | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/economics-and-finance-prices-relaxation-or-decontrol.html | ECONOMICS AND FINANCE Prices Relaxation or Decontrol | By Edward H Collins | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/ed6ar-bamberger-i-a-founder-of-wori-exvice-president-of-newark.html | ED6AR BAMBERGER I A FOUNDER OF WORI ExVice President of Newark Department Store First Head of Radio Station Dies | Special to T NW YOUK S | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/eden-ill-of-jaundice-churchill-may-replace-him-in-house-debate.html | EDEN ILL OF JAUNDICE Churchill May Replace Him in House Debate Tomorrow | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/educators-attack-drive-on-u-n-study-call-on-citizens-to-join.html | EDUCATORS ATTACK DRIVE ON U N STUDY Call on Citizens to Join Against Increasing Thought Control and Pressure Groups N E A FEARFUL OF TREND Says It Costs Students Insight Into Peace Efforts 7000 Officials Meet for Parley | By Benjamin Finespecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/egyptian-premier-quits-over-policy-sirry-pasha-forming-cabinet-us.html | EGYPTIAN PREMIER QUITS OVER POLICY Sirry Pasha Forming Cabinet US Embassy Denies Charge of Interfering in Affairs FORMING NEW CABINET EGYPTIAN PREMIER QUITS OVER POLICY | By Michael Clarkspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/eisenhower-critics-said-to-hurt-taft-rival-claims-and-propaganda.html | EISENHOWER CRITICS SAID TO HURT TAFT Rival Claims and Propaganda Boomerang to Aid General North Dakotans Assert | By Russell Porterspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/erik-freitag.html | ERIK FREITAG | Spedal to N Nom Tnrs | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/fonda-who-sings-sought-for-play-jule-styne-to-visit-west-coast-in.html | FONDA WHO SINGS SOUGHT FOR PLAY Jule Styne to Visit West Coast in Search of Male Lead for His Musical Hazel Flagg | By J P Shanley | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/fosterkaufman.html | FosterKaufman | Special to Tm 1V N02 | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/french-pact-made-with-yugoslavia-trade-accord-effective-july-1.html | FRENCH PACT MADE WITH YUGOSLAVIA Trade Accord Effective July 1 Provides for 40000000 in TwoWay Commerce | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/gabrielson-defends-rule-on-delegates-gabrielson-backs-rule-on.html | Gabrielson Defends Rule on Delegates GABRIELSON BACKS RULE ON DELEGATES TEXAS DELEGATES FOR EISENHOWER ARRIVING IN CHICAGO | By W H Lawrencespecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/george-henry-mbride.html | GEORGE HENRY MBRIDE | Specialto T Nzw Yox | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/giants-rally-to-crush-phillies-durocher-suspended-by-giles-for-four.html | Giants Rally to Crush Phillies Durocher Suspended by Giles for Four Days NEW YORKERS WIN WITH 6 IN 7TH 123 Thomson Hits InsidethePark Homer With Two On to Cap Uprising Against Phils WILHELM GIANTS VICTOR But Durocher Sits Out First Day of Suspension for Row With Umpire Stewart | By John Drebingerspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guard-asked-for-taft-center.html | Guard Asked for Taft Center | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guatemalan-unit-scored-paper-criticizes-organization-of-labor-shock.html | GUATEMALAN UNIT SCORED Paper Criticizes Organization of Labor Shock Troops | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |

| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guatemalan-workers-to-strike.html | Guatemalan Workers to Strike | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guatemalans-hail-korean-reds.html | Guatemalans Hail Korean Reds | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/harold-n-van-kleeck.html | HAROLD N VAN KLEECK | specia to Tm Ngw Yo T | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/heads-legion-in-nassau-first-war-ii-veteran-elected-after-floor.html | HEADS LEGION IN NASSAU First War II Veteran Elected After Floor Contest | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/heavy-rains-cause-wheat-price-sag-precipitation-in-the-northwest.html | HEAVY RAINS CAUSE WHEAT PRICE SAG Precipitation in the Northwest and Heavy Marketings of Winter Crop Factors HEAVY RAINS CAUSE WHEAT PRICE SAG | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/holcomb-drives-homemade-boat-scores-over-scull-at-baltimore-gains.html | Holcomb Drives HomeMade Boat Scores Over Scull at Baltimore Gains Point Triumph Though 48 Hydroplane Star Takes SecondHeat Thriller After Mishap Henry Lauterbach Victor | By Clarence E Lovejoyspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/hours-for-parking-ban.html | Hours for Parking Ban | OTTO DERI | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/hurricanes-trim-allstars-14-to-9-collin-and-rodriguez-excel-as.html | HURRICANES TRIM ALLSTARS 14 TO 9 Collin and Rodriguez Excel as Blind Brook Poloists Tune Up for European Tour | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/illinois-g-o-p-names-two.html | Illinois G O P Names Two | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/jim-turnesa-is-honored-gets-check-from-briar-hall-for-winning-p-g-a.html | JIM TURNESA IS HONORED Gets Check From Briar Hall for Winning P G A Event | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/kadisinhumm-golf-victors.html | KadisinHumm Golf Victors | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/katheri_-erbar-wi-becomes-brd-n-asbury-park.html | KATHERi ERBAR Wi Becomes Brd n Asbury Park | I | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/keltmangoodstein.html | KeltmanGoodstein | Special to Ts Nw Yo Txzs | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/lamas-to-costar-with-miss-taylor-metro-lifts-suspension-of-actor.html | LAMAS TO COSTAR WITH MISS TAYLOR Metro Lifts Suspension of Actor Who Will Appear in Girl Who Had Everything | By Thomas M Pryorspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/lily-pons-attracts-15000-to-stadium.html | LILY PONS ATTRACTS 15000 TO STADIUM | J B | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/malan-embroiled-in-world-disputes-wider-controversy-expected-in.html | MALAN EMBROILED IN WORLD DISPUTES Wider Controversy Expected in Addition to Conflicts Over Racial Laws and With UN | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mary-h-iills-wedding-she-is-bride-of-capt-willar.html | MARY H IILLS WEDDING She Is Bride of Capt Willar | d | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/maryknoll-priest-recalls-imprisonment-and-torture-by-the-communists.html | Maryknoll Priest Recalls Imprisonment And Torture by the Communists in China | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-claricksnuptials-i-elizabeth-girl-wed-n-newark-to-philip-a.html | MISS CLARICKSNUPTIALS i Elizabeth Girl Wed n Newark to Philip A Rosenfeld | Speclatto sw Yolc TXMll3 | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-joanne-l-pines-jerome-j-hersh-wed.html | MISS JOANNE L PINES JEROME J HERSH WED | Special to gw YOL iL | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-rosalind-gellert.html | MISS ROSALIND GELLERT | pecato Nzw Yo Tmrss | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-suggs-captures-national-open-golf-by-7-strokes-with-record-284.html | Miss Suggs Captures National Open Golf by 7 Strokes With Record 284 Score GEORGIA GIRL GETS 75 ON FINAL ROUND Miss Suggs Clips U S Open Mark and Betters 72Hole Record of Mrs Zaharias MISS JAMESON CARDS 291 Shares Second With Marlene Bauer 7 Strokes Back of Victor at Philadelphia | By Lincoln A Werdenspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/misscarrie-ashcroft.html | MISSCARRIE ASHCROFT | Speclsl to Tm No Tns | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/missn-gnhoyt-htgag-towel-wells-coilege-alumna-will-c-bride-of.html | MISSN GNHOYT htGAG TOWEl Wells Coilege Alumna Will C Bride Of Herbert Latta Who  tudied at Columbia | | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/money-bill-hurdle-is-facing-congress-recess-this-week-still-is-goal.html | MONEY BILL HURDLE IS FACING CONGRESS Recess This Week Still Is Goal to Allow for Conventions and Fall Campaigning ISFIGINGCONGRESS MONEY BILL DELAY IS FACING CONGRESS | By Jay Walzspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-frederic-h-hatch.html | MRS FREDERIC H HATCH | Special to Tz Nm YO Tns | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-george-e-fahy.html | MRS GEORGE E FAHY | Special to Nv Yo TzMr s | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-john-j-cullen.html | MRS JOHN J CULLEN | peclal to NEW YOIK Trs | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/myron-t-townsend.html | MYRON T TOWNSEND | Special to Tmc Nmv YoPK Tnrs | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/nancy-kuh-wed-in-eat-nec.html | Nancy Kuh Wed in eat Nec | k | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/news-men-hold-outing-reception-is-highlight-of-day-at-atlantic-city.html | NEWS MEN HOLD OUTING Reception Is Highlight of Day at Atlantic City | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/news-of-food-new-quarterly-of-wine-house-reports-that-french-down.html | News of Food New Quarterly of Wine House Reports That French Down Lamprey With Claret | By Jane Nickerson | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/north-china-on-a-hygienic-binge-peiping-waiters-don-germ-masks.html | North China on a Hygienic Binge Peiping Waiters Don Germ Masks NORTH CHINA GOES ON HYGIENIC BINGE | By Henry R Liebermanspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/oakland-dog-triumphs-margellens-chieftain-takes-2-trophies-at.html | OAKLAND DOG TRIUMPHS Margellens Chieftain Takes 2 Trophies at Manhasset | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/oehranehallowell.html | oehraneHallowell | Special to THENEW YO TxS | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/patterns-of-the-times-simple-handknit-sweaters-2-styles-offered-for.html | Patterns of The Times Simple HandKnit Sweaters 2 Styles Offered for Summer 2 Others for Rest of Year | V P | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/pegs-pride-gain-westport-crown-miss-diana-game-cock-and-strideaway.html | PEGS PRIDE GAIN WESTPORT CROWN Miss Diana Game Cock and Strideaway Also Victors in Fairfield Horse Show | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/pellmgrath-win-on-126-howe-and-hicks-next-with-128-in-seawane.html | PELLMGRATH WIN ON 126 Howe and Hicks Next With 128 in Seawane Harbor Golf | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/philadelphia-asks-deeper-delaware-region-council-urges-congress-to.html | PHILADELPHIA ASKS DEEPER DELAWARE Region Council Urges Congress to Cut 40Foot Channel for Needed DeepSea Ship Lane | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/policy-body-bars-a-draft-of-labor-national-manpower-committee.html | POLICY BODY BARS A DRAFT OF LABOR National Manpower Committee Outlines Voluntary Plan to Meet Mobilization Needs | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/popeaaker.html | PopeAaker | Epeelal to Tim NEW Yo TIMS | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/powers-of-the-state-over-citizens.html | Powers of the State Over Citizens | RICHARD R WOOD | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/radio-and-television-trend-toward-tv-on-film-brings-warning-that.html | RADIO AND TELEVISION Trend Toward TV on Film Brings Warning That Public Will Reject SecondRate offerings | By Jack Gould | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/railroad-conductor-36-dies.html | Railroad Conductor 36 Dies | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/reds-almost-seize-swede-in-berlin-for-labor-talks.html | Reds Almost Seize Swede In Berlin for Labor Talks | Special to the new york times | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/refugee-stream-falls-to-trickle-escape-from-soviet-sphere-made.html | REFUGEE STREAM FALLS TO TRICKLE Escape From Soviet Sphere Made Harder and Leads to New Misery for Many | By C L Sulzbergerspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/reynolds-miller-excel-for-bombers-chiefs-2hit-pitching-beats.html | REYNOLDS MILLER EXCEL FOR BOMBERS Chiefs 2Hit Pitching Beats Senators 50 for No 10 as Berra Belts 3Run Homer SOUTHPAW IS 31 VICTOR Vernons Triple With 2 Out in 9th Costs 2d Shutout Yanks 4 12 Games Ahead | By Louis Effrat | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/role-of-stockholders-their-responsibility-stated-in-choice-of.html | Role of Stockholders Their Responsibility Stated in Choice of Directors to Manage Their Affairs | WILMA SOSS | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/romance-is-theme-of-hat-collection-fall-and-winter-models-of-mr.html | ROMANCE IS THEME OF HAT COLLECTION Fall and Winter Models of Mr John Glorify Wearer With New Forms and Colors | By Virginia Pope | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rudolph-relyea.html | RUDOLPH RELYEA | GqO 2 | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/russell-stresses-long-experience-cites-his-32-years-in-office.html | RUSSELL STRESSES LONG EXPERIENCE Cites His 32 Years in Office Kefauver for Amendment to Outlaw Poll Tax | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/salty-first-in-sailing-class-b-test-won-by-babe-in-huntington-y-c.html | SALTY FIRST IN SAILING Class B Test Won By Babe in Huntington Y C Regatta | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/savitt-to-oppose-rose-at-net-today-sedgman-to-face-sturgess-as.html | SAVITT TO OPPOSE ROSE AT NET TODAY Sedgman to Face Sturgess as Final Week of Wimbledon Tennis Tourney Starts | By Allison Danzigspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/senator-predicts-victory-taft-sees-victory-by-5-million-votes.html | Senator Predicts Victory TAFT SEES VICTORY BY 5 MILLION VOTES | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/shirt-stastistics-declared-useless-manufacturing-group-seeks-parley.html | SHIRT STASTISTICS DECLARED USELESS Manufacturing Group Seeks Parley With Retailers in Bid to Work Out Solution | By George Auerbach | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/single-by-holmes-scores-shuba-producing-65-brooks-triumph-braves.html | Single by Holmes Scores Shuba Producing 65 Brooks Triumph Braves Bow to ExPilots Pinch Hit in 7th After Homers by Sisti Gordon and Cooper Chase Roe of Dodgers in FourRun 5th | By Roscoe McGowen | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/son-to-mrs-jamesj-nelson.html | Son to Mrs JamesJ Nelson | Sptal to THI NzW YO rmm | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/soviet-shell-found-within-truce-zone-communists-in-korea-admit-on.html | SOVIET SHELL FOUND WITHIN TRUCE ZONE Communists in Korea Admit on Inquiry Responsibility for Inadvertent Incident SOVIET SHELL SEEN INSIDE TRUCE ZONE | By Lindesay Parrottspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/sports-of-the-times-an-echo-from-the-past.html | Sports of The Times An Echo From the Past | By Arthur Daley | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/steel-mills-set-record-in-europe-72892000-metric-ton-annual-rate.html | STEEL MILLS SET RECORD IN EUROPE 72892000 Metric Ton Annual Rate Noted in First Quarter or 10 Above Year Ago | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/stocks-in-london-in-mild-recovery-rise-laid-to-bear-covering.html | STOCKS IN LONDON IN MILD RECOVERY Rise Laid to Bear Covering Commodity Gains and Better Outlook for Last Half Year PAY DEMANDS STIR ALARM Fear Is Expressed Increases May Cause Rise in Prices and Slump in Exports STOCKS IN LONDON IN MILD RECOVERY | By Lewis L Nettletonspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/surf-easy-victor-in-sound-regatta-luders-sails-his-international-to.html | SURF EASY VICTOR IN SOUND REGATTA Luders Sails His International to Triumph Over Susan Off Port Washington | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/taft-sees-victory-by-5-million-votes-if-named-by-gop-confident-that.html | TAFT SEES VICTORY BY 5 MILLION VOTES IF NAMED BY GOP Confident That Vigorous Fight to Bring Out the Electorate Would Carry 30 States SENATOR FLIES TO CHICAGO Greeted as the First Candidate on Convention Scene Will Consult With Backers | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/terror-in-venezuela-charged-opponents-said-to-be-held-without-trial.html | Terror in Venezuela Charged Opponents Said to Be Held Without Trial Subjected to Forced Labor | VALMORE RODRIGUEZ | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/thomas-beilington.html | THOMAS BEiLINGTON | Special to Ts sw yo r | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/trading-to-resume-in-ig-farben-stock-dealings-begin-in-germany.html | TRADING TO RESUME IN IG FARBEN STOCK Dealings Begin in Germany Thursday  Dismemberment Plan Now Completed SHARE EXCHANGE PROGRAM Old Issues to Be Turned in for New Ones of Twelve Successor Concerns TRADING TO RESUME IN I G FARBEN STOCK | By George H Morisonspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/tuero-advances-in-state-tennis-defending-champion-puts-out-church.html | TUERO ADVANCES IN STATE TENNIS Defending Champion Puts Out Church Boys Masterson and Schwartz Gain | By Michael Strauss | RE0000061227 | 1980-06-20 | B00000363977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/union-bars-taft-or-eisenhower.html | Union Bars Taft or Eisenhower | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/us-details-charge-of-soviet-slavery-presents-store-of-data-to-un-to.html | US DETAILS CHARGE OF SOVIET SLAVERY Presents Store of Data to UN to Show Moscow Subjects Thousands to Servitude | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/wantagh-church-dedicated.html | Wantagh Church Dedicated | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/west-said-to-seek-big-4-showdown-draft-reply-on-german-unity.html | WEST SAID TO SEEK BIG 4 SHOWDOWN Draft Reply on German Unity Expected to Elicit True Intentions of the Kremlin | By Jack Raymondspecial To the New York Times | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/wheat-crop-seen-close-to-record-kansas-and-oklahoma-yields-may-pass.html | WHEAT CROP SEEN CLOSE TO RECORD Kansas and Oklahoma Yields May Pass 1947 Mark  Ideal Weather Aids Harvest | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/whittemore-takes-snipe-series.html | Whittemore Takes Snipe Series | Special to THE NEW YORK TIMES | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/womens-love-for-ships.html | Womens Love for Ships | FLORENCE LIPKIN | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/yellowcolored-margarine-goes-on-sale-here-tomorrow-first-time-in-66.html | YellowColored Margarine Goes on Sale Here Tomorrow First Time in 66 Years BAN ON MARGARINE ENDING TOMORROW | By Greg Mac Gregor | RE0000061227 | 1980-06-20 | B00000363977 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/-rev-dr-everett-deckeri.html |  REV DR EVERETT DECKERI | Special to NW NOK TIMES I | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/1-dead-46-hurt-42-homeless-in-1000000-brooklyn-fire-1000000-blaze.html | 1 Dead 46 Hurt 42 Homeless In 1000000 Brooklyn Fire 1000000 BLAZE | By Emanuel Perlmutter | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/2-women-endorsed-for-vice-president-federation-would-run-judge.html | 2 WOMEN ENDORSED FOR VICE PRESIDENT Federation Would Run Judge Sarah Hughes as Democrat Senator Smith as Republican | By Emma Harrison | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/200-orthodox-rabbis-urged-to-back-nato.html | 200 ORTHODOX RABBIS URGED TO BACK NATO | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/3-scientists-scout-germ-war-charge-analysis-by-canadians-finds.html | 3 SCIENTISTS SCOUT GERM WAR CHARGE Analysis by Canadians Finds Insects Peiping Displayed Are Common to Region | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/4-moretti-witnesses-heard.html | 4 Moretti Witnesses Heard | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/42-are-homeless-as-400-flee-fire-1man-rescue-squad-spreads-alarm-as.html | 42 ARE HOMELESS AS 400 FLEE FIRE 1Man Rescue Squad Spreads Alarm as Hoses Burn on the Ground Paint on Cars Boils | By Gene Currivan | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/a-f-l-union-wins-40hour-bus-week-granted-as-all-city-lines-granted.html | A F L UNION WINS 40HOUR BUS WEEK Granted as All City Lines Granted as All City Lines Start on New Schedule | By A H Raskin | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/acheson-releases-his-london-talk-acts-to-clear-up-conflicting.html | ACHESON RELEASES HIS LONDON TALK Acts to Clear Up Conflicting Reports on What He Said on Yalu Bombing | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/acheson-says-u-s-will-press-soviet-for-austrian-pact-tells-viennese.html | ACHESON SAYS U S WILL PRESS SOVIET FOR AUSTRIAN PACT Tells Viennese That Occupation of Country Is Something Americans Do Not Enjoy | By John MacCormac | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/acheson-trip-confirmed-state-department-gives-data-on-defense-talk.html | ACHESON TRIP CONFIRMED State Department Gives Data on Defense Talk in Hawaii | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/actors-studio-set-to-enlarge-scope-policy-change-weighed-to-help.html | ACTORS STUDIO SET TO ENLARGE SCOPE Policy Change Weighed to Help the Theatre as a Whole  Group Would Stage Plays | By Louis Calta | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ad-coordination-with-sales-urged.html | AD COORDINATION WITH SALES URGED | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/adam-c-adams.html | ADAM C ADAMS | SPecial to Trrs Nw No Trs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/air-board-extends-atlantic-routes-laying-down-a-competitive-policy.html | Air Board Extends Atlantic Routes Laying Down a Competitive Policy CAB Settles Dispute Between Trans World and Pan American  Ruling Expected to Aid Lines Cargo Hearing Reopened | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/alexander-i-gordon.html | ALEXANDER I GORDON | SpeeIaI to Tmc NEW Nom Tns | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/allegheny-reports-on-tenders.html | Allegheny Reports on Tenders | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/alterlerner.html | AlterLerner | Special to N o TnxS | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/american-lawyer-freed-by-peiping-bryan-arrives-in-hong-kong-after.html | AMERICAN LAWYER FREED BY PEIPING Bryan Arrives in Hong Kong After 16 Months in Prison in Red China Incommunicado | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/anna-m-wittf_man.html | ANNA M WITTFMAN | Special to NLV YOII rn | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/arline-weiss-betrothed-musi4-supervisor-will-be-wed-to-ralph-h.html | ARLINE WEISS BETROTHED Musi4 Supervisor Will Be Wed to Ralph H Bernstein | Special to T NLW NoRr TTMZS | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/army-pier-strike-goes-on-warehousemen-get-hiring-plan-in-move-to.html | ARMY PIER STRIKE GOES ON Warehousemen Get Hiring Plan in Move to End Dispute | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/as-portrait-painter-.html | AS PORTRAIT PAINTER | Special to Nzw Yor K Tmtr s | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/assumes-duties-as-dean-of-dartmouth-college.html | Assumes Duties as Dean Of Dartmouth College | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/average-bill-price-99548-of-2136032000-applied-for-1200257000-is.html | AVERAGE BILL PRICE 99548 Of 2136032000 Applied For 1200257000 Is Accepted | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/betty-anderson-engaged-to-be-wed-to-william-d-coulter-on-july-16-in.html | BETTY ANDERSON ENGAGED To Be Wed to William D Coulter on July 16 in San Francisco | IETA1V | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/big-new-barge-line-provided-by-merger.html | BIG NEW BARGE LINE PROVIDED BY MERGER | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bill-on-equal-pay-now-law-in-jersey-measure-effective-today-is-seen.html | BILL ON EQUAL PAY NOW LAW IN JERSEY Measure Effective Today Is Seen as Milestone in Fight of Women for Equality | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bonds-and-shares-on-london-market-rise-of-about-4-points-marks.html | BONDS AND SHARES ON LONDON MARKET Rise of About 4 Points Marks German Bonds on Progress of Debt Negotiations | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/both-g-o-p-camps-bar-compromise-on-delegate-issue-taft-hopes.html | BOTH G O P CAMPS BAR COMPROMISE ON DELEGATE ISSUE Taft Hopes Knockdown Fight Can Be Avoided but His and Generals Aides Are Firm | By W H Lawrence | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/britain-gives-data-on-korean-issues-white-paper-details-truce-talks.html | BRITAIN GIVES DATA ON KOREAN ISSUES White Paper Details Truce Talks and Incidents in War Prisoner Camps | By Clifton Daniel | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/brodowski-victor-over-bombers-43-red-sox-rookie-stops-yankees-with.html | BRODOWSKI VICTOR OVER BOMBERS 43 Red Sox Rookie Stops Yankees With Four Hits Fanning 8 and Issuing 4 Passes | By James P Dawson | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/burkemandeville-take-links-award-win-on-match-of-cards-after.html | BURKEMANDEVILLE TAKE LINKS AWARD Win on Match of Cards After FourWay Deadlock at 67 in Westchester ProAmateur | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/c0la-ae_____-a-b0ei-senators-daughter-married-ini-elkton-to.html | C0LA AE A B0EI Senators Daughter Married InI Elkton to Kenneth | Noland I | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/candidates-discussed-outcome-of-elections-considered-of-real.html | Candidates Discussed Outcome of Elections Considered of Real Concern to British | A T MCCOOE | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/charles-j-r-sproule.html | CHARLES J R SPROULE | Special to TH Nzw Y TXMmS | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/charles-m-horton.html | CHARLES M HORTON | Special to T Nzv YORK TMr S | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/col-mccormick-has-operation.html | Col McCormick Has Operation | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/commons-upholds-british-food-aims-conservatives-beat-laborite.html | COMMONS UPHOLDS BRITISH FOOD AIMS Conservatives Beat Laborite Censure No Return to PreWar Prices Seen | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/control-extension-signed-by-truman-attack today-seen-president.html | CONTROL EXTENSION SIGNED BY TRUMAN ATTACK TODAY SEEN President Drafts Statement Expected to Assail Bill Below His Expectations | By Anthony Leviero | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/cultural-revolt-seen-by-educator-action-affords-minority-groups.html | CULTURAL REVOLT SEEN BY EDUCATOR Action Affords Minority Groups Opportunity Fisk U Head Tells Race Relations Parley | By John N Popham | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/dalal-scores-at-aqueduct-by-5-lengths-for-second-victory-in-row-the.html | Dalal Scores at Aqueduct by 5 Lengths for Second Victory in Row THE WENCH SECOND TO ASBURYS FILLY | By Joseph C Nichols | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/dr-j-m-cunninghkm.html | DR J M CUNNINGHkM | Special to Ta Nmv YORX Tas | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/dr-joseph-ibbotson.html | DR JOSEPH IBBOTSON | Special to T Nv Yo TzMzs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/eisenhower-forces-cite-texas-pleas-copies-of-protests-on-steal-sent.html | EISENHOWER FORCES CITE TEXAS PLEAS Copies of Protests on Steal Sent to Every Delegate  General Leaves Thursday | By Russell Porter | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/elizabeth-may-get-65000-rise-in-pay-40000-annuity-advised-for.html | ELIZABETH MAY GET 65000 RISE IN PAY 40000 Annuity Advised for Edinburgh Expenses of Royal Household Go Up | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/emory-r-moore.html | EMORY R MOORE | Special to im Nw YoK r | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/ernest-r-cathcart.html | ERNEST R CATHCART | Special to Tm Nv Yo TxMr | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/europeans-expect-good-u-s-business-marshall-plan-experts-think.html | EUROPEANS EXPECT GOOD U S BUSINESS Marshall Plan Experts Think Economic Activity Here Will Continue at High Level | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/europes-farmers-balk-at-imports-their-growing-protectionism-is.html | EUROPES FARMERS BALK AT IMPORTS Their Growing Protectionism Is Restricting Export Trade Industrialists Complain | By Michael L Hoffman | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archiv es/facesaving-plan-put-to-korean-foe-u-n-group-offers-posttruce.html | FACESAVING PLAN PUT TO KOREAN FOE U N Group Offers PostTruce Reclassifying of Prisoners to End Long Deadlock | By Lindesay Parrott | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/flam-lone-u-s-hope-as-rose-triumphs-over-savitt-in-allengland.html | Flam Lone U S Hope as Rose Triumphs Over Savitt in AllEngland Tennis DEFENDER BEATEN AT WIMBLEDON NET | By Allison Danzig | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/flaws-in-korea-liaison-british-demand-for-a-voice-in-policy-upheld.html | Flaws in Korea Liaison British Demand for a Voice in Policy Upheld but Military Planning Differs | By Hanson W Baldwin | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ford-lays-off-27500-starts-shutdown-of-auto-plants-as-result-of.html | FORD LAYS OFF 27500 Starts Shutdown of Auto Plants as Result of Steel Strike | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/french-paintings-in-special-display-wertheim-collection-on-view-at.html | FRENCH PAINTINGS IN SPECIAL DISPLAY Wertheim Collection on View at Metropolitan Today Also Has Drawings Sculpture | By Howard Devree | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gifts-set-school-record-sarah-lawrence-college-gets-273389-in-12.html | GIFTS SET SCHOOL RECORD Sarah Lawrence College Gets 273389 in 12 Months | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gov-fine-not-sure-on-time-of-caucus.html | GOV FINE NOT SURE ON TIME OF CAUCUS | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/haiti-opposes-tunisia-session.html | Haiti Opposes Tunisia Session | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/harriman-rebukes-house-on-aid-says-trims-imperil-u-s-security-in.html | Harriman Rebukes House on Aid Says Trims Imperil U S Security In Orange County Homecoming Speech He Asserts Members Acted Recklessly and Against GrassRoots Sentiment | By Douglas Dales | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hayward-is-named-to-star-in-fox-film-will-play-rachel-jackson-in.html | HAYWARD IS NAMED TO STAR IN FOX FILM Will Play Rachel Jackson in Presidents Lady at Studio  Sol Siegel to Produce It | By Thomas M Pryor | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/heads-silversmith-concern.html | Heads Silversmith Concern | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hong-kong-ends-red-case-drops-sedition-charge-against-two.html | HONG KONG ENDS RED CASE Drops Sedition Charge Against Two ProPeiping Papers | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/housewife-loses-fight-on-social-security-plan.html | Housewife Loses Fight On Social Security Plan | By the United Press | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/in-the-nation-mr-stevenson-comes-to-a-practical-formula.html | In The Nation Mr Stevenson Comes to a Practical Formula | By Arthur Krock | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/india-takes-over-colony-absorbs-chandernagore-tiny-french-area-near.html | INDIA TAKES OVER COLONY Absorbs Chandernagore Tiny French Area Near Calcutta | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/irs-stephen-meigher-has-soni.html | Irs Stephen Meigher Has SonI | special to Nw NoPX Tmr s f | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/is5-jonce-willis-i-br1de-in-8alle-vears-white-eyelet-organdy-gown.html | IS5 JONCE WILLIS I BR1DE IN 8ALLE Vears White Eyelet Organdy Gown for Her Marriage to John Raymond Kennedy Jr | Special to Tml lxw r Tma | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/israel-will-invite-foreign-oil-units-bill-before-parliament-today.html | ISRAEL WILL INVITE FOREIGN OIL UNITS Bill Before Parliament Today Will Push Explorations by Numerous Companies | By Dana Adams Schmidt | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/jersey-clamps-down-on-motorists-today.html | JERSEY CLAMPS DOWN ON MOTORISTS TODAY | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/jesse-w-lil1enthal-jr.html | JESSE W LIL1ENTHAL JR | SPecial to ax NEW No Tnr | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/john-matzko.html | JOHN MATZKO | Special tog Nsw No Tzs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/katharyn-m-cornell-wed-to-a-b-slater.html | KATHARYN M CORNELL WED TO A B SLATER | Special to Tz zw YoP Tnazs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/kefauver-offers-an-economic-plan-he-tells-virginia-u-institute.html | KEFAUVER OFFERS AN ECONOMIC PLAN He Tells Virginia U Institute Government Should Always Be Ready for Depression | By Luther A Huston | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/kiddes-win-on-69-in-fatherson-golf-montclair-pair-triumphs-in-first.html | KIDDES WIN ON 69 IN FATHERSON GOLF Montclair Pair Triumphs in First Bid for Title  Low Gross Taken by Knowles | By Maureen Orcutt | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/labor-may-shun-new-wage-board-studies-withdrawing-support-of.html | LABOR MAY SHUN NEW WAGE BOARD Studies Withdrawing Support of Stabilization Program Because of New Law | By Joseph A Loftus | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/lahwolff.html | lahWolff | Specia to the tod | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/lorenzstarr.html | LorenzStarr | eclal to Tml Yo Tm | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/maijrice-rapoport.html | MAIJRICE RAPOPORT | SDeclat to T Nv Nomc ms | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/malaya-wage-talks-go-to-arbitration.html | MALAYA WAGE TALKS GO TO ARBITRATION | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/man-living-longer-but-working-less-employes-can-expect-9-years-of.html | MAN LIVING LONGER BUT WORKING LESS Employes Can Expect 9 Years of Retirement by 1975 Statistics Bureau Finds | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/martha-hornblower-is-married-in-boston.html | MARTHA HORNBLOWER IS MARRIED IN BOSTON | Special to Tm Nw NoJ Tzas | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/miss-bl00mberg-to-wed-smith-college-alumna-engaged-henry-h-hersch.html | MISS BL00MBERG TO WED Smith College Alumna Engaged Henry H Hersch | SPecial to Tm NEw Ye Tuazs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/miss-dillie-freeman.html | MISS DILLIE FREEMAN | SPecial to THENv YORK iXMES | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/missionaries-in-india-work-of-baptist-society-with-tribal-peoples.html | Missionaries in India Work of Baptist Society With Tribal Peoples Described | JOHN E SKOGLUND | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-adelaide-w-ullrich.html | MRS ADELAIDE W ULLRICH | Special to THE NV YORK TXES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-albertg-bixler.html | MRS ALBERTG BIXLER | SDecll to T NEW Yo T | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-byron-kilbourne.html | MRS BYRON KILBOURNE | Special to T NLV Yo Tns | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-edward-c-mattes.html | MRS EDWARD C MATTES | Special to N YORK TMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-emanuel-titlebaum.html | MRS EMANUEL TITLEBAUM | Special to TIE EV YORK TIIfES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-s-abramowitz.html | MRS S ABRAMOWITZ | Special to Tmc Nxw NOEK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/n-b-c-chime-man-retires-gustave-bosler-ends-40-years-of-service-in.html | N B C CHIME MAN RETIRES Gustave Bosler Ends 40 Years of Service in Field | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/nancy-kberquist-becomes-engaged-syracuse-graduate-will-be-the-bride.html | NANCY KBERQUIST BECOMES ENGAGED Syracuse Graduate Will Be the Bride of James D Ross an Aumnus of Middlebury | Special to Tml NW Yo Tnrs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/nathan-ternbach.html | NATHAN TERNBACH | Special to N YOPJ s | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-cairo-cabinet-still-incomplete-premierdesignate-does-not-finish.html | NEW CAIRO CABINET STILL INCOMPLETE PremierDesignate Does Not Finish Filling Posts Despite Steady Consultations | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-york-scores-at-boston-87-40-maglie-gains-11-victory-in-opener.html | NEW YORK SCORES AT BOSTON 87 40 Maglie Gains 11 Victory in Opener but Needs Relief in 8th Inning From Koslo | By John Drebinger | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/news-of-food-preserves-new-procedure-for-preparing-jams-without.html | News of Food Preserves New Procedure for Preparing Jams Without Cooking Them Discards the Kettle in Favor of Freezer or Refrigerator | By Jane Nickerson | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ol-satchs-big-dream-of-allstar-comes-true.html | Ol Satchs Big Dream Of AllStar Comes True | By the United Press | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/olympic-officials-still-worried-over-lack-of-funds-for-u-s-team.html | Olympic Officials Still Worried Over Lack of Funds for U S Team FINANCES FOR TRIP SOURCE OF CONCERN | By Peter Brandwein | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/phils-trip-brooks-under-lights-40-drews-yields-only-five-hits-as-as.html | PHILS TRIP BROOKS UNDER LIGHTS 40 Drews Yields Only Five Hits as Ashburn and Burgess Pace Attack on Erskine | By Roscoe McGowen | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/playhouse-opens-in-philadelphia.html | Playhouse Opens in Philadelphia | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/powell-quits-post-on-federal-reserve.html | POWELL QUITS POST ON FEDERAL RESERVE | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rain-rain-go-away-victor-at-stadium-appeal-to-the-heavens-wins-and.html | RAIN RAIN GO AWAY VICTOR AT STADIUM Appeal to the Heavens Wins and Monteux and Elman Offer Their Scheduled Concert | R P | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/red-and-free-units-gather-in-berlin-peace-council-of-communists-and.html | RED AND FREE UNITS GATHER IN BERLIN Peace Council of Communists and Independent Union Group Open Conference Today | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/reds-send-pledge-to-stalin.html | Reds Send Pledge to Stalin | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ridgway-gets-data-on-norse-defenses-nearly-250000-men-will-be.html | RIDGWAY GETS DATA ON NORSE DEFENSES Nearly 250000 Men Will Be Trained and Equipped He Is Informed in Oslo | By George Axelsson | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rise-in-fuel-oil-price-in-east-is-authorized.html | Rise in Fuel Oil Price In East Is Authorized | By the United Press | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/robert-milton-heine.html | ROBERT MILTON HEINE | Special to Ts Nsw Yom Trrs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/russell-disclaims-deal-for-2d-place-calls-report-gutter-politics.html | RUSSELL DISCLAIMS DEAL FOR 2D PLACE Calls Report Gutter Politics and Accuses Kefauver Aide Notes Gains in West | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rutgers-university-names-dean-of-graduate-school.html | Rutgers University Names Dean of Graduate School | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/samuel-gritschke.html | SAMUEL GRITSCHKE | Special to THS NW YO TIMZS | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/senate-drops-bid-to-bar-aides-to-inactive-officers.html | Senate Drops Bid to Bar Aides to Inactive Officers | By the United Press | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/senate-votes-143-air-wings-by-55-passes-464-billion-defense-bill.html | Senate Votes 143 Air Wings by 55 Passes 464 Billion Defense Bill Senate Votes 143 Air Wings by 55 Passes 464 Billion Defense Bill | By C P Trussell | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/sidney-cutler.html | SIDNEY CUTLER | Special to TH NLV YORK Tnrs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/snashmarriedi-to-j-w-bopoons-pofessors-daughter-s-bride-of.html | SNASHMARRIEDI tO J w BOPOOnS Pofessors Daughter s Bride of Dartmouth Graduate in Royalton Vt Church | Spectal to Tax NwYoPTms | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/soviet-gibe-at-u-s-challenged-in-u-n-lubin-ridicules-russians.html | SOVIET GIBE AT U S CHALLENGED IN U N Lubin Ridicules Russians Charge of Political Strings on Aid  Food Boast Deflated | By Kathleen McLaughlin | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/spellman-visits-fort-slocum.html | Spellman Visits Fort Slocum | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/sports-of-the-times-the-optimistic-mr-boudreau.html | Sports of The Times The Optimistic Mr Boudreau | By Arthur Daley | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/stevenson-edges-closer-to-draft-would-consider-genuine-call-dewey.html | STEVENSON EDGES CLOSER TO DRAFT Would Consider Genuine Call Dewey Sees Swing of 40 Taft Votes to Eisenhower | By William S White | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/taft-nomination-favored.html | Taft Nomination Favored | MADELINE N FORBES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/taft-to-ask-unity-if-he-is-nominated-says-he-is-very-forgiving-and.html | TAFT TO ASK UNITY IF HE IS NOMINATED Says He Is Very Forgiving and Would Seek His Rivals Aid  Convention to Hear McCarthy | By James A Hagerty | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/teachers-assail-textbook-curbs-censorship-trend-denounced-by-nea.html | TEACHERS ASSAIL TEXTBOOK CURBS Censorship Trend Denounced by NEA Classroom Group as 7000 Meet at Convention | By Benjamin Fine | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/thomas-a-brennan.html | THOMAS A BRENNAN | Speclml to TI NEW Yo TTZS | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/tito-revamping-security-forces-militarized-police-in-yugoslavia-to.html | TITO REVAMPING SECURITY FORCES Militarized Police in Yugoslavia to Become Civilian Agency Under Democratization | By M S Handler | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/troth-anqoijlqced-of-miss-crrhore-westfield-girl-who-is-alumna-of.html | TROTH ANlqOIJlqCED OF MISS CRRHORE Westfield Girl Who Is Alumna of Wellesley Will Be Wed to John Gulick in Autumn | Special to Nv Yom Tnzs | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/troth-announced.html | TROTH ANNOUNCED | Special to HW Yo g | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-n-pays-million-on-us-loan.html | U N Pays Million on US Loan | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-s-joins-canada-for-power-project-st-lawrence-facility-is-asked-it.html | U S JOINS CANADA FOR POWER PROJECT St Lawrence Facility Is Asked  It Is First Step in Seaway to Be Built by Dominion | By Jay Walz | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-scanada-pact-set-on-curbing-swindles.html | U SCANADA PACT SET ON CURBING SWINDLES | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/us-stockowners-put-at-65-million-with-76-earning-under-10000-us.html | US Stockowners Put at 65 Million With 76 Earning Under 10000 US Stockowners Put at 65 Million With 76 Earning Under 10000 | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/use-of-auto-stamps.html | Use of Auto Stamps | MILTON S MARKS | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/vassar-gets-1179448-fiscal-year-gifts-and-bequests-listed-alumnae.html | VASSAR GETS 1179448 Fiscal Year Gifts and Bequests Listed Alumnae Set Record | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/walter-w-crawford.html | WALTER W CRAWFORD | peclal to z sv YoK ss | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/warfare-renewed-by-mayor-desapio-impellitteri-backer-dropped-in-6th.html | WARFARE RENEWED BY MAYOR DESAPIO Impellitteri Backer Dropped in 6th A D and Blaikie Gets Tammany Rebuff | By Warren Moscow | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/west-challenges-soviet-german-aim-high-commissioners-declare.html | WEST CHALLENGES SOVIET GERMAN AIM High Commissioners Declare Russian Restrictions Belie Professions on Unification | By Jack Raymond | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/wheat-rallies-from-early-drop-unexpected-strength-shown-by-corn.html | WHEAT RALLIES FROM EARLY DROP Unexpected Strength Shown by Corn Touches Off Upswing in Oats | Special to THE NEW YORK TIMES | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/wood-field-and-stream-workingday-opener-for-black-bass-season-gives.html | Wood Field and Stream WorkingDay Opener for Black Bass Season Gives Fish a Break Until the Weekend | By John Rendel | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/yellow-margarine-can-be-sold-today-trucks-loaded-with-product-roll.html | YELLOW MARGARINE CAN BE SOLD TODAY Trucks Loaded With Product Roll Into City From Jersey After Deadline Passes | By Charles Grutzner | RE0000063442 | 1980-07-14 | B00000363978 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/-b-it-sturtent-it-yile-2oyrs-retired-professor-of-ingulstios-dies.html | B It STURTENT IT YILE 2OYRS Retired Professor of ingulstiOs Dies st 77wAn ExPert On H ittite Language r | Special to Nsw YORK Ts | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/-taft-town-for-delegates-opens-with-show-saturday.html | Taft Town for Delegates Opens With Show Saturday | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/118-women-delegates-more-female-participation-seen-in-convention.html | 118 WOMEN DELEGATES More Female Participation Seen in Convention Than Ever | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/1st-pensions-paid-to-1125-on-coast-longshore-plan-of-a-year-ago.html | 1ST PENSIONS PAID TO 1125 ON COAST Longshore Plan of a Year Ago Begins as Union Men Retire Checks Total 100 | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/2-korea-reds-bolt-as-chiefs-debate-pair-at-panmunjom-outhustle.html | 2 KOREA REDS BOLT AS CHIEFS DEBATE Pair at Panmunjom Outhustle Pursuers in 1000Yard Dash to Embarrassment of Foe | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/3-governors-back-general-on-texas-send-national-committee-plea.html | 3 GOVERNORS BACK GENERAL ON TEXAS Send National Committee Plea Stevenson FEPC Stand Unacceptable to Byrnes | By William S Whitespecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/34-prisoners-revolt-surrender-to-pledge.html | 34 PRISONERS REVOLT SURRENDER TO PLEDGE | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/4-exposed-to-radiation-recover.html | 4 Exposed to Radiation Recover | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/abroad-the-new-task-of-american-diplomacy.html | Abroad The New Task of American Diplomacy | By Anne OHare McCormick | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/abuse-of-tb-drug-feared-in-britain-medical-council-orders-inquiry.html | ABUSE OF TB DRUG FEARED IN BRITAIN Medical Council Orders Inquiry Into Clinical Effects of INH as Sick Dose Themselves SALE NOW UNRESTRICTED Tests to Decide Whether Home Office or Health Ministry Has Regulatory Power | By John Hillabyspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/acheson-trip-stirs-brazil-loan-hopes-but-u-s-circles-assert-visit.html | ACHESON TRIP STIRS BRAZIL LOAN HOPES But U S Circles Assert Visit Will Stress Goodwill and Not Involve Details | By Sam Pope Brewerspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/annual-ball-game-won-by-councilmen-for-first-time-in-10-years-city.html | ANNUAL BALL GAME WON BY COUNCILMEN For First Time in 10 Years City Officials Score Victory Against Reporters | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/army-ushers-in-finest-medium-tank-the-army-puts-its-new-medium-tank.html | Army Ushers In Finest Medium Tank THE ARMY PUTS ITS NEW MEDIUM TANK THROUGH ITS PACES ARMY SHOWS TANK AS WORLDS FINEST | By Elie Abelspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bees-have-soviet-abuzz-12-inquiries-swarm-around-one-peasant-pure.html | BEES HAVE SOVIET ABUZZ 12 Inquiries Swarm Around One Peasant Pure as Honey | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bernard-mdonnell.html | BERNARD MDONNELL | special to Tm NmvYo | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/big-company-dims-steel-peace-hope-republics-president-in-plea-to-us.html | BIG COMPANY DIMS STEEL PEACE HOPE Republics President in Plea to US to End Ore Strike Bars Union Shop Accord BIG COMPANY DIMS STEEL PEACE HOPES | By A H Raskin | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bill-on-pension-increase-favored.html | Bill on Pension Increase Favored | SYLVIA P TURK | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bonds-and-shares-on-london-market-foreign-bonds-oils-and-some.html | BONDS AND SHARES ON LONDON MARKET Foreign Bonds Oils and Some Mining Issues Gain Leading Industrials Recover at Close | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/books-of-the-times.html | Books of The Times | By David Dempsey | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brennan-proxy-given-to-a-taft-supporter.html | BRENNAN PROXY GIVEN TO A TAFT SUPPORTER | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/briton-says-he-slew-expolish-countess.html | BRITON SAYS HE SLEW EXPOLISH COUNTESS | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brooklyn-fire-fatal-to-7-starts-demand-for-study-by-congress-new.html | Brooklyn Fire Fatal to 7 Starts Demand for Study by Congress New York City Democrats in House Obtain HalfPromise for Hearings on How U S Aid Could Reduce Firetraps | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brooks-win-43-on-reeses-hit-after-hodges-homer-ties-in-7th-dodger.html | Brooks Win 43 on Reeses Hit After Hodges Homer Ties in 7th Dodger Captain Gets Pinch Single With Bases Filled in Ninth Circuit Blow Helps Erase Phillies 30 Lead | By Roscoe McGowen | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/browning-clotworthy-anderson-qualify-for-olympic-diving-team-texas.html | Browning Clotworthy Anderson Qualify for Olympic Diving Team TEXAS JUNIOR FIRST ON 103745 POINTS Browning Leads From Start Getting Close to Maximum Awards in 3Meter Dive CLOTWORTHY IS SECOND Miller Gains Third Place on U S Squad N Y A C A Team Water Polo Victor | By Joseph M Sheehan | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bureau-to-scan-indians-house-to-scan-bureau.html | Bureau to Scan Indians House to Scan Bureau | BY the United Press | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/canadian-parties-united-on-seaway-4-leaders-in-house-endorse.html | CANADIAN PARTIES UNITED ON SEAWAY 4 Leaders in House Endorse Nations Building Project Alone if Necessary | By P J Philipspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/canadians-eye-texas-oil-new-continental-company-buys-2880-acres-for.html | CANADIANS EYE TEXAS OIL New Continental Company Buys 2880 Acres for 6000000 | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/canal-traffic-sets-record.html | Canal Traffic Sets Record | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/chinese-red-party-marks-31st-anniversary-comes-in-midst-of.html | CHINESE RED PARTY MARKS 31ST YEAR Anniversary Comes in Midst of Ranks Overhauling to Inject Young Blood | By Henry R Liebermanspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/clare-luce-warns-gop-against-taft-says-he-cant-win-the-election-and.html | CLARE LUCE WARNS GOP AGAINST TAFT Says He Cant Win the Election and Nomination Would Give Stalin a Political Victory | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/colombia-aids-korea-students.html | Colombia Aids Korea Students | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/commons-upholds-churchill-as-he-supports-us-on-yalu-commons.html | Commons Upholds Churchill As He Supports US on Yalu COMMONS SUPPORTS CHURCHILL ON YALU | By Clifton Danielspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/conferees-revive-a-2group-reserve-ready-and-standby-forces-asked-by.html | CONFEREES REVIVE A 2GROUP RESERVE Ready and Standby Forces Asked by Pentagon Put in Compromise Measure | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/czechs-cut-court-powers-adopt-soviet-code-subordinating-them-to.html | CZECHS CUT COURT POWERS Adopt Soviet Code Subordinating Them to State Prosecutor | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/daughter-to-the-robert-islers.html | Daughter to the Robert Islers | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/doris-hart-loses-but-4-u-s-girls-gain-wimbledon-net-semifinals-mrs.html | Doris Hart Loses but 4 U S Girls Gain Wimbledon Net SemiFinals MRS TODD DEFEATS DEFENDER IN 3 SETS Californian Ousts Doris Hart by 68 75 64 With Rally in Heat at Wimbledon MISS CONNOLLY SCORES Tops Mrs Long In Keen Tennis Match Misses Brough and Fry Also Win for U S | By Allison Danzigspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dorothy-shafer-is-affianced.html | Dorothy Shafer Is Affianced | Special to the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-pincho-wf_chter.html | DR PINCHO WFCHTER | Special to Tm NEW Yo Tu izs | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-thomas-f-devlin.html | DR THOMAS F DEVLIN | Special to TL NV YORK Tns | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/duclos-freed-as-paris-court-holds-he-was-not-caught-in-a-riotous.html | Duclos Freed as Paris Court Holds He Was Not Caught in a Riotous Act DUCLOS IS FREED BY FRENCH COURT | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dugan-takes-gross-prize-registers-72-as-108-golfers-compete-in.html | DUGAN TAKES GROSS PRIZE Registers 72 as 108 Golfers Compete in Plandome Event | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dulles-in-chicago-with-draft-of-critical-foreign-plank-millikin.html | Dulles in Chicago With Draft Of Critical Foreign Plank Millikin Head of Committee Stassen Warns Against a Too Conservative View DULLES IN CHICAGO ON FOREIGN POLICY | By James Restonspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/edward-w-kells.html | EDWARD W KELLS | Special toTa NEwYoax Tzts | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/eisenhower-plans-whistlestop-tour-nebraska-iowa-to-be-crossed-by.html | EISENHOWER PLANS WHISTLESTOP TOUR Nebraska Iowa to Be Crossed by Special Train on Way to Convention in Chicago | By Russell Porterspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/employers-warned-salary-curbs-remain.html | EMPLOYERS WARNED SALARY CURBS REMAIN | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/ethridge-defends-u-s-policy-abroad-tells-virginia-u-institute-taft.html | ETHRIDGE DEFENDS U S POLICY ABROAD Tells Virginia U Institute Taft Is a Nostalgic Isolationist  Hails Truman as Bold | By Luther A Hustonspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/europe-to-import-less-coal-from-us-west-germany-to-export-more-in.html | EUROPE TO IMPORT LESS COAL FROM US West Germany to Export More in Third Quarter of This Year  Allocations Are Made | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/evans-conquers-steiner-to-retain-chess-title.html | Evans Conquers Steiner To Retain Chess Title | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fair-trade-bill-tested-in-senate-foes-fail-to-kill-measure-that.html | FAIR TRADE BILL TESTED IN SENATE Foes Fail to Kill Measure That Would Legalize Principle  Night Session Is Held  FAIR TRADE BILL TESTED IN SENATE | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fashion-smart-clothes-offered-motherstobe-designers-put-style-and.html | Fashion Smart Clothes Offered MotherstoBe Designers Put Style And Modernity in Maternity Wear | By Dorothy ONeill | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/federation-seeks-equal-rights-data-women-ask-leading-aspirants-for.html | FEDERATION SEEKS EQUAL RIGHTS DATA Women Ask Leading Aspirants for Presidency to State Position on Proposal | By Emma Harrisonspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fights-u-s-milk-plan-driscoll-tells-brannan-jersey-farmers-want.html | FIGHTS U S MILK PLAN Driscoll Tells Brannan Jersey Farmers Want State Control | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/foes-truce-aides-ask-sudden-recess-indications-are-korean-enemy.html | FOES TRUCE AIDES ASK SUDDEN RECESS Indications Are Korean Enemy Weighs FaceSaving Plan on Prisoner Exchange | By Lindesay Parrottspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/france-fears-u-s-wavers-in-asia-aid-hears-some-favor-arms-for.html | FRANCE FEARS U S WAVERS IN ASIA AID Hears Some Favor Arms for Chiang Over IndoChina  Paris Peace Talk Spurred | By Harold Callenderspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/french-urge-political-unity.html | French Urge Political Unity | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/g-o-p-chiefs-bar-delegate-hearings-to-tv-and-radio-committees.html | G O P CHIEFS BAR DELEGATE HEARINGS TO TV AND RADIO Committees 60to40 Decision Defeats Eisenhower Groups Bid for Widest Publicity FLORIDA CASE IS SETTLED But It Does Not Affect Vote Fight of Taft and General Georgia Dispute Next G O P BARS VIDEO AT DELEGATE TESTS DURING CONFUSION AT G O P NATIONAL COMMITTEE MEETING | By W H Lawrencespecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/george-wan-buskirk.html | GEORGE WAN BUSKIRK | Special to TH lw Yo LtrS | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/german-attitude-queried-criticism-of-america-in-regard-to-russia.html | German Attitude Queried Criticism of America in Regard to Russia Called Preposterous | T H TETENS | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/guard-of-honor-beats-favored-vain-puritan-at-aqueduct-pecks-colt.html | Guard of Honor Beats Favored Vain Puritan at Aqueduct PECKS COLT SCORES BY THREE LENGTHS Guard of Honor Is Home First in Aqueduct Feature Race  Show to The Diver WALL RIDES TWO WINNERS Wheatgerm Mae West Victors in 2530 Daily Double  Courtney Takes Hurdles | By Joseph C Nichols | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/guatemala-congressmen-set-rise.html | Guatemala Congressmen Set Rise | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/harry-h-dudley.html | HARRY H DUDLEY | Specia l to THE NEW YOltK TIPigS | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/heads-jersey-education-raubinger-succeeds-bosshart-as-state.html | HEADS JERSEY EDUCATION Raubinger Succeeds Bosshart as State Commissioner | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/henry-mnamee.html | HENRY MNAMEE | Special to TIS Nsw Yo Tuzs | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/hugh-the-drover-in-premiere-here-punch-opera-opens-9week-season-in.html | HUGH THE DROVER IN PREMIERE HERE Punch Opera Opens 9Week Season in Greenwich Village With Work by Williams | R P | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/hungary-reported-clearing-borders-deportations-near-yugoslavia.html | HUNGARY REPORTED CLEARING BORDERS Deportations Near Yugoslavia Austria and Czechoslovakia Under Way for 2 Weeks | By Harry Schwartz | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/i1-josbphwood-iired-i1i87-former-executive-secretary-df-thenewark.html | i1 JOSBPHWOOD IIRED I1I87 Former Executive SecretarY df theNewark Federation of Churches Is Dead at 83 | SlCl to Tm NzW Yo Tmzs | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/iedith-c_-davi___ss-a-bride-i.html | IEDITH C DAVISS A BRIDE I | Wed in Bryn Mawr Chapel toI | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/indian-state-effects-land-reform-giving-peasants-60000000-acres.html | Indian State Effects Land Reform Giving Peasants 60000000 Acres VAST LAND REFORM EFFECTED IN INDIA | By Robert Trumbullspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/jersey-woman-drowns-body-of-mother-28-recovered-from-metedeconk.html | JERSEY WOMAN DROWNS Body of Mother 28 Recovered From Metedeconk River | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/john-n-kolb.html | JOHN N KOLB | pecial to Tin NW YO rs | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/joseph-l-decker-.html | JOSEPH L DECKER | Special to Tins NLW yorlMes | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/judge-c-g-fty-of-pitlladelpitli-member-of-the-common-pleas-bench.html | JUDGE C G FTY OF PItlLADELPItlI Member of the Common Pleas Bench DiesCatholic LayianServed inCongress 193638 | Special to T Nw Yogg M | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/laura-f-hayward-is-wed1-becomes-the.html | LAURA F HAYWARD IS WED1 Becomes the | Bf James HI | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/lewisjonessago.html | LewisJonesSago | Special to T Nzw Your TxM | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/lodolce-decision-put-off-by-judge-counsel-denies-italy-had-any.html | LODOLCE DECISION PUT OFF BY JUDGE Counsel Denies Italy Had Any Jurisdiction Over US Sergeant Accused of Killing Major | By Warren Weaver Jrspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/marcus-d-barnett.html | MARCUS D BARNETT | Special to THS IEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/margaret-mdevitt-i-secoes-nffincedt.html | MARGARET MDEVITT i sEcoEs nFFInCEDt | Special to THZ NW Yoag TZMr | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mcarthy-files-for-race-wisconsin-senator-seeks-g-o-p-nomination-for.html | MCARTHY FILES FOR RACE Wisconsin Senator Seeks G O P Nomination for Reelection | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/miss-f-h-warrington-bride-in-brynmawr.html | MISS F H WARRINGTON BRIDE IN BRYNMAWR | BRYN ATW | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/miss-mary-l-irving-a-prospective-bride.html | MISS MARY L IRVING A PROSPECTIVE BRIDE | Special to TH IEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/miss-swift-is-victor-in-golf-test-with-72.html | MISS SWIFT IS VICTOR IN GOLF TEST WITH 72 | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/missialice-bearn.html | MISSiALICE BEARN | pectal to T Nsw yo TIr | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mrs-bartol-first-on-links-with-83-greenwich-player-sets-pace-in.html | MRS BARTOL FIRST ON LINKS WITH 83 Greenwich Player Sets Pace in Class A Event at Ardsley Mrs Walden Wins Net | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mrs-george-h-laing.html | MRS GEORGE H LAING | Spee la1 o TI qv Yo T5f | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mrs-jambs-j-swift.html | MRS JAMbs J SWIFT | Spcclal tO TII IgW N0 TingS | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mrs-james-v-dempsey.html | MRS JAMES V DEMPSEY | Special to Tz Nv YoIu TzMr s | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mrs-john-h-gesin.html | MRS JOHN H GESIN | special to Tr NEW Yom TLaZS | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archiv es/mrs-john-h-wiley.html | MRS JOHN H WILEY | Special to Ta Nv Yo TIMS | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/nassau-beach-rating-shows-none-declined.html | NASSAU BEACH RATING SHOWS NONE DECLINED | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-class-enters-west-point.html | New Class Enters West Point | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-goldwyn-film-center-of-dispute-screen-writers-guild-to-rule-on.html | NEW GOLDWYN FILM CENTER OF DISPUTE Screen Writers Guild to Rule on Credit for the Script of Hans Christian Andersen | By Thomas M Pryorspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-threats-seen-to-school-freedom-teachers-face-greater-curbs-than.html | NEW THREATS SEEN TO SCHOOL FREEDOM Teachers Face Greater Curbs Than Any Time in 100 Years Education Group Says SUPERPATRIOTS BLAMED Report to Detroit Parley Hits States Feinberg Law as Opening Door to Abuses | By Benjamin Finespecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-trustee-is-elected-by-norwich-university.html | New Trustee Is Elected By Norwich University | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/newark-airport-adds-40-flights.html | Newark Airport Adds 40 Flights | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/numbering-of-city-streets-method-used-in-manhattan-deciphered-for.html | Numbering of City Streets Method Used in Manhattan Deciphered for the Puzzled | STEPHEN K RAPP | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/olive-e-rhinesmith-james-m-austin-wed.html | OLIVE E RHINESMITH JAMES M AUSTIN WED | 1eal to Tx Nzw Yo Trr | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/oscar-borden-waring.html | OSCAR BORDEN WARING | Special to THr NSW YOaK TnrS | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/pier-strike-end-seen-company-at-armys-jersey-city-dock-to-post.html | PIER STRIKE END SEEN Company at Armys Jersey City Dock to Post Hiring List | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/plan-to-end-trust-on-ruhr-coal-set-french-west-german-and-us.html | PLAN TO END TRUST ON RUHR COAL SET French West German and US Experts Arrive at Solution of Schuman Plan Barrier | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/platform-aides-named-5-of-jersey-g-o-p-delegation-are-chosen-by.html | PLATFORM AIDES NAMED 5 of Jersey G O P Delegation Are Chosen by Driscoll | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/play-on-alger-hiss-near-final-stages-script-of-the-unclean-going-to.html | PLAY ON ALGER HISS NEAR FINAL STAGES Script of The Unclean Going to Producer Today  Joseph Cotten Sought for Lead | By J P Shanley | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/porpoise-takes-purpose-out-of-distance-swimmer.html | Porpoise Takes Purpose Out of Distance Swimmer | By the United Press | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/portugal-sets-up-air-arm.html | Portugal Sets Up Air Arm | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/president-charges-control-law-opens-a-dangerous-gap-accuses.html | PRESIDENT CHARGES CONTROL LAW OPENS A DANGEROUS GAP Accuses Congress of Imperiling Mobilization With Weaker WagePriceRent Curbs SEES STABILIZATION HURT Arnall Echoes Regrets  Price Agency Experts Study Effect of New Act on Foods CONTROL ACT WEAK TRUMAN DECLARES | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/president-opens-drive-for-party-at-first-whistlestop-says-speech.html | PRESIDENT OPENS DRIVE FOR PARTY At First WhistleStop Says Speech Today at Arkansas Dam Will Form Plank | By Anthony Levierospecial to the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/prices-of-cars-cut-by-ford-of-britain-export-vehicles-to-go-down-5.html | PRICES OF CARS CUT BY FORD OF BRITAIN Export Vehicles to Go Down 5 to 10 With a 5 Slash for Domestic Sales COURAGEOUS ACTION SEEN Company Is First to Take Step After Government Order on Steel Allocations PRICES OF CARS CUT BY FORD OF BRITAIN | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/prous-candidate-favored-in-mexico-ruiz-cortines-seen-sure-to-win.html | PROUS CANDIDATE FAVORED IN MEXICO Ruiz Cortines Seen Sure to Win Presidency Sunday  General Henriquez Guzman Feared | By Sydney Grusonspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/puerto-rican-code-goes-to-white-house.html | PUERTO RICAN CODE GOES TO WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/puseyhilliard.html | PuseyHilliard | Special to T Nrw YOPK Iz | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rabbis-group-backs-bill-for-student-aid.html | RABBIS GROUP BACKS BILL FOR STUDENT AID | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/radio-and-television-video-suffers-temporary-setback-at-convention.html | RADIO AND TELEVISION Video Suffers Temporary Setback at Convention in Its Fight as a Journalistic Medium | By Jack Gould | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rail-unions-spurn-offer-on-security-carriers-proposal-a-modified.html | RAIL UNIONS SPURN OFFER ON SECURITY Carriers Proposal a Modified MaintenanceofMembership Clause Committee Says | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/red-group-to-call-world-peace-talk-session-in-berlin-to-fix-date.html | RED GROUP TO CALL WORLD PEACE TALK Session in Berlin to Fix Date  Free Unions Challenge Soviet on Its True Aims | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/reds-can-be-held-alexander-says-would-face-terrific-losses-if-they.html | REDS CAN BE HELD ALEXANDER SAYS Would Face Terrific Losses if They Attacked in Korea Now He Tells Parliament | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/ridgway-bids-norway-build-officer-corps.html | RIDGWAY BIDS NORWAY BUILD OFFICER CORPS | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rival-gop-claims-wax-more-bitter-hamilton-clashes-with-lodge.html | RIVAL GOP CLAIMS WAX MORE BITTER Hamilton Clashes With Lodge MacArthur Held Dark Horse Stassen in the Picture RIVAL GOP CLAIMS WAX MORE BITTER | By James A Hagertyspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rossbach-nominated-for-sec.html | Rossbach Nominated for SEC | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/russians-free-two-norwegians.html | Russians Free Two Norwegians | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rutgers-accepts-gifts-funds-to-be-used-for-douglass-memorial-at.html | RUTGERS ACCEPTS GIFTS Funds to Be Used for Douglass Memorial at Womens Unit | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/samuel-finkel.html | SAMUEL FINKEL | Special to THE NEw YOKTIMS | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/senate-approves-bonn-peace-pact-andtie-with-nato-u-s-becomes-first.html | SENATE APPROVES BONN PEACE PACT ANDTIE WITH NATO U S Becomes First to Ratify West German Accord and Atlantic Treaty Change ONLY 5 SENATORS OPPOSED G O P Bid to Add to Protocol Curb on Sending of Troops Abroad is Defeated Senate Approves Bonn Peace Pact And Link With Atlantic Alliance | By Harold B Hintonspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/south-african-tactics-protested.html | South African Tactics Protested | A J MUSTEA PHILIP RANDOLPHJ J SINGH | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times Bigger and Better | By Arthur Daley | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/stassen-proposes-taft-acts-repeal-also-asks-strong-rights-stand-by.html | STASSEN PROPOSES TAFT ACTS REPEAL Also Asks Strong Rights Stand by G O P Millikin Opens Hearings for Platform | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sterling-b-schouten.html | STERLING B SCHOUTEN | Special to Tin | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/stevenson-reports-on-illinois-regime.html | STEVENSON REPORTS ON ILLINOIS REGIME | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/tax-relief-is-urged-for-foreign-capital.html | TAX RELIEF IS URGED FOR FOREIGN CAPITAL | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/to-a-b-fljliiy-jl-holy-family-catholic-church-in-new-rochelle-s.html | TO A B flJIIIY Jl Holy Family Catholic Church in New Rochelle s Scene of Their Marriage | Special to Nsw No zs | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/to-aid-invalid-children.html | To Aid Invalid Children | ISABEL L DAVIS | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/torgeson-punches-yvars-in-dugout-as-polo-grounders-triumph-6-to-3.html | Torgeson Punches Yvars in Dugout As Polo Grounders Triumph 6 to 3 Brave Player Opens ThreeStitch Cut Over Eye of Giant Catcher Thompson and Williams Connect for Home Runs | By John Drebingerspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/truman-makes-new-plea.html | Truman Makes New Plea | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/truman-orders-study-of-materials-report.html | TRUMAN ORDERS STUDY OF MATERIALS REPORT | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/tunisia-session-opposed-belgium-and-norway-against-calling-u-n.html | TUNISIA SESSION OPPOSED Belgium and Norway Against Calling U N Assembly | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-n-to-ask-states-accused-of-slave-labor-to-answer-the-complaints.html | U N to Ask States Accused of Slave Labor To Answer the Complaints Against Them | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-calls-germ-lie-a-threat-to-peace-gross-urges-u-n-to-authorize.html | U S CALLS GERM LIE A THREAT TO PEACE Gross Urges U N to Authorize Red Cross Investigation as Malik Threatens Boycott U S SEES GERM LIE A THREAT TO PEACE | By Thomas J Hamiltonspecial To the New York Times | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-clarifies-stand.html | U S Clarifies Stand | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-key-to-peace-put-in-wide-culture-ties.html | U S KEY TO PEACE PUT IN WIDE CULTURE TIES | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-reports-a-deficit-of-4-billions-half-of-what-president-forecast.html | U S Reports a Deficit of 4 Billions Half of What President Forecast DEFICIT IS 4 BILLION FOR 52 FISCAL YEAR | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/use-of-ads-urged-to-overcome-lies-industrial-advertisers-told-the.html | USE OF ADS URGED TO OVERCOME LIES Industrial Advertisers Told the Combat Idea That Business Success is Moral Failure | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/weill-and-menotti-on-lyric-program-american-theatre-begins-its.html | WEILL AND MENOTTI ON LYRIC PROGRAM American Theatre Begins Its Season With Down in Valley and Old Maid and Thief | J B | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/wheat-stiffened-by-many-factors-rises-1-78-to-2-38-cents-on-lack-of.html | WHEAT STIFFENED BY MANY FACTORS Rises 1 78 to 2 38 Cents on Lack of Hedge Pressure Flour Sales ShortProfitTaking | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/wildermannmurphy.html | WildermannMurphy | Special to T Ngw NoI IIES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/william-d-dixon.html | WILLIAM D DIXON | peclal to TKs Nv Yo ss | RE0000063443 | 1980-07-14 | B00000363979 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/wood-field-and-stream-yonkers-angler-misses-mark-for-bonito-pollock.html | Wood Field and Stream Yonkers Angler Misses Mark for Bonito Pollock Record Confirmed | By John Rendel | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/world-bank-steel-loan-to-india-gets-backing-to-double-output.html | World Bank Steel Loan to India Gets Backing to Double Output Mission Headed by Woods of First Boston Corp Agrees to Recommend Aid Both for Governmenet and Private Interests INDIA GETS BACKING FOR BIG STEEL LOAN | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/yankees-beat-red-sox-dodgers-down-phils-giants-defeat-braves-raschi.html | Yankees Beat Red Sox Dodgers Down Phils Giants Defeat Braves RASCHI VICTOR 32 ON BROWNS DOUBLE Mantle Scores on Wallop in Eighth After Driving Home Tying Run in Sixth RED SOX HELD TO 5 HITS 48797 See Yankees Get 8 Off Trout and Raise League Lead to Four Games | By Louis Effrat | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/zibeline-texture-creates-appeal-new-surface-treatment-shown-in.html | ZIBELINE TEXTURE CREATES APPEAL New Surface Treatment Shown in Paris Gives SableSoft Feel to Wool Clothes | Special to THE NEW YORK TIMES | RE0000063443 | 1980-07-14 | B00000363979 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/175000-in-fire-damage-houses-wrecked-in-port-chester-country-club.html | 175000 IN FIRE DAMAGE Houses Wrecked in Port Chester Country Club in Harrison | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/2-poles-seek-haven-in-italy.html | 2 Poles Seek Haven in Italy | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/23-governors-ask-g-o-p-ban-on-votes-by-contested-delegates-taft.html | 23 Governors Ask G O P Ban On Votes by Contested Delegates Taft Supporters Among State Executives Signing Manifesto Assert Fairness in Seating Is Essential to Party | By William S Whitespecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/3000-children-receive-injections-in-texas-experiment-to-halt-polio.html | 3000 Children Receive Injections In Texas Experiment to Halt Polio | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/7-in-u-n-back-u-s-on-germ-inquiry-support-proposal-for-red-cross.html | 7 IN U N BACK U S ON GERM INQUIRY Support Proposal for Red Cross Study of Soviet Charges Malik Veto to Doom It | By Thomas J Hamiltonspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/9-u-s-cadets-to-visit-brazil.html | 9 U S Cadets to Visit Brazil | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/925-dutch-go-to-new-zealand.html | 925 Dutch Go to New Zealand | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/abram-kaplan.html | ABRAM KAPLAN | Special to THE lv YORY TIz | RE0000063444 | 1980-07-14 | B00000364779 |

| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/acheson-receives-welcome-in-brazil-tells-radio-audience-he-came-to.html | ACHESON RECEIVES WELCOME IN BRAZIL Tells Radio Audience He Came to Cement Good Relations Visit Hailed as Symbol SECRETARY OF STATE ACHESON IN VIENNA ACHESON RECEIVES WELCOME IN BRAZIL | By Sam Pope Brewerspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/addison-p-rosenkrans.html | ADDISON P ROSENKRANS | Special to THE NLW YORK TIMFS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/affianced.html | AFFIANCED | Special to Tar Ngw YORK | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/agencies-study-increase.html | Agencies Study Increase | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/alexander-causes-storm-in-commons-labor-protests-disclosure-of.html | ALEXANDER CAUSES STORM IN COMMONS Labor Protests Disclosure of Concern on Korea Reserves He Left Out of Report CHURCHILL DEFENDS AIDE Discounts Harm to Security in Private Talk Omission Laid to Request by Bradley | By Clifton Danielspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/alfred-e-forstall.html | ALFRED E FORSTALL | Sal to TH HI | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/aluminum-makers-told-to-stockpile-must-earmark-31000000-lbs-in-4th.html | ALUMINUM MAKERS TOLD TO STOCKPILE Must Earmark 31000000 Lbs in 4th Quarter to Repay Reserves for Withdrawals ALUMINUM MAKERS TOLD TO STOCKPILE | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/argentines-taboo-grimm-and-twain-peron-leader-says-their-works-and.html | ARGENTINES TABOO GRIMM AND TWAIN Peron Leader Says Their Works and That of Other Writers Plant Treason in Schools | By Edward A Morrowspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/averyhall.html | AveryHall | SplLl to TH Nzw YO TIMF | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/backing-for-un-held-rising-steadily-in-us.html | BACKING FOR UN HELD RISING STEADILY IN US | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/barnum-festival-opens-fairfield-county-starts-5day-program-to-honor.html | BARNUM FESTIVAL OPENS Fairfield County Starts 5Day Program to Honor Showman | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/baruch-says-discord-tears-imperiled-u-s.html | BARUCH SAYS DISCORD TEARS IMPERILED U S | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/big-soviet-bomber-is-air-force-secret-its-guide-for-spotters-omits.html | BIG SOVIET BOMBER IS AIR FORCE SECRET Its Guide for Spotters Omits Plane Likely to Be Used if This Country Is Raided | By Austin Stevensspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bills-go-to-white-house.html | Bills Go to White House | By John D Morrisspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bonds-and-shares-on-london-market-foreign-issues-respond-to-talk-of.html | BONDS AND SHARES ON LONDON MARKET Foreign Issues Respond to Talk of Accord on German Debt With Some Good Gains | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bonn-university-renames-rector.html | Bonn University Renames Rector | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/braves-homer-halts-giants-21-torgeson-fined-100-yvars-25-dittmer-a.html | Braves Homer Halts Giants 21 Torgeson Fined 100 Yvars 25 Dittmer a Rookie Gets 2Run Wallop Off Kennedy in Seventh Mild Penalties by Giles in Dugout Fracas Surprise | By John Drebingerspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/britain-ends-spanish-ban.html | BRITAIN ENDS SPANISH BAN | To Allow Trade in Some War Material Embargoed Since 46 | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/brooklyn-toppled-by-43-and-21-as-lead-is-cut-to-three-games.html | Brooklyn Toppled by 43 and 21 As Lead Is Cut to Three Games Nicholsons 2Run Homer in Eighth Beats Dodgers After Roberts Wins Eleventh for Phillies With SixHit Hurling | By Louis Effrat | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/charles-kruger.html | CHARLES KRUGER | lClal to TI NEW YORK TIMZS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/chicago-transit-deal-new-equipment-to-be-financed-through-trust.html | CHICAGO TRANSIT DEAL New Equipment to Be Financed Through Trust Certificates 2 RAILROADS SELL 11230000 SERIALS | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/city-council-votes-new-smoke-agency-ripper-step-seen-isaacs-says.html | CITY COUNCIL VOTES NEW SMOKE AGENCY RIPPER STEP SEEN Isaacs Says Department of Air Pollution Is Subterfuge to Let Mayor Get Rid of Maxwell LACK OF COURAGE CHARGED Proposed Unit Denounced as Patronage Source Present Bureau Called Adequate AIR POLLUTION UNIT VOTED BY COUNCIL | By Charles G Bennett | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/clerics-to-resist-hungarian-ouster-ecclesiastical-group-in-rome.html | CLERICS TO RESIST HUNGARIAN OUSTER Ecclesiastical Group in Rome Linked to Vatican to Defy Eviction by Red Regime | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/coast-ship-owners-file-unfair-plea-they-accuse-two-unions-in-move.html | COAST SHIP OWNERS FILE UNFAIR PLEA They Accuse Two Unions in Move for Labor Board Action in 38DayOld Strike | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/colonial-aid-stressed-free-unions-told-assistance-will-curb.html | COLONIAL AID STRESSED Free Unions Told Assistance Will Curb Communism | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/colonies-get-40516000-britain-reports-expenditures-for-development.html | COLONIES GET 40516000 Britain Reports Expenditures for Development Projects | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/committee-seats-taft-georgia-bloc-by-62t039-vote-eisenhower-backers.html | COMMITTEE SEATS TAFT GEORGIA BLOC BY 62T039 VOTE Eisenhower Backers Again Cry Steal  Ruling Increases Ohioans Delegates to 493 KANSAS TEST TO GENERAL Case Involves a Single Seat Governors Would Bar All Polls to Disputed States COMMITTEE SEATS TAFT GEORGIA BLOC | By W H Lawrencespecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/congress-passes-fair-trade-bill-measure-would-overrule-high-court.html | CONGRESS PASSES FAIR TRADE BILL Measure Would Overrule High Court Decision and Permit PriceFixing in 45 States TRUMAN VETO IS EXPECTED Senate Approves Proposal by 6416 After Rejecting Substitute by Douglas | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/creek-into-hudson-to-be-cleaned-up-state-starts-drive-against.html | CREEK INTO HUDSON TO BE CLEANED UP State Starts Drive Against Industrial Waste Sewage Dumped Into Sparkill TIDAL FLAT FISHING ENDED Interstate Body Acts to Stop River Pollution at Point of Discoverers Landing | By Charles Grutznerspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/crucible-steel-distributes-vacation-pay-to-harrison-strikers.html | Crucible Steel Distributes Vacation Pay To Harrison Strikers Because of Need | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/cubas-budget-31428593162.html | Cubas Budget 31428593162 | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/czechs-for-un-tunisia-session.html | Czechs for UN Tunisia Session | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/defense-aide-made-chief-of-state-liquor-authority.html | Defense Aide Made Chief Of State Liquor Authority | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/demonstration-for-taft-youths-stage-parade-in-chicago-hear-ohioan.html | DEMONSTRATION FOR TAFT Youths Stage Parade in Chicago Hear Ohioan in Appeal | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dewey-in-chicago-to-aid-eisenhower-he-reports-texas-is-outraged.html | DEWEY IN CHICAGO TO AID EISENHOWER He Reports Texas Is Outraged Over the Treatment of Its Republican Delegates | By James A Hagertyspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dr-hugh-wilson-helm.html | DR HUGH WILSON HElM | Splal to THE NEW YORK TIS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dr-mary-t-blauvelt.html | DR MARY T BLAUVELT | Special to Tm Nzw Nogl Tnrs | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/edith-l-woodruff-krried-upstate-escorted-by-uncle-at-wedding-in.html | EDITH L WOODRUFF kRRIED UPSTATE Escorted by Uncle at Wedding in Bedford Church to 14 B Kunhardt Harvard Student | SlCial to T NzW YOK TrS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/edwin-w-yardley.html | EDWIN W YARDLEY | SPeCial to THS NSW YORK lMzs | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/egyptian-cabinet-approved-by-king-sirry-pasha-as-new-premier.html | EGYPTIAN CABINET APPROVED BY KING Sirry Pasha as New Premier Pledges to Fulfill Aims on Suez and Sudan Issues | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/eisenhower-camp-set-to-halt-taft-believes-most-of-the-delegates.html | EISENHOWER CAMP SET TO HALT TAFT Believes Most of the Delegates Will Bar Contested Blocs From Credentials Action | By James Restonspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/eisenhower-vows-clean-convention-warns-that-he-will-roar-out-across.html | EISENHOWER VOWS CLEAN CONVENTION Warns That He Will Roar Out Across the Country to Assure a Decent Operation EISENHOWERS CELEBRATE 36TH WEDDING ANNIVERSARY EISENHOWER VOWS CLEAN CONVENTION | By Russell Porterspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/election-of-a-republican.html | Election of a Republican | ALEXANDER DUGAS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/five-runs-in-sixth-sink-bombers-54-red-sox-rout-lopat-34-as-benton.html | FIVE RUNS IN SIXTH SINK BOMBERS 54 Red Sox Rout Lopat 34 as Benton 41 Saves Stadium Victory for Hudson 34 DIMAGGIO STARTS RALLY Evers Scores Winning Tally Against Yankees After His Single Drives In Two | By James P Dawson | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/foreign-jets-over-danish-isles.html | Foreign Jets Over Danish Isles | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/french-consider-new-duclos-move-freeing-of-communist-leader-does.html | FRENCH CONSIDER NEW DUCLOS MOVE Freeing of Communist Leader Does Not End Plot Inquiry a Cabinet Spokesman Says | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/g-o-p-is-warned-on-isolationism-no-nation-can-live-alone-americans.html | G O P IS WARNED ON ISOLATIONISM No Nation Can Live Alone Americans for Democratic Action Tell Plank Group | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/gross-prize-taken-by-mrs-torgerson-cherry-valley-golfer-scores-with.html | GROSS PRIZE TAKEN BY MRS TORGERSON Cherry Valley Golfer Scores With 79  Mrs McNaughton Mrs Sayre Post 80s | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/harriman-favors-health-insurance.html | HARRIMAN FAVORS HEALTH INSURANCE | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/harry-l-nickerson.html | HARRY L NICKERSON | SlectaI to Ttm NEW YOK Tnrs | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/hensonbrton.html | HensonBrton | pecial to TE lt NOPK TIMF | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/house-unit-lays-katyn-massacre-of-poles-to-russian-secret-police.html | House Unit Lays Katyn Massacre Of Poles to Russian Secret Police Group Is Unanimous in Putting Onus for Extermination of Thousands on Soviet | By Harold B Hintonspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/i4-l-5turdevant-66-exeditor-tva-aide.html | I4 L 5TURDEVANT 66 EXEDITOR TVA AIDE | Special to rsz NEW YoP x TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/ibn-sauds-son-visits-u-n.html | Ibn Sauds Son Visits U N | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/in-the-nation-manufacturing-delegates-and-alienating-voters.html | In The Nation Manufacturing Delegates and Alienating Voters | By Arthur Krock | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/independent-voters-position.html | Independent Voters Position | A FRANDSEN | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/indian-robin-hood-settles-for-short-pakistan-term.html | Indian Robin Hood Settles For Short Pakistan Term | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/installment-plan-applied-to-tuition-stevens-institute-arranges-for.html | INSTALLMENT PLAN APPLIED TO TUITION Stevens Institute Arranges for Bank Loans at 4 to Cover Twelve Monthly Payments | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jacodema-shows-way-to-field-of-13-in-bridal-flower-handicap-at.html | Jacodema Shows Way to Field of 13 in Bridal Flower Handicap at Aqueduct APHEIM FILLY WINS SPRINT DECISIVELY Jacodema Beats Sunshine Nell by 1 12 Lengths in Front Run  Sickles Image Third DIXIE FLYER IN SIXTH SPOT Wall Boots Home Pair Again for Aqueduct Total of 14  Smock Devotional Score | By Joseph C Nichols | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jersey-brewery-strike-ends.html | Jersey Brewery Strike Ends | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jersey-city-rabbi-elected-head-of-orthodox-council.html | Jersey City Rabbi Elected Head of Orthodox Council | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jewish-body-agrees-on-bonn-settlement.html | JEWISH BODY AGREES ON BONN SETTLEMENT | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/john-thorndyke.html | JOHN THORNDYKE | Speda1 to N YO TIS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/joins-river-edge-school-board.html | Joins River Edge School Board | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/josephtalmage.html | JOSEPHTALMAGE | Special to THE NEW NOiK THaES | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/kirk-will-address-ukrainians-rally-admirals-talk-saturday-held.html | KIRK WILL ADDRESS UKRAINIANS RALLY Admirals Talk Saturday Held Indication Groups May Join Other Exiles Against Reds | By Harry Schwartz | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/labor-board-issues-union-fee-rulings.html | LABOR BOARD ISSUES UNION FEE RULINGS | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/legion-educators-near-open-break-commander-gets-an-ovation-but.html | LEGION EDUCATORS NEAR OPEN BREAK Commander Gets an Ovation but Earlier Magazine Attack on NEA Chiefs Spurs Action INTERVIEW SPARKS FOES Association Heads Are Backed Against Charge in Article on Subversive Activities | By Benjamin Finespecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/limiting-imports-queried-pressure-groups-are-charged-with.html | Limiting Imports Queried Pressure Groups Are Charged With Obstructing Foreign Trade | ERCOLE LAURENCE SOZZI | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/linkage-of-public-to-business-urged-g-e-officer-asks-word-of-mouth.html | LINKAGE OF PUBLIC TO BUSINESS URGED G E Officer Asks Word of Mouth Drive to End Hostility Based on False Preachings | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/machine-control-of-votes.html | Machine Control of Votes | S WEINBERG | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/martha-ivkeen____s-troth-l-she-becomes-affianced-to-john.html | MARTHA IVKEENS TROTH l She Becomes Affianced to John | I | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/michael-j-horgan.html | MICHAEL J HORGAN | Special to T NIW YORK TXMr | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mine-safety-bill-goes-to-president-fair-trade-measure-also-is.html | MINE SAFETY BILL GOES TO PRESIDENT Fair Trade Measure Also Is Passed as Congress Strives to Adjourn Saturday | By Clayton Knowlesspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-c-de-cozen-winner-cards-78-for-5stroke-edge-in-jersey-oneday.html | MISS C DE COZEN WINNER Cards 78 for 5Stroke Edge in Jersey OneDay Golf Event | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-carolyn-ruxton1-bco_es-aff_____iancedt.html | MISS CAROLYN RUXTON1 BcoEs AFFIANCEDt | Special to T NRW YORK TIES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-h-k-devereux-is-wed-to-physician.html | MISS H K DEVEREUX IS WED TO PHYSICIAN | Special to Tmc Nw NoR TtMr | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mobile-unit-enters-radio-activity-quest.html | MOBILE UNIT ENTERS RADIO ACTIVITY QUEST | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/more-women-held-need-of-industry-new-head-of-federation-urges-them.html | MORE WOMEN HELD NEED OF INDUSTRY New Head of Federation Urges Them to Enter Critical Shortage Fields | By Emma Harrisonspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-charles-garfunkel.html | MRS CHARLES GARFUNKEL | peclaI to lr lEw YORK Tnvs | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-k-athryn-leighton.html | MRS K ATHRYN LEIGHTON | special to N Yos wJ | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-verdon-l-kime.html | MRS VERDON L KIME | Special to THZ Nsw Yo Tnzs | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/new-york-a-c-and-el-segundo-s-c-gain-final-of-olympic-water-polo.html | New York A C and El Segundo S C Gain Final of Olympic Water Polo Trials WINGED FOOT BEATS ILLINOIS A C 6 TO 3 Koehler Scores Four Goals to Lead New York A C Team to Final Olympic Trial EL SEGUNDO IN FRONT 65 Beats Fullerton  Whittier in Water Polo on LastMinute Tally by Dornblaser | By Joseph M Sheehan | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/no-dinner-no-diner-boy-9-rides-freight-700-miles-gets-hungry-jumps.html | NO DINNER NO DINER Boy 9 Rides Freight 700 Miles Gets Hungry Jumps Off | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/norman-waggoner-pioneer-fool-packer.html | NORMAN WAGGONER  PIONEER FOOl PACKER | Speclafto T Bray YORK TKS | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/norway-aroused-by-controls-bill-government-seeks-permanent.html | NORWAY AROUSED BY CONTROLS BILL Government Seeks Permanent Regulation of Industry Commerce and Prices | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/oaxaca-may-hold-mexico-peace-key-if-trouble-is-to-follow-sundays.html | OAXACA MAY HOLD MEXICO PEACE KEY If Trouble Is to Follow Sundays Election It Could Start in That Rebellious State | By Sydney Grusonspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/origin-of-taxi-meter.html | Origin of Taxi Meter | DERK BODDE | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/paramount-plans-new-vanity-fair-thackeray-novel-to-be-filmed-in.html | PARAMOUNT PLANS NEW VANITY FAIR Thackeray Novel to Be Filmed in Technicolor by Studio  Duggan Named Producer | By Thomas M Pryorspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/peakegold.html | PeakeGold | gpecial to T I | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/phipps-estate-sought-new-england-concern-presses-claim-to-buy.html | PHIPPS ESTATE SOUGHT New England Concern Presses Claim to Buy Jersey Tract | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/pipeline-company-wins-easements-westchester-court-authorizes.html | PIPELINE COMPANY WINS EASEMENTS Westchester Court Authorizes Algonquin Gas to Cross 13 Properties in County | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/playwrights-list-seasons-schedule-mr-pickwick-by-young-first-of-4.html | PLAYWRIGHTS LIST SEASONS SCHEDULE  Mr Pickwick by Young First of 4 on Calendar to Open Soon After Labor Day | By J P Shanley | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reds-submit-counterotter-on-korean-prisoner-issue-korean-foe-files.html | Reds Submit CounterOtter On Korean Prisoner Issue KOREAN FOE FILES COUNTERPROPOSAL | By Lindesay Parrottspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reorganization-set-for-epilepsy-center.html | REORGANIZATION SET FOR EPILEPSY CENTER | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/research-on-dating-reveals-patterns.html | RESEARCH ON DATING REVEALS PATTERNS | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/returns-to-washington-as-professor-of-religion.html | Returns to Washington As Professor of Religion | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/rev-joseph-a-damin.html | REV JOSEPH A DAMIN | Spetl to IHE NEW YOR TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/ridgway-is-critical-of-norways-air-arm.html | RIDGWAY IS CRITICAL OF NORWAYS AIR ARM | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/rosenbach-book-collector-dead-dealt-in-worlds-literary-rarities.html | Rosenbach Book Collector Dead Dealt in Worlds Literary Rarities Rosenbach Booh Collector Dead Dealt in Worlds Literary Rarities | By the United Press | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/senate-unit-calls-lattimore-agent-of-red-conspiracy-report-of.html | SENATE UNIT CALLS LATTIMORE AGENT OF RED CONSPIRACY Report of Investigation Group Says He Has Been Conscious Instrument of Soviet Plot PERJURY ACTION SOUGHT Official of State Department at Bonn Also Accused Charges Denied by Both LATTIMORE SCORED AS A SOVIET AGENT | By C P Trussellspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/september-draft-of-30000-planned-army-will-call-54000-in-each-of.html | SEPTEMBER DRAFT OF 30000 PLANNED Army Will Call 54000 in Each of Last 3 Months of Year as Thousands Get Discharges | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/slovene-prelates-accede-to-red-unit-opposition-to-yugoslavbacked.html | SLOVENE PRELATES ACCEDE TO RED UNIT Opposition to YugoslavBacked Priests Society Withdrawn  Modifications Urged | By M S Handlerspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/soviet-balks-yugoslavia-defeats-move-to-break-russian-power-on.html | SOVIET BALKS YUGOSLAVIA Defeats Move to Break Russian Power on Danube Commission | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/soviet-offers-jobs-if-west-cuts-arming.html | SOVIET OFFERS JOBS IF WEST CUTS ARMING | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/soviet-sees-british-drifting-from-u-s-experts-term-time-ripe-for.html | SOVIET SEES BRITISH DRIFTING FROM U S Experts Term Time Ripe for MoscowLondon Approach  Gromyko Role Stressed | By Harrison E Salisburyspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sports-of-the-times-exit-for-eddie.html | Sports of The Times Exit for Eddie | By Arthur Daley | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/steels-big-6-join-in-union-shop-veto-bar-any-compromise-on-issue.html | STEELS BIG 6 JOIN IN UNION SHOP VETO Bar Any Compromise on Issue Truman Still Shuns Taft Law  LayOffs Skyrocket STEELS BIG 6 JOIN IN UNION SHOP VETO | By A H Raskin | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/steiner-scores-point-defeats-evans-in-36-moves-of-title-chess-at.html | STEINER SCORES POINT Defeats Evans in 36 Moves of Title Chess at Reno | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/swedens-strength-reviewed-fear-of-soviet-union-is-denied-growing.html | Swedens Strength Reviewed Fear of Soviet Union Is Denied Growing Defense Potential Seen | ELSA KRUUSE | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/syrians-protest-over-jerusalem-charge-israel-has-flouted-un-in.html | SYRIANS PROTEST OVER JERUSALEM Charge Israel Has Flouted UN in Shift of Government Offices From Tel Aviv | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/terminal-men-to-return-jersey-warehousemen-vote-to-end-weekold.html | TERMINAL MEN TO RETURN Jersey Warehousemen Vote to End WeekOld Walkout | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/the-strategy-of-scarcity-america-the-rich-becoming-a-havenot.html | The Strategy of Scarcity America the Rich Becoming a HaveNot Affecting Military and Foreign Policy | By Hanson W Baldwin | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/they-may-ask-retaliatory-measures-against-american-products-if.html | They May Ask Retaliatory Measures Against American Products if Increase Comes Washington Studying New Duties | By Michael L Hoffmanspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/three-u-s-priests-seized-at-gunpoint-in-east-berlin-german-woman.html | Three U S Priests Seized At Gunpoint in East Berlin German Woman Secretary Also Is Detained  Russians Deny Knowledge of Arrests  Two British Soldiers Are Freed PRIESTS HELD BY COMMUNISTS IN BERLIN BERLIN REDS SEIZE THREE U S PRIESTS | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/timely-aid-from-u-s-slashes-british-drain-on-golddollar-reserves-in.html | Timely Aid From U S Slashes British Drain On GoldDollar Reserves in Second Quarter | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/to-combat-litter.html | To Combat Litter | MICHAEL WALPIN | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/truman-in-the-ozarks-bids-south-remember-its-gains-truman-in-ozarks.html | Truman in the Ozarks Bids South Remember Its Gains TRUMAN IN OZARKS APPEALS TO SOUTH | By Anthony Levierospecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/trygve-lie-is-in-vienna-after-a-soviet-checkup.html | Trygve Lie Is in Vienna After a Soviet CheckUp | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/two-mountains-of-himalayas.html | Two Mountains of Himalayas | JOSEPH ORR | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-bond-holdings-are-up-82000000-demand-deposits-adjusted-fall.html | U S BOND HOLDINGS ARE UP 82000000 Demand Deposits Adjusted Fall 1054000000 in Reserve Member Banks | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-snafu-in-yalu-case-laid-to-noncoordination.html | U S Snafu in Yalu Case Laid to NonCoordination | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-to-build-new-embassy.html | U S to Build New Embassy | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/untrue-lattimore-says-charge-supported-by-no-creditable-evidence.html | UNTRUE LATTIMORE SAYS Charge Supported by No Creditable Evidence Professor Asserts | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/vera-franceschi-stadium-soloist-plays-under-pierre-monteux-baton.html | VERA FRANCESCHI STADIUM SOLOIST Plays Under Pierre Monteux Baton the Mendelssohn C Minor Piano Concerto | H C S | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/vincent-del-prete.html | VINCENT DEL PRETE | Special to zw NOK TrMzs | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/wage-board-votes-to-act-to-judge-pending-cases-despite-fact-body.html | WAGE BOARD VOTES TO ACT To Judge Pending Cases Despite Fact Body Expires July 30 | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/wheat-registers-a-strong-showing-big-winter-grain-movement-having.html | WHEAT REGISTERS A STRONG SHOWING Big Winter Grain Movement Having Maximum Effect  Profit Taking Hits Corn | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/white-house-voice-on-money-backed-congressional-group-3-to-2-would.html | WHITE HOUSE VOICE ON MONEY BACKED Congressional Group 3 to 2 Would Let President Enter Reserves Policy Disputes REVERSES WILSONS STAND Proposal Challenges Systems Hold on U S Economy Through Its Control of Credit WHITE HOUSE VOICE ON MONEY BACKED | By Felix Belair Jrspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/wood-field-and-stream-long-weekend-starting-tomorrow-likely-to.html | Wood Field and Stream Long WeekEnd Starting Tomorrow Likely to Provide Line on Black Bass Season | By John Rendel | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/yoshida-accuses-communist-states-says-foreign-nations-inspired.html | YOSHIDA ACCUSES COMMUNIST STATES Says Foreign Nations Inspired Recent Disorders in Japan  Warns Country on Reds | Special to THE NEW YORK TIMES | RE0000063444 | 1980-07-14 | B00000364779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/you-could-use-a-warren-button-for-a-farmbelt-dinner-platter-the.html | You Could Use a Warren Button For a FarmBelt Dinner Platter The Badges the Slogans and the Posters Are Already Assembled in Chicago for Pardon the Greatest Show on Earth | By Gladwin Hillspecial To the New York Times | RE0000063444 | 1980-07-14 | B00000364779 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/-owalk-gfrl-to-we-miss-anne-oneillbutler-is-r-fiancee-of-dr-r-l.html | owALK GfRL TO WE Miss Anne ONeillButler Is r Fiancee of Dr R L Wolfgang | Special to TH Nv Yo Tmr s | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/-peace-council-gets-germ-war-evidence.html | PEACE COUNCIL GETS GERM WAR EVIDENCE | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/18500-under-spell-of-gershwin-music-levant-perennial-interpreter.html | 18500 UNDER SPELL OF GERSHWIN MUSIC Levant Perennial Interpreter Shows Sympathetic Insight in Role of Soloist at Stadium | H C S | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/2-women-plan-race-for-vice-president-maine-republican-senator-and.html | 2 WOMEN PLAN RACE FOR VICE PRESIDENT Maine Republican Senator and Texas Democratic Judge Accept Federation Backing | By Emma Harrisonspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/21-to-represent-guatemala.html | 21 to Represent Guatemala | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/3-more-oppose-tunisia-talks.html | 3 More Oppose Tunisia Talks | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/acheson-assures-brazil-of-interest-at-an-official-dinner-foreign.html | ACHESON ASSURES BRAZIL OF INTEREST At an Official Dinner Foreign Minister Tells Him Latins Hope for More Aid FRIENDLY POLICY HAILED Secretary Declares U S Has Not Neglected Country and Cites Loans Since War | By Sam Pope Brewerspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/allied-delegates-agree-to-secrecy-on-korea-captives-accept-reds.html | ALLIED DELEGATES AGREE TO SECRECY ON KOREA CAPTIVES Accept Reds Plan for Holding Sessions but Reserve Right to Terminate Procedure SLIGHT GAIN IS INDICATED Communist Concession Seen in Talk of Necessity for Some Reclassification U N HALTS KOREA FOE ALLIED DELEGATES AGREE TO SECRECY | By Lindesay Parrottspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/another-gaullist-quits-exminister-bardon-hits-party-opposition.html | ANOTHER GAULLIST QUITS ExMinister Bardon Hits Party Opposition Policy as Steril e | | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/another-peaceful-mexican-election-forecast-after-nationwide-survey.html | Another Peaceful Mexican Election Forecast After Nationwide Survey People Take It for Granted the Government Will Retain Power Sunday but They Have No Stomach for a Revolution | By Sydney Grusonspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/argentines-debate-book-epithets-fly-over-bill-to-make-senora-perons.html | ARGENTINES DEBATE BOOK Epithets Fly Over Bill to Make Senora Perons Opus a Text | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/arms-output-rise-of-20-reported-but-steelman-stresses-steel.html | ARMS OUTPUT RISE OF 20 REPORTED But Steelman Stresses Steel Shortages Are Beginning to Slow Down Program | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/australian-chamber-hails-talk-by-lie-legislators-cheer-his-backing.html | AUSTRALIAN CHAMBER HAILS TALK BY LIE Legislators Cheer His Backing of Nation for Membership in the United Nations | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/belgrade-to-ease-reins-on-economy-yugoslav-chiefs-plan-to-drop.html | BELGRADE TO EASE REINS ON ECONOMY Yugoslav Chiefs Plan to Drop Direct Operational Control in Decentralizing Policy | By M S Handlerspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/berlin-reds-free-three-u-s-priests-clergymen-say-they-were-not.html | BERLIN REDS FREE THREE U S PRIESTS Clergymen Say They Were Not Mistreated While Detained Woman Driver Released | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bernsteincutler.html | BernsteinCutler | pecll to THE NEW YOP TLrS | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bert-a-tefft.html | BERT A TEFFT | Special to Trm NEW YORK Tlt | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bevan-challenged-by-laborite-group-segment-of-party-holds-class.html | BEVAN CHALLENGED BY LABORITE GROUP Segment of Party Holds Class Warfare and Soak the Rich Are Outmoded for Britain | By Farnsworth Fowlespecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bombers-rally-for-a-96-triumph-before-losing-to-senators-by-64-sain.html | Bombers Rally for a 96 Triumph Before Losing to Senators by 64 Sain Wins Opener for Yanks With Help of FourRun Ninth All Their Tallies in the Second Contest Are Unearned | By James P Dawsonspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bonds-and-shares-on-london-market-chancellors-notice-that-drain-of.html | BONDS AND SHARES ON LONDON MARKET Chancellors Notice That Drain of Gold Dollars Had Eased Improves Sentiment | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bonn-asks-changes-in-note-to-soviet-adenauer-gives-allies-german.html | BONN ASKS CHANGES IN NOTE TO SOVIET Adenauer Gives Allies German Views Regarding Conditions for FourPower Parley | By Jack Raymondspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/books-of-the-times.html | Books of The Times | By David Dempsey | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/boot-camp-leave-ended-to-bar-running-around.html | Boot Camp Leave Ended To Bar Running Around | By the United Press | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/british-order-7-tankers-angloiranian-oil-subsidiary-to-spend.html | BRITISH ORDER 7 TANKERS AngloIranian Oil Subsidiary to Spend 33600000 | Special TO THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/britishamerican-trade-customs-union-opposed-as-being-impracticable.html | BritishAmerican Trade Customs Union Opposed as Being Impracticable and Undesirable | RONALD S RUSSELL | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bronsveldtcallander.html | BronsveldtCallander | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chinese-reds-launch-extra-wealth-drive.html | CHINESE REDS LAUNCH EXTRA WEALTH DRIVE | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/civic-group-widens-its-aims.html | Civic Group Widens Its Aims | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/clancy-c-phelps.html | CLANCY C PHELPS | Special to TPz NEW Yo TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/congress-rushing-to-meet-deadline-both-chambers-race-to-gain.html | CONGRESS RUSHING TO MEET DEADLINE Both Chambers Race to Gain Saturday Goal  Conferees Agree on G I Rights Bill | By Harold B Hintonspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/cuban-arrested-again-military-interrogate-hirigoyen-indicted-labor.html | CUBAN ARRESTED AGAIN Military Interrogate Hirigoyen Indicted Labor Leader | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dewey-sees-halt-to-steam-roller-declares-it-will-stop-monday-when.html | DEWEY SEES HALT TO STEAM ROLLER Declares It Will Stop Monday When Convention Opens  Taft Defends the Rules FINE JOINS IN THE PROTEST Pennsylvania Governor Says Eisenhower Has Most of Uncommitted Delegates | By James A Hagertyspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/disputed-ballet-wins-an-ovation-challenged-on-morals-issue-robbins.html | DISPUTED BALLET WINS AN OVATION Challenged on Morals Issue Robbins Cage Captivates Audience at The Hague | By Daniel Schorrspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dr-frank-parker-eye-surgeon-dies-pioneer-in-transplanting-the.html | DR FRANK PARKER EYE SURGEON DIES Pioneer in Transplanting the Cornea Also Had Developed a Special Magnet in Field | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/edson-w-miller.html | EDSON W MILLER | pectal to T Nzw Yo TLZS | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/educators-decry-charges-by-legion-n-e-a-meeting-unanimously.html | EDUCATORS DECRY CHARGES BY LEGION N E A Meeting Unanimously Deplores Attack on Leftists as Unfair Unwarranted CITES LONG COOPERATION Magazine to Publish Reply Delegates Irate as Speaker Censures Parochial Schools | By Benjamin Finespecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/egyptian-cabinet-meets-premier-says-economic-issues-will-receive.html | EGYPTIAN CABINET MEETS Premier Says Economic Issues Will Receive Priority | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/eisenhower-says-hell-take-delegate-fight-to-the-floor-the-general.html | Eisenhower Says Hell Take Delegate Fight to the Floor THE GENERAL DONS A WESTERN CHAPEAU EISENHOWER TO TAKE FIGHT TO THE FLOOR | By Russell Porterspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fair-chance-asked-for-organization.html | Fair Chance Asked for Organization | STANLEY I STUBER | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/farmer-strikes-pay-dirt-gets-5-a-bag-for-spuds.html | Farmer Strikes Pay Dirt Gets 5 a Bag for Spuds | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/film-writers-shy-from-guild-action-meeting-to-study-plan-to-aid.html | FILM WRITERS SHY FROM GUILD ACTION Meeting to Study Plan to Aid Those Listed With Subversive Societies Lacks Quorum | By Thomas M Pryorspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fine-asserts-macarthur-could-win-in-november.html | Fine Asserts MacArthur Could Win in November | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/food-news-ways-to-make-cookies-basic-recipe-is-given-for-wide.html | Food News Ways to Make Cookies Basic Recipe Is Given for Wide Variety of Seasonal Goodies | By Jane Nickerson | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/for-adlat-stevenson.html | For Adlat Stevenson | Woodrow Wilson | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/foreign-aid-funds-of-6-billion-voted-senate-approves-house-figure.html | FOREIGN AID FUNDS OF 6 BILLION VOTED Senate Approves House Figure as It Passes Supplemental Bill Also Covering Atom Work | By John D Morrisspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/francislock.html | Francislock | Special to Tmo Nv YoP TI | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/frank-b-muench.html | FRANK B MUENCH | Special to Tz Nzw Yoru Tnzs | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fred-a-norris.html | FRED A NORRIS | Special to T NEW YORK TL | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fred-m-meyer.html | FRED M MEYER | Special to ras NEw YoK Txzs | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/freight-loadings-show-slight-gain-shipments-up-8-over-week-earlier.html | FREIGHT LOADINGS SHOW SLIGHT GAIN Shipments Up 8 Over Week Earlier but Are 21 Below Similar Period Last Year | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/french-vote-funds-for-atom-peace-use.html | FRENCH VOTE FUNDS FOR ATOM PEACE USE | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gains-in-chicago-banks-deposits-resources-savings-and-holdings-of-u.html | GAINS IN CHICAGO BANKS Deposits Resources Savings and Holdings of U S Issues Rise | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/good-time-takes-rich-pacing-derby-scores-by-2-12-lengths-over.html | GOOD TIME TAKES RICH PACING DERBY Scores by 2 12 Lengths Over Direct Rhythm in 25000 Contest at Westbury | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gop-rift-deepens-on-seating-issues-taft-and-eisenhower-backers.html | GOP RIFT DEEPENS ON SEATING ISSUES Taft and Eisenhower Backers Argue as Gabrielson Sends Reply to the 23 Governors LODGE SETS BATTLE LINES Generals Manager Wants All Delegates Whose Credentials Are Valid to Decide | By James Restonspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gross-prize-goes-to-miss-de-cozen-card-of-76-tops-the-class-a-field.html | GROSS PRIZE GOES TO MISS DE COZEN Card of 76 Tops the Class A Field at Somerset Hills  Mrs Grander Scores | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hearn-victor-43-as-mueller-stars-outfielder-scores-in-sixth-after.html | HEARN VICTOR 43 AS MUELLER STARS Outfielder Scores in Sixth After Driving in Two Runs With Triple Off Loes HIS THROW NIPS TYING RUN Checks Dodgers Uprising in Eighth  Giants Make Most of Their Four Hits | By Louis Effrat | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hobson-c-wagner.html | HOBSON C WAGNER | Special to Tz Nsw YORK TZMZS | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hog-virus-enters-jersey-210-head-sent-from-nebraska-to-be-destroyed.html | HOG VIRUS ENTERS JERSEY 210 Head Sent From Nebraska to Be Destroyed at Secaucus | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hoovers-name-on-wire-explained-by-college-girl.html | Hoovers Name on Wire Explained by College Girl | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/horizontal-man-from-mississippi-lies-down-to-take-stand-for-taft-28.html | Horizontal Man From Mississippi Lies Down to Take Stand for Taft 28 Years on National Committee a Grand Old Party Finds New Position for Speech  Televisers to Use PeepieCreepie | By Gladwin Hillspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/i-mrs-j-george-mueller-.html | I MRS J GEORGE MUELLER | I Specfa to THE NEW N0 TLIES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/in-the-nation-like-staging-a-concert-in-a-boiler-factory.html | In The Nation Like Staging a Concert in a Boiler Factory | By Arthur Krock | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/intruder-injures-woman-assailant-enters-her-room-in-hospital.html | INTRUDER INJURES WOMAN Assailant Enters Her Room in Hospital Through Window | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/israel-thanks-truman-july-4-message-lauds-his-stanch-support-of.html | ISRAEL THANKS TRUMAN July 4 Message Lauds His Stanch Support of Jewish State | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/jl-wa-speoe____-gqe-philadelphia-girl-affianced-to-i-lieut-col.html | JL WA SPEOE GQE Philadelphia Girl Affianced to I Lieut Col Henry Reichner Jr I i | Special to T TIMZ J | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/junior-sky-gazers-meet-at-mosholu-astronomy-club-holds-regular.html | JUNIOR SKY GAZERS MEET AT MOSHOLU Astronomy Club Holds Regular Saturday Sessions at Golf Course Weather Permitting | By Ella Mae Knittle | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lebanon-faces-issue-on-freedom-of-press.html | LEBANON FACES ISSUE ON FREEDOM OF PRESS | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lederle-overstocked-company-explains-lag-in-recall-of-production.html | LEDERLE OVERSTOCKED Company Explains Lag in Recall of Production Workers | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lesserknown-art-placed-on-display-galleries-and-museums-use-summer.html | LESSERKNOWN ART PLACED ON DISPLAY Galleries and Museums Use Summer Breathing Spell to Show Their Collections | S P | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/london-sees-innocents-dramatization-of-james-thriller-wins-praise.html | LONDON SEES INNOCENTS Dramatization of James Thriller Wins Praise of Critics | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/malan-not-to-call-election-this-year-says-his-south-african-rule-is.html | MALAN NOT TO CALL ELECTION THIS YEAR Says His South African Rule Is So Strong He Can Await Final Date Next Spring | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/malaya-to-draft-all-from-18-to-55-federations-conscription-act-will.html | MALAYA TO DRAFT ALL FROM 18 TO 55 Federations Conscription Act Will Include NonCitizens in BuildUp to Combat Reds | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/member-bank-reserves-rise-147000000-money-in-circulation-is-up.html | Member Bank Reserves Rise 147000000 Money in Circulation Is Up 366000000 | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/menace-of-firecrakers.html | Menace of Firecrakers | HENRY T VLYMEN | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/merck-strike-authorized-walkout-delayed-while-talks-on-new-contract.html | MERCK STRIKE AUTHORIZED Walkout Delayed While Talks on New Contract Continue | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/miss-bruning-wins-on-76-whippoorwill-golfer-captures-robbins-trophy.html | MISS BRUNING WINS ON 76 Whippoorwill Golfer Captures Robbins Trophy Low Gross | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/miss-leslie-c-bell-betrothed.html | Miss Leslie C Bell Betrothed | Special to Nv YOEI TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/montauk-dances-to-open.html | Montauk Dances to Open | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/more-steel-firms-reject-union-stop-secondline-producers-close-ranks.html | MORE STEEL FIRMS REJECT UNION STOP SecondLine Producers Close Ranks 30 Cut in Auto Production Expected | By A H Raskin | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-alfred-woodruff.html | MRS ALFRED WOODRUFF | Slectal to Tz NEW YoK Tmra | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-h-g-colley-sdi.html | MRS H G COLLEY SDI | to Tnu NEW YoLK Tutrs | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-richard-boeckel.html | MRS RICHARD BOECKEL | Spclal tO THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-william-g-mitchell.html | MRS WILLIAM G MITCHELL | SPecial to THE NEW Yo TzMr s I | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/named-to-civilian-post-in-army-medical-unit.html | Named to Civilian Post In Army Medical Unit | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/navy-cornell-and-wisconsin-score-in-rowing-trials-on-lake.html | Navy Cornell and Wisconsin Score in Rowing Trials on Lake Quinsigamond MIDDIES LEAD HOME PRINCETONS EIGHT Navy Takes Preliminary Heat as Olympic Tryouts Start  Harvard Crew Third CORNELL WISCONSIN FIRST Kelly Costello Win in Singles  Exeter Four and Rutgers Pair Worcester Victors | By Lincoln A Werdenspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/new-weapons-ban-urged-york-prelate-would-bar-nuclear-and-napalm.html | NEW WEAPONS BAN URGED York Prelate Would Bar Nuclear and Napalm Bombs and Germs | Special to The NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/no-1-berth-to-lee-in-diving-tryouts-calhoun-and-mccormack-also.html | NO 1 BERTH TO LEE IN DIVING TRYOUTS Calhoun and McCormack Also Qualify  El Segundo Team Wins Water Polo Final | By Joseph M Sheehan | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/no-u-n-sessions-on-holiday.html | No U N Sessions on Holiday | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/only-one-fort-on-shore-can-fire-48gun-salute.html | Only One Fort on Shore Can Fire 48Gun Salute | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/parole-law-revision-asked-requirement-that-inmate-obtain-job-prior.html | Parole Law Revision Asked Requirement That Inmate Obtain Job Prior to Discharge Is Questioned | ETHELRED BROWN | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pay-rise-is-urged-for-westchester-management-survey-suggests-2-12.html | PAY RISE IS URGED FOR WESTCHESTER Management Survey Suggests 2 12 for Countys Employes or 254914 a Year | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/penelope-weees-troth-vassar-alumna-is-prospective-bride-of-ensign-j.html | PENELOPE WEEES TROTH Vassar Alumna Is Prospective  Bride of Ensign J E Butler | Special to Tas NV YOK Trout | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/peruvian-remains-exile-in-own-land-both-lima-and-the-colombian.html | PERUVIAN REMAINS EXILE IN OWN LAND Both Lima and the Colombian Embassy Hayas Host Seem Content to Let Him Stay | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/policies-in-korea-facing-g-o-p-fire-plank-in-platform-is-expected.html | POLICIES IN KOREA FACING G O P FIRE Plank in Platform Is Expected to Declare Foresight Could Have Prevented War POLICIES IN KOREA FACING G O P FIRE | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/prensa-case-to-be-sifted-interamerican-press-unit-will-examine.html | PRENSA CASE TO BE SIFTED InterAmerican Press Unit Will Examine Seizure of Paper | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/progressive-party-to-convene-today-hallinans-wife-to-accept-bid-for.html | PROGRESSIVE PARTY TO CONVENE TODAY Hallinans Wife to Accept Bid for Husband Serving Term on Coast for Contempt | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pulitzer-musical-to-quit-tomorrow-of-thee-i-sing-departing-after.html | PULITZER MUSICAL TO QUIT TOMORROW  Of Thee I Sing Departing After Fruitless Struggle to Stay  Carson Hartman in Cast | By Louis Calta | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/radio-and-television-state-regents-board-applications-for-channels.html | RADIO AND TELEVISION State Regents Board Applications for Channels for Educational TV Is Commended | By Jack Gould | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/radium-still-missing-geiger-counter-fails-to-locate-capsules-gone.html | RADIUM STILL MISSING Geiger Counter Fails to Locate Capsules Gone From Hospital | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/record-crop-seen-in-winter-wheat-grains-generally-weak-led-by-corn.html | RECORD CROP SEEN IN WINTER WHEAT Grains Generally Weak Led by Corn  Commission Buying Spurts After Early Dip | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/rev-w-a-fogarty-priest-for-41-years.html | REV W A FOGARTY PRIEST FOR 41 YEARS | Special to Ta Nmv YOK TXM | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/revolutionary-war-picture-presented-to-princeton.html | REVOLUTIONARY WAR PICTURE PRESENTED TO PRINCETON | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/ridgway-reassures-danes.html | Ridgway Reassures Danes | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/royal-w-benners-i.html | ROYAL W BENNERS I | SI3eclal to Tas NEw YORK TllZS | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/school-costs-are-cut-6-a-pupil-in-year-national-survey-shows-office.html | School Costs Are Cut 6 a Pupil In Year National Survey Shows Office of Education Compares Drop With Rise in Income and Commissioner Calls It a Shocking Condition | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senate-clears-record-of-an-officer-of-1812.html | Senate Clears Record Of an Officer of 1812 | By the United Press | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/seniority-in-shapeup-hiring-boss-on-jersey-city-pier-forced-to-use.html | SENIORITY IN SHAPEUP Hiring Boss on Jersey City Pier Forced to Use Union List | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/serbian-bishops-balk-yugoslav-organ-hits-rejection-of-regimes-unit.html | SERBIAN BISHOPS BALK Yugoslav Organ Hits Rejection of Regimes Unit of Priests | By Religious News Service | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/soviet-vetoes-germ-inquiry-us-bids-un-score-charges-fortyninth-no.html | Soviet Vetoes Germ Inquiry US Bids UN Score Charges FortyNinth No Bars Red Cross Survey in Korea Security Council Is Asked to Condemn Accusations as False SOVIETS 49TH VETO BARS GERM INQUIRY | By Thomas J Hamiltonspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/span-fire-halts-trains-service-is-restored-on-jersey-shore-lines.html | SPAN FIRE HALTS TRAINS Service Is Restored on Jersey Shore Lines After Blaze | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/sports-of-the-times-the-big-splash.html | Sports of The Times The Big Splash | By Arthur Daley | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/squared-away-likely-favorite-over-topweighted-to-market-in-the.html | Squared Away Likely Favorite Over TopWeighted To Market in the Carter FIELD OF 11 NAMED IN AQUEDUCT TEST To Market Squared Away and Crafty Admiral in LineUp of the Carter Today HOT TAKES STEEPLECHASE Wall Scores With Tropical at 5020 Sunny Fox 1010 Three for Atkinson | By Joseph C Nichols | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/store-sales-show-1-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 1 RISE FOR NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 4 | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/subversives-ban-is-voted-in-japan-diets-upper-house-adopts-bill.html | SUBVERSIVES BAN IS VOTED IN JAPAN Diets Upper House Adopts Bill Aimed at Communist Party and Its Affiliates 13279 YOSHIDA IN PERSONAL PLEA Denies Measure Violates Rights of Speech and Assembly Quick Inquiries Held Due | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/superliner-begins-her-first-crossing-1660-aboard-united-states-on.html | SUPERLINER BEGINS HER FIRST CROSSING 1660 Aboard United States on Run That May Set a New Atlantic Speed Record THE PRESIDENTS DAUGHTER SAILS ON THE UNITED STATES SUPERLINER BEGINS HER FIRST CROSSING | By George Hornespecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/taft-forces-seat-16-more-delegates-eisenhower-gets-3-committee-acts.html | TAFT FORCES SEAT 16 MORE DELEGATES EISENHOWER GETS 3 Committee Acts on 3 States Contests as Senator Fights for FirstBallot Victory HE BARS GOVERNORS PLEA Gabrielson Also Rejects Idea That Disputed Delegates Be Curbed in Voting TAFT CAMP CLAIMS AN EDGE OF 16 TO 3 | By W H Lawrencespecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/text-of-gabrielson-reply-to-the-23-g-o-p-governors.html | Text of Gabrielson Reply to the 23 G O P Governors | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/tiny-san-marino-in-red-wants-britain-to-pay-up.html | Tiny San Marino in Red Wants Britain to Pay Up | By the United Press | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/title-to-crowleysanok-card-of-66-takes-new-jersey-proamateur.html | TITLE TO CROWLEYSANOK Card of 66 Takes New Jersey ProAmateur Tournament | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/to-fight-fair-trade-law-jersey-distributors-allowed-to-join.html | TO FIGHT FAIR TRADE LAW Jersey Distributors Allowed to Join Cigarette Price Suit | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/to-take-nyu-admissions-post.html | To Take NYU Admissions Post | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/treated-water-unnoted-rahway-gets-fluorine-for-one-month-no-one.html | TREATED WATER UNNOTED Rahway Gets Fluorine for One Month No One Complains | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/troth-idade-known-of-necia-s-halpern.html | TROTH IdADE KNOWN OF NECIA S HALPERN | Special to TE NEW Yo TM | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/troti-announced.html | TROTI ANNOUNCED | special to Nw o s | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-again-bars-tafthartley-use-in-steel-walkout-c-i-o-charges.html | TRUMAN AGAIN BARS TAFTHARTLEY USE IN STEEL WALKOUT C I O Charges Big Six Plot to Prevent Settlements Demands Court Action PRESIDENT ASSAILS FIRMS Producers Call Accusations Ridiculous  Defend Right to Negotiate Jointly Truman Again Bars Taft Act Use To Halt 32DayOld Steel Walkout | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-approves-puerto-rican-code-president-rushes-signing-of.html | TRUMAN APPROVES PUERTO RICAN CODE President Rushes Signing of Measure So Islanders Can Celebrate Event July 4 | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-declares-u-n-vital-to-u-s-message-to-congress-scores-voices.html | TRUMAN DECLARES U N VITAL TO U S Message to Congress Scores Voices of Despair That Ask for a Go It Alone Policy TRUMAN DECLARES U N IS VITAL TO U S | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-orders-inquiry-he-says-action-will-be-taken-on-injustice-to.html | TRUMAN ORDERS INQUIRY He Says Action Will Be Taken on Injustice to Lattimore | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-repeats-he-will-not-run-his-preference-for-nomination-will.html | TRUMAN REPEATS HE WILL NOT RUN His Preference for Nomination Will Be Known When Alternate Votes at Chicago He Adds RETURN TO SENATE IS OUT Martin House Minority Leader Sees Chance for MacArthur in Republican Deadlock | By Lewis Woodspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/two-from-harlem-will-support-taft-delegates-tell-dewey-switch-is.html | TWO FROM HARLEM WILL SUPPORT TAFT Delegates Tell Dewey Switch Is Due to Generals Stand on FEPC and Segregation | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/two-paintings-acquired-they-will-be-unveiled-today-at-washington.html | TWO PAINTINGS ACQUIRED They Will Be Unveiled Today at Washington Irving House | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-n-resolution-on-germ-charges.html | U N Resolution on Germ Charges | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-n-unit-defers-bid-to-end-spanish-trial.html | U N UNIT DEFERS BID TO END SPANISH TRIAL | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-s-warns-danes-on-ship-for-soviet-copenhagen-is-told-delivery-of.html | U S WARNS DANES ON SHIP FOR SOVIET Copenhagen Is Told Delivery of Big Tanker Might Force Americans to Cut Off Aid | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/value-of-unesco-questioned.html | Value of UNESCO Questioned | LIEN HARD BERGEL | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/warren-demands-platform-be-first-leaving-the-west-for-chicago-with.html | WARREN DEMANDS PLATFORM BE FIRST Leaving the West for Chicago With Delegates He Decries Emphasis on Personalities | By Lawrence E Daviesspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/waterlogged-turkeys-are-seized-in-chicago.html | WaterLogged Turkeys Are Seized in Chicago | By the United Press | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/william-j-hallinan.html | WILLIAM J HALLINAN | Special to TitE Nw YOP TMs | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/wimbledon-tennis-postponed-by-rain-womens-singles-semifinals-carded.html | WIMBLEDON TENNIS POSTPONED BY RAIN Womens Singles SemiFinals Carded Along With Mens Title Contest Today | By Allison Danzigspecial To the New York Times | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/wood-field-and-stream-fishing-contests-reach-full-flower-today-tuna.html | Wood Field and Stream Fishing Contests Reach Full Flower Today Tuna Harpoon Derby in Maine | By John Rendel | RE0000063445 | 1980-07-14 | B00000364780 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/yugoslavs-fortifying-defensive-preparations-against-hungary-are.html | YUGOSLAVS FORTIFYING Defensive Preparations Against Hungary Are Reported | Special to THE NEW YORK TIMES | RE0000063445 | 1980-07-14 | B00000364780 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/2-die-rescuing-boy-in-lake-in-jersey.html | 2 DIE RESCUING BOY IN LAKE IN JERSEY | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/2-refugee-couples-all-doctors-serve-at-same-jersey-hospital-all-on.html | 2 Refugee Couples All Doctors Serve at Same Jersey Hospital All on Staff of Beth Israel in Newark They Were Graduated From Heidelberg After Getting Out of Nazi Death Camps | By Charles Zerner | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/24-malay-red-chiefs-disposed-of-in-june.html | 24 MALAY RED CHIEFS DISPOSED OF IN JUNE | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/46610938912-set-for-armed-forces-compromise-bill-including-korea.html | 46610938912 SET FOR ARMED FORCES Compromise Bill Including Korea Combat Bonus Is Quickly Voted by House | By John D Morris | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/abroad-europes-involvement-in-the-american-campaign.html | Abroad Europes Involvement in the American Campaign | By Anne OHare McCormick | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/absent-depositors-sought-by-banks-bowery-is-seen-heading-list-this.html | ABSENT DEPOSITORS SOUGHT BY BANKS Bowery Is Seen Heading List This Year With 132 Having Balances of 48486 | By J E McMahon | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/acheson-stresses-unity-of-americas-speaking-to-brazilian-senate-and.html | ACHESON STRESSES UNITY OF AMERICAS Speaking to Brazilian Senate and House He Sees Common AntiCommunist Aims | By Sam Pope Brewer | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/achesons-visit-is-intended-to-renew-frayed-latin-ties-many-good.html | Achesons Visit Is Intended To Renew Frayed Latin Ties Many Good Deeds Have Been Done But Few Neighborly Words Spoken Recently | By Walter H Waggoner | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/allen-boat-wins-at-mays-landing-jersey-outboard-hydroplane-title.html | ALLEN BOAT WINS AT MAYS LANDING Jersey Outboard Hydroplane Title Races Also Taken by Shakeshaft Whitfield | By Clarence E Lovejoy | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/americans-abroad-celebrate-fourth-fetes-held-in-many-european.html | AMERICANS ABROAD CELEBRATE FOURTH Fetes Held in Many European Cities  Common Ideal of Liberty Expressed | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/argentine-labor-honors-eva-peron-nation-halts-work-as-senate-votes.html | ARGENTINE LABOR HONORS EVA PERON Nation Halts Work as Senate Votes to Erect Huge Statue in Capital Copies in States | By Edward A Morrow | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/army-is-mobilized-for-mexico-voting-defense-minister-promises-a.html | ARMY IS MOBILIZED FOR MEXICO VOTING Defense Minister Promises a Peaceful Election Tomorrow  Yankeeism Not an Issue | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/babylon-yachts-delayed-regatta-put-off-until-today-because-of.html | BABYLON YACHTS DELAYED Regatta Put Off Until Today Because of Adverse Weather | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bar-disputed-men-warren-proposes-governor-backs-eisenhowers-stand.html | BAR DISPUTED MEN WARREN PROPOSES Governor Backs Eisenhowers Stand Without Naming Him on Votes for Delegates | By Lawrence E Davies | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/beer-output-in-51-83718067-barrels-brewing-industry-survey-says.html | BEER OUTPUT IN 51 83718067 BARRELS Brewing Industry Survey Says That Means 171 Gallons a Person for All of U S | By Greg MacGregor | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/big-celebration-in-jutland.html | Big Celebration in Jutland | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bombers-down-senators-94-43-hogue-kuzava-score-on-mound-yankees.html | Bombers Down Senators 94 43 Hogue Kuzava Score on Mound Yankees Amass Seventeen Hits in Opener Halted 2 Hours 14 Minutes by Rain  Truman Sees First Three Innings | By James P Dawson | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/boy-15-hangs-himself-yonkers-lad-had-been-worried-about-relatives.html | BOY 15 HANGS HIMSELF Yonkers Lad Had Been Worried About Relatives Police Say | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/british-call-house-furor-on-alexander-pointless.html | British Call House Furor On Alexander Pointless | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/british-volunteers-in-noise-tests-decide-whats-loud-and-what-isnt.html | British Volunteers in Noise Tests Decide Whats Loud and What Isnt | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/briton-irks-a-us-donor-with-thanks-for-succor.html | Briton Irks a US Donor With Thanks for Succor | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/canadian-parliament-rises.html | Canadian Parliament Rises | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/catholic-society-to-start-appeal-st-vincent-de-paul-will-seek-funds.html | CATHOLIC SOCIETY TO START APPEAL St Vincent de Paul Will Seek Funds for Summer Camp Home for Convalescents | By Preston King Sheldon | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/change-wanted.html | Change Wanted | HARRY D SPANGENBERG D D S | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/charles-m-maxfield.html | CHARLES M MAXFIELD | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/chicago-fireworks-fail-to-start-boom-taftites-sing-and-eisenhower.html | CHICAGO FIREWORKS FAIL TO START BOOM Taftites Sing and Eisenhower Men Parade  General Again Takes the PinUp Lead | By Gladwin Hill | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/child-care-plans-lag-experts-say.html | CHILD CARE PLANS LAG EXPERTS SAY | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/children-on-stage-in-capital-approved.html | CHILDREN ON STAGE IN CAPITAL APPROVED | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/choice-in-medical-service-asked.html | Choice in Medical Service Asked | MORRIS WEINTROB M D | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/christian-unions-ask-antired-unity-agree-to-confer-with-free-labor.html | CHRISTIAN UNIONS ASK ANTIRED UNITY Agree to Confer With Free Labor Group in Belgium to Weigh Common Issues | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/col-harry-g-bartlett.html | COL HARRY G BARTLETT | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/coquette-scores-on-corrected-time-sheldons-lightning-captures.html | COQUETTE SCORES ON CORRECTED TIME Sheldons Lightning Captures Riverside Contest Fossum Sails Terry to Second | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dancing-in-dublin.html | Dancing in Dublin | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dangers-of-censorship.html | Dangers of Censorship | Rev L HUMPHREY WALZ | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/danish-keel-laid-for-2d-soviet-ship-cabinet-called-into-special.html | DANISH KEEL LAID FOR 2D SOVIET SHIP Cabinet Called Into Special Session Today to Discuss Rift With US on Tankers | By George Axelsson | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/davidsonthayer.html | DavidsonThayer | Special to Tin Nv Yb Tidgs | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/democratic-vote-for-taft.html | Democratic Vote for Taft | C EDWARD MURRAY Jr | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dewey-men-woo-taft-bloc-in-state-pfeiffer-calls-a-conference-for.html | DEWEY MEN WOO TAFT BLOC IN STATE Pfeiffer Calls a Conference for Sunday in Chicago 20 Reported for Senator | By Warren Moscow | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dodgers-stop-giants-and-lead-by-3-lengths-yankees-capture-two-games.html | Dodgers Stop Giants and Lead by 3 Lengths Yankees Capture Two Games 49443 SEE BROOKS GAIN 51 TRIUMPH | By John Drebinger | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dorothy-sarnoff-to-star-in-show-will-sign-for-role-of-jessica-in-my.html | DOROTHY SARNOFF TO STAR IN SHOW Will Sign for Role of Jessica in My Darlin Aida Version of Verdi Opera Due in Fall | By Louis Calta | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/east-german-arming-is-told-by-antireds.html | EAST GERMAN ARMING IS TOLD BY ANTIREDS | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/educators-favor-communism-study-n-e-a-says-courses-on-all.html | EDUCATORS FAVOR COMMUNISM STUDY N E A Says Courses on All Totalitarianisms Would Be a Measure of Defense | By Benjamin Fine | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ehrenburg-pleads-for-world-peace-berlin-speech-indicates-soviet.html | EHRENBURG PLEADS FOR WORLD PEACE Berlin Speech Indicates Soviet Seeks to Turn Americans Against Rearmament | By Walter Sullivan | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/eisenhower-camp-claims-rules-edge-eisenhower-camp-claims-rules-edge.html | Eisenhower Camp Claims Rules Edge EISENHOWER CAMP CLAIMS RULES EDGE | By James A Hagerty | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/eisenhower-men-charge-taft-group-rigs-rules.html | Eisenhower Men Charge Taft Group Rigs Rules | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/eisenhower-scores-taft-chicanery-in-iowa-talks-he-deplores.html | EISENHOWER SCORES TAFT CHICANERY In Iowa Talks He Deplores Spectacle Over Delegates and Bars Any Deals | By Russell Porter | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/express-hal-first-in-westbury-pace-favored-prince-adios-third.html | EXPRESS HAL FIRST IN WESTBURY PACE Favored Prince Adios Third Behind Paige Direct as 36Day Nassau Meet Starts | By Michael Strauss | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/f-robert-mager.html | F ROBERT MAGER | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/firm-tone-marks-stocks-in-london-warnings-of-possible-new-cut-in.html | FIRM TONE MARKS STOCKS IN LONDON Warnings of Possible New Cut in Imports and Sterling Drop Without Effect | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/for-the-home-wicker-furniture-in-french-exhibit-puffy-lacy-quality.html | For the Home Wicker Furniture in French Exhibit Puffy Lacy Quality of OldTime Pieces Entirely Lacking | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/foreign-plank-conforms-to-views-general-hears.html | Foreign Plank Conforms To Views General Hears | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/fourth-marked-in-moscow.html | Fourth Marked in Moscow | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/french-steel-men-insist-on-saar-tie-spokesman-says-production-of.html | FRENCH STEEL MEN INSIST ON SAAR TIE Spokesman Says Production of That Region Is Essential to Schuman Plan Equality | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/fresh-water-plan-put-in-u-s-hands-truman-signs-bill-to-advance.html | FRESH WATER PLAN PUT IN U S HANDS Truman Signs Bill to Advance Tests for Turning Saline Into Potable Water | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/g-o-p-maps-fight-on-crop-controls-platform-group-rejects-plan-to.html | G O P MAPS FIGHT ON CROP CONTROLS Platform Group Rejects Plan to Outbid Democrats on High Farm Price Supports | By William M Blair | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/gaullist-party-aim-may-bar-pinay-vote.html | GAULLIST PARTY AIM MAY BAR PINAY VOTE | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/gen-vandenberg-leaves-hospital.html | Gen Vandenberg Leaves Hospital | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/germans-wary-on-saar-issue.html | Germans Wary on Saar Issue | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/gop-victims-get-veto-on-tvs-pitiless-lights.html | GOP Victims Get Veto On TVs Pitiless Lights | By the United Press | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/guatemala-bars-red-menace.html | Guatemala Bars Red Menace | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/henry-j-ettelson.html | HENRY J ETTELSON | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/hoover-lodge-and-taft-messages-on-delegate-issue.html | Hoover Lodge and Taft Messages on Delegate Issue | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/house-nearing-end-votes-93-bills-in-35-minutes.html | House Nearing End Votes 93 Bills in 35 Minutes | By the United Press | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/hyndmanemmons.html | HyndmanEmmons | Special to Tr lq YORK TgS | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/india-not-stooge-of-u-s-nehru-says-nation-retains-independence.html | INDIA NOT STOOGE OF U S NEHRU SAYS Nation Retains Independence Despite 54000000 Aid He Tells Red Accusers | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/job-chances-seen-only-for-young.html | Job Chances Seen Only for Young | EDWARD KELLER | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/john-semanclk-jr.html | JOHN SEMANClK JR | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/karl-w-gass.html | KARL W GASS | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/liner-united-states-breaks-speed-record-first-day-out-averages-3411.html | Liner United States Breaks Speed Record First Day Out Averages 3411 Knots Bettering Mark Set by Queen Mary 14 Years Ago Just Cruising Along Commodore Manning Declares | By George Horne | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/lorenzens-galu-wins-captures-luders16-race-at-indian-harbor-yacht.html | LORENZENS GALU WINS Captures Luders16 Race at Indian Harbor Yacht Club | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/maine-teacher-wins-drive-to-honor-peary.html | MAINE TEACHER WINS DRIVE TO HONOR PEARY | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/marthur-termed-open-to-2d-place-taft-says-he-has-been-told-general.html | MARTHUR TERMED OPEN TO 2D PLACE Taft Says He Has Been Told General Would Not Reject Offer to Run With Him | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archiv es/martin-in-warning-over-bitterness-tells-taft-eisenhower-backers-a.html | MARTIN IN WARNING OVER BITTERNESS Tells Taft Eisenhower Backers a 3d May Be Nominated if Fight Continues Venomously | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mcracken-tennis-victor-defeats-ball-61-61-64-in-final-at-englewood.html | MCRACKEN TENNIS VICTOR Defeats Ball 61 61 64 in Final at Englewood F C | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mexican-will-film-robinson-crusoe-luis-bunuel-to-start-work-on.html | MEXICAN WILL FILM ROBINSON CRUSOE Luis Bunuel to Start Work on Movie Monday  Spanish and English Versions Planned | By Thomas M Pryor | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mexico-university-gets-modern-home-a-city-for-26000-students-is.html | MEXICO UNIVERSITY GETS MODERN HOME A City for 26000 Students Is Rising on Capital Outskirts for 400YearOld School | By Sydney Gruson | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-constance-oisy-married.html | Miss Constance Oisy Married | qPec to T NV YOK TL4S | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-elizabeth-r-schulze-is-introduced-to-young-people-at-locust.html | Miss Elizabeth R Schulze Is Introduced To Young People at Locust Valley Dance | Sptmal to  NEV YORK Tns | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-m-hernandez-brohxnillebridb-she-i-escorted-by-fathar-at.html | MISS M HERNANDEZ BROHXNILLEBRIDB She I Escorted by Fathar at HerWedding toDr Michael Lau in Reformed Church | leal to T NEW YORK TtMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-mary-riedel-engaged-to-marry-smith-alumna-pospectlve-bride-of.html | MISS MARY RIEDEL ENGAGED TO MARRY Smith Alumna Pospectlve Bride of Halsted Wheeler Yale College Graduate | SPecial to lw Yo 3nvr | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mkeldin-joins-the-24-maryland-governor-backs-others-on-delegate.html | MKELDIN JOINS THE 24 Maryland Governor Backs Others on Delegate Vote Issue | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/moore-clips-olympic-400meter-freestyle-as-scholes-ties-100-mark.html | Moore Clips Olympic 400Meter FreeStyle as Scholes Ties 100 Mark YALE JUNIOR TAKES FINAL TRIAL HEAT | By Joseph M Sheehan | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mosbacher-sails-susan-to-victory-scores-in-international-class-at.html | MOSBACHER SAILS SUSAN TO VICTORY Scores in International Class at Larchmont  Flying Cloud and Twister Set Pace | By James Robbins | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-alice-robinson-an-editor-and-writer.html | MRS ALICE ROBINSON AN EDITOR AND WRITER | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-julia-b-a-davis.html | MRS JULIA B A DAVIS | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-william-h-abbott.html | MRS WILLIAM H ABBOTT | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-william-robinson.html | MRS WILLIAM ROBINSON | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/navy-and-princeton-eights-pace-semifinal-rowing-trials-at-worcester.html | Navy and Princeton Eights Pace SemiFinal Rowing Trials at Worcester UNBEATEN MIDDIES WIN BY THREE FEET | By Lincoln Werden | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-g-i-bill-voted-as-congress-works-to-adjourn-today-defense.html | NEW G I BILL VOTED AS CONGRESS WORKS TO ADJOURN TODAY Defense Housing Measure Also Sped to Truman in Holiday Rush to Clear Calendar | By Harold B Hinton | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-status-hailed-by-puerto-ricans.html | NEW STATUS HAILED BY PUERTO RICANS | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-submarines-ordered-dutch-announce-contracts-for-4-of-unusual.html | NEW SUBMARINES ORDERED Dutch Announce Contracts for 4 of Unusual Design | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/news-of-food-frozen-precooked-fish-is-making-a-hit-convenience-is.html | News of Food Frozen PreCooked Fish is Making a Hit  Convenience Is Its Major Selling Point | By June Owen | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/no-new-deal-republican.html | No New Deal Republican | GEORGE E STRINGFELLOW | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/northern-star-takes-carter-and-sets-aqueduct-sevenfurlong-record-of.html | Northern Star Takes Carter and Sets Aqueduct SevenFurlong Record of 122 GREENTREES COLT RUNS FRONT RACE | By James Roach | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/opinions-in-italy-dissatisfaction-with-government-said-to-be.html | Opinions in Italy Dissatisfaction With Government Said to Be Increasing | MARCELLO MAESTRO | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/paris-scored-on-tunisia-free-unions-also-assail-reds-on-germ.html | PARIS SCORED ON TUNISIA Free Unions Also Assail Reds on Germ Warfare Charges | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/peiping-radio-bids-un-show-sincerity-on-prisoner-issue-talk-reveals.html | PEIPING RADIO BIDS UN SHOW SINCERITY ON PRISONER ISSUE Talk Reveals Red Belief That Recent Allied Gestures on Korea Indicate Weakening | By Lindesay Parrott | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/predawn-crashes-kill-7-on-turnpike-boy-of-3-and-4-adults-die-as.html | PREDAWN CRASHES KILL 7 ON TURNPIKE Boy of 3 and 4 Adults Die as 20Ton TractorTrailer Hits 3 Stopped Automobiles | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/program-of-the-republican-convention.html | Program of the Republican Convention | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/progressive-party-gathers-in-chicago-with-major-candidate-chosen.html | PROGRESSIVE PARTY GATHERS IN CHICAGO With Major Candidate Chosen Topic Stressed Is the People Speak For Peace | By Richard J H Johnston | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/raymond-f-fisher.html | RAYMOND F FISHER | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/reception-held-in-brussels.html | Reception Held in Brussels | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/samuel-j-wendt.html | SAMUEL J WENDT | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/segalpilshaw.html | SegalPilshaw | Spct al to NZV YOiY X4rS | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/sibillarangelllo.html | SibillarAngelllo | Special to m Ngw Yom Wt | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/taft-a-dissenter-in-vote-favoring-fair-labor-bill.html | Taft a Dissenter in Vote Favoring Fair Labor Bill | By the United Press | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/taft-candidacy-discussed-he-is-said-to-voice-the-aspirations-of.html | Taft Candidacy Discussed He Is Said to Voice the Aspirations of Rising Majority | Ross J S HOFFMAN | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/tafts-texas-split-adopted-over-eisenhower-protests-senator-gets-22.html | TAFTS TEXAS SPLIT ADOPTED OVER EISENHOWER PROTESTS SENATOR GETS 22 GENERAL 16 G O P GROUP ACTS | By W H Lawrence | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/tafts-views-shape-g-o-p-planks-as-domestic-platform-is-debated-taft.html | Tafts Views Shape G O P Planks As Domestic Platform Is Debated TAFT VIEW HEW PLANKS FOR G O P | By William S White | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-mens-champion-and-women-finalists-in-england-sedgman-wins.html | THE MENS CHAMPION AND WOMEN FINALISTS IN ENGLAND Sedgman Wins Wimbledon Title as Miss Connolly and Miss Brough Gain Final | By Allison Danzig | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/versatile-traveling-bag-for-babies-eases-weekend-strain-on-mothers.html | Versatile Traveling Bag for Babies Eases WeekEnd Strain on Mothers Patent 2601885 Quickly Convertible Into Cradle Swing Jumper and Commode  SelfRighting Cup Aids Small Fry | By Stacy V Jones | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/wide-new-fields-seen-for-tb-drug-including-aid-to-narcotics-addicts.html | Wide New Fields Seen for TB Drug Including Aid to Narcotics Addicts WIDE NEW FIELDS SEEN FOR TB DRUG | By William L Laurence | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/william-a-york.html | WILLIAM A YORK | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/william-h-h-neville.html | WILLIAM H H NEVILLE | Special to THE NEW YORK TIMES | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/women-delegates-of-g-o-p-total-122-break-record-of-113-set-in-48-in.html | WOMEN DELEGATES OF G O P TOTAL 122 Break Record of 113 Set in 48  Increase Held Recognition of Their Political Role | By Lucy Freeman | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/women-in-services-lose-in-new-move-business-professional-group.html | WOMEN IN SERVICES LOSE IN NEW MOVE Business Professional Group Opposes Keeping Mothers of Minors on Reserve Status | By Emma Harrison | RE0000063446 | 1980-07-14 | B00000364781 |
| 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/wood-field-and-stream-some-notes-on-frogs-are-offered-to-the.html | Wood Field and Stream Some Notes on Frogs Are Offered to the WeekEnd Visitor to the Country | By John Rendel | RE0000063446 | 1980-07-14 | B00000364781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/-stabilizing-reserve-of-sugar-set-by-cuba.html | STABILIZING RESERVE OF SUGAR SET BY CUBA | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/-zigzag-in-foreign-policies-denounced-by-eisenhower-eisenhower.html | ZigZag in Foreign Policies Denounced by Eisenhower EISENHOWER SCORES ZIGZAG POLITICS | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/20-french-deputies-to-quit-de-gaulle-as-many-of-partys-senators.html | 20 FRENCH DEPUTIES TO QUIT DE GAULLE As Many of Partys Senators Also May Resign to Support the Pinay Government | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/25-choice-scores-blue-man-beats-hitex-5-lengths-in-57400-stakes-at.html | 25 CHOICE SCORES Blue Man Beats Hitex 5 Lengths in 57400 Stakes at Aqueduct | By James Roach | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/35knot-mark-hit-by-american-liner-united-states-raises-speed-on-2d.html | 35KNOT MARK HIT BY AMERICAN LINER United States Raises Speed on 2d Day  Gain of 6 to 10 Hours Over Queen Mary Is Seen | By George Horne | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/4-clerics-listed-at-rutgers-unit-preachers-studying-full-time-at.html | 4 CLERICS LISTED AT RUTGERS UNIT Preachers Studying Full Time at Camden Division Have Held Variety of Jobs | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-basenji-and-others-pick-of-the-litter-betty-cavannas-favorite-dog.html | A Basenji and Others PICK OF THE LITTER Betty Cavannas Favorite Dog Stories 222 pp Philadelphia The Westminster Press 250 | E L B | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-formula-to-give-a-wartorn-society-fresh-roots-the-need-for-roots.html | A Formula to Give a WarTorn Society Fresh Roots THE NEED FOR ROOTS Prelude to a Declaration of Duties Toward Mankind By Simone Weil Translated from the French by Arthur Wills Preface by T S Eliot 302 pp New York G P Putnams Sons 4 | By Dwight MacDonald | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-handy-little-item-henry-deringers-pocket-pistol-by-john-e-parsons.html | A Handy Little Item HENRY DERINGERS POCKET PISTOL By John E Parsons Illustrated 255 pp New York William Morrow  Co 5 | By Hoffman Birney | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-member-of-the-band-the-trouble-with-cinderella-by-artie-shaw-394.html | A Member Of the Band THE TROUBLE WITH CINDERELLA By Artie Shaw 394 pp New York Farrar Straus  Young 375 | By Rex Lardner | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-prancing-clown-mr-wiggington-joins-the-circus-by-kay-and-harry.html | A Prancing Clown MR WIGGINGTON JOINS THE CIRCUS By Kay and Harry Mace Illustrated by Harry Mace New York Abelard Press 2 | MARY LEE KRUPKA | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-south-dead-and-gone-the-letters-of-william-gilmore-simms.html | A South Dead and Gone THE LETTERS OF WILLIAM GILMORE SIMMS Collected and edited by Mary C Simms Oliphant Alfred Taylor Odell and T C Duncan Eaves Introduction by Donald Davidson Biographical Sketch by Alexander S Salley Illustrated In five volumes Vol I 18301844 456 pp Columbia S C University of South Carolina Press 850 | By Frances Gaither | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-tourist-abroad-england-may-and-june-influx-from-united-states.html | A TOURIST ABROAD ENGLAND May and June Influx From United States Bears Out British Forecast of Record Season for American Visitors | By Paul J C Friedlander | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/action-on-cheese-raises-skepticism-easing-of-quotas-is-a-surprise.html | ACTION ON CHEESE RAISES SKEPTICISM Easing of Quotas Is a Surprise to Importers but Some Will Fight All Bans | By Brendan M Jones | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By James J Nagle | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/africa-wakening-challenges-the-world-nationalism-vs-settler.html | Africa Wakening Challenges the World Nationalism vs settler interests presage a social conflict we will ignore at our peril | By Alan Paton | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/alfred-e-miller.html | ALFRED E MILLER | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/argentine-tv.html | Argentine TV | Mrs H C ALEXANDER | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/armys-insecticide-is-successful-against-one-of-korean-enemys-worst.html | Armys Insecticide Is Successful Against One of Korean Enemys Worst Enemies | By Waldemar Kaempffert | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/at-first-it-was-ylem-the-creation-of-the-universe-by-george-gamow.html | At First It Was Ylem THE CREATION OF THE UNIVERSE By George Gamow Illustrated with photographs drawings and charts 147 pp New York The Viking Press 375 | By Waldemar Kaempffert | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/atom-fund-snag-blocks-congress-in-rush-to-close-money-bills-sped.html | ATOM FUND SNAG BLOCKS CONGRESS IN RUSH TO CLOSE MONEY BILLS SPED | By Harold B Hinton | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/automobiles-in-mexico-new-highway-will-soon-be-open-to-cars-from.html | AUTOMOBILES IN MEXICO New Highway Will Soon Be Open to Cars From Nogales in Arizona to Guadalajara | By Bert Pierce | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/aviation-competition-routes-for-americanflag-lines-between-u-s-and.html | AVIATION COMPETITION Routes for AmericanFlag Lines Between U S and Europe Set for Another 7 Years | By Frederick Graham | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/basil-oconnor-leaves-hospital.html | Basil OConnor Leaves Hospital | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/battle-of-homers-hamner-wallop-in-7th-decides-for-phillies-giants.html | BATTLE OF HOMERS Hamner Wallop in 7th Decides for Phillies  Giants Jansen Loses | By Louis Effrat | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/beats-miss-brough-miss-connolly-takes-the-wimbledon-tennis-final-75.html | BEATS MISS BROUGH Miss Connolly Takes the Wimbledon Tennis Final 75 63 | By Allison Danzig | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/before-the-crowds-an-early-guest-lists-some-advantages-of-resort.html | BEFORE THE CROWDS An Early Guest Lists Some Advantages Of Resort Life in the Off Season | By Stanley Levey | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/beverly-sager-will-be-bride.html | Beverly Sager Will Be Bride | Special to T NEW No TMrs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/big-blast-to-test-deep-rock-tunnels-army-engineers-will-explode.html | BIG BLAST TO TEST DEEP ROCK TUNNELS Army Engineers Will Explode 320000 Pounds of T N T in Utah Cliff Tuesday | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/blow-smoke-in-the-ears-smoky-mountain-country-by-north-callahan.html | Blow Smoke In the Ears SMOKY MOUNTAIN COUNTRY By North Callahan American Folkways Series Edited by Erskine Caldwell 257 pp New York and Boston Duell Sloan  PearceLittle Brown  Co 4 | By John N Popham | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bomarandrews.html | BomarAndrews | Special to T EW Yo Tuzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bonnisrael-talks-at-midway-point-when-negotiations-are-resumed.html | BONNISRAEL TALKS AT MIDWAY POINT When Negotiations Are Resumed Tomorrow Speeding of Steps to Agreement Is Expected | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/brazilians-ponder-u-s-policy-change-acheson-is-praised-but-doubter.html | BRAZILIANS PONDER U S POLICY CHANGE Acheson Is Praised but Doubter Questions New U S Interest  Reds Raise Korea Issue | By Sam Pope Brewer | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bridge-timing-a-jump-response.html | BRIDGE TIMING A JUMP RESPONSE | By Albert H Morehead | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bring-em-back-alive-south-sea-adventure-by-willard-price-243-pp-new.html | Bring Em Back Alive SOUTH SEA ADVENTURE By Willard Price 243 pp New York The John Day Company 275 | H B L | RE0000063447 | 1980-07-14 | B00000364782 |

| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/britain-proposes-adviser-to-clark-civilian-political-aide-would.html | BRITAIN PROPOSES ADVISER TO CLARK Civilian Political Aide Would Study Diplomatic Aspects of Military Steps in Korea | By Walter H Waggoner | RE0000063447 | 1980-07-14 | B00000364782 |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/briton-sees-folly-in-us-asian-policy-strachey-asserts-all-british.html | BRITON SEES FOLLY IN US ASIAN POLICY Strachey Asserts All British Opinion Opposes MacArthur Idea of Backing Chiang | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/by-french-masters-the-metropolitan-shows-wertheim-collection.html | BY FRENCH MASTERS The Metropolitan Shows Wertheim Collection | By Howard Devree | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/by-way-of-report-robert-sylvesters-new-novel-kong-again.html | BY WAY OF REPORT Robert Sylvesters New Novel Kong Again | By Howard Thompson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/canadian-vote-kills-last-red-labor-bloc.html | CANADIAN VOTE KILLS LAST RED LABOR BLOC | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/candidates-wives-hailed-in-chicago-two-potential-first-ladies-mrs.html | CANDIDATES WIVES HAILED IN CHICAGO Two Potential First Ladies Mrs Eisenhower Mrs Taft Join Convention Throng | By Lucy Freeman | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/capital-lawyer-named-head-of-harvard-clubs.html | Capital Lawyer Named Head of Harvard Clubs | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/carol-ruth-kagan-engagad.html | Carol Ruth Kagan Engagad | SpecSa to NEW No1 TZM | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/carolyn-englan_____d-to-wed-winohester-mass-girl-is-thei-fiancee-of.html | CAROLYN ENGLAND TO WED Winohester Mass Girl is theI Fiancee of CH Wansker Jr | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/catherine-lees-bull-is-engaged-to-marry.html | CATHERINE LEES BULL IS ENGAGED TO MARRY | Special to Tz Naw Yor | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/child-to-mrs-eic-h-hager.html | Child to Mrs Eic H Hager | Spe to tw No LS | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/church-plans-new-edifice.html | Church Plans New Edifice | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/committee-adopts-g-o-p-rule-shifts-program-for-settling-future.html | COMMITTEE ADOPTS G O P RULE SHIFTS Program for Settling Future Delegate Contests Voted Convention Must Approve | By Joseph A Loftus | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/conferees-agree-on-3-billion-slash-approve-cutting-79-billion.html | CONFEREES AGREE ON 3 BILLION SLASH Approve Cutting 79 Billion Foreign Aid Request to 6 and 3 Billion Atom Bill to 14 | By John D Morris | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/congress-in-review-record-of-legislature-on-civil-rights-is.html | Congress in Review Record of Legislature on Civil Rights Is Criticized | WILL MASLOW | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/congress-record-an-election-issue-voters-will-have-the-final-word.html | CONGRESS RECORD AN ELECTION ISSUE Voters Will Have the Final Word on How Good It Was | By Clayton Knowles | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/conservation-killers-hazards-to-wildlife-in-use-of-insecticides-and.html | CONSERVATION KILLERS Hazards to Wildlife in Use of Insecticides And Weed Eradicators Are Studied | By J B Oakes | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/convention-coverage-proceedings-in-chicago-will-receive-most.html | CONVENTION COVERAGE Proceedings in Chicago Will Receive Most Extensive Distribution Ever | By Sidney Lohman | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/convention-shaping-up-as-one-of-the-bitterest-while-feud-may-not-go.html | CONVENTION SHAPING UP AS ONE OF THE BITTEREST While Feud May Not Go So Far as The Party Split of 1912 It Is Likely To Have Effect on the Election | By Arthur Krock | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cool-summer-driving-on-the-blue-ridge-parkway.html | COOL SUMMER DRIVING ON THE BLUE RIDGE PARKWAY | By James Celliott | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/copyright-control-alien-property-office-handles-thousands-of-scores.html | COPYRIGHT CONTROL Alien Property Office Handles Thousands Of Scores and Millions of Dollars | By George Middleton | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/country-fun-tillys-strange-secret-by-christine-noble-govan.html | Country Fun TILLYS STRANGE SECRET By Christine Noble Govan Illustrated by Sari 184 pp New York Aladdin Books 225 | PHYLLIS FENNER | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/crowds-hail-them-general-fights-dictation-by-minority-calls-for-a.html | CROWDS HAIL THEM General Fights Dictation by Minority Calls for a Peoples Convention | By James A Hagerty | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/danes-study-tangle-of-ship-for-russians.html | DANES STUDY TANGLE OF SHIP FOR RUSSIANS | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dark-doings-length-of-rope-by-monroe-engel-246-pp-new-york-random.html | Dark Doings LENGTH OF ROPE BY Monroe Engel 246 pp New York Random House 3 | EDWARD J FITZGERALD | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dawsonpeek.html | DawsonPeek | peclM to zw Yo lt | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/deep-in-the-heart-of-texas-divine-average-by-elithe-hamilton.html | Deep in the Heart of Texas DIVINE AVERAGE By Elithe Hamilton Kirkland 378 pp Boston Little Brown Co 350 | LEWIS NORDYKE | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/democrats-see-victory-over-any-g-o-p-choice-early-pessimism-has.html | DEMOCRATS SEE VICTORY OVER ANY G O P CHOICE Early Pessimism Has Given Way to Belief That Stevenson Can Win | By Cabell Phillips | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/donald-b-clarke.html | DONALD B CLARKE | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dorlngr-ucdeh-i.html | DorlngR ucdeH I | Stcl to TE Nw yo T | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-a-linn-myers.html | DR A LINN MYERS | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-margaret-wing-wed-ny-u-alumna-brldo-of-riohard-lange-also-a.html | DR MARGARET WING WED NY U Alumna Brldo of Riohard Lange Also a PhysEclan | Special to Tm TLV YOJ Tnsl | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-marywilb-scarsdkle-bride-hitchcock-presbyterian-scone-of-her.html | DR MARYWILB SCARSDkLE BRIDE Hitchcock Presbyterian Scone of Her Wedding to Grady E Jensen Hobart Alumnus | 2J t6 Tnz Nuw Yo IkM | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-nelson-c-haskell.html | DR NELSON C HASKELL | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-norman-essig.html | DR NORMAN ESSIG | special to THz NW NOK Tnss | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-quarles-heads-laboratory.html | Dr Quarles Heads Laboratory | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-willett-a-kidd.html | DR WILLETT A KIDD | Special tO N YORK T1MIr S | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/drive-on-to-unite-metuchen-raritan-borough-seceded-in-1900-from.html | DRIVE ON TO UNITE METUCHEN RARITAN Borough Seceded in 1900 From Township Over Differences in Granting Franchises | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/duclos-victory-in-court-blunts-pinays-campaign-french-communist.html | DUCLOS VICTORY IN COURT BLUNTS PINAYS CAMPAIGN French Communist Leaders Who Are Also Deputies Are Assured of Immunity | By Robert C Doty | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/education-in-review-attacks-on-the-public-schools-by-community.html | EDUCATION IN REVIEW Attacks on the Public Schools by Community Censors Are Major Concern of the NEA | By Benjamin Fine | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/education-of-little-bear-young-sioux-warrior-by-frances-lunde-kroll.html | Education of Little Bear YOUNG SIOUX WARRIOR By Frances Lunde Kroll Illustrated by Charles H Geer 189 pp New York Lantern Press 250 | P F | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/effects-of-rainmaking-change-in-weather-patterns-of-nation-is.html | Effects of Rainmaking Change in Weather Patterns of Nation Is Forecast | NELSON M FULLER | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/egypt-shifts-premiers-but-her-crisis-remains-new-cabinet-may.html | EGYPT SHIFTS PREMIERS BUT HER CRISIS REMAINS New Cabinet May Prepare the Way For the Return of the Wafd | By Clifton Daniel | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/elizabeth-g-sites-i-to-be-bride-nov-1.html | ELIZABETH G SITES I TO BE BRIDE NOV 1 | peclal to w Noz n | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/elizabeth-morgan-is-fiancee.html | Elizabeth Morgan is Fiancee | SpecLl to Nw Yop K Tn | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/enacting-entry-bans-recognition-of-implications-of-mccarran-bill.html | Enacting Entry Bans Recognition of Implications of McCarran Bill Questioned | FELIX S COHEN | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/english-majors.html | ENGLISH MAJORS | CORMAC PHILIP | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/erskine-of-brooks-downs-braves-53-dodgers-beat-boston-for-12th.html | ERSKINE OF BROOKS DOWNS BRAVES 53 Dodgers Beat Boston for 12th Straight Time  Shuba Belts ThreeRun Homer in First | By Roscoe McGowen | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/eyes-of-all-the-world-are-now-on-u-s-politics-some-countries-prefer.html | EYES OF ALL THE WORLD ARE NOW ON U S POLITICS Some Countries Prefer One Candidate Others Another but Most Hope That US Will Not Choose Isolationism | By C L Sulzberger | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fashions-in-furniture.html | Fashions in Furniture | By Betty Pepis | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fire-unit-in-jersey-marks-200th-year.html | FIRE UNIT IN JERSEY MARKS 200TH YEAR | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fmary-h-perot-plans-wedding-in-october.html | FMARY H PEROT PLANS WEDDING IN OCTOBER | Special to THE NIW YORX Trz5 | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/folk-festival-presented-pennsylvania-fete-at-kutztown-will-close.html | FOLK FESTIVAL PRESENTED Pennsylvania Fete at Kutztown Will Close Tonight | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/forged-wire-sent-from-white-house.html | FORGED WIRE SENT FROM WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/frank-n-tierney.html | FRANK N TIERNEY | Speclal to Tm lV omc Irz | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/free-allgerman-election-is-a-remote-possibility-russia-is-unlikely.html | FREE ALLGERMAN ELECTION IS A REMOTE POSSIBILITY Russia Is Unlikely to Permit Voting That the Western Allies Would Agree To | By Jack Raymond | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/free-unions-score-policy-of-malan-world-meeting-in-berlin-sees.html | FREE UNIONS SCORE POLICY OF MALAN World Meeting in Berlin Sees Totalitarian Motive in South African Racial Laws | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/from-domremy-to-rouen-joan-maid-of-france-by-j-christophe-herold.html | From Domremy to Rouen JOAN MAID OF FRANCE By J Christophe Herold Illustrated by Frederick T Chapman 241 pp New York Abelard Press 2 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/from-the-sod-to-the-sidewalk-the-migration-of-young-americans-into.html | From the Sod to the Sidewalk The migration of young Americans into the cities raises a host of economic and political questions | PORTLAND Ore | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fuchsias-go-modern-california-growers-develop-uptodate-versions-of.html | FUCHSIAS GO MODERN California Growers Develop UptoDate Versions of Grandmothers Favorite | DOROTHY H JENKINS | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/g-o-p-plan-frees-federal-reserve-platform-subcommittee-urges.html | G O P PLAN FREES FEDERAL RESERVE Platform Subcommittee Urges Entirely Independent System  Calls for Gold Standard | By Felix Belair Jr | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gertrude-brodine-affianced.html | Gertrude Brodine Affianced | Spl to T Nv Yom Tnas | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gift-horse-the-lonesome-sorrel-by-keith-robertson-illustrated-by.html | Gift Horse THE LONESOME SORREL By Keith Robertson Illustrated by Taylor Oughton 214 pp Philadelphia The John C Winston Company 250 | LAVINIA R DAVIS | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/going-the-long-way-along-the-pacific-shore-coast-road-provides-most.html | GOING THE LONG WAY ALONG THE PACIFIC SHORE Coast Road Provides Most Scenic Route From Los Angeles to Golden Gate | By Jack Goodman | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gop-looks-for-clue-in-ballot-on-texas.html | GOP LOOKS FOR CLUE IN BALLOT ON TEXAS | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gordonktz-.html | GordonKtz | 11 to Tr NrW YOZ Tm | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/greenwich-issue-pressed-voters-petition-for-decision-on-having-a.html | GREENWICH ISSUE PRESSED Voters Petition for Decision on Having a Mayor | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gustave-p-schlesier.html | GUSTAVE P SCHLESIER | SpeCial to m sw Yo Trs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hannibal-is-first-in-monmouth-dash-540-choice-tops-congo-king-to.html | HANNIBAL IS FIRST IN MONMOUTH DASH 540 Choice Tops Congo King to Take Select Handicap  Show to White Skies | By Joseph C Nichols | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hats-for-necklines.html | Hats for Necklines | By Virginia Pope | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/higginson.html | Higginson | WUson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hoedown-by-the-sea.html | Hoedown by the Sea | By Gilbert Millstein | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hollywood-survey-arch-obolers-africa-and-natural-vision-ivanhoe.html | HOLLYWOOD SURVEY Arch Obolers Africa and Natural Vision Ivanhoe Source Politics | By Thomas M Pryor | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hunt-c-turner-sr.html | HUNT C TURNER SR | Special to Tm gw YOLK Trs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ideologies-and-warfare.html | Ideologies and Warfare | WILLIAM ESSLINGER | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ii55-l0ulsb-pabst-milwab-bri1f-st-marks-episcopal-churc-scene-of.html | II55 L0UlSB PABST MILWAB BRI1F St Marks Episcopal Churc Scene of Her Marriage to George Matthew Hook | SPECIAL TO THE NW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/imiss-m-wassur-sco__amncd.html | IMISS M WASSUR SCOAmNCD | gpeiat to TFJ Ngw YORK TIMgS | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/immigrants-tired-of-bounding-main-german-family-of-4-arrives-after.html | IMMIGRANTS TIRED OF BOUNDING MAIN German Family of 4 Arrives After a Rough 4400Mile Voyage in 57Foot Ketch | By John P Callahan | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/impulse.html | IMPULSE | PAUL LEVINE | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/indian-at-red-council-urges-boycott-of-us.html | INDIAN AT RED COUNCIL URGES BOYCOTT OF US | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/iran-and-the-u-s.html | Iran and the U S | T H VAIL MOTTER | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/is-esonlworetzky.html | Is esonlworetzky | Sleelplto JHX NW Yo Tritons | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/iss-wells-mtrrn-wiuiams-aiumnus-takes-dana-hall-graduate-as-his.html | ISS WELLS MtRRN WiUiams Aiumnus Takes Dana Hall Graduate as His Bride at turbridge IViass | Sleell to zw You rl | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/its-cola-vs-cola-battle-of-bottles-threatens-to-drown-out-delegates.html | Its Cola vs Cola Battle of Bottles Threatens to Drown Out Delegates Coca Vies With Pepsi to Go Down in History as First in Thirst at Chicago in 52 They Give Away 10000 Drinks a Day | By Gladwin Hill | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/its-time-to-plan-part-of-the-1953-display-seed-of-many-perennials.html | ITS TIME TO PLAN PART OF THE 1953 DISPLAY Seed of Many Perennials Planted in July And August Will Bloom Next Year | By Lawrence D Little Jr | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/j-t-conners.html | J T CONNERS | Special to TE NV YO ln4 | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/james-e-grinnell-to-wed-mary-lou-husseyi.html | James E Grinnell to Wed Mary Lou HusseyI | Special to Tom | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/janet-ross-is-wed-to-d-j-schu__-macher.html | JANET ROSS IS WED TO D J SCHU MACHER | peclal to Nv YOFaC TLuIZ | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/japan-may-seek-return-of-islands-korean-truce-prospect-brings-talk.html | JAPAN MAY SEEK RETURN OF ISLANDS Korean Truce Prospect Brings Talk in Tokyo of Ryukyus Kuriles and Bonins | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/japan-reshaping-financial-policy-new-securities-market-law-designed.html | JAPAN RESHAPING FINANCIAL POLICY New Securities Market Law Designed to Stimulate Free Flow of Foreign Capital | By Paul Heffernan | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jenkins-is-winner-in-sound-sailing-gains-easy-victory-with-the-lady.html | JENKINS IS WINNER IN SOUND SAILING Gains Easy Victory With the Lady Bug as Breeze Fails in N Y Y C Regatta | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-city-fears-violence-on-docks-strollo-brother-of-new-york.html | JERSEY CITY FEARS VIOLENCE ON DOCKS Strollo Brother of New York Racketeer Slugged  Union Official Held as Witness | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-extends-dial-system.html | Jersey Extends Dial System | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-girl-betrothed-j-jo-ann-kaitenbacher-will-be-the-j-bride-of-.html | JERSEY GIRL BETROTHED J  Jo Ann Kaitenbacher Will Be the J Bride of Lawrenoe T Friend J | secaz to zw YO mm | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jerseys-parkway-will-be-speeded-work-on-a-51mile-stretch-south-to.html | JERSEYS PARKWAY WILL BE SPEEDED Work on a 51Mile Stretch South to Manasquan Is to Be Expedited | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/joann-reid-bride-of-iv-g-ttirold-jr-graduates-of-mt-holyoke-and.html | JOANN REID BRIDE OF IV G ttIROLD JR Graduates of Mt Holyoke and Yale Wedin Christ Luthersn Church in Washington | special to N YovJ IkF | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/john-h-p-farrar.html | JOHN H P FARRAR | Special to T NV YO 4zs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/josgroo-dies-a-exicalq-riter-poet-and-novelist-was-adviser-to.html | JOSgROO DIES A EXICAlq RITER Poet and Novelist Was Adviser to AlemanExAmbassador to Spain Cuba and Brazil | Special to T law Yo TreES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/katharine-hepburn-storms-london.html | KATHARINE HEPBURN STORMS LONDON | By W A Darlington | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kefauver-decries-g-o-ps-scramble-invading-foes-camp-he-finds-that.html | KEFAUVER DECRIES G O PS SCRAMBLE Invading Foes Camp He Finds That Talk of Deals Heralds Doom of the Republicans | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kimmelkinnier.html | KimmelKinnier | Special to NEW YOP TIME | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/klenry-boros.html | klENRY BOROS | lcial to Nzw Yo TLr | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/krsnerfeldman.html | KrsnerFeldman | Special to T Nrw Yo Tnrs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kuney.html | KUney | Oonnell | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lake-erie-resorts-islands-and-shore-spots-west-of-cleveland-popular.html | LAKE ERIE RESORTS Islands and Shore Spots West of Cleveland Popular for FamilyStyle Vacations | By Charles W White | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/late-charges-fly-in-mexico-election-plan-to-steal-1000000-votes-is.html | LATE CHARGES FLY IN MEXICO ELECTION Plan to Steal 1000000 Votes Is Laid to the Opposition by Government Press | By Sydney Gruson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lets-look-at-the-g-o-p-republicanism-reappraised-by-roland-n.html | Lets Look At the G O P REPUBLICANISM REAPPRAISED By Roland N Stromberg 93 pp Washington D C Public Affairs Press 2 | By Samuel Lubell | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lie-tired-of-germ-talk-says-soviet-criticized-him-when-he-asked-ban.html | LIE TIRED OF GERM TALK Says Soviet Criticized Him When He Asked Ban in 1948 | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lieut-chapman-engaged-army-offioer-will-be-the-bride-of-andrew.html | LIEUT CHAPMAN ENGAGED Army Offioer Will Be the Bride of Andrew McClarN Heath Jr | Special to Nsw Yo TzMEs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lincolns-youth-outdoor-drama-recounts-new-salem-days.html | LINCOLNS YOUTH Outdoor Drama Recounts New Salem Days | By Brooks Atkinson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/list-of-major-laws-enacted-by-congress-this-year.html | List of Major Laws Enacted by Congress This Year | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lmmekmorat.html | LmmekMorat | Special to N YoL | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/long-session-adjourns-meeting-of-43-hours-is-held-by-bay-state.html | LONG SESSION ADJOURNS Meeting of 43 Hours Is Held by Bay State Legislature | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/love-in-rhinestone-gulch-indian-summer-by-robert-sylvester-310-pp.html | Love in Rhinestone Gulch INDIAN SUMMER By Robert Sylvester 310 pp New York Random House 3 | GILBERT MILLSTEIN | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/margaret-williams-wed-in-bloomfield.html | MARGARET WILLIAMS WED IN BLOOMFIELD | Special to TZ Nzw No Tmgs I | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Slcial to Nzw Yox lzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mary-l-p-kennedy-engaged-.html | Mary L P Kennedy Engaged | Sper lal to s 2q Yo | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/medical-student-weds-miss-deane-donald-fredhd-son-of-jersey-jurist.html | MEDICAL STUDENT WEDS MISS DEANE Donald Fredhd Son of Jersey Jurist Takes Smith Alumna as Bride in Deerfield | Specfal to Nzw NoP lm | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/men-at-work-on-the-hill-congress-at-work-by-stephen-k-bailey-and.html | Men at Work on the Hill CONGRESS AT WORK By Stephen K Bailey and Howard D Samuel 502 pp New York Henry Holt Co 5 | By Lindsay Rogers | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/michigan-is-urged-to-back-eisenhower.html | MICHIGAN IS URGED TO BACK EISENHOWER | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miracles-vying-with-those-of-yore-due-soon-from-roosevelt-field.html | Miracles Vying With Those of Yore Due Soon From Roosevelt Field ROOSEVELT FIELD STILL LINKED TO AIR | By John Stuart | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-carol-houston-rhode-island-bride.html | MISS CAROL HOUSTON RHODE ISLAND BRIDE | ttl 6 Tnz Ngu YolU TIU | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-eleanor-james-betrothed-to-ensign.html | MISS ELEANOR JAMES BETROTHED TO ENSIGN | Special to Till NIW YOI Tlai | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-henderson-wed-in-noroton-gowned-in-embroidered-swiss-organdy.html | MISS HENDERSON WED IN NOROTON Gowned in Embroidered Swiss Organdy at Her Marriage to David T Middleton | pecitl to T Nw YORK TS | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-m-p-hozidlen-engaged-to-ensigi-connecticut-college-gradual.html | MISS M P HOZIDLEN ENGAGED TO ENSIGI Connecticut College Gradual Fiancee of John OConnell of the Coast Guard | Special to THg Nsw Yo Tgs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-mary-i-winde-i-wllingt_nn-bridei.html | MISS MARY I wINDE I WlLINGTNN BRIDEI | Sleclal to Tin NrW Yo Trots | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-mm-mcdonough-jorn-oore-nace.html | MISS MM McDONOUGH JoRN OORE NACE | special to the new york times | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-moore-fiancee-of-wallace-c-latour-i.html | Miss Moore Fiancee of Wallace C Latour I | Special to T w Yo Tr | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-van-sant-named-dean.html | Miss Van Sant Named Dean | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/missjqymkarn-iaiedmhorvle-he-wears-wmtoorgandy-at-her-wedding.html | MISSJQYMKARN IAIEDmHOrvlE he Wears WMtoOrgandy at Her Wedding MSummit to John Francs Sullivan | peda te mlIrmtg mt | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/monsoon.html | MONSOON | R H MCLACHLAN | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/monument-to-industry-old-power-wheel-to-be-set-in-motion-today.html | MONUMENT TO INDUSTRY Old Power Wheel to Be Set in Motion Today | By Milton Bracker | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mossadegh-makes-bid-to-keep-post-follows-custom-by-resigning-but.html | MOSSADEGH MAKES BID TO KEEP POST Follows Custom by Resigning but Voices Strong Desire to Carry on as Irans Premier | By Albion Ross | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-ohrantz-bride-of-robert-henschel.html | MRS oHRANTZ BRIDE OF ROBERT HENSCHEL | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-r-j-malcolm-sr.html | MRS R J MALCOLM SR | Epectal t Tg Nw YoP TtS | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-w-h-macdonald.html | MRS W H MACDONALD | Special to Tn NLW Yox Tnzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-whitfield-to-see-husband-run-at-helsinki.html | Mrs Whitfield to See Husband Run at Helsinki | By the United Press | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/msel-harris-fiancee-ld-will-be-wed-next-month-to-ivan-bennett.html | MSEL HARRIS FIANCEE Ld Will Be Wed Next Month to Ivan Bennett Pathologist | Special to Tin5 w Yo Trr | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/n-y-a-cs-biggest-predicted-log-event-draws-nearly-30-power-cruisers.html | N Y A Cs Biggest Predicted Log Event Draws Nearly 30 Power Cruisers FAST FLEET MARKS BLOCK ISLAND RACE WELCOME AMONG ENTRIES | | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nancy-d-grant-to-be-bride.html | Nancy D Grant to Be Bride | special to Taz Nmv No Ttrrs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/national-committee-plays-key-role-in-early-stages-decisions-on.html | NATIONAL COMMITTEE PLAYS KEY ROLE IN EARLY STAGES Decisions on Seating of Contested Delegates Show Tafts Control of Party Machinery | By William S White | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/natural-gas-reserves-held-ample-to-fill-defense-civilian-needs-for.html | Natural Gas Reserves Held Ample to Fill Defense Civilian Needs for Next 20 Years | By Thomas P Swift | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/navy-eight-clips-a-record-in-gaining-trip-to-helsinki-jubilant-navy.html | Navy Eight Clips a Record In Gaining Trip to Helsinki JUBILANT NAVY SWEEPSWINGERS IN TRADITIONAL CELEBRATION | By Lincoln A Werden | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nelson-n-harper.html | NELSON N HARPER | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-stereo-package-kodak-adds-a-service-for-processing-film.html | NEW STEREO PACKAGE Kodak Adds a Service For Processing Film | By Jacob Deschin | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-u-n-delegate-enters-truce-talk-captives-big-issue-another-air.html | NEW U N DELEGATE ENTERS TRUCE TALK CAPTIVES BIG ISSUE Another Air General Replaces Turner at Panmunjom Parley  Debate Still Secret | By Lindesay Parrott | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-york-leaders-push-rules-change-united-delegation-is-sought-for.html | NEW YORK LEADERS PUSH RULES CHANGE United Delegation Is Sought for Barring Vote on Contests by Any With Seats at Stake | By Leo Egan | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-and-gossip-gathered-on-the-rialto-various-offers-wait-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Various Offers Wait for Celeste Holm  Producers Making Plans Items | By Lewis Funke | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-of-the-world-of-stamps-issue-honoring-truckers-sought-as.html | NEWS OF THE WORLD OF STAMPS Issue Honoring Truckers Sought as Addition To 1952 List | By Kent B Stiles | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nijinsky.html | Nijinsky | ROMOLA NIJINSKY | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/north-star-scores-in-star-class-sail-snedekers-boat-shows-way-in.html | NORTH STAR SCORES IN STAR CLASS SAIL Snedekers Boat Shows Way in Regatta Off Babylon  Scamp Class A Victor | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/notes-on-science-research-progress-in-alaska-record-for-lightning.html | NOTES ON SCIENCE Research Progress in Alaska  Record for Lightning | W K | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/now-the-steel-strike-is-beginning-to-pinch-shutdowns-in-industries.html | NOW THE STEEL STRIKE IS BEGINNING TO PINCH Shutdowns in Industries Dependent on Steel Are Increasing Rapidly | By Joseph A Loftus | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nuptials-b-heldt-for-iiss-moonen-radcliffegraduate-is-married-to.html | NUPTIALS B HELDt FOR IISS MOONEN RadcliffeGraduate Is Married to Maximillian W Kempner  in Greenfield Hills Cenn | cla3 to zw NOT Tz3s | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nuptials-in-jersey-for-miss-roberts-she-is-married-in-st-jarnetl.html | NUPTIALS IN JERSEY FOR MISS ROBERTS She Is Married in St Jarnetl Church Upper Montclair tO Robert W Breakenridge | Special to Tis w NoR | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oass-ruxton-bridbi-of-robershiw2i-9-bor-st-johns-ooldsprmghar-scene.html | OASS RUXTON BRIDBi OF ROBERSHiW2I 9  bor St Johns OooldSprmgHar  Scene of Their Marriage I Brides Twin Honor Maid | I Sleebt to tmv NoK I | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oil-outlays-to-hit-20-billions-by-53-sum-covers-expansion-and.html | OIL OUTLAYS TO HIT 20 BILLIONS BY 53 Sum Covers Expansion and Development by Industry Since End of World War | By J H Carmical | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-issues-rise-anew-jury-arrangement-clouds-museum-exhibitions.html | OLD ISSUES RISE ANEW Jury Arrangement Clouds Museum Exhibitions | By Aline B Louchheim | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-jersey-homes-opened-to-public-score-of-historic-buildings-in.html | OLD JERSEY HOMES OPENED TO PUBLIC Score of Historic Buildings in Cape May County on List for Tour Next Friday | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-party-on-the-screen-encore-three-short-stories-by-w-somerset.html | Old Party On the Screen ENCORE Three short stories by W Somerset Maugham with screenplays adapted from them by T E B Clarke Arthur Macrae and Eric Ambler 156 pp New York Doubleday Co 275 | By Bosley Crowther | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-wheel-turns-as-pasts-symbol-iron-furnaces-blast-source-moves.html | OLD WHEEL TURNS AS PASTS SYMBOL Iron Furnaces Blast Source Moves Today in Hopewell Village Pa Restoration | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oloughllnag.html | OLoughllnag | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/on-the-meaning-of-mary-the-worlds-first-love-by-fulton-j-sheen-285.html | On the Meaning of Mary THE WORLDS FIRST LOVE By Fulton J Sheen 285 pp New York McGrawHill Book Company 350 | By Theodore Maynard | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/on-tour.html | ON TOUR | HOLLYWOOD | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/one-way-to-cool-off-but-man-is-held-for-taking-cold-drink-machine.html | ONE WAY TO COOL OFF But Man Is Held for Taking Cold Drink Machine Home With Him | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/other-reviews.html | OTHER REVIEWS | J B | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oxfordcambridge-scores-net-sweep-visitors-capture-nine-matches-from.html | OXFORDCAMBRIDGE SCORES NET SWEEP Visitors Capture Nine Matches From Rockaway Hunt Club as Tennis Series Starts | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pace-record-set-by-rena-grattan-she-cuts-seasons-aged-mare-to.html | PACE RECORD SET BY RENA GRATTAN She Cuts Seasons Aged Mare Mark to 202 45 in Taking Syosset at Westbury | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/parliament-plan-for-europe-gains-committee-to-draft-a-charter-named.html | PARLIAMENT PLAN FOR EUROPE GAINS Committee to Draft a Charter Named by Council Group Unity of Action Sought | By Harold Callender | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/patrcia-behr-propective-bride.html | Patrcia Behr Propective Bride | SpectM e Yo Tmzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/patricia-mccahn-to-be-bride.html | Patricia McCahn to Be Bride | Special to I Nzw Yac Tmzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/paybycheck-drive-boomerangs-clearings-are-swamping-banks-paybycheck.html | PayByCheck Drive Boomerangs Clearings Are Swamping Banks PayByCheck Drive Boomerangs Clearings Are Swamping Banks | By George A Mooney | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/peggy-roblings-troth-smith-alumna-is-prospective-bride-of-charles-p.html | PEGGY ROBLINGS TROTH Smith Alumna Is Prospective Bride of Charles P Murphy | Speclal to lgv OKK T | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/phylus-or-lonao.html | PHYLUS Or LONAO | NccD ro sToNrt | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pike-victim-identified-fifth-person-in-jersey-mishap-listed-as.html | PIKE VICTIM IDENTIFIED Fifth Person in Jersey Mishap Listed as Robert Clarke | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/plank-for-collective-security-due-plank-backs-idea-of-joint.html | Plank for Collective Security Due PLANK BACKS IDEA OF JOINT SECURITY | By James Reston | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/political-fences-split-in-northeast-much-local-mending-awaits-110.html | POLITICAL FENCES SPLIT IN NORTHEAST Much Local Mending Awaits 110 Delegates but Outcome At Chicago May Affect It | By John H Fenton | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/popular-bird-center-seeks-fiscal-friends.html | POPULAR BIRD CENTER SEEKS FISCAL FRIENDS | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/presenting-a-machine-glimpse-into-the-future-of-theatre-colortv.html | PRESENTING A MACHINE Glimpse Into the Future Of Theatre ColorTV | By Bosley Crowther | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pribcllla-f-aieb-plunfirld-bribe-married-to-donald-c-hildum-in.html | PRIBCILLA F AIEB PLUNFIRLD BRIBE Married to Donald C Hildum in First Presberian Church cReception in Home | Special to Nv No Tlzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/probing-the-customers-via-the-sneak-method-preview-system-polls.html | PROBING THE CUSTOMERS VIA THE SNEAK METHOD Preview System Polls Audiences for Improvement of Products and Receipts | By Halsey Raines | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/progressives-hit-major-candidates-marcantonio-tells-convention.html | PROGRESSIVES HIT MAJOR CANDIDATES Marcantonio Tells Convention Eisenhower Is a Dunce and Taft an Enemy of Labor | By Richard J H Johnston | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/purge-in-rumania-near-culmination-removal-of-ana-pauker-from.html | PURGE IN RUMANIA NEAR CULMINATION Removal of Ana Pauker From Foreign Ministry Points to a Red Show Trial Soon | By John MacCormac | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/question-in-chicago-who-can-win-in-november-politicians-prefer-taft.html | QUESTION IN CHICAGO WHO CAN WIN IN NOVEMBER Politicians Prefer Taft but Wonder About His Chances in Election | By James Reston | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/quigleylewicki.html | QuigleyLewicki | SPecfal to I Bw yo i5 | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/r-imiss-hildreth-anne-merriman-married-in-sedgwlck-me-church-to.html | r iMiss Hildreth Anne Merriman Married In Sedgwlck Me Church to Price Heppe | Special to T NW Yo | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/r-m-gundersen-led-glassware-concern.html | R M GUNDERSEN LED GLASSWARE CONCERN | Special to T Nw Yov Tmzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/radio-pioneer-expresses-an-opinion-on-video.html | Radio Pioneer Expresses An Opinion on Video | LEE DEFOREST | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/raschi-pitches-a-5hitter-and-trips-athletics-31-raschi-of-yankees.html | Raschi Pitches a 5Hitter And Trips Athletics 31 RASCHI OF YANKEES TOPS ATHLETICS 31 | By James P Dawson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/reads-statement-in-capital.html | Reads Statement in Capital | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/records-chamber-barylli-quartet-plays-scores-by-beethoven.html | RECORDS CHAMBER Barylli Quartet Plays Scores by Beethoven | By Harold C Schonberg | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/red-leaders-seized-in-havana.html | Red Leaders Seized in Havana | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/regina-haig-to-be-bride-betrothed-to-e-b-meredith-both-u-of-p-law.html | REGINA HAIG TO BE BRIDE Betrothed to E B Meredith Both U of P Law Graduates | Speo lal to Tml NV N0 T | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/remarques-place.html | Remarques Place | LEON KANE | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/remedy.html | Remedy | JOSEPH H RYDER | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/republican-convention-will-be-partys-25th-lincoln-first-gop.html | Republican Convention Will Be Partys 25th Lincoln First GOP Candidate to Be Elected | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/research-aid-held-meager-in-psychiatry-other-fields-need-for.html | Research Aid Held Meager In Psychiatry Other Fields Need for Further Study Is Seen in Mental Health Preventive and Social Medicine | By Howard A Rusk M D | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/return.html | RETURN | TIBOR SERLY | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/riding-the-rails-clear-the-track-true-stories-of-railroading-by.html | Riding the Rails CLEAR THE TRACK True Stories of Railroading By Louis Wolfe Illustrated by Charles Geer 181 pp Philadelphia J B Lippincott Company 250 | HENRY B LENT | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rivals-views-on-rights-stir-split-rival-views-split-platform-hewers.html | Rivals Views on Rights Stir Split RIVAL VIEWS SPLIT PLATFORM HEWERS | By C P Trussell | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/schuman-plan-form-outlined-in-parley.html | SCHUMAN PLAN FORM OUTLINED IN PARLEY | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/senator-truman-turns-back-senator-truman-turns-back-clock.html | Senator Truman Turns Back  SENATOR TRUMAN TURNS BACK CLOCK | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/senators-demand-new-deal-proceed-7-ask-platform-and-candidate.html | SENATORS DEMAND NEW DEAL PROCEED 7 Ask Platform and Candidate Follow Liberal Principles of Roosevelt and Truman | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sewage-program-advanced.html | Sewage Program Advanced | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/shaw-and-the-gleemen-of-hawaii.html | SHAW AND THE GLEEMEN OF HAWAII | By Ben Hyams | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/side-trips-in-arkansas-resort-country.html | SIDE TRIPS IN ARKANSAS RESORT COUNTRY | By Austin H Phelps | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sing-sing-guard-to-retire.html | Sing Sing Guard to Retire | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/skeeter-alert-the-metropolitan-area-this-summer-faces-the-worst.html | Skeeter Alert The metropolitan area this summer faces the worst mosquito invasion in years | By Milton Bracker | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/south-africas-non-whites-prepare-for-a-long-fight-passive.html | SOUTH AFRICAS NON WHITES PREPARE FOR A LONG FIGHT Passive Resistance Campaign Leaders Say Will Be Carried on Throughout the Union | By Albert Fick | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/southerners-score-taft-aides.html | Southerners Score Taft Aides | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-bloc-perils-world-red-cross-soviet-bloc-perils-world-red.html | Soviet Bloc Perils World Red Cross SOVIET BLOC PERILS WORLD RED CROSS | By Michael L Hoffman | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-hate-campaign-stirs-wide-speculation-its-most-likely-aim-is.html | SOVIET HATE CAMPAIGN STIRS WIDE SPECULATION Its Most Likely Aim Is to Frighten Russians and Weaken Western Unity | By Harry Schwartz | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sp.html | Sp | ecial to lrw Yo Trots J | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Carlos Baker | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sports-of-the-times-the-big-parade.html | Sports Of The Times The Big Parade | By Arthur Daley | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ss-arrinqton-jean-saliotwed-social-researchstudentwears-white-satin.html | SS ARRINQTON JEAN SALIOTWED Social ResearchStudentWears White Satin at Marriage in Bridgehmpton ChurGh gPeclal | to TRg NrW YORK TzMr | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/stimson-to-be-honored.html | Stimson to Be Honored | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/stockpiles-to-aid-civilians-planned-government-reported-quietly.html | STOCKPILES TO AID CIVILIANS PLANNED Government Reported Quietly Mapping Program for Zinc as Well as Other Metals | By William M Freeman | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/straw-hat-sales-heaviest-since-47-wholesale-volume-10-higher-than.html | STRAW HAT SALES HEAVIEST SINCE 47 Wholesale Volume 10 Higher Than Last Years  Weather and Styling Credited | By George Auerbach | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/summer-first-courses.html | Summer First Courses | By Jane Nickerson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/summer-grooming-most-shrubs-benefit-from-light-trimming-now.html | SUMMER GROOMING Most Shrubs Benefit From Light Trimming Now | By Barbara M Capen | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/swimmers-better-3-olympic-marks-oyakawa-does-1057-in-100meter.html | SWIMMERS BETTER 3 OLYMPIC MARKS Oyakawa Does 1057 in 100Meter BackStroke to Gain Place on U S Squad | By Joseph M Sheehan | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/szekspir.html | SZEKSPIR | THEODORE W KNAUTH | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/taft-says-a-libel-is-hurled-at-him-back-in-chicago-from-capital-he.html | TAFT SAYS A LIBEL IS HURLED AT HIM Back in Chicago From Capital  He Lays Vituperation to Eisenhowers Managers | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/talk-with-barnaby-conrad.html | Talk With Barnaby Conrad | By Harvey Breit | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tax-cut-for-congress-members-vote-3000-deduction-on-pay-for-living.html | TAX CUT FOR CONGRESS Members Vote 3000 Deduction on Pay for Living Expenses | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/television-in-review-information-please-and-summer-theatre.html | TELEVISION IN REVIEW  Information Please and Summer Theatre | By Jack Gould | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/terry-kalmus-to-be-wed-fiancee-of-lieut-lewis-edward-beaslen-west.html | TERRY KALMUS TO BE WED  Fiancee of Lieut Lewis Edward BeasleN West Point Alumnus | Special to sw You Tnz | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/text-of-statement.html | TEXT OF STATEMENT | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/that-hamilton-woman-the-sleeping-sword-by-pearl-frye-400-pp-boston.html | That Hamilton Woman THE SLEEPING SWORD By Pearl Frye 400 pp Boston Little Brown  Co 375 | WILLIAM MCFEE | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-autobiographers-hidden-world-the-whole-truth-says-manes-sperber.html | THE AUTOBIOGRAPHERS HIDDEN WORLD The Whole Truth Says Manes Sperber Is the Key Problem in Ego Literature | By Manes Sperber | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-big-s-in-summer-plans.html | The Big S in Summer Plans | By Dorothy Barclay | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-campfollowers-plants-man-and-life-by-edgar-anderson-245-pp.html | The CampFollowers PLANTS MAN AND LIFE By Edgar Anderson 245 pp Boston Little Brown  Co 4 | By Jonathan N Leonard | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-dance-a-season-new-foundation-to-back-modern-artists.html | THE DANCE A SEASON New Foundation to Back Modern Artists | By John Martin | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-financial-week-securities-markets-make-the-best-gains-in-a.html | THE FINANCIAL WEEK Securities Markets Make the Best Gains in a Month Before Advance Is Stemmed Legislation Factor | T E M | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-gop-delegates-what-makes-them-tick-picked-for-a-temporary.html | THE GOP DELEGATES WHAT MAKES THEM TICK Picked for a Temporary Mission They Listen to Reason of the Right Sort | By Warren Moscow | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-miranda-affair.html | The Miranda Affair | VICTORINO TEJERA | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-most-famous-dog.html | THE MOST FAMOUS DOG | A B L | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-outdoor-life-parks-picnicking-and-camping-facilities-a-big.html | THE OUTDOOR LIFE Parks Picnicking and Camping Facilities A Big Attraction in New Hampshire | By Leon Anderson | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-parties-a-dual-portrait-their-differences-an-observer-says-are.html | The Parties A Dual Portrait Their differences an observer says are less in fundamentals than in temper and perspective | By Richard H Rovere | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-peace-that-still-eludes-the-united-states-and-the-far-east.html | The Peace That Still Eludes THE UNITED STATES AND THE FAR EAST 19451951 By Harold M Vinacke 144 pp Stanford Calif Stanford University Press 3 | By Otto D Tolischus | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-toast-of-london-out-of-the-whirlwlnd-by-audrey-erskine-lindop.html | The Toast Of London OUT OF THE WHIRLWlND By Audrey Erskine Lindop 414 pp New York AppletonCenturyCrofts 350 | ANDREA PARKE | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-world-of-music-festival-in-berlin-second-event-this-year-has.html | THE WORLD OF MUSIC FESTIVAL IN BERLIN Second Event This Year Has Propaganda Aim but U S Participation Is Limited | By Ross Parmenter | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/theology-institute-at-princeton-to-open.html | THEOLOGY INSTITUTE AT PRINCETON TO OPEN | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/three-bachs-the-family-of-composers-reveals-its-genius.html | THREE BACHS The Family of Composers Reveals Its Genius | R P | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-houhged-of-anh-haldbmah-wheelock-c011ege-alumna-will-become.html | TROTH HOUHGED OF ANH HALDBMAH Wheelock C011ege Alumna Will Become Bride of the Rev Francis C Tatem Jr | Speczal to Tag NzW Yogx cr | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-of-cornelia-chapple.html | Troth of Cornelia Chapple | Special to 1 Nw Yo Tnzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-of-irene-phoebe-maroua.html | Troth of Irene Phoebe Maroua | Special to Tax Nzw Yok Tmzs | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/trottt-announced-of-miss-kennard-memer-of-kansas-city-junior-league.html | TROTtt ANNOUNCED OF MISS KENNARD Memer of Kansas City Junior League Is Affianoed to Brook Molleorge Dear Jr | Special to Tml NZW Yoru lMz8 | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tuero-turns-back-schwartz-at-net-wins-by-64-63-16-75-to-gain-state.html | TUERO TURNS BACK SCHWARTZ AT NET Wins by 64 63 16 75 to Gain State Final  Talbert Tops Miyagi in 3 Sets | By Michael Strauss | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/twentieth-centuryfox-presents-s-hurok.html | TWENTIETH CENTURYFOX PRESENTS S HUROK | By Barbara Berch Jamison | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/two-generals-the-climax-of-the-drama-the-chicago-convention-will.html | Two Generals The Climax of the Drama The Chicago Convention will bring a showdown scene in the long MacArthurEisenhower rivalry | By Hanson W Baldwin | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-ships-may-pay-high-seaway-bill-control-of-tolls-leaves-canada.html | U S SHIPS MAY PAY HIGH SEAWAY BILL Control of Tolls Leaves Canada Free to Favor Type of Goods Moved by Her Vessels | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/unclaimed-animals-for-research.html | Unclaimed Animals for Research | W K | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/union-tactic-petrillo-seeks-to-counter-competition-from-abroad.html | UNION TACTIC Petrillo Seeks to Counter Competition From Abroad  Probably in Vain | By Howard Taubman | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/until-dead-dead-dead-he-hanged-them-high-an-authentic-account-of.html | Until Dead Dead Dead HE HANGED THEM HIGH An Authentic Account of the Fanatical Judge Who Hanged Eightyeight Men By Homer Croy Illustrated 278 pp New York and Boston Duell Sloan  Peace and Little Brown  Co 4 | By Thyra Samter Winslow | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/venezuelans-seek-u-s-magazine-ban-some-publishers-say-imports.html | VENEZUELANS SEEK U S MAGAZINE BAN Some Publishers Say Imports Threaten to End Outlets for Nations Own Writers | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/warren-demands-a-fair-convention-arriving-in-chicago-he-says-its.html | WARREN DEMANDS A FAIR CONVENTION Arriving in Chicago He Says Its Record May Hold Fate of Party at Election | By Lawrence E Davies | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wed-inurbg-bcomqg-bride-in-bedford-of-joseph-h-jaffer-jr-who-was.html | WED INURBg BcomQg Bride in Bedford of Joseph H Jaffer Jr Who Was Graduated From Yale | Specl tog lqNtn | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/westoncannon.html | WestonCannon | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/what-to-watch-for-at-chicago-this-week-key-delegations-critical.html | WHAT TO WATCH FOR AT CHICAGO THIS WEEK Key Delegations Critical Moments That Will Appear on TV Screen | By W H Lawrence | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/whats-in-a-name.html | Whats in a Name | MAUDE BEAMISH | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/why-there-is-antiamericanism-in-mexico-history-has-made-her-a.html | Why There Is AntiAmericanism in Mexico History has made her a sensitive neighbor with a hostility that resists our best efforts | By Flora Lewis | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wilton-church-150-years-old.html | Wilton Church 150 Years Old | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/woman-killed-by-police-car.html | Woman Killed by Police Car | Special to THE NEW YORK TIMES | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wood-field-and-stream-fishing-places-near-city-listed-but-with-no.html | Wood Field and Stream Fishing Places Near City Listed but With No Guarantee of a Catch | By John Rendel | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/workshops-on-community-problems.html | Workshops on Community Problems | B F | RE0000063447 | 1980-07-14 | B00000364782 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/2-oneact-operas-by-franchetti-bow-princess-and-maypole-part-of.html | 2 ONEACT OPERAS BY FRANCHETTI BOW Princess and Maypole Part of Unfinished Trilogy Heard at Westport Theatre | By Harold C Schonbergspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/2-pilots-grounded-as-wives-go-flying-with-menfolk-as-babysitters.html | 2 PILOTS GROUNDED AS WIVES GO FLYING With Menfolk as Babysitters Mother Grandmother Span U S in Race in 17 12 Hours | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/3-british-buses-end-tour-of-u-s-drivers-found-traffic-here-worst.html | 3 British Buses End Tour of U S Drivers Found Traffic Here Worst | By Milton Bracker | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/abroad-it-could-not-happen-anywhere-but-here.html | Abroad It Could Not Happen Anywhere but Here | By Anne OHare McCormick | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/actors-producers-sign-tv-contract-agreement-provides-additional.html | ACTORS PRODUCERS SIGN TV CONTRACT Agreement Provides Additional Payments to Performers for Repeat Showing of Films | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/air-view-of-the-convention-hall-and-its-surroundings.html | AIR VIEW OF THE CONVENTION HALL AND ITS SURROUNDINGS | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/antal-koll-er.html | ANTAL KOLL ER | Special to Tr NNO Tzs | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/argentina-plans-barter-for-wheat-government-proposes-trade-of.html | ARGENTINA PLANS BARTER FOR WHEAT Government Proposes Trade of 300000 Tons of Maize for 200000 of Cereal POLITICS BEHIND PROJECT Involved Program Is Worked Out to Get American Grain By Way of Deal in Africa | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/at-her-best-on-3d-day-the-united-states-sets-speed-mark.html | At Her Best on 3d Day THE UNITED STATES SETS SPEED MARK | By George Hornespecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/barkley-puts-hat-in-democrats-ring-announces-active-candidacy-for.html | BARKLEY PUTS HAT IN DEMOCRATS RING Announces Active Candidacy for Presidential Nomination on Urging of Many Friends | By Clayton Knowlesspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/berkshire-starts-festival-of-music-first-two-chamber-orchestra.html | BERKSHIRE STARTS FESTIVAL OF MUSIC First Two Chamber Orchestra Concerts Attract 6300 to Tanglewood Auditorium | By Ross Parmenterspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bethpage-riders-score-hulbert-and-young-star-in-129-victory-over.html | BETHPAGE RIDERS SCORE Hulbert and Young Star in 129 Victory Over Cambridge Four | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/blind-brook-on-top-126-glynn-and-collin-each-tally-5-as-fairfield.html | BLIND BROOK ON TOP 126 Glynn and Collin Each Tally 5 as Fairfield Loses in Polo | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bloc-with-3-lands-ruled-out-by-tito-yugoslavias-chief-is-against.html | BLOC WITH 3 LANDS RULED OUT BY TITO Yugoslavias Chief Is Against Formal Pacts With Austria Greece and Turkey | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bombers-vanquish-shantz-by-52-then-lose-76-to-philadelphia-yankees.html | Bombers Vanquish Shantz by 52 Then Lose 76 to Philadelphia Yankees Rout Athletics Southpaw in Four Innings as Mantle and McDougald Pace Attack Before Record 31935 | By James P Dawsonspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/brazils-reds-fail-to-block-acheson-little-evidence-of-hostility-to.html | BRAZILS REDS FAIL TO BLOCK ACHESON Little Evidence of Hostility to Secretary Is Seen Despite Communists Strength | By Sam Pope Brewerspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-freighter-sinks.html | British Freighter Sinks | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-potash-plant-to-be-sold-to-israel.html | BRITISH POTASH PLANT TO BE SOLD TO ISRAEL | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-score-at-tennis-oxfordcambridge-team-routs-rockaway-hunt.html | BRITISH SCORE AT TENNIS OxfordCambridge Team Routs Rockaway Hunt Club 141 | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/byrne-leads-in-chess-finishes-with-7-121-12-score-in-log-cabin-club.html | BYRNE LEADS IN CHESS Finishes With 7 121 12 Score in Log Cabin Club Title Play | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/c-kenneth-riddle.html | C KENNETH RIDDLE | Special to Tz Nsw Yop x TxMES | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/calm-mexican-vote-favors-ruling-party-calm-voting-in-mexico-favors.html | Calm Mexican Vote Favors Ruling Party Calm Voting in Mexico Favors Regime | By Sydney Grusonspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/candidates-tilt-with-big-names-wield-prestige-of-many-people-behind.html | CANDIDATES TILT WITH BIG NAMES Wield Prestige of Many People Behind the Professionals on the National Scene | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/charles-l-beckwith.html | CHARLES L BECKWITH | pectato 37m lsw o Tlzzs | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/charles-s-edwards.html | CHARLES S EDWARDS | Spectt to TK Nrw Nox Tlss | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/committee-agrees-on-a-foreign-plank-eisenhower-and-taft-approve.html | COMMITTEE AGREES ON A FOREIGN PLANK Eisenhower and Taft Approve Rejection of Isolationism Others Slated to Follow | By C P Trussellspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/connecticut-bloc-backs-rules-shift-votes-20-to-2-to-support-fair.html | CONNECTICUT BLOC BACKS RULES SHIFT Votes 20 to 2 to Support Fair Play Amendment in Dispute Over Delegates | By Leo Eganspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cynthia-feingold-married.html | Cynthia Feingold Married | Special to Nsw Yo Tss | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cynthia-jereski-wed.html | CYNTHIA JERESKI WED | I I She Becomes Bride in WhiteI | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/denmark-nearing-bases-use-by-nato-permission-for-atlantic-pact.html | DENMARK NEARING BASES USE BY NATO Permission for Atlantic Pact Forces to Man Facilities Is Expected in Due Course | By George Axelssonspecial to the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dewey-plays-new-role-twice-the-star-he-now-stays-backstage-running.html | Dewey Plays New Role Twice the Star He Now Stays Backstage Running State Bloc as His Critics Rant | By Arthur Krockspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dodgers-beat-braves-for-thirteenth-straight-time-with-help-of-home.html | Dodgers Beat Braves for Thirteenth Straight Time With Help of Home Runs BROOKLYN VICTOR AT BOSTON BY 82 Hodges Homer Off Bickford With Two Aboard Wraps Up Triumph for Dodgers WADE CONNECTS TWICE Scores His Seventh Success But Needs Aid of Black in Turning Back Braves | By Roscoe McGowenspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dr-llaelser-a-pattt0l06ist79-uxprofessor-long-0nfaculty-of-oornell.html | DR LLAELSER A PATtt0L06IST79 uxProfessor Long 0nFacultY of Oornell Medioai Dies Headed N Y Hqspital Lab | Special to Txz Nsw Yo Iit I | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/drurbanasp-ink-brain-specialist.html | DRURBANASP iNK BRAIN SPECIALIST | Special to lzw No I | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dulles-reported-favoring-general-outwardly-neutral-he-is-said-to.html | DULLES REPORTED FAVORING GENERAL Outwardly Neutral He Is Said to Feel Eisenhower Offers Better Global Leadership | By C L Sulzbergerspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/economics-and-finance-mr-stassen-stirs-up-some-memories.html | ECONOMICS AND FINANCE Mr Stassen Stirs Up Some Memories | By Edward H Collins | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/eisenhower-camp-wooed-governors-idea-of-their-urging-change-in-rule.html | EISENHOWER CAMP WOOED GOVERNORS Idea of Their Urging Change in Rule on the Contests Was Born in Strategy Meeting | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/eisenhower-in-bid-for-2-key-states-gets-leaders-of-pennsylvania-and.html | EISENHOWER IN BID FOR 2 KEY STATES Gets Leaders of Pennsylvania and Michigan to Accept New Delegate Compromise Plan EISENHOWER IN BID FOR 2 KEY STATES | By James Restonspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/elected-as-new-rector-of-church-in-greenwich.html | Elected as New Rector Of Church in Greenwich | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/escaped-felons-get-sympathy-in-brazil.html | ESCAPED FELONS GET SYMPATHY IN BRAZIL | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/evans-takes-13th-game-also-plays-draw-with-steiner-for-104-score-in.html | EVANS TAKES 13TH GAME Also Plays Draw With Steiner for 104 Score in Chess | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/fine-will-support-eisenhowers-bid-pennsylvanias-chief-indicates-he.html | FINE WILL SUPPORT EISENHOWERS BID Pennsylvanias Chief Indicates He Will Back Nomination on Floor of Convention | By Felix Belair Jrspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/fuehrer-bids-iran-follow-hitler-line.html | FUEHRER BIDS IRAN FOLLOW HITLER LINE | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/g-o-p-bloc-for-end-of-lame-duck-rule-backers-of-eisenhower-press.html | G O P BLOC FOR END OF LAME DUCK RULE Backers of Eisenhower Press Proposal to End Control By Retiring Committeemen | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/gaullist-council-fails-to-end-split-full-extent-of-rebellion-of.html | GAULLIST COUNCIL FAILS TO END SPLIT Full Extent of Rebellion of Group of Deputies May Not Be Revealed Until Fall | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/genocide-by-soviet-charged-master-plan-for-extermination-of-peoples.html | Genocide by Soviet Charged Master Plan for Extermination of Peoples Believed to Exist | GEZA B GROSSCHMID | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/governor-is-firm-pressure-from-him-and-other-party-leaders-heads.html | GOVERNOR IS FIRM Pressure From Him and Other Party Leaders Heads Off Revolt CAUCUS HEEDS WARNINGS Votes After Pfeiffer Reminder We Have Long Memories Queens Delegates Absent DEWEY WINS STATE FOR RULES CHANGE | By Warren Moscowspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hamilton-memorial-unveiled-in-chicago.html | HAMILTON MEMORIAL UNVEILED IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/harriet-hoetors-mother-dies.html | Harriet Hoetors Mother Dies | Special to Tx 1 Yoluc TL | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hazel-pancoast-brtde-jersey-girl-nyu-alumna-wed-in-cranford-to-john.html | HAZEL PANCOAST BRtDE Jersey Girl NYU Alumna Wed in Cranford to John Valentine | Special to TR NEW Yoc Trs | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/heads-peekskill-school-board.html | Heads Peekskill School Board | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/heat-fells-a-candidate-nominee-of-pig-emblem-party-is-overcome-in.html | HEAT FELLS A CANDIDATE  Nominee of Pig Emblem Party Is Overcome in Secaucus | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/heissnerwoltrs.html | HeissnerWoltrs | pect to TE NEW YOC M | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/historian-is-named-dean-of-duke-graduate-school.html | Historian Is Named Dean Of Duke Graduate School | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hop-of-20-jets-to-honolulu-tests-air-refueling-secret-fighters.html | Hop of 20 Jets to Honolulu Tests Air Refueling Secret Fighters Tanks Refilled in Air Over Pacific  Two More Wings to Duplicate Feat Before Next Stage of Flight to Tokyo 20 JETS MASS HOP TESTS PACIFIC ARM | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/how-area-members-voted-in-congress.html | How Area Members Voted in Congress | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/how-delegates-are-apportioned.html | How Delegates Are Apportioned | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hurricanes-in-front-98-beat-bostwick-field-poloists-on-parsells.html | HURRICANES IN FRONT 98 Beat Bostwick Field Poloists on Parsells Overtime Goal | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/i-mrs-j-c-bell-3d-has-daughter.html | I Mrs J C Bell 3d Has Daughter | Special to T N YoR Tts I | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/iran-house-wants-mossadegh-again-big-majority-of-deputies-votes-to.html | IRAN HOUSE WANTS MOSSADEGH AGAIN Big Majority of Deputies Votes to Ask Shah to Reappoint Him to Premiership | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/italy-acts-to-expel-polish-red-reporter.html | ITALY ACTS TO EXPEL POLISH RED REPORTER | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/leaders-hold-key-to-gops-future-backers-of-rival-candidates-sharply.html | LEADERS HOLD KEY TO GOPS FUTURE Backers of Rival Candidates Sharply Divided Between Progress and Orthodoxy | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |

| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/linowesbierman.html | LinowesBierman | Special to TH IZw YOl TIMF | RE0000063448 | 1980-07-14 | B00000364783 |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/lodge-cites-plans-says-eisenhower-camp-will-push-fair-play-delegate.html | LODGE CITES PLANS Says Eisenhower Camp Will Push Fair Play Delegate Proposal THE GENERAL SEES MARTIN Assured His Forces Will Get Just Treatment Proposal Would Limit Contests REPUBLICANS OPEN SESSION WITH TEST | By James A Hagertyspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/london-trolleys-reach-end-of-line-tram-without-lights-but-full-of.html | LONDON TROLLEYS REACH END OF LINE Tram Without Lights but Full of Lively Spirits Makes Last Run as Buses Move In REIGN OF 91 YEARS IS OVER Vehicles Pass into History Mid Strains of Auld Lang Syne and Affectionate Cheers | By Farnsworth Fowlespecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/luders-sails-surf-to-victory-off-rye-sagola-next-in-international.html | LUDERS SAILS SURF TO VICTORY OFF RYE Sagola Next in International Class Flying Cloud First Among the Atlantics | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/maglie-is-beaten-in-second-game-41-righthander-loses-to-phils-first.html | MAGLIE IS BEATEN IN SECOND GAME 41 RightHander Loses to Phils First Time as Meyer Stops Giants on Three Blows LANIER TAKES OPENER 20 Thompsons 11th Homer Helps Defeat Roberts Al Dark Connects in Finale | By Louis Effrat | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/manpower-waste-is-seen-in-services-senate-committee-asks-lovett-to.html | MANPOWER WASTE IS SEEN IN SERVICES Senate Committee Asks Lovett to Name Group to Plan Most Economical Use of Forces | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/marine-stadium-changes-program-todd-alters-venice-schedule-to-7.html | MARINE STADIUM CHANGES PROGRAM Todd Alters Venice Schedule to 7 Evening Performances Drops Monday Concerts | By J P Shanley | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/marthur-backers-intensifying-boom-declare-generals-nomination-would.html | MARTHUR BACKERS INTENSIFYING BOOM Declare Generals Nomination Would Heal Partys Rifts Claim FifthBallot Victory | By John N Pophamspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mdougald-of-yankees-selected-by-americans-for-allstar-game-gil.html | MDougald of Yankees Selected By Americans for AllStar Game Gil Replaces Kell at Third for Tomorrows Test XRay Report Negative Reynolds Stays on Squad Rivals Pick Hearn | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-eltnor-k-purves.html | MISS ELtNOR K PURVES | Spcla to TS Nsw Yo | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-ethel-taylor-6reelqwioh-bride-st-bedes-chapel-at-rosemary-hall.html | MISS ETHEL TAYLOR 6REElqWIOH BRIDE St Bedes Chapel at Rosemary Hall Scene of Wedding to Lieut John Greer U5A | Special to THE NEW York TLr | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-jane-anderson.html | MISS JANE ANDERSON | P | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/moscow-replaces-envoy-to-rumania-kavtaradze-relieved-after-8-years.html | MOSCOW REPLACES ENVOY TO RUMANIA Kavtaradze Relieved After 8 Years by Lavrentiev in Latest of Changes | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-e-woodward.html | MRS E WOODWARD | spectaI to Tar NEW YoK Ts | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-henry-toddard.html | MRS HENRY TODDARD | Special o TII 1uw Yo TIMS | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-pauline-cleaver.html | MRS PAULINE CLEAVER | peclal to NEW Yo | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-richard-crossman.html | MRS RICHARD CROSSMAN | Special to Trm Nmv Nonc Tzs | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-scholtz-triumphs-scores-with-caper-in-sailing-regatta-off.html | MRS SCHOLTZ TRIUMPHS Scores With Caper in Sailing Regatta Off Riverside | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-bid-to-adjourn-slated-by-congress-congress-to-meet-to-end.html | New Bid to Adjourn Slated by Congress CONGRESS TO MEET TO END DEADLOCK | By Harold B Hintonspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-york-protests-lack-of-choice-seats-in-quota.html | New York Protests Lack Of Choice Seats in Quota | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/newark-area-is-gassed-by-sulphuric-acid-cloud.html | Newark Area Is Gassed By Sulphuric Acid Cloud | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/news-of-food-edam-cheeses-once-used-as-cannon-balls-but-theyre.html | News of Food Edam Cheeses Once Used as Cannon Balls But Theyre Tasty Like Other Dutch Types | By Jane Nickerson | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/one-hopeful-sign-seen-secret-truce-talk-held-businesslike.html | One Hopeful Sign Seen SECRET TRUCE TALK HELD BUSINESSLIKE | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/panmunjom-notes-year-on-treadmill-delegates-in-korea-in-going-to.html | PANMUNJOM NOTES YEAR ON TREADMILL Delegates in Korea in Going to Talks Cover Distance More Than Twice Around World | By George Barrettspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/paris-complaints-rise-on-trade-dip-business-disgruntled-over-steady.html | PARIS COMPLAINTS RISE ON TRADE DIP Business Disgruntled Over Steady Drop Brought About by Pinay Experience PARIS COMPLAINTS RISE ON TRADE DIP | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/patterns-of-the-times-american-designer-series-lotte-werner-now-is.html | Patterns of The Times American Designer Series Lotte Werner Now Is on Secret Trip to Get Ideas for Collection | By Virginia Pope | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/peace-meeting-set-by-reds-of-world-berlin-session-calls-for-a.html | PEACE MEETING SET BY REDS OF WORLD Berlin Session Calls for a Congress in Vienna Dec 5 and Agitation Meanwhile | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/peronistas-to-ask-300-judges-ouster-buenos-aires-province-calls-on.html | PERONISTAS TO ASK 300 JUDGES OUSTER Buenos Aires Province Calls on President to Intervene in Revamping Judiciary | By Edward A Morrowspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/petermann-scores-in-outboard-test-then-upsets-in-freeforall-as.html | PETERMANN SCORES IN OUTBOARD TEST Then Upsets in FreeforAll as Scott Hydroplane Wins in Rondout Regatta | By Clarence E Lovejoyspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/preceramic-field-is-found-in-canada-georgian-bay-area-discovery-is.html | PRECERAMIC FIELD IS FOUND IN CANADA Georgian Bay Area Discovery Is Termed Notable for Size as Well as Artifacts IN USE 5000 YEARS AGO Expedition Leader Stumbled Upon Indian Camping Place by Chance in 1951 | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/progressive-party-asks-korea-war-end.html | PROGRESSIVE PARTY ASKS KOREA WAR END | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/quick-verdict-seen-for-2-g-o-p-rivals-tafts-chances-said-to-hinge-o.html | QUICK VERDICT SEEN FOR 2 G O P RIVALS Tafts Chances Said to Hinge on Victory by 2d Ballot Eisenhowers by the 4th | By W H Lawrencespecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/radio-and-television-preconvention-activities-on-video-include-many.html | RADIO AND TELEVISION PreConvention Activities on Video Include Many Predictions Promises and Parades | By Jack Gould | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/radiotv-is-intent-on-the-convention-all-facilities-of-all-systems.html | RADIOTV IS INTENT ON THE CONVENTION All Facilities of All Systems to Be Pooled in Coverage  70 Million Will Watch | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/republican-party-began-as-radical-since-the-civil-war-it-has-run.html | REPUBLICAN PARTY BEGAN AS RADICAL Since the Civil War It Has Run Nation Most of the Time  New Deal Only Real Lapse | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/republican-unity-desired.html | Republican Unity Desired | WADE H COOPER | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/rivals-call-belles-for-bob-ringers-and-tag-him-a-models-candidate.html | Rivals Call Belles for Bob Ringers And Tag Him a Models Candidate But Majorettes Beat the Drum for Senator With Leggy Zest Warrens Beauties Hand Out Orange Juice Bar Peeling | By Gladwin Hillspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/royal-dutch-rise-laid-to-2-causes-gain-in-netherlands-balance-of.html | ROYAL DUTCH RISE LAID TO 2 CAUSES Gain in Netherlands Balance of Payments Talks to List Shares Here Are Cited ROYAL DUTCH RISE LAID TO 2 CAUSES | By George H Morisonspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sailing-series-to-wendy-defiance-buccaneer-also-score-in-babylon-y.html | SAILING SERIES TO WENDY Defiance Buccaneer Also Score in Babylon Y C Regatta | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/somoza-welcomed-home-nicaraguan-president-gets-a-tremendous.html | SOMOZA WELCOMED HOME Nicaraguan President Gets a Tremendous Reception | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sports-of-the-times-the-boy-grew-older.html | Sports of the Times The Boy Grew Older | By Arthur Daley | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stassforth-lowers-breaststroke-record-as-u-s-olympic-team-is.html | Stassforth Lowers BreastStroke Record as U S Olympic Team Is Completed MLANE CAPTURES 1500METER FINAL Olympic Defender Beats Konno by Nod as 2 Qualify Again Stassforth Sets Mark COACH LAUDS SWIM TEAM BreastStroke Winners 2361 Is Fastest Ever Recorded by an American Citizen | By Joseph M Sheehan | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-loss-mounts-to-11500000-tons-walkout-also-hits-coal-mines.html | STEEL LOSS MOUNTS TO 11500000 TONS Walkout Also Hits Coal Mines With Drop in Production Put at 1500000 Tons RATE UNCHANGED IN WEEK Figure Holds to 13 Capacity Strike Is Seen Most Costly Since Turn of Century | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-officials-upheld.html | Steel Officials Upheld | A WILFRED MAY | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-union-talks-of-antitrust-suit-considers-asking-prosecution-of.html | STEEL UNION TALKS OF ANTITRUST SUIT Considers Asking Prosecution of Big 6 7500 Laid Off in This Area Due to Strike | By A H Raskin | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stock-gains-held-by-london-market-trend-laid-mainly-to-support.html | STOCK GAINS HELD BY LONDON MARKET Trend Laid Mainly to Support Stemming From Covering by Bear Operators PUBLIC BUYING SPORADIC Business Outlook Is Clouded by Strike of Consumers Against High Prices STOCK GAINS HELD BY LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stock-prices-up-on-dutch-market-american-and-swiss-buying-of.html | STOCK PRICES UP ON DUTCH MARKET American and Swiss Buying of Companys Shares Chief Factor in Advance | By Paul Katzspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stranahan-seen-threat-to-locke-in-british-open.html | Stranahan Seen Threat To Locke in British Open | By the United Press | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/suspect-surrenders-in-jersey-pier-brawl.html | SUSPECT SURRENDERS IN JERSEY PIER BRAWL | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/taft-maryland-bid-reported-and-denied.html | TAFT MARYLAND BID REPORTED AND DENIED | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/taft-now-claims-hard-core-of-510-these-he-says-are-not-just.html | TAFT NOW CLAIMS HARD CORE OF 510 These He Says Are Not Just Delegates but His Team Sees 27 More on Way HARD CORE OF 510 CLAIMED BY TAFT | By William S Whitespecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/texan-sees-taft-defeat-eisenhower-delegates-leader-predicts-own.html | TEXAN SEES TAFT DEFEAT Eisenhower Delegates Leader Predicts Own Slate Will Win | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-elizabeths-skipper-content.html | The Elizabeths Skipper Content | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-queen-mary-sees-her-cunarder-dips-her-colors-as-liners-paths.html | THE QUEEN MARY SEES HER Cunarder Dips Her Colors as Liners Paths Cross at Sea | North American Newspaper Alliance | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-republican-record-since-the-defeat-of-32.html | The Republican Record Since the Defeat of 32 | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/thefts-from-farms-in-kazakhst-an-bared.html | THEFTS FROM FARMS IN KAZAKHST AN BARED | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/three-u-s-track-marks-bettered-as-olympic-squads-perform-here.html | Three U S Track Marks Bettered As Olympic Squads Perform Here Santee Clips Records for ThreeQuarters and TwoThirds of a Mile in Carnival at Randalls Island Laskau Excels | By Michael Strauss | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/to-recruit-nurses-working-conditions-comparable-to-other-fields-for.html | To Recruit Nurses Working Conditions Comparable to Other Fields for Women Urged | ELLA BEST R N | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/todays-program-at-the-convention.html | Todays Program At the Convention | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/tone-in-lard-heavy-firmness-in-vegetable-oils-hog-prices-fail-to.html | TONE IN LARD HEAVY Firmness in Vegetable Oils Hog Prices Fail to Spur Buying | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/trend-of-wheat-firm-last-week-quotations-marked-by-strength-despite.html | TREND OF WHEAT FIRM LAST WEEK Quotations Marked by Strength Despite Bearish Statistical Picture of Cereal OUTLOOK FOR WINTER CROP One Private Report Forecasts Record Yield Peak Loan Entries Are Indicated TREND OF WHEAT FIRM LAST WEEK | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/troth-announced.html | TROTH ANNOUNCED | Special to Tz NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/truman-economic-aide-named-to-high-u-n-post.html | Truman Economic Aide Named to High U N Post | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/trust-for-canada-formed-in-boston-general-fund-has-officers-and.html | TRUST FOR CANADA FORMED IN BOSTON General Fund Has Officers and Directors Drawn From Ten Investment Companies TRUST FOR CANADA FORMED IN BOSTON | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/u-n-to-open-talks-with-japan-today-seeks-terms-under-which-the.html | U N TO OPEN TALKS WITH JAPAN TODAY Seeks Terms Under Which the NonAmerican Troops Will Remain Based in Country | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/u-s-airline-looks-to-britain-for-jet-pan-american-chief-flying-to.html | U S AIRLINE LOOKS TO BRITAIN FOR JET Pan American Chief Flying to Discuss De Havilland Comet Now Under Construction | By Frederick Graham | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/war-work-5-billions-in-new-england-area.html | WAR WORK 5 BILLIONS IN NEW ENGLAND AREA | Special to THE NEW YORK TIMES | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/warren-aides-bid-70-stick-by-him-and-governor-tells-california.html | WARREN AIDES BID 70 STICK BY HIM And Governor Tells California Delegation That No Secret Deals Will Be Negotiated | By Lawrence E Daviesspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/white-christmas-is-set-for-filming-paramount-completes-talks-with.html | WHITE CHRISTMAS IS SET FOR FILMING Paramount Completes Talks With Berlin  Will CoStar Astaire With Crosby | By Thomas M Pryorspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/women-put-stress-on-foreign-policy-nationwide-leaders-in-chicago.html | WOMEN PUT STRESS ON FOREIGN POLICY Nationwide Leaders in Chicago for Convention Also Back a BuildingUp of the U N | By Lucy Freemanspecial To the New York Times | RE0000063448 | 1980-07-14 | B00000364783 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/-morris-f-ried.html | MORRIS F RIED | Special to Tao Nsw YOR | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/17-injured-as-reds-stage-antiu-s-riot-in-japan.html | 17 Injured as Reds Stage AntiU S Riot in Japan | By the United Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-more-in-u-n-say-no-on-tunisia.html | 2 More in U N Say No on Tunisia | North American Newspaper Alliance | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-quit-after-riots-in-bay-state-prison.html | 2 QUIT AFTER RIOTS IN BAY STATE PRISON | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-teams-tied-on-64-at-wheatley-hills-frank-strafaci-and-cici-split.html | 2 TEAMS TIED ON 64 AT WHEATLEY HILLS Frank Strafaci and Cici Split Long Island P G A Honors With Florea Mussachio | By Michael Straussspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/4-killed-in-mexico-in-postelection-riot-four-die-in-mexico-in.html | 4 Killed in Mexico In PostElection Riot FOUR DIE IN MEXICO IN ELECTION CLASH | By Sydney Grusonspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/82d-congress-ends-with-compromise-on-two-fund-bills-senate-and.html | 82D CONGRESS ENDS WITH COMPROMISE ON TWO FUND BILLS Senate and House Agree on 2898800000 to Expand Atomic Energy Work DAM DISPUTE IS SETTLED Adjournment Voted Sine Die With Only President Able to Call Special Session DEADLOCK BROKEN AND CONGRESS ENDS | By Harold B Hintonspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/acheson-assails-divisive-attacks-advises-brazilians-to-ignore.html | ACHESON ASSAILS DIVISIVE ATTACKS Advises Brazilians to Ignore Malicious Propaganda on U S Intentions | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/adenauer-wary-of-big-four-deal-chancellor-fears-unity-issue-may-be.html | ADENAUER WARY OF BIG FOUR DEAL Chancellor Fears Unity Issue May Be Settled at Expense of West German Regime | By Jack Raymondspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/african-rioters-flee-quit-indians-store-they-set-afire-as-police.html | AFRICAN RIOTERS FLEE Quit Indians Store They Set Afire as Police Arrive | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/airmail-rate-cut-at-parley-likely-international-payments-may-be.html | AIRMAIL RATE CUT AT PARLEY LIKELY International Payments May Be Reduced Onethird by Universal Postal Union | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/albert-bruggemeier.html | ALBERT BRUGGEMEIER | Special to TaLS iSW YOK rs | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/alexander-f-mitchell.html | ALEXANDER F MITCHELL | Special to Tm NEW YORK TrMzs | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/alexander-wooden.html | ALEXANDER WOODEN | Special to NEW YORI TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/american-money-refused-some-shops-forced-to-act-as-u-s-currency.html | AMERICAN MONEY REFUSED Some Shops Forced to Act as U S Currency Cuts Their Profit | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/andrew-underwood.html | ANDREW UNDERWOOD | Special to Tim NgW NOK TUES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/barbara-bijokliyi-is-wgd-tooffiiir-sister-honor-maid-at-marriagei.html | BARBARA BIJOKLIYI IS WgD TOOFFIIIR Sister Honor Maid at MarriageI in Summii Churoho Lieut RichardDinge of Army | 1  Special toWm xw Yo | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/bargaining-denied-for-public-workers.html | BARGAINING DENIED FOR PUBLIC WORKERS | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/barkley-defends-new-deal-record-says-democrats-are-in-better.html | BARKLEY DEFENDS NEW DEAL RECORD Says Democrats Are in Better Position Than They Were in 1948 Tells of Pledges | By Clayton Knowlesspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/betty-coats-to-be-bridei-fiancee-of-stephen-zimmerman-1950.html | BETTY COATS TO BE BRIDEI Fiancee of Stephen Zimmerman 1950 Princeton Graduate I | special to THZ NW Yo Tins | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/bills-average-99547-of-2160945000-applied-for-1400233000-is.html | BILLS AVERAGE 99547 Of 2160945000 Applied for 1400233000 Is Accepted | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/bonds-and-shares-on-london-market-textile-and-store-stocks-in.html | BONDS AND SHARES ON LONDON MARKET Textile and Store Stocks in Demand German Securities Up Golds Are Irregular | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/both-rivals-agree-on-foreign-plank-eisenhower-and-taft-endorse.html | BOTH RIVALS AGREE ON FOREIGN PLANK Eisenhower and Taft Endorse Security Pledges Senator Critical of Air Proposal | By C P Trussellspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/britain-studying-african-lake-fish-sends-scientist-to-survey.html | BRITAIN STUDYING AFRICAN LAKE FISH Sends Scientist to Survey Prospects for Increasing the Depleted Food Supply | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/british-communist-expelled-from-italy-gallacher-is-escorted-to.html | British Communist Expelled From Italy Gallacher Is Escorted to Train by Police | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/british-gallant-defeat-watched-the-speed-challenge-as-a-sporting.html | BRITISH GALLANT DEFEAT Watched the Speed Challenge as a Sporting Event NEW QUEEN OF SEAS STIRS ADMIRATION | By Clifton Danielspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/british-press-for-unity-but-not-with-mr-taft.html | British Press for Unity But Not With Mr Taft | By the United Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/charles-d-rommel.html | CHARLES D ROMMEL | specla to Nv YoI TI341r S | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/child-dies-5-hurt-in-fire-police-say-shortcircuit-in-tv-set-started.html | CHILD DIES 5 HURT IN FIRE Police Say ShortCircuit in TV Set Started Blaze in House | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/city-ballet-in-london-new-york-company-begins-a-sixweek-season.html | CITY BALLET IN LONDON New York Company Begins a SixWeek Season There | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/clarence-f-hills.html | CLARENCE F HILLS | special to yopc l | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archiv es/clarence-t-morriss.html | CLARENCE T MORRISS | Special to THs Nv Noc TIES | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/color-contrasts-stressed-in-paris-diverse-tones-feature-novelty.html | COLOR CONTRASTS STRESSED IN PARIS Diverse Tones Feature Novelty Silks and Rayons as Well as Heavier Fabrics | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/conclave-starts-late-as-usual-taft-wins-first-applause-race-taft.html | Conclave Starts Late as Usual Taft Wins First Applause Race TAFT FIRST WINNER IN APPLAUSE RACES | By Gladwin Hillspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/continuing-aid-to-refugees-work-of-private-welfare-groups-grant-by.html | Continuing Aid to Refugees Work of Private Welfare Groups Grant by United States Discussed | JAMES J NORRIS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/crash-survivor-quits-hospital.html | Crash Survivor Quits Hospital | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/crystalforrest.html | CrystalForrest | Spectal to LV YO Tn | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/daddies-for-a-day-are-hosts-to-7000-police-anchor-club-gives-gala.html | DADDIES FOR A DAY ARE HOSTS TO 7000 Police Anchor Club Gives Gala Outing to Youngsters From Hospitals and Orphanages | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/daniel-linthicum.html | DANIEL LINTHICUM | Special to NW rOP K TIFS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dbirdre-keariby-ur-at-hoe-daughter-of-late-playwright-wed-tb-david.html | DBIRDRE KEARIBY UR AT HOE Daughter of Late PlaywrigBt Wed tb David Laurenoe Rose in ScarboroughonHudson | Specato Zgw Nodg | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/denmark-delivers-tanker-to-soviet-rejects-u-s-warning-aid-may-be.html | DENMARK DELIVERS TANKER TO SOVIET Rejects U S Warning Aid May Be Cut Off Because Deal Preceded American Ban | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dodgers-and-indians-get-approval-for-world-tour-after-the-series.html | Dodgers and Indians Get Approval For World Tour After the Series State Department Enthusiastic Over Jaunt Frick Says Clubs Are Unanimous in Seeking End of Crazy Bonuses | By Roscoe McGowenspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dr-arthur-c-lewis.html | DR ARTHUR C LEWIS | SPeCla to Tin NSW YO TZS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dr-waenack-hortioulturisti-56-penn-state-department-chief-is.html | DR WAENACK HORTIOULTURISTi 56 Penn State Department Chief Is DeadmWon Recqgnition for His Wood Engravings Special to Tm Naw Nom | 1rrz | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/edmund-f-pelton.html | EDMUND F PELTON | Special to NEW YOK Trs | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/edward-laboissi-ere.html | EDWARD LABOISSI ERE | Special to Nzw Yo T3zzs | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/eisenhower-finds-vote-heartening-general-says-contest-decision.html | EISENHOWER FINDS VOTE HEARTENING General Says Contest Decision Means Party Merits Victory Wins Dollar on Ballot EISENHOWER FINDS VOTE HEARTENING | By James Restonspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/eisenhower-in-first-test-wins-on-disputed-delegates-658-to-548.html | EISENHOWER IN FIRST TEST WINS ON DISPUTED DELEGATES 658 TO 548 MARTHUR SCORES TRUMANS RULE TAFT EFFORT FAILS Challenged Units Barred From Voting on Any Contested Seats GENERALS CAMP JUBILANT Holds Ohioans Steamroller Is Stopped Keynoter Hits Democrats War Party EISENHOWER WINS TEST ON DELEGATES CONFUSION ON THE FLOOR AS THE CONVENTION WAS CALLED TOY ORDER | By W H Lawrencespecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/elsa-lanchester-to-tour-55-cities-stars-private-music-hall-will.html | ELSA LANCHESTER TO TOUR 55 CITIES Stars Private Music Hall Will Start a TenWeek Hegira Sept 20 in Carmel Calif | By J P Shanley | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/farm-policy-called-unsound-price-supports-subsidies-viewed-as.html | Farm Policy Called Unsound Price Supports Subsidies Viewed as Expedients to Win Votes | STANLEY F MORSE | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/favored-net-stars-gain-mrs-ganzenmuller-victor-in-state-play-at-new.html | FAVORED NET STARS GAIN Mrs Ganzenmuller Victor in State Play at New Rochelle | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/film-about-christ-planned-on-coast-day-of-triumph-a-500000-color.html | FILM ABOUT CHRIST PLANNED ON COAST Day of Triumph a 500000 Color Movie Will Be Made by Cathedral Company | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/firm-grip-is-shown-by-dewey-driscoll-they-increase-eisenhower-pull.html | FIRM GRIP IS SHOWN BY DEWEY DRISCOLL They Increase Eisenhower Pull in Their States on Key Vote but Final Ratio May Vary | By Leo Eganspecial to the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/g-o-ps-foreign-policy-planks-as-now-drafted-commit-nation-to.html | G O Ps Foreign Policy Planks as Now Drafted Commit Nation to Cooperation in Free Worlds Fight | By Hanson W Baldwin | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/galgano-and-fiore-score-in-westchester-pga-proamateur-bestball-play.html | Galgano and Fiore Score in Westchester PGA ProAmateur BestBall Play ROMANS DUO LOSES ON MATCH OF CARDS Ardsley Player Hickey Post 63 to Tie GalganoFiore in ProAmateur Event BARRON AND SMITH GET 64 Field of 80 Teams Turns Out for White Plains Tourney Washenko Low Gross | By Maureen Orcuttspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/gavilan-stops-turner-in-eleventh-round-and-retains-his-welterweight.html | Gavilan Stops Turner in Eleventh Round and Retains His Welterweight Title STAGGERING LOSER SAVED BY REFEREE Turner Helpless on Ropes as Tomasco Halts Fight in Philadelphia Ring GAVILAN BOXING MASTER Champion Gives Young Rival a Lesson After Fifth Round 39025 See the Battle | By James P Dawsonspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/george-w-vidsens.html | GEORGE W VIDSENS | Special to THe NEW YORK iMS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/harry-g-salmon.html | HARRY G SALMON | peclal to Tn NSW Yoc i | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/held-in-army-pier-fight-divenuto-to-get-further-hearing-in-strollo.html | HELD IN ARMY PIER FIGHT Divenuto to Get Further Hearing in Strollo Attack Case | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hilaly-regimes-fall-laid-to-rich-egyptian.html | HILALY REGIMES FALL LAID TO RICH EGYPTIAN | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/houseware-sales-seen-due-to-rise-manufacturers-predict-better.html | HOUSEWARE SALES SEEN DUE TO RISE Manufacturers Predict Better Business in Second Half Than in First or a Year Ago HUGE EXHIBIT IS OPENED Steel Strike Held no Serious Handicap to Production if It Doesnt Last Too Long | North American Newspaper Alliance | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/howard-ties-in-chess-shares-laurels-with-byrne-in-jersey-tourney-on.html | HOWARD TIES IN CHESS Shares Laurels With Byrne in Jersey Tourney on 7 121 12 | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hoyt-s-gale.html | HOYT S GALE | SpPclal to Trb NEV YO TIIY | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/i-clayton-gaskill.html | I CLAYTON GASKILL | Special to Trm Nw YORK TIES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/in-the-nation-a-lost-attempt-to-rise-above-principle.html | In The Nation A Lost Attempt to Rise Above Principle | By Arthur Krock | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/inner-mongolias-capital-shifted.html | Inner Mongolias Capital Shifted | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/intent-down-with-fever-may-miss-gold-cup-race.html | Intent Down With Fever May Miss Gold Cup Race | By the United Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/its-all-interesting-to-mrs-eisenhower.html | ITS ALL INTERESTING TO MRS EISENHOWER | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/john-k-stauffer.html | JOHN K STAUFFER | Special to NIV YOP K TiS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/laborites-denounce-british-step-on-spain.html | LABORITES DENOUNCE BRITISH STEP ON SPAIN | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |

| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/louis-brodstein.html | LOUIS BRODSTEIN | Spicier to Nw Yoz TMZS | RE0000063449 | 1980-07-14 | B00000364784 |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/louis-r-freund.html | LOUIS R FREUND | Special to THS NSW Yom Tils | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/macarthur-cheered-wildly-in-attack-on-reactionaries-marthur-cheered.html | MacArthur Cheered Wildly In Attack on Reactionaries MARTHUR CHEERED IN KEYNOTE SPEECH | By Joseph A Loftusspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/macarthur-role-fades-eisenhower-victory-transforms-drama-of-keynote.html | MacArthur Role Fades Eisenhower Victory Transforms Drama of Keynote Speech Into Lost Cause Plea | By Anne OHare McCormickspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/malik-issues-germ-war-report.html | Malik Issues Germ War Report | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mental-patient-ends-life.html | Mental Patient Ends Life | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/michael-hicksbeach.html | MICHAEL HICKSBEACH | Speela o TH N NoPX TIIES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/miners-in-britain-rebuked-by-chief-head-of-national-union-scolds.html | MINERS IN BRITAIN REBUKED BY CHIEF Head of National Union Scolds Men Who Refused to Work With Recruited Italians | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/miss-edith-m-bregn.html | MISS EDITH M BREGN | SDectal to N YO TS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/missjo-steirt-prospegtibride-formerstudent-at-cornell-si-fiance-of.html | MissJo STEIRT PROSPEGTIBRIDE FormerStudent at Cornell sI Fiance of Joseph Ruvane Jr U of Virginia Graduate | SpeCial to NEW YOR TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mkeldin-selected-to-name-eisenhower-governor-releases-marylands-24.html | MKELDIN SELECTED TO NAME EISENHOWER Governor Releases Marylands 24 Delegates Pledged to Vote for Him on One Ballot | By William M Blairspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mrs-george-bush.html | MRS GEORGE BUSH | Special to lsw o1 1 | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mrwy-lawton-led-fight-onbillboards.html | MRWY LAWTON LED FIGHT ONBILLBOARDS | SpeClal to Tax New oTr | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/n-s-tabottms-1-diictoit-of-t-ki-i-airline-executive-retired-last.html | N s TaBOTTmS 1 DIICTOIt OF T kI I Airline Executive Retired Last Month as Brigadier General  13 AllAmerica Tackle i | special to Tm Nw Yom | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/neglect-held-lot-of-many-u-syouth-remote-rural-areas-often-use.html | NEGLECT HELD LOT OF MANY U SYOUTH Remote Rural Areas Often Use Science Only for Crops and Coal Three Studies Show | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/neonazis-linked-to-reds-west-and-east-zone-groups-accused-by-bonn.html | NEONAZIS LINKED TO REDS West and East Zone Groups Accused by Bonn Official | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/new-queen-of-seas-stirs-admiration-liner-united-states-hailed-at-le.html | NEW QUEEN OF SEAS STIRS ADMIRATION Liner United States Hailed at Le Harve as an Advance Over All Rival Shipping SPEED ROSE ON FINAL DAY Made 364 Knots for 17 Hours Vessel Rode Smoothly Though Lashed by Wind | By George Hornespecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/no-ulterior-motives-seen.html | No Ulterior Motives Seen | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ohn-dwlcht-bgewg-advertising-official.html | OHN DWlCHT BgEWg ADVERTISING OFFICIAL | SPECIAL TO THE NEW YORK TIMSE | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/old-diz-meets-wild-bill-in-houston-game-tonight.html | Old Diz Meets Wild Bill In Houston Game Tonight | By the United Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/old-socialist-quitting-krueger-says-norman-thomas-has-similar-view.html | OLD SOCIALIST QUITTING Krueger Says Norman Thomas Has Similar View of Party | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/olympic-athletes-get-warm-sendoff-city-greeting-follows-parade.html | Olympic Athletes Get Warm SendOff City Greeting Follows Parade Mayor Bids for 56 or 60 Games OLYMPIC ATHLETES GET WARM SENDOFF | By Alexander Feinberg | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/parke-davis-wins-israeli-court-test-receives-judgment-against-tel.html | PARKE DAVIS WINS ISRAELI COURT TEST Receives Judgment Against Tel Aviv Concern Marketing Patented Chloromycetin | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/peiping-says-reds-bar-allied-offer-on-korea-captives-radio-calls-un.html | PEIPING SAYS REDS BAR ALLIED OFFER ON KOREA CAPTIVES Radio Calls UN FaceSaving Formula a Conspiracy to Hold Enemy Prisoners SECRET TALKS CONTINUE Truce Delegates Confer for 48 Minutes Tenor of Session Is Termed Objective PEIPING SAYS REDS BAR ALLIED PLAN | By Murray Schumachspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pierre-monteux-and-isaac-stern-join-forces-in-stadium-concert.html | Pierre Monteux and Isaac Stern Join Forces in Stadium Concert | R P | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/primary-prices-reported-steady-index-for-week-unchanged-at-1107-of.html | PRIMARY PRICES REPORTED STEADY Index for Week Unchanged at 1107 of 4749 Average Government Data Show | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/radio-and-television-videoset-owners-have-frontrow-convention-seat.html | RADIO AND TELEVISION VideoSet Owners Have FrontRow Convention Seat and in Many Ways Theyre Closer to Action | By Jack Gould | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ralph-b-jones.html | RALPH B JONES | Epcclal to THE NgW YORK MY5 | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rockland-bans-outdoor-fires.html | Rockland Bans Outdoor Fires | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |

| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/russia-not-to-quit-red-cross-aide-says.html | RUSSIA NOT TO QUIT RED CROSS AIDE SAYS | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sarazen-cards-69-in-british-tourney-50yearold-golfer-excels-as-open.html | SARAZEN CARDS 69 IN BRITISH TOURNEY 50YearOld Golfer Excels as Open Starts Sharing Fifth on 3UnderPar Score | By Allison Danzigspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/simmons-to-oppose-raschi-in-nineteenth-allstar-contest-today.html | Simmons to Oppose Raschi in Nineteenth AllStar Contest Today NATIONAL LEAGUE RULES 75 CHOICE Senior Circuit Favored to Win 3d AllStar Game in Row at Philadelphia Today 34000 MAY SEE CLASSIC Durocher Counts on Quartet of WellRested Hurlers to Beat Stengels Forces | By John Drebingerspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/slander-jury-hears-charge-on-teacher.html | SLANDER JURY HEARS CHARGE ON TEACHER | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sloop-and-giant-liner-share-french-plaudits.html | Sloop and Giant Liner Share French Plaudits | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/son-to-mr-ad-.html | SON TO MR AD | iSPRECIAL TO THW NER | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/south-african-arrests-rise.html | South African Arrests Rise | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sports-of-the-times-twinkle-twinkle-little-star.html | Sports of The Times Twinkle Twinkle Little Star | By Arthur Daley | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/stassen-stirs-a-memory-of-a-dark-horse-of-1920.html | Stassen Stirs a Memory Of a Dark Horse of 1920 | By the United Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/stefp-n-kamichoff.html | STEFP N KAMICHOFF | Speclat to Tzro I lsw YORK TZrS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/store-sales-by-cities.html | STORE SALES BY CITIES | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/strong-undertone-dominates-wheat-heavy-primary-receipts-and-fast.html | STRONG UNDERTONE DOMINATES WHEAT Heavy Primary Receipts and Fast Accumulation Reported Having Little Effect | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/taft-asserts-test-proves-he-will-win-ohioan-says-size-of-the-vote.html | TAFT ASSERTS TEST PROVES HE WILL WIN Ohioan Says Size of the Vote Indicates a Greater Margin in Nomination Battle VICTORY ASSURED IN TEST SAYS TAFT | By James A Hagertyspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/taft-backer-heads-credentials-body-rizley-of-oklahoma-to-preside-at.html | TAFT BACKER HEADS CREDENTIALS BODY Rizley of Oklahoma to Preside at Sessions Thrown Open to Radio and Television | By Felix Belair Jrspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tafts-chances-doubted-g-o-p-labor-leader-says-he-would-not-support.html | TAFTS CHANCES DOUBTED G O P Labor Leader Says He Would Not Support Senator | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tafts-son-tomarry-horace-d-taft-yale-49-fiance-of-mary-jane-badger.html | TAFTS SON TOMARRY Horace D Taft Yale 49 Fiance of Mary Jane Badger | Special to TC Nzw YoPc TLES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/talks-to-heal-rift-over-contests-fail-efforts-to-promote-harmony.html | TALKS TO HEAL RIFT OVER CONTESTS FAIL Efforts to Promote Harmony Needed for Election Victory in November Continue | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/teaching-methods-compared-modern-techniques-said-to-retard-students.html | Teaching Methods Compared Modern Techniques Said to Retard Students Use of Abilities | W O MOILAN | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/thomas-f-mannion.html | THOMAS F MANNION | 1ectel to Ilv Zoal TitaES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/threat-made-to-bomb-commons.html | Threat Made to Bomb Commons | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tilghmankgaau.html | TILGHMANKgAAU | Special to NEW YORK MgS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/to-preserve-cleopatras-needle.html | To Preserve Cleopatras Needle | HERMAN A LANDIS | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/todays-program-at-the-convention.html | Todays Program At the Convention | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-aid-expected-to-continue.html | U S Aid Expected to Continue | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-is-told-to-move-offices-in-moscow-soviet-says-present-quarters.html | U S IS TOLD TO MOVE OFFICES IN MOSCOW Soviet Says Present Quarters Are Needed by University Ulterior Motive Doubted OUR MOSCOW EMBASSY BUILDING WHICH MUST BE VACATED U S TOLD TO MOVE OFFICES IN MOSCOW | By Harrison E Salisburyspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-olympians-head-for-helsinki-after-round-of-farewell-activities.html | U S Olympians Head for Helsinki After Round of Farewell Activities Here FIRST CONTINGENTS DEPART BY PLANE Basketball Soccer Squads in Initial Flight With Track Squad in Second | By Joseph M Sheehan | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-ousting-korean-critic-of-rhees-rule.html | U S OUSTING KOREAN CRITIC OF RHEES RULE | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/un-refugee-official-cites-need-of-action.html | UN REFUGEE OFFICIAL CITES NEED OF ACTION | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vernal-page.html | VERNAL PAGE | Special to THg Nsw YoiK IIMr s | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vote-on-delegates-weighed-in-chicago-eisenhowers-camp-spurred-by.html | VOTE ON DELEGATES WEIGHED IN CHICAGO Eisenhowers Camp Spurred by Result Heavy Blow to Tafts Chances Seen VOTE ON DELEGATES STUDIED IN CHICAGO While the Fight on the Convention Rules Was Going on at Chicago Yesterday | By William S Whitespecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wanderer-ix-triumphs-in-bermudahalifax-sail.html | Wanderer IX Triumphs In BermudaHalifax Sail | By the Canadian Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/warning-tests-ineffective.html | Warning Tests Ineffective | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/warren-hails-test-as-american-way-says-he-hopes-vote-on-seating-of.html | WARREN HAILS TEST AS AMERICAN WAY Says He Hopes Vote on Seating of Delegates Will Set Tone Through the Convention | By Lawrence E Daviesspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/weapons-to-fight-communism.html | Weapons to Fight Communism | WILLIS D WEATHERFORD Jr | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/westchester-seeks-aides.html | Westchester Seeks Aides | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/whither-captures-aqueduct-feature-daily-double-pays-record-102470.html | Whither Captures Aqueduct Feature Daily Double Pays Record 102470 FONDEST SUN DIVER YIELD BIG PAYOFF Combination Sets Local Track Season Mark at Aqueduct With 102470 Return FAVORED EARMARKED FAILS out of Money as Whither Wins  Scrappy Hurdle Victor  Wall Unhurt in Spill | By Joseph C Nichols | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/william-m-hohl.html | WILLIAM M HOHL | Special to THE NEW YOP K TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wine-beer-liquor-cost-last-year-averaged-60.html | Wine Beer Liquor Cost Last Year Averaged 60 | By the United Press | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/women-to-propose-smith-nomination-feminine-senators-name-will-be.html | WOMEN TO PROPOSE SMITH NOMINATION Feminine Senators Name Will Be Offered to Republicans for Vice President | By Lucy Freemanspecial To the New York Times | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/womens-air-race-at-halfway-mark-33-of-69-end-crosscountry-flights.html | WOMENS AIR RACE AT HALFWAY MARK 33 of 69 End CrossCountry Flights Five Land to Find Jittery Husbands Waiting | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wood-field-and-stream-shushan-area-reports-show-trout-and-bass.html | Wood Field and Stream Shushan Area Reports Show Trout and Bass Seasons Better Than Average There | By John Rendel | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/youth-drowns-at-wyandanch.html | Youth Drowns at Wyandanch | Special to THE NEW YORK TIMES | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/youth-furniture-hit-as-cutiepie-designer-at-exposition-here-makes.html | YOUTH FURNITURE HIT AS CUTIEPIE Designer at Exposition Here Makes an Appeal for More Functional Type | By Dorothy Barclay | RE0000063449 | 1980-07-14 | B00000364784 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/-52-profit-of-51800000-reported-by-export-bank.html | 52 Profit of 51800000 Reported by Export Bank | By the United Press | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/-i-john-e-lowery-89-a-naval-architect.html | I JOHN E LOWERY 89  A NAVAL ARCHITECT | i special tO  N YORK Ta | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/-red-dean-draws-british-fire-by-statement-backing-peiping-charges.html | Red Dean Draws British Fire by Statement Backing Peiping Charges on Germ Warfare | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/28-rebel-gaullists-resign-back-pinay-vote-with-the-premier-on-wage.html | 28 REBEL GAULLISTS RESIGN BACK PINAY Vote With the Premier on Wage Bill and Announce Plans for New Political Party 28 REBEL GAULLISTS RESIGN AID PINAY | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/3d-jet-unit-flies-to-hawaii.html | 3d Jet Unit Flies to Hawaii | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/6-nations-back-u-s-on-germ-war-issue-will-support-un-council-move.html | 6 NATIONS BACK U S ON GERM WAR ISSUE Will Support UN Council Move to Condemn the Practice of Making False Charges | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/7-in-republican-race-for-vice-presidency-g-o-p-weighing-7-for-vice.html | 7 in Republican Race For Vice Presidency G O P WEIGHING 7 FOR VICE PRESIDENT | By John N Pophamspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/a-a-u-body-clears-basketball-team-drops-charges-of-pro-status.html | A A U BODY CLEARS BASKETBALL TEAM Drops Charges of Pro Status Against Lovellette Others on the Olympic Squad | By Joseph M Sheehan | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/abroad-foreign-policy-in-chicagos-framework.html | Abroad Foreign Policy in Chicagos Framework | By Anne OHare McCormick | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/albert-v-ott.html | ALBERT V OTT | Special to Tm Nw Yor Tlr | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/antired-abducted-after-gun-battle-in-western-berlin-leader-of-free.html | ANTIRED ABDUCTED AFTER GUN BATTLE IN WESTERN BERLIN Leader of Free Jurists Seized and Taken East as Captors Fire on Pursuing Police U S PROTESTS TO SOVIET Charges Government Collusion in Escape of Abductors West Sets Up Blockades ANTIRED ABDUCTED IN WESTERN BERLIN | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/austria-to-protest-seizure.html | Austria to Protest Seizure | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/benjamin-g-eynon.html | BENJAMIN G EYNON | Special to THE NSW Yom ss | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bonds-and-shares-on-london-market-industrial-issues-make-good-gains.html | BONDS AND SHARES ON LONDON MARKET Industrial Issues Make Good Gains on Better Situation in Coal and Textiles | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/books-of-the-times.html | Books of The Times | BY David Dempsey | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bootlegging-laid-to-cigarette-tax-shipments-from-lowerlevy-states.html | BOOTLEGGING LAID TO CIGARETTE TAX Shipments From LowerLevy States to Dodge Imposts Are Reported Rising Rapidly 10CENT PACK POSSIBLE Such a Price Could Be Had if Impost Were on Fair Basis Tobacco Executive Says | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bottomlymeyers.html | BottomlyMeyers | Specl to Tt V YOF K Trr | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/britain-outdoes-u-s-in-hailing-sea-queen-the-new-atlantic-speed.html | Britain Outdoes U S In Hailing Sea Queen THE NEW ATLANTIC SPEED QUEEN AT SOUTHAMPTON BRITONS OUTDO U S HAILING SEA QUEEN | By George Hornespecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/british-rail-union-joins-bevan-camp-convention-adopts-resolution.html | BRITISH RAIL UNION JOINS BEVAN CAMP Convention Adopts Resolution Calling for a Reduction in Arms Expenditures | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/britons-say-evil-pudding-stones-are-markers-for-a-neolithic-trail.html | Britons Say Evil Pudding Stones Are Markers for a Neolithic Trail | By John Hillabyspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/britons-see-on-tv-paris-way-of-life-capitals-across-channel-linked.html | BRITONS SEE ON TV PARIS WAY OF LIFE Capitals Across Channel Linked for First Time Despite Storm and Different Methods | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/burress-moore.html | BURRESS MOORE | Special to Taz llrv You TI | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/civil-rights-in-portuguese-africa.html | Civil Rights in Portuguese Africa | J NUNES DE OLIVEIRA | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/colombian-defends-news-curbs.html | Colombian Defends News Curbs | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/colvin-steel-executive-to-wed.html | Colvin Steel Executive to Wed | I | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/committee-backs-taft-georgia-bloc-floor-fight-on-credentials-up.html | COMMITTEE BACKS TAFT GEORGIA BLOC FLOOR FIGHT ON CREDENTIALS UP TODAY HOOVER SAYS DEMOCRATS CURB LIBERTY DELEGATE TEST ON Contests in Mississippi and Florida Ruled in Favor of Ohioan CONVENTION AWAITS ISSUE Listens to Speeches  Unable to Organize Permanently Till Battle Over Seats Ends COMMITTEE SEATS TAFT GEORGIA BLOC BEFORE TAFT DELEGATION FROM GEORGIA WAS APPROVED | By W H Lawrencespecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/conventions-oratory-fills-the-air-and-clears-the-hall-of-spectators.html | Conventions Oratory Fills the Air And Clears the Hall of Spectators Speakers Coin New Cliches and the Nation Teeters on Threshold to Crossroads of Destiny  Balcony Virtually Empty | By Gladwin Hillspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/discuss-the-seating-of-rival-southern-delegations.html | DISCUSS THE SEATING OF RIVAL SOUTHERN DELEGATIONS | By the United Press | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dog-seizure-suit-filed-westchester-humane-society-holds-law.html | DOG SEIZURE SUIT FILED Westchester Humane Society Holds Law Unconstitutional | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dr-george-c-yeager.html | DR GEORGE C YEAGER | Speclet to Tm Zo zs | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dr-w-vbngham-pbychol06ist-72-army-aide-in-2-world-wars-consultant.html | DR W VBNGHAM  PBYCHOL06IST 72 Army Aide in 2 World Wars COnsultant to the Secretary of DefenseSince49 Dies | Special tb Tit NsW Yo rllcs | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/durocher-pays-tribute-to-musial-and-jackie-robinson-as-ace-pair-two.html | Durocher Pays Tribute to Musial And Jackie Robinson as Ace Pair  Two Best in Business Says N L Skipper Who Also Gives Palm to Simmons Rush  Action in Minoso Incident Clarified | By Roscoe McGowenspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/economy-slashes-city-housing-plans-only-4880-u-s-aided-units-can-be.html | ECONOMY SLASHES CITY HOUSING PLANS Only 4880 U S Aided Units Can Be Started This Year Against 10581 Proposed FUNDS CUT BY CONGRESS Cruise Reports to Mayor Five Projects Will Be Under Way Soon With Four Possible ECONOMY SLASHES CITY HOUSING PLANS | By Peter Kihss | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/edward-h-worth.html | EDWARD H WORTH | Special to TH NZW Nontc TtMZS | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/eisenhower-courts-2-key-delegations-eyes-california-and-minnesota-a.html | EISENHOWER COURTS 2 KEY DELEGATIONS Eyes California and Minnesota as Crucial  200 See General in a Day of Maneuvering EISENHOWER COURTS 2 KEY DELEGATIONS EISENHOWER AND TAFT MEET WITH DELEGATES IN CHICAGO | By James Restonspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/eisenhower-edge-hailed-in-europe-london-paper-terms-speech-by.html | EISENHOWER EDGE HAILED IN EUROPE London Paper Terms Speech by MacArthur a Flop  Foolishness to Tokyo | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/erich-g-theurer.html | ERICH G THEURER | SpeelaJ tc Tag NW YORK L | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ernest-colasacco.html | ERNEST COLASACCO | Special to Tm NV YOK TIES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/exg-i-off-to-thank-unseen-benefactor-who-aided-escape-from-germans.html | ExG I Off to Thank Unseen Benefactor Who Aided Escape From Germans in War | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/expresident-tells-the-party-freedom-is-dominant-issue-freedom-is-is.html | ExPresident Tells the Party Freedom Is Dominant Issue FREEDOM IS ISSUE HOOVER DECLARES | By James A Hagertyspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fair-play-to-the-fore-convention-bows-to-protests-in-disputes-on.html | Fair Play to the Fore Convention Bows to Protests in Disputes On Delegates but Final Vote Is Not Yet In | By Arthur Krock | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/for-the-home-new-furnishings-for-indoors-or-out-glass-raffia-wicker.html | For the Home New Furnishings for Indoors or Out Glass Raffia Wicker Wrought Iron Among Materials Utilized | By Cynthia Kellogg | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/foreign-aid-policy-as-viewed-abroad-draft-of-plank-eases-doubts-but.html | FOREIGN AID POLICY AS VIEWED ABROAD Draft of Plank Eases Doubts but Suspicion of Isolationism Is Spurred by Keynote | By C L Sulzbergerspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fred-m-cunley.html | FRED M CUNLEY | Special to Tm Nsw YOK lls | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fund-cut-fails-to-sweep-press.html | Fund Cut Fails to Sweep Press | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/g-o-p-called-key-to-u-s-survival-mrs-church-says-government-brought.html | G O P CALLED KEY TO U S SURVIVAL Mrs Church Says Government Brought War Waste Peril  Other Women Join Attack | By Lucy Freemanspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/g-o-p-group-finds-primary-formula-north-and-south-agree-to-let.html | G O P GROUP FINDS PRIMARY FORMULA North and South Agree to Let State Committees Prescribe Voter Qualifications | By Joseph A Loftusspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/go-ahead-new-york.html | Go Ahead New York | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/goldstein-rules-the-state-is-within-its-rights-in-placing.html | Goldstein Rules the State Is Within Its Rights In Placing Quarantine on Canadian Cattle | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/health-insurance-favored-adequate-provision-urged-for-costs-of.html | Health Insurance Favored Adequate Provision Urged for Costs of Medical Care of Elderly | AUSTEN BOLAM | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/henry-f-loomi.html | HENRY F LOOMI | Speclat to Txr NrW YOK TIzSS | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/high-honor-given-to-youth-library-fitchburg-mass-institution.html | HIGH HONOR GIVEN TO YOUTH LIBRARY Fitchburg Mass Institution Promoted by Children Gets McCormick Award | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/homers-gain-third-straight-victory-for-national-league-in-allstar.html | Homers Gain Third Straight Victory for National League in AllStar Game ABBREVIATED TEST TAKEN BY RUSH 32 Cubs Hurler Beats American Leaguers When Rain Cuts Game to Five Innings ROBINSON SAUER CONNECT Dodger Star Belts Homer in First  TwoRun Wallop in 4th Wins for Nationals | By John Drebingerspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/hong-kong-bank-raided-records-in-red-chinese-branch-destroyed-by-in.html | HONG KONG BANK RAIDED Records in Red Chinese Branch Destroyed by Intruders | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/horace-r-baker.html | HORACE R BAKER | Special tO TH ISW No1 ES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/i-am-a-camera-leaves-saturday-critics-prize-play-to-suspend-at.html | I AM A CAMERA LEAVES SATURDAY Critics Prize Play to Suspend at Empire Until Late August When Julie Harris Returns | By J P Shanley | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/icebergs-peril-ships-in-belle-isle-strait.html | ICEBERGS PERIL SHIPS IN BELLE ISLE STRAIT | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/israeli-oil-measure-passes-initial-test.html | ISRAELI OIL MEASURE PASSES INITIAL TEST | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/jane-cuthberts-plans-m-she-sets-july-26-for-wedding-to-stephen-m.html | JANE CUTHBERTS PLANS m She Sets July 26 for Wedding to Stephen M Lounsberry Jr | Special to T Nzw YoP ss | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/jane-sweet-engaged-to-marry-v.html | Jane Sweet Engaged to Marry v | Special to yo zs | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/june-employment-sets-a-new-record-62572000-at-work-exceed-former.html | JUNE EMPLOYMENT SETS A NEW RECORD 62572000 at Work Exceed Former Highest Total of Last Year by 750000 STUDENTS SWELL FIGURE Secondary Effects of Strike in Steel Plants Not Shown in Results of Month | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/key-blocks-report-eisenhower-gains-pennsylvania-delegates-said-to.html | KEY BLOCKS REPORT EISENHOWER GAINS Pennsylvania Delegates Said to Favor Key General 55 to 15 Michigan Group 40 to 6 | By William M Blairspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/knesset-backs-red-paper-ban.html | Knesset Backs Red Paper Ban | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/l-i-town-gets-25-bids-north-hempstead-prepares-to-enlarge-its.html | L I TOWN GETS 25 BIDS North Hempstead Prepares to Enlarge Its Office Building | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/labor-talks-fail-in-west-germany-negotiators-unable-to-settle-issue.html | LABOR TALKS FAIL IN WEST GERMANY Negotiators Unable to Settle Issue of Extent of Voice of Unions in Management | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/labor-zionist-group-elects.html | Labor Zionist Group Elects | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/larry-parks-opens-in-play.html | Larry Parks Opens in Play | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/lost-radium-found-2-missing-capsules-located-in-city-dumps-by.html | LOST RADIUM FOUND 2 Missing Capsules Located in City Dumps by Geiger Counter | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/malaya-studying-entry-of-japanese-embarrassed-by-heavy-trade-with.html | MALAYA STUDYING ENTRY OF JAPANESE Embarrassed by Heavy Trade With Old Foe Still Under PostWar Restrictions | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mary-ann-stevens-begome5-en6a6ed-she-plans-wedding-in-october-to.html | MARY ANN STEVENS BEGOME5 EN6A6ED She Plans Wedding in October to Ferris F Hamilton Jr a Former Princeton Student | Special to Tm3s lv Yox If | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/metro-to-do-film-of-kiss-me-kate-studio-gets-rights-to-stage-hit.html | METRO TO DO FILM OF KISS ME KATE Studio Gets Rights to Stage Hit and Will Produce It in Technicolor Late This Year | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |

| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mexico-is-alerted-after-capital-riot-government-arrests-an-aide-of.html | MEXICO IS ALERTED AFTER CAPITAL RIOT Government Arrests an Aide of Henriquez Monday Night Deaths Now Set at 7 | By Sydney Grusonspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/miss-grace-carroll.html | MISS GRACE CARROLL | Special to TI Nzw No1 TIES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/miss-iean-cassedy-to-be-autumn-bride.html | MISS IEAN CASSEDY TO BE AUTUMN BRIDE | Special to NEW YO TheirS | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mlss-pery-to-be-brioe-hr-marriage-to-alfonso-lord.html | Mlss PERY TO BE BRIOE Hr Marriage to Alfonso Lord | i | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/montreal-trade-explains-dollar-exchange-premium.html | Montreal Trade Explains Dollar Exchange Premium | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mossadegh-wants-backing-by-senate-refuses-to-be-named-premier-of.html | MOSSADEGH WANTS BACKING BY SENATE Refuses to Be Named Premier of Iran Again Unless Body Specifically Asks Step | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-david-wines.html | MRS DAVID WINES | Special to THr lgw Yon TtTs | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-edwin-r-mixer.html | MRS EDWIN R MIXER | S9ial to Tn Nuv Yor K TII | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-ganzenmuller-advances-in-tennis.html | MRS GANZENMULLER ADVANCES IN TENNIS | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-heber-c-peters.html | MRS HEBER C PETERS | Special to THr NsW Yox TLtES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-jordan-raileanu-has.html | Mrs Jordan Raileanu Has | Son Spectal to THE Nv o Trfrs | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-pasquale-manero.html | MRS PASQUALE MANERO | Special to Titg Nuw Yon Tlirs | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-weils-team-wins-medal-on-73-mrs-freeman-helps-set-pace-in.html | MRS WEILS TEAM WINS MEDAL ON 73 Mrs Freeman Helps Set Pace in Metropolitan BestBall Goff Two Duos at 74 | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/nation-eavesdrops-via-tv-enters-huddle-of-g-o-p-chiefs-who-ignore-o.html | NATION EAVESDROPS VIA TV Enters Huddle of G O P Chiefs Who Ignore Open Microphone | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/new-yorks-historic-sites-recent-moves-to-preserve-monuments-of-past.html | New Yorks Historic Sites Recent Moves to Preserve Monuments of Past Commended | EDWARD STEESE | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/news-of-food-rainy-weekends-camouflage-dry-season-that-now.html | News of Food Rainy WeekEnds Camouflage Dry Season That Now Threatens Jersey Corn Crop | By Jane Nickerson | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ops-rules-some-beans-in-class-by-themselves.html | OPS RULES Some Beans In Class by Themselves | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/oscar-j-horn.html | OSCAR J HORN | Special to T NEW Nomc Trm | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/pennplummer.html | PennPlummer | pecia to liz Nw omc | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/police-efficiency-praised.html | Police Efficiency Praised | JOHN MCCLENAHAN M D | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/police-make-reporting-rough-at-convention.html | Police Make Reporting Rough at Convention | By the United Press | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/pressure-is-felt-to-switch-warren-californians-sense-drive-to.html | PRESSURE IS FELT TO SWITCH WARREN Californians Sense Drive to Persuade Him to Throw All States 70 to Eisenhower | By Lawrence E Daviesspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/prof-he-clifford-of-ttaryard-dies-retireddean-of-the-graduate.html | PROF HE CLIFFORD OF ttARYARD DIES RetiredDean of the Graduate School of EngineeringWas on Faculty for 27 Years | Special to NL Yo TZMr | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/professor-chafees-record.html | Professor Chafees Record | ARCHIBALD MACLEISH | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/radio-and-television-video-in-victory-over-smokefilled-room-is.html | RADIO AND TELEVISION Video in Victory Over SmokeFilled Room Is Guest at Conventions Credentials Deliberations | By Jack Gould | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rain-foils-stengels-victory-plan-just-as-hes-ready-to-launch-it.html | Rain Foils Stengels Victory Plan Just as Hes Ready to Launch It Weather Deprives American League Pilot of Chance to Introduce Reserve Power Shantz Three Strikeouts Lauded | By James P Dawsonspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/republicans-clash-on-civil-rights-leaders-act-to-avert-floor-fight.html | Republicans Clash on Civil Rights Leaders Act to Avert Floor Fight REPUBLICANS SPLIT OVER CIVIL RIGHTS | By C P Trusselspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ridgway-to-direct-u-s-europe-forces-pact-chief-gets-command-of-all.html | RIDGWAY TO DIRECT U S EUROPE FORCES Pact Chief Gets Command of All Units Except Those in Berlin Trieste Austria | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rmissmaryue1vibry-prospecti-bride-defense-department-aide-is.html | rMISSMARYUE1VIBRY PROSPECTI BRIDE Defense Department Aide Is Engagedto RichardBarnhll a TV Director in Capital | Spial to ot Tnar s | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/roman-use-of-taxi-meters.html | Roman Use of Taxi Meters | GEORGE KEINATH | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rome-backs-eisenhower.html | Rome Backs Eisenhower | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/s-ira-cooper.html | S IRA CooPER | Special to Tnv NsW YoK TLxr | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sarazens-138-trails-panton-by-4-shots-in-british-open-qualifying.html | Sarazens 138 Trails Panton by 4 Shots in British Open Qualifying AMERICAN GOLFER SCORES A 69 AGAIN Sarazen 5th in Open Trials Panton Bradshaw Faulkner and Weetman Top Field | By Allison Danzigspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/solicitor-general-perlman-quits-fourth-to-leave-mcgranery-staff.html | Solicitor General Perlman Quits Fourth to Leave McGranery Staff Said to Have Planned the Step Under McGrath Displeased at Dollar Line Ruling PERLMAN QUITS JOB AS MGRANERY AIDE | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/spain-applauds-macarthur.html | Spain Applauds MacArthur | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sports-of-the-times-moist-victory.html | Sports of The Times Moist Victory | By Arthur Daley | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/spurs-to-output-put-forth-in-u-n-u-s-aide-suggests-retarded-nations.html | SPURS TO OUTPUT PUT FORTH IN U N U S Aide Suggests Retarded Nations Should Experiment With New Techniques | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/steels-big-6-seek-consent-of-union-to-get-mesabi-ore-want-stocks.html | STEELS BIG 6 SEEK CONSENT OF UNION TO GET MESABI ORE Want Stocks Moved to Closed Mills Before Ice Blocks Way Forcing Winter Shutdowns PLAN TALKS WITH MURRAY CIO Asks That Companies Be Sued as a Trust Railway LayOffs From Strike Rise STEELS BIG 6 ACTS TO GET MESABI ORE | By A H Raskin | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/storm-refills-dry-lake-jersey-utility-shuts-sluice-gates-and-rain.html | STORM REFILLS DRY LAKE Jersey Utility Shuts Sluice Gates and Rain Does the Rest | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/stottbaird-team-takes-golf-crown-nassau-pair-wins-long-island-title.html | STOTTBAIRD TEAM TAKES GOLF CROWN Nassau Pair Wins Long Island Title on SuddenDeath Hole After Tying Galletta Duo | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sunshine-nell-holds-off-jacodema-in-stretch-duel-to-take-sprint.html | Sunshine Nell Holds Off Jacodema in Stretch Duel to Take Sprint CHOICE RUNNERUP IN AQUEDUCT DASH Favored Jacodema Is Defeated as Sunshine Nell Wins in Thrilling Stretch Drive ATKINSON RIDES A TRIPLE Jockey Scores With Stakepoint Master Ace and Dry Fly Hampton Roads First | By Joseph C Nichols | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/swiss-bar-mixing-of-arms-and-beer-defeat-of-tax-bill-laid-to-that.html | SWISS BAR MIXING OF ARMS AND BEER Defeat of Tax Bill Laid to That and Not to Communists Other Levies Sought | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/taft-steps-up-bid-visits-delegates-ohioan-assured-by-ferguson-of.html | TAFT STEPS UP BID VISITS DELEGATES Ohioan Assured by Ferguson of Michigan on Rules Test Woos Californias Bloc TAFT STEPS UP BID VISITS DELEGATES | By Williams S Whitespecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/talbert-schwartz-gain-in-spring-lake-tennis.html | Talbert Schwartz Gain In Spring Lake Tennis | By the United Press | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/talk-of-stampede-for-marthur-ebbs-delegates-in-both-top-camps-hail.html | TALK OF STAMPEDE FOR MARTHUR EBBS Delegates in Both Top Camps Hail Keynote but It Did Not Alter Any Allegiances | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/thomas-denies-story-hell-quit-socialists.html | THOMAS DENIES STORY HELL QUIT SOCIALISTS | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/todays-program-at-the-convention.html | Todays Program At the Convention | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/tommy-manville-to-wed-marriage-to-anita-frances-roddyeden-to-be-his.html | TOMMY MANVILLE TO WED Marriage to Anita Frances RoddyEden to Be His 11th | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/truce-talk-trend-remains-shrouded-in-mutual-silence-u-n-and-reds.html | TRUCE TALK TREND REMAINS SHROUDED IN MUTUAL SILENCE U N and Reds Hold 6th Secret Session on Last Problem of Trading Korea Captives PARLEYS REACH YEAR MARK Enemy Curbs His Propaganda at Meetings and Restrains Peipings Broadcasts TRUCE TALK TREND REMAINS SHROUDED | By Murray Schumachspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/tv-antenna-worry-solved-by-jersey.html | TV ANTENNA WORRY SOLVED BY JERSEY | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/two-harlem-votes-go-to-eisenhower-delegates-shift-from-taft-over.html | TWO HARLEM VOTES GO TO EISENHOWER Delegates Shift From Taft Over Civil Rights  Senator Gains One From Upstate | By Leo Eganspecial To the New York Times | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/uranium-reported-found-in-iran.html | Uranium Reported Found in Iran | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/w-c-hollett-to-wed-i-miss-a_lice-whitlock.html | W C HOLLETT TO WED i MISS ALICE WHITLOCK | Special to Tim NLW YORK Trr | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/weather-halts-air-race-women-fliers-hope-to-complete-final-laps.html | WEATHER HALTS AIR RACE Women Fliers Hope to Complete Final Laps Today | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/wheat-prices-rise-in-active-trading-crop-developments-check-buying.html | WHEAT PRICES RISE IN ACTIVE TRADING Crop Developments Check Buying of Deferred Corn Futures  Oats and Soybeans Weak | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/wood-field-and-stream-fishing-contest-for-youngsters-under-16-to.html | Wood Field and Stream Fishing Contest for Youngsters Under 16 To Open in Brooklyn Next Wednesday | By John Rendel | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/world-bank-raises-loan-to-australia-50000000-to-government-is-added.html | WORLD BANK RAISES LOAN TO AUSTRALIA 50000000 to Government Is Added to 100000000 Lent in August 1950 PRODUCTION RISE IS GOAL Fund to Be Used to Improve and Expand Farm Output and Basic Industries | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/yale-heads-father-dies-harold-ely-griswold-a-retired-insurance.html | YALE HEADS FATHER DIES Harold Ely Griswold a Retired Insurance Executive Was 81 | Special to w YoJ z3F | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/yonkers-stumped-by-car-line-puzzle-employes-refusal-of-wage-cut.html | YONKERS STUMPED BY CAR LINE PUZZLE Employes Refusal of Wage Cut Threatens Citizens Plan to Take Over Operation UNIONS WARNING IGNORED Week or More Will Be Needed to Learn Whether Transit Group Will Drop Offer | Special to THE NEW YORK TIMES | RE0000063450 | 1980-07-14 | B00000364785 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/10-m-ps-in-move-to-oust-red-dean-indignation-mounts-in-britain-over.html | 10 M PS IN MOVE TO OUST RED DEAN Indignation Mounts in Britain Over Dr Johnsons Backing of Germ War Charge | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/1400000000-of-bills-offered.html | 1400000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/2-plays-due-in-fall-complete-casting-in-any-language-will-have-uta.html | 2 PLAYS DUE IN FALL COMPLETE CASTING  In Any Language Will Have Uta Hagen as Star  Bekassy Gets Lead in Gypsies | By Louis Calta | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/2-u-s-helicopters-will-fly-atlantic-craft-are-going-to-germany.html | 2 U S HELICOPTERS WILL FLY ATLANTIC Craft Are Going to Germany Former Korea Rescue Pilots Facing 3 Record Hops | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/3-in-jersey-bloc-switch-on-georgia-changes-put-eisenhowers-lead-at.html | 3 IN JERSEY BLOC SWITCH ON GEORGIA Changes Put Eisenhowers Lead at 33 to 5  General Gains Connecticut Vote | By Leo Egan | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/8college-puresports-pact-formalizes-the-ivy-group-ivy-group-schools.html | 8College PureSports Pact Formalizes the Ivy Group  IVY GROUP SCHOOLS SIGN ATHLETIC PACT | By Charles Grutzner | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/a-richard-frank.html | A RICHARD FRANK | peclat to s Nsw Yo k4ss | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/adenauer-appeal-wins-pact-support-chancellor-says-ratification.html | ADENAUER APPEAL WINS PACT SUPPORT Chancellor Says Ratification Would End Germanys Status as EastWest Plaything | By Drew Middleton | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/alcoa-a-f-l-sign-a-5year-contract-accord-contingent-on-grant-by-u-s.html | ALCOA A F L SIGN A 5YEAR CONTRACT Accord Contingent on Grant by U S of Aluminum Price Rises Resembles GM Pact | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/amherst-college-gets-134442.html | Amherst College Gets 134442 | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/art-teacher-denies-red-ties-at-2d-trial.html | ART TEACHER DENIES RED TIES AT 2D TRIAL | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/arthur-f-kwis.html | ARTHUR F KWIS | Spectal to ra l lzw Yoti Inar s | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/barbara-blakey-wed-becomes-bride-in-albuquerque-of-ensign-richard.html | BARBARA BLAKEY WED Becomes Bride in Albuquerque of Ensign Richard Sabin | peclal to Tiiz Nuw Nolu TIdF | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/beware-of-witches-russian-paper-warns-hailing-arrest-of-one-rich-in.html | Beware of Witches Russian Paper Warns Hailing Arrest of One Rich in Occult Ways | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bonds-and-shares-on-london-market-modest-but-general-advances-are.html | BONDS AND SHARES ON LONDON MARKET Modest but General Advances Are Made in Industrials and British Governments | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bonn-seizes-magazine-libel-suit-filed-over-story-that-adenauer.html | BONN SEIZES MAGAZINE Libel Suit Filed Over Story That Adenauer Planned to Flee | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bradley-wins-great-american-stakes-for-first-triumph-960for2-shot.html | Bradley Wins Great American Stakes for First Triumph 960FOR2 SHOT BEATS BELFASTER | By James Roach | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/british-mine-union-backs-attlee-rule-annual-convention-endorses.html | BRITISH MINE UNION BACKS ATTLEE RULE Annual Convention Endorses Labor Partys Record and Rejects Bevanite Appeal | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/british-mps-shun-pay-cut-for-queen-reject-by-344-to-25-proposal-to.html | BRITISH MPS SHUN PAY CUT FOR QUEEN Reject by 344 to 25 Proposal to Slash Civil List  Labors Review Plan Also Loses | By Clifton Daniel | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/c-gager-phillips.html | C GAGER PHILLIPS | Special to TH NIV No TMZS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/california-backs-eisenhowers-men-warren-delegation-has-first-break.html | CALIFORNIA BACKS EISENHOWERS MEN Warren Delegation Has First Break 628 Over Georgia  636 in Texas Contest | By Lawrence E Davies | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/camp-drum-receives-m47-medium-tanks.html | CAMP DRUM RECEIVES M47 MEDIUM TANKS | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/camp-kilmer-clinic-prepares-pets-of-soldiers-for-the-trip-overseas.html | Camp Kilmer Clinic Prepares Pets Of Soldiers for the Trip Overseas | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/charles-g-brooks.html | CHARLES G BROOKS | Special to Ti Nzw YOP TtMr s | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/charles-z-puff.html | CHARLES Z PUFF | Special to NLW No S | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/chrysler-to-close-plants-in-michigan-68000-face-job-loss-monday-in.html | CHRYSLER TO CLOSE PLANTS IN MICHIGAN 68000 Face Job Loss Monday in Steel Pinch  Murray Due to Meet Big Six Today | By A H Raskin | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/claire-schubert-a-bride-pennsylvania-u-alumna-wed-to-a-h-dorsky-of.html | CLAIRE SCHUBERT A BRIDE Pennsylvania U Alumna Wed to A H Dorsky of New York | SpeClal to E NuW NORI TIMo | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/clarence-edson-snow.html | CLARENCE EDSON SNOW | Special to To New Nou Tsrs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/coast-guard-ambulance-amphibian-men-get-stricken-girl-off-yacht-at.html | COAST GUARD AMBULANCE Amphibian Men Get Stricken Girl Off Yacht at Sea | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/constant-southworth.html | CONSTANT SOUTHWORTH | SpecfaJ o Tu NEW N011K TIMId | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cupids-horns-muffled-plainfield-to-end-noise-of-cars-in-wedding.html | CUPIDS HORNS MUFFLED Plainfield to End Noise of Cars in Wedding Processions | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/daly-takes-stroke-lead-with-a-record-67-in-first-round-of-british.html | Daly Takes Stroke Lead With a Record 67 in First Round of British Open AMERICANS TRAIL ON ENGLISH LINKS | By Allison Danzig | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dollar-reserves-go-higher-in-venezuela.html | DOLLAR RESERVES GO HIGHER IN VENEZUELA | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dr-charles-f-kraemer.html | DR CHARLES F KRAEMER | Special to Tm Nv YOTIMZS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dr-wade-h-venable.html | DR WADE H VENABLE | Special to Tin NLW Yo Trs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/educational-right-of-women-is-sifted-status-of-legal-equality-in.html | EDUCATIONAL RIGHT OF WOMEN IS SIFTED Status of Legal Equality in This Field Is Urged at a Geneva Meeting | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eisenhower-camp-bars-texas-deal-rejects-bid-to-seat-generals-bloc.html | EISENHOWER CAMP BARS TEXAS DEAL Rejects Bid to Seat Generals Bloc in Return for Aid on Naming Committeeman | By James A Hagerty | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eisenhower-woos-california-declares-im-going-to-win-im-going-to-win.html | Eisenhower Woos California Declares Im Going to Win IM GOING TO WIN EISENHOWER SAYS | By James Reston | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/elmer-t-wefel.html | ELMER T WEFEL | Special tO Tm NZW Yo TIs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/enemy-tactics-on-truce-history-of-the-talks-shows-reds-implied.html | Enemy Tactics on Truce History of the Talks Shows Reds Implied Compromise After Heavy Blows by U N | By Hanson W Baldwin | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eva-peron-told-to-rest-physicians-say-her-condition-is-not.html | EVA PERON TOLD TO REST Physicians Say Her Condition Is Not Satisfactory Now | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/fail-to-end-bus-strike-union-officials-demand-rehiring-of-17-in.html | FAIL TO END BUS STRIKE Union Officials Demand Rehiring of 17 in Boston Dispute | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/farm-trade-loans-drop-217000000-demand-deposits-adjusted-fall-by.html | FARM TRADE LOANS DROP 217000000 Demand Deposits Adjusted Fall by 1162000000 in Reserve Member Banks | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/film-unit-opposes-foreign-ventures-afl-council-opens-campaign-to.html | FILM UNIT OPPOSES FOREIGN VENTURES AFL Council Opens Campaign to Halt Cheaper Production Abroad by U S Studios | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/floor-fight-erupts-in-cheers-and-boos-cheers-and-boos-mark-floor.html | Floor Fight Erupts In Cheers and Boos CHEERS AND BOOS MARK FLOOR FIGHT | By Gladwin Hill | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/france-warns-saboteurs-spy-laws-protect-allies.html | France Warns Saboteurs Spy Laws Protect Allies | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/free-corn-selling-paces-grain-trade-bearish-action-is-based-on.html | FREE CORN SELLING PACES GRAIN TRADE Bearish Action Is Based on Glowing Crop Reports Firm Undertone Seen in Wheat | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/french-push-coke-ban-assembly-committee-wants-1950-law-implemented.html | FRENCH PUSH COKE BAN Assembly Committee Wants 1950 Law Implemented Now | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/g-o-p-comes-to-crisis-swift-currents-now-running-counter-to-those.html | G O P Comes to Crisis Swift Currents Now Running Counter To Those Who Controlled Convention | By Anne OHare McCormick | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gen-irelandburied-exsurge6n-general-who-died-saturday-was-85.html | GEN IRELANDBURIED ExSurge6n General Who Died Saturday Was 85 | SpecIal to THo NEW YO Tzzs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/german-reds-will-abolish-states-in-plan-for-peoples-democracy.html | German Reds Will Abolish States In Plan for Peoples Democracy | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gop-leadership-discussed-repudiation-of-selfish-politicians-held.html | GOP Leadership Discussed Repudiation of Selfish Politicians Held Prerequisite for Victory | ROBERT J MOORE | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gov-fine-declares-for-eisenhower-pulls-51-of-pennsylvanias-70-taft.html | GOV FINE DECLARES FOR EISENHOWER Pulls 51 of Pennsylvanias 70 Taft Gets 16 MacArthur 3 in Caucus of Key State | By William M Blair | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/guatemala-airline-has-deficit.html | Guatemala Airline Has Deficit | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/harold-vogel.html | HAROLD VOGEL | Special to Tiz Nsv Noax TIzs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/housewares-face-competition-rise-kaplan-tells-association-the.html | HOUSEWARES FACE COMPETITION RISE Kaplan Tells Association the Development Will Bring Benefits to Consumers | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/in-the-nation-the-reckoning-that-could-not-be-evaded.html | In The Nation The Reckoning That Could Not Be Evaded | By Arthur Krock | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/india-names-envoy-to-soviet.html | India Names Envoy to Soviet | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/investing-dollars-overseas-israeli-industries-cited-as-example-of.html | Investing Dollars Overseas Israeli Industries Cited as Example of International Cooperation | ROSE HALPRIN | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/iowans-bloc-surprised-by-his-proposal-on-texas.html | Iowans Bloc Surprised By His Proposal on Texas | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/j-albert-beers.html | J ALBERT BEERS | Special O r lqSlV NOlb lllts | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-b-lecompte.html | JOHN B LECOMPTE | Special to Ts Nmv YORK TlYs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-dolmjn-jr-u-of-p-professor-expert-on-speech-and-drama-on.html | JOHN DOLMJN JR U OF P PROFESSOR Expert on Speech and Drama on Faculty 42 Years Dies Directed Summer School | Special to Tg IEw Nou Tnss | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-m-gaynor.html | JOHN M GAYNOR | Speciat t Tm Nzw YoP K lnst | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-m-wetherington.html | JOHN M WETHERINGTON | Spedal to T N Nou | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-w-frazier-jr.html | JOHN W FRAZIER JR | Special to TH Nv Yo TMrs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/korea-truce-talks-enter-second-year-with-hopes-alive-closer-to-some.html | KOREA TRUCE TALKS ENTER SECOND YEAR WITH HOPES ALIVE Closer to Some Result Than on July 10 1951 Says U N Spokesman Cautiously | By Lindesay Parrott | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/laborites-bitter-on-truck-measure-introduction-of-bill-to-break-up.html | LABORITES BITTER ON TRUCK MEASURE Introduction of Bill to Break Up Nationalized System Sets the Stage for Showdown Fight | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/lodge-is-confident-predicts-early-victory-but-ohioans-forces-cite.html | LODGE IS CONFIDENT Predicts Early Victory but Ohioans Forces Cite Own Strength | By W H Lawrence | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/lovett-to-set-up-manpower-group-defense-chief-meets-senators-plea.html | LOVETT TO SET UP MANPOWER GROUP Defense Chief Meets Senators Plea for Advisers on Most Economic Use of Military | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/maliks-transfer-seen-un-delegates-expect-new-post-for-russian-after.html | MALIKS TRANSFER SEEN UN Delegates Expect New Post for Russian After Vacation | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/man-dies-in-jersey-crash.html | Man Dies in Jersey Crash | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/manuel-g-de-quevedo.html | MANUEl G DE QUEVEDO | lecla  Nv YoltK TIMuS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/marcella-hubbard-a-r-da-vidson-to-wed.html | MARCELLA HUBBARD A R DA VIDSON TO WED | pecia to THg NEW YOnK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/martin-urges-rout-of-administration-its-leaders-are-men-of-little.html | MARTIN URGES ROUT OF ADMINISTRATION Its Leaders Are Men of Little Faith Conventions Permanent ChairmanDesignate Says | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/may-jak___e-tee-teacher-to-be-bride-of-harryi-wesson-navy-veteran-.html | MAY JAKE tEE Teacher to Be Bride of HarryI Wesson Navy Veteran | Special to TffE NzW Yoyx TXM5 | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mayor-signs-laws-raising-taxi-fare-limiting-tow-cost-riders.html | MAYOR SIGNS LAWS RAISING TAXI FARE LIMITING TOW COST Riders Regardless of Change Are Required to Pay Only Amount Shown on Meter | By Paul Crowell | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mcarthy-sticks-to-fight-on-reds-backers-at-convention-cheer.html | MCARTHY STICKS TO FIGHT ON REDS Backers at Convention Cheer Senators Assertion That One in Vital Post Is Too Many | By Joseph A Loftus | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mexicans-charge-many-died-in-riot-opposition-says-government-is.html | MEXICANS CHARGE MANY DIED IN RIOT Opposition Says Government Is Concealing Total in Fear  Coup Plot Is Denied | By Sydney Gruson | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mgm-slashes-pay-of-film-executives-mgm-wields-axe-on-executive-pay.html | MGM Slashes Pay Of Film Executives MGM WIELDS AXE ON EXECUTIVE PAY | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/milton-j-warner-79i-utilities-executive.html | MILTON J WARNER 79I UTILITIES EXECUTIVE | SPecial to Tin NEW Yo T | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mirth-rocks-hall-in-vote-interlude-delegates-take-time-to-laugh-as.html | MIRTH ROCKS HALL IN VOTE INTERLUDE Delegates Take Time to Laugh as Puerto Ricans Debate Whos Who on List | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/miss-ann-donaldson-is-engaged-to-marry.html | MISS ANN DONALDSON IS ENGAGED TO MARRY | peclal to T NEW NOP TIL | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/miss-mary-bhlley-prospectiye-bride-smith-alumna-affianced-to-peter.html | MISS MARY BhILEY PROSPECTIYE BRIDE Smith Alumna Affianced to Peter R Gimbe ExOffioer Son of Stores President | Special to TaE Nw YORK TZMS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/moscow-calls-it-financiers-war-eisenhower-it-seems-stands-for-wall.html | MOSCOW CALLS IT FINANCIERS WAR Eisenhower It Seems Stands for Wall Street and Taft the Capitalists of Chicago | By Harrison E Salisbury | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mossadegh-balks-over-senate-move-scorns-reluctant-vote-of-only-14.html | MOSSADEGH BALKS OVER SENATE MOVE Scorns Reluctant Vote of Only 14 Iranian Legislators to Back Him as Premier | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-edmund-biddle-has-son.html | Mrs Edmund Biddle Has Son | Special to THE NW N0 TIM | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-j-m-hofrichter.html | MRS J M HOFRICHTER | Seclal to Tz NEar Yo TLr | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-mary-a-roberts.html | MRS MARY A ROBERTS | pecla to TE Nv NonK Tlrs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-w-david-magee.html | MRS W DAVID MAGEE | Special to NLW YOK TaES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-weinsiers-duo-upsets-medalists.html | MRS WEINSIERS DUO UPSETS MEDALISTS | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/musical-instruments-for-hospitals.html | Musical Instruments for Hospitals | DAVID N FIELDS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/nassau-seeks-aides-for-skyalert-posts.html | NASSAU SEEKS AIDES FOR SKYALERT POSTS | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/new-ocean-queen-host-to-britons-united-states-lunch-honors.html | NEW OCEAN QUEEN HOST TO BRITONS United States Lunch Honors Southampton Top Shipping Aide Hails American Feat | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/nicholas-r-mercald.html | NICHOLAS R MERCALD | Special to T N YOR TIzs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/oaughter-to-mrs-john-wilsey.html | Oaughter to Mrs John Wilsey | Speal to TH ILW YORK TLS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/office-of-dock-union-in-hoboken-is-looted.html | OFFICE OF DOCK UNION IN HOBOKEN IS LOOTED | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/olsonlombard.html | OlsonLombard | Special to THE NEW YORK TIMrS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ottawa-adopts-exchange-levy.html | Ottawa Adopts Exchange Levy | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/platform-drafted-scheduled-to-go-before-convention-today-for.html | PLATFORM DRAFTED Scheduled to Go Before Convention Today for Approval | By C P Trussell | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/postal-union-cuts-airlines-mail-pay-longflight-rates-to-go-down-a.html | POSTAL UNION CUTS AIRLINES MAIL PAY LongFlight Rates to Go Down a Third Next Year Session at Brussels Decides | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/powderpuff-race-ends-17-planes-grounded-by-weather-barred-but-19.html | POWDERPUFF RACE ENDS 17 Planes Grounded by Weather Barred but 19 Others Stay In | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/president-lauds-acheson-for-trip-greets-secretary-on-return-from.html | PRESIDENT LAUDS ACHESON FOR TRIP Greets Secretary on Return From Profitable Journey to Europe and Brazil | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/prudential-to-build-branch-in-florida.html | PRUDENTIAL TO BUILD BRANCH IN FLORIDA | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/putnam-to-pursue-fight-on-inflation-calls-fund-cut-kick-in-teeth-by.html | PUTNAM TO PURSUE FIGHT ON INFLATION Calls Fund Cut Kick in Teeth by Congress but Will Work With Reduced Staffs | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/quality-of-keynote-speech.html | Quality of Keynote Speech | ARTHUR R SMITH | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/queens-delegates-shift-to-eisenhower-8-desert-taft-as-dewey-calls.html | QUEENS DELEGATES SHIFT TO EISENHOWER 8 Desert Taft as Dewey Calls Caucus to Line Up State on the Georgia Issue | By Warren Moscow | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rev-f-j-halloran.html | REV F J HALLORAN | Special to TEo NzW Yo Ts | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rev-norman-h-camp.html | REV NORMAN H CAMP | Splal to TE Nzw YOP X TIMF | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/roll-call-on-georgia.html | Roll Call on Georgia | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/sec-weighs-changes-in-its-rules-to-hasten-sales-of-new-securities.html | SEC Weighs Changes in Its Rules To Hasten Sales of New Securities Proposed Identifying Statements Would Be PreProspectus Guides to Issues  Views of Dealers Sought by Aug 4 | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/shape-and-color-distinguish-hats-john-frederics-fallwinter-models.html | SHAPE AND COLOR DISTINGUISH HATS John Frederics FallWinter Models Are Sculptured With Trimming Minor | By Virginia Pope | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/shirley-ann-lowery-to-wed.html | Shirley Ann Lowery to Wed | Special to Tin NEw Yo TL4rs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/soviet-veto-balks-germ-case-rebuke-fiftieth-no-beats-move-in-un-to.html | SOVIET VETO BALKS GERM CASE REBUKE Fiftieth No Beats Move in UN to Condemn as False Charges Against Forces in Korea | By Thomas J Hamilton | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/sports-of-the-times-the-little-guy.html | Sports of The Times The Little Guy | By Arthur Daley | RE0000063451 | 1980-07-14 | B00000364786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/stanley-a-daniels.html | STANLEY A DANIELS | pecIal to 7m w NoK TXr4ES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/starter-is-left-at-post-as-horses-ignore-flag.html | Starter Is Left at Post As Horses Ignore Flag | By the United Press | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/suspect-suggests-british-spy-plant-accused-denies-knowledge-of.html | SUSPECT SUGGESTS BRITISH SPY PLANT Accused Denies Knowledge of Document Found on Him When Seized With Soviet Aide | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/taft-aides-yield-louisiana-votes-but-credentials-committee-upholds.html | TAFT AIDES YIELD LOUISIANA VOTES But Credentials Committee Upholds 22to16 Split of Texas for Senator | By Felix Belair Jr | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tafts-candidacy-backed-by-hoover-expresident-bids-convention-end.html | TAFTS CANDIDACY BACKED BY HOOVER ExPresident Bids Convention End Bitter Fight Senator Discounts Louisiana Loss | By William S White | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/terror-in-colombia-denied.html | Terror in Colombia Denied | LUIS GONZALEZBARROS | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/the-general-slumbered-as-he-won-the-big-battle.html | The General Slumbered As He Won the Big Battle | By the United Press | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/thomas-f-markham-bishop-in-boston-61.html | THOMAS F MARKHAM BISHOP IN BOSTON 61 | Special to law YoP l riMEs | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tin-ordered-held-for-food-canning-weirton-steel-directed-by-us-to.html | TIN ORDERED HELD FOR FOOD CANNING Weirton Steel Directed by US to Channel All Its Plate to Makers of Containers | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/to-increase-city-pensions.html | To Increase City Pensions | EDWARD VOGEL | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/todays-program-at-convention.html | Todays Program at Convention | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/troops-man-tibet-route-chinese-communists-to-set-up-checkpoints-at.html | TROOPS MAN TIBET ROUTE Chinese Communists to Set Up Checkpoints at Trade Center | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/truman-worried-taft-is-losing-reaffirms-his-civil-rights-stand.html | Truman Worried Taft Is Losing Reaffirms His Civil Rights Stand TRUMAN WORRIED ON TAFTS CHANCES | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tunisian-nationalist-must-leave-france.html | TUNISIAN NATIONALIST MUST LEAVE FRANCE | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-n-again-shelves-membership-test-security-council-puts-off-to.html | U N AGAIN SHELVES MEMBERSHIP TEST Security Council Puts Off to September Acting on Soviet Plan for Mass Admission | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |

| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-n-to-study-selfhelp-projects.html | U N to Study SelfHelp Projects | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
|---|---|---|---|---|---|---|
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-deficit-for-53-set-at-127-billion-state-chambers-council-says.html | U S DEFICIT FOR 53 SET AT 127 BILLION State Chambers Council Says That Is in Face of Congress 45 Billion of Economies | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-scores-soviet-on-deceptive-data-u-n-unit-told-statistics-are.html | U S SCORES SOVIET ON DECEPTIVE DATA U N Unit Told Statistics Are Useless Russian Quotes MacArthur in Countering | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-seeks-new-ban-on-goods-to-soviet-acheson-aide-now-conferring.html | U S SEEKS NEW BAN ON GOODS TO SOVIET Acheson Aide Now Conferring Abroad to Bar Repetition of Danish Tanker Issue | By Walter H Waggoner | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-shelves-text-of-holiday-note-to-peron-as-bomb-wrecks-library-in.html | U S Shelves Text of Holiday Note to Peron As Bomb Wrecks Library in Buenos Aires | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/us-offers-nato-bloc-plane-production-aid.html | US OFFERS NATO BLOC PLANE PRODUCTION AID | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/w-kamp-starrett-i-cartoonist-was-62.html | W KAMP STARRETT I CARTOONIST WAS 62 | Specfal to F Nzw Yo Tz | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/william-nickel-jr.html | WILLIAM NICKEL JR | Specie to THI ILW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/william-t-devlin.html | WILLIAM T DEVLIN | Special to Tm NW YOK TIES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/woman-parliamentarian-to-call-em-by-the-book.html | Woman Parliamentarian To Call Em by the Book | By the United Press | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/wood-field-and-stream-optimistic-report-on-waterfowl-production.html | Wood Field and Stream Optimistic Report on Waterfowl Production Makes Good News for Duck Hunters | By John Rendel | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/writer-hurt-critically-j-s-grunow-of-jersey-journal-struck-by-truck.html | WRITER HURT CRITICALLY J S Grunow of Jersey Journal Struck by Truck Near Home | Special to THE NEW YORK TIMES | RE0000063451 | 1980-07-14 | B00000364786 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/-mrs-h-w-walker-2d-has-childi.html |  Mrs H W Walker 2d Has ChildI | Slecal to v No Tris J | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/2-more-bar-u-n-tunisia-session.html | 2 More Bar U N Tunisia Session | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/46-billion-cleared-for-armed-forces-truman-signs-big-money-bill-but.html | 46 BILLION CLEARED FOR ARMED FORCES Truman Signs Big Money Bill but Future Plea Is Indicated for Deficiency Funds | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/59-jets-quit-honolulu-armada-bound-from-u-s-starts-for-duty-in-far.html | 59 JETS QUIT HONOLULU Armada Bound From U S Starts for Duty in Far East | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/8-aboard-blimp-unhurt-in-bounce-from-sea.html | 8 Aboard Blimp Unhurt In Bounce From Sea | By the United Press | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/acheson-aides-study-ruling-on-passport.html | ACHESON AIDES STUDY RULING ON PASSPORT | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/airlines-face-guatemala-strike.html | Airlines Face Guatemala Strike | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/albert-luther-sr.html | ALBERT LUTHER SR | Special to Txr Nsw Yo Tizs | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/all-china-pursues-health-campaign-communists-drive-on-flies-rats.html | ALL CHINA PURSUES HEALTH CAMPAIGN Communists Drive on Flies Rats and CropKilling Insects Cleanliness Is Rewarded | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/antitrust-bill-voted-french-assembly-backs-it-but-it-faces-upper.html | ANTITRUST BILL VOTED French Assembly Backs It but It Faces Upper House Hazard | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/arabs-dislike-plank-partiality-to-israel-is-seen-in-foreign-policy.html | ARABS DISLIKE PLANK Partiality to Israel Is Seen in Foreign Policy Section | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/arnold-b-romberg.html | ARNOLD B ROMBERG | Special to Hz NLV YOK Tns | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/asian-guests-are-issue-britishrun-club-in-malaya-will-vote-on.html | ASIAN GUESTS ARE ISSUE BritishRun Club in Malaya Will Vote on Welcoming Them | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/batista-acts-to-protect-film-industry-in-cuba.html | Batista Acts to Protect Film Industry in Cuba | By the United Press | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/beethoven-bows-to-pesky-planes-aircraft-still-come-in-on-cue-at.html | BEETHOVEN BOWS TO PESKY PLANES Aircraft Still Come in on Cue at Stadium but Menuhin and Monteux Win Out | J B | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bells-homer-in-12th-decides-64-after-pittsburgh-gets-4-in-ninth.html | Bells Homer in 12th Decides 64 After Pittsburgh Gets 4 in Ninth Circuit Drive With One On in Twelfth Caps Stirring Pirate Rally Giants Tally Two Runs Each in Second and Third | By James P Dawsonspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bombed-u-s-unit-busy-argentines-flock-to-library-despite-damage-by.html | BOMBED U S UNIT BUSY Argentines Flock to Library Despite Damage by Blast | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bombers-13-blows-mark-102-victory-berra-and-martin-home-runs-spark.html | BOMBERS 13 BLOWS MARK 102 VICTORY Berra and Martin Home Runs Spark Yanks Assault on Browns at Stadium KUZAVA CHALKS UP NO 5 Scatters 9 Hits in Sending St Louis to Ninth Defeat in Row Before 23101 | By John Drebinger | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bonds-and-shares-on-london-market-most-industrial-sections-gain.html | BONDS AND SHARES ON LONDON MARKET Most Industrial Sections Gain Rubber Copper and Tin All Show Weakness | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bonn-pacts-voted-on-first-reading-adenauer-wins-big-majority-on-bid.html | BONN PACTS VOTED ON FIRST READING Adenauer Wins Big Majority on Bid to Send Ratification Measures to Committees ONLY REDS ARE OPPOSED Deputies Leave Chamber When Communist Speaks Big 4 Are Urged to Confer | By Drew Middletonspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bonus-seats-given-g-o-p-committee-women-protest-a-rule-that-adds.html | BONUS SEATS GIVEN G O P COMMITTEE Women Protest a Rule That Adds Party Chairmen if States Go Republican BONUS SEATS GIVEN G O P COMMITTEE | By Joseph A Loftusspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/books-of-the-times.html | Books of The Times | By David Dempsey | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bored-by-bard-stratford-seeks-solace-in-vaudeville.html | Bored by Bard Stratford Seeks Solace in Vaudeville | By the United Press | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/brazil-picks-head-of-point-4-bank-torres-of-joint-commission-is.html | BRAZIL PICKS HEAD OF POINT 4 BANK Torres of Joint Commission Is Named  Tax Plan Drawn to Finance Project | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/british-mill-in-china-plans-to-reorganize.html | BRITISH MILL IN CHINA PLANS TO REORGANIZE | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/briton-sentenced-to-5-years-as-spy-jury-finds-marshall-passed.html | BRITON SENTENCED TO 5 YEARS AS SPY Jury Finds Marshall Passed Secret Data to Soviet Aide  His Youth Brings Leniency | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/briton-wipes-reds-signs-off-u-s-cars-windshields.html | Briton Wipes Reds Signs Off U S Cars Windshields | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/britons-life-span-found-longer-now-census-reveals-however-only-55.html | BRITONS LIFE SPAN FOUND LONGER NOW Census Reveals However Only 55 Bathe in Own Tubs 375 Have None at All POPULATION IS 48840833 Figures Show Fewer Young Men and Growing Burden of Older Men and Women | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/britons-see-arms-as-dollar-earner-can-expand-production-for.html | BRITONS SEE ARMS AS DOLLAR EARNER Can Expand Production for Offshore Purchases  Save Gold by Sales in Belgium | By Clifton Danielspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/brooks-toppled-at-chicago-76-as-lapses-afield-offset-slugging.html | Brooks Toppled at Chicago 76 As Lapses Afield Offset Slugging Homers by Robinson Snider Fail to Save Black of Dodgers From First Defeat Cubs Win With 3 Runs in Fourth | By Roscoe McGowenspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/burrell-to-direct-thracian-horses-signs-with-david-ffolkes-to-do.html | BURRELL TO DIRECT THRACIAN HORSES Signs With David Ffolkes to Do Valency Play After Staging Youngs Mr Pickwick | By Louis Calta | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/c-alrennrchade-i-shing-quip-nr-65i.html | C ALrENnRCHADE I SHING QuiP Nr 65I | Spedal to THz NEW Yom Tn | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cain-urges-youth-to-rally-to-party-calls-gop-only-group-that.html | CAIN URGES YOUTH TO RALLY TO PARTY Calls GOP Only Group That Adheres to Individual Judd Answers Critics | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/capt-b-pi-middleion.html | CAPT B Pi MIDDLEiON | Special to THE NEW YORK TIFS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/carloadings-show-311-drop-in-week-447396-total-also-239-off-from.html | CARLOADINGS SHOW 311 DROP IN WEEK 447396 Total Also 239 Off From Year Ago and 192 Below 1950 Level | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/child-care-needs-of-state-outlined-report-of-citizens-group-calls.html | CHILD CARE NEEDS OF STATE OUTLINED Report of Citizens Group Calls for Extension of Facilities Services and Staffs | By Dorothy Barclay | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/civil-rights-battle-averted-as-party-adopts-platform-floor.html | Civil Rights Battle Averted As Party Adopts Platform FLOOR CONFERENCE ON CIVIL RIGHTS PLANK IN PLATFORM PLATFORM BATTLE ON RIGHTS AVERTED | By C P Trussellspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/colombia-names-new-u-n-envoy.html | Colombia Names New U N Envoy | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/convention-turns-on-the-frenzy-as-it-gets-down-to-naming-names.html | Convention Turns On the Frenzy As It Gets Down to Naming Names DELEGATES CHEER OVER NOMINATIONS | By Gladwin Hillspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/copper-allotted-for-third-quarter-materials-conference-sets-aside/conference-sets-aside.html | COPPER ALLOTTED FOR THIRD QUARTER Materials Conference Sets Aside 368100 Tons for U S of 744290Ton Total | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/critics-of-public-education.html | Critics of Public Education | JEAN BULLITT DARLINGTON | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cubans-for-newspaper-entry-curb.html | Cubans for Newspaper Entry Curb | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/daly-leads-british-open-golf-by-4-strokes-four-americans-still-in.html | Daly Leads British Open Golf by 4 Strokes Four Americans Still in Running IRISH PRO CARDS 69 FOR 136 AT 36 HOLES Dalys Score in Heavy Wind Cheered by Thousands at British St Annes Club LOCKE SECOND WITH 140 Goggins 145 Tops U S Group Sarazen Posts 147 Hines and Stranahan Get 151 | By Allison Danzigspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/daughter-to-mrs-w-m-parke-jri.html | Daughter to Mrs W M Parke Jrl | Spectat to TH NEW Yo IMZ | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/defense-loses-move-to-end-slander-suit.html | DEFENSE LOSES MOVE TO END SLANDER SUIT | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/dewey-leaves-to-confer-as-speech-for-taft-starts.html | Dewey Leaves to Confer As Speech for Taft Starts | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/downpours-flood-areas-in-2-states-stop-trains-cut-roads-maroon.html | DOWNPOURS FLOOD AREAS IN 2 STATES Stop Trains Cut Roads Maroon People in Wayne County Pa Upstate New York Hit | By Milton Brackerspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/dr-leo-shapiro.html | DR LEO SHAPIRO | Special to Tl NsW NOK TIMY | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/drama-of-democracy-great-political-show-rings-true-on-tv.html | Drama of Democracy Great Political Show Rings True on TV Republicans Throw Off Dead Hand of Past | By Anne OHare McCormickspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/edward-h-paddock.html | EDWARD H PADDOCK | pcclal to TXE NEW Yot TtiES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/edward-w-hersh.html | EDWARD W HERSH | SPeCial to THS NW YORK T1MES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-aide-32-catches-party-eye-shrewdness-integrity-hailed-in.html | EISENHOWER AIDE 32 CATCHES PARTY EYE Shrewdness Integrity Hailed in State Senator Eastvold a Rising Tacoma Leader | By William M Blairspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-forces-see-early-triumph-discount-maneuvers-by-taft-and.html | EISENHOWER FORCES SEE EARLY TRIUMPH Discount Maneuvers by Taft and Rumors of Coalition Count 600 on the First | By James Restonspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-wins-on-defense-plank-retaliation-idea-deleted-from.html | EISENHOWER WINS ON DEFENSE PLANK Retaliation Idea Deleted From Platform After Insistence of General to Dulles | By C L Sulzbergerspecial to New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/election-to-sway-offshore-oil-row-major-republican-candidates-all.html | ELECTION TO SWAY OFFSHORE OIL ROW Major Republican Candidates All Back States Most of Democrats Opposed | By John D Morrisspecial to the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/elephant-moves-into-high-style-a-must-accessory-at-chicago.html | ELEPHANT MOVES INTO HIGH STYLE A Must Accessory at Chicago  Eisenhower Rose Battles the Taft Carnation | By Lucy Freemanspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/food-news-vinegar-use-high-in-summer-made-from-alcohol-or-wine-it.html | Food News Vinegar Use High in Summer Made From Alcohol or Wine It Is a Must at This Season | By Jane Nickerson | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/forrest-c-haring-agtneihtheatre-wimans-general-manager-25-years.html | FORREST C HARING AGTNEIHTHEATRE Wimans General Manager 25 Years Dies in Philadelphia of Oerebral Hemorrhage 4g | Special to T Nzw YOP K TS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/frederick-stern-70-leader-in-newburgh.html | FREDERICK STERN  70 LEADER IN NEWBURGH | Special to Tz Nv Yo Tmr | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/french-british-see-eisenhower-victory-but-the-paris-papers-demand.html | FRENCH BRITISH SEE EISENHOWER VICTORY But the Paris Papers Demand and Get Explanation of Derogatory Quotation | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/ftc-curbs-britannica-on-its-sales-literature.html | FTC Curbs Britannica On Its Sales Literature | By the United Press | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/garson-allyson-named-for-roles-former-will-play-marjorie-lawrence.html | GARSON ALLYSON NAMED FOR ROLES Former Will Play Marjorie Lawrence Met Opera Star  Latter in Comedy | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/german-reds-spurred-to-arm.html | German Reds Spurred to Arm | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/gold-basis-is-set-by-g-o-p-as-goal-monetary-plank-says-economy.html | GOLD BASIS IS SET BY G O P AS GOAL Monetary Plank Says Economy First Must Be Stabilized  Plans Free Federal Reserve | By Felix Belair Jrspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/harriman-renews-drive-in-michigan-labor-camp-talk-calls-gop-foreign.html | HARRIMAN RENEWS DRIVE IN MICHIGAN Labor Camp Talk Calls GOP Foreign Plank Unconvincing Asks Fighting Campaign | By Elie Abelspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/harry-hahn.html | HARRY HAHN | Special tO TH N YOR TII | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/hats-in-trend-get-individual-touch-braagaard-styles-designed-for.html | HATS IN TREND GET INDIVIDUAL TOUCH Braagaard Styles Designed for Wide Clientele Put Stress on Small Types | By Virginia Pope | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/housewares-show-tops-event-in-1951-attendance-as-well-as-orders.html | HOUSEWARES SHOW TOPS EVENT IN 1951 Attendance as Well as Orders Written Greater in Both Cases Than Year Ago | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/in-the-nation-the-task-of-binding-up-the-deep-wounds.html | In The Nation The Task of Binding Up the Deep Wounds | By Arthur Krock | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/indias-communists-appraised.html | Indias Communists Appraised | WERNER LEVI | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/james-h-haberlin.html | JAMES H HABERLIN | Slclal to TH NIW YOP TIM | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/japanese-to-honor-tojo-memorial-is-now-being-built-in-central.html | JAPANESE TO HONOR TOJO Memorial Is Now Being Built in Central Honshu | North American Newspaper Alliance | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/john-bradley.html | JOHN BRADLEY | Special to TE Ngxv York Ttg | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/kefauver-in-boston-is-praised-by-mayor.html | KEFAUVER IN BOSTON IS PRAISED BY MAYOR | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/louis-c-lehmann-sr.html | LOUIS C LEHMANN SR | Special to THZ NEW YO TIZS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/marciano-goes-6-rounds-weighs-188-pounds-after-drill-for-bout-with.html | MARCIANO GOES 6 ROUNDS Weighs 188 Pounds After Drill for Bout With Matthews | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/market-in-corn-active-in-chicago-trading-in-other-grains-marks-time.html | MARKET IN CORN ACTIVE IN CHICAGO Trading in Other Grains Marks Time Pending Issuance of U S Crop Report | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mayor-moves-to-end-citys-slum-hazards-mayor-acts-to-end-hazardous.html | Mayor Moves to End Citys Slum Hazards MAYOR ACTS TO END HAZARDOUS SLUMS | By Paul Crowell | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mayors-unit-widens-newark-field-fight.html | MAYORS UNIT WIDENS NEWARK FIELD FIGHT | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/medevittbyrne.html | MeDevittByrne | Soeclal to Tz Nzw Yoax TMz | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/michael-hulnick.html | MICHAEL HULNICK | Speclat to THZ Nsw NoluC TIES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/michael-yadlowsky.html | MICHAEL YADLOWSKY | Special to Ts Nw Yom TzMcs | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-anne-t-butler-to-be-bride-oiii___-auc-12.html | MISS ANNE T BUTLER TO BE BRIDE OIII AUC 12 | Special to Tg IEw Yo Tg | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-gertrude-almy-engaged.html | Miss Gertrude Almy Engaged | Special to THS Nsw NORTC TtS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-mackies-duo-takes-links-title-inwood-player-and-mrs-may-defeat.html | MISS MACKIES DUO TAKES LINKS TITLE Inwood Player and Mrs May Defeat Mrs Weinsier and Roslyn Swift 2 and 1 | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-margaret-hopkins.html | MISS MARGARET HOPKINS | Special to THE Nw YORK TMZS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mossadegh-agrees-to-form-a-cabinet-will-appear-before-deputies.html | MOSSADEGH AGREES TO FORM A CABINET Will Appear Before Deputies Sunday to Give Program of Stringency for Iranians | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-francis-link.html | MRS FRANCIS LINK | Specia to TH Nsw YORK TMS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-john-j-drake.html | MRS JOHN J DRAKE | dzl to TIIE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-warren-benedict.html | MRS WARREN BENEDICT | pectal to NEW Yo | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/negroes-step-up-their-campaign-against-south-african-race-laws.html | Negroes Step Up Their Campaign Against South African Race Laws Original Violators Refuse Bail or to Pay Fines as 88 More Are Arrested  Leaders Say They Hope to Fill Countrys Prisons | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-hormone-used-for-schizophrenia.html | NEW HORMONE USED FOR SCHIZOPHRENIA | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-names-crop-up-for-vice-president-eisenhower-leaders-link-judd.html | NEW NAMES CROP UP FOR VICE PRESIDENT Eisenhower Leaders Link Judd of Minnesota and Thornton of Colorado With Nixon NEW NAMES IN TALK FOR VICE PRESIDENT | By John N Pophamspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-yorkers-divide-924-for-eisenhower.html | NEW YORKERS DIVIDE 924 FOR EISENHOWER | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/nicaraguan-assumes-labor-post.html | Nicaraguan Assumes Labor Post | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/ninth-wife-for-tommy-manville.html | Ninth Wife for Tommy Manville | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/parkway-blocked-by-bridge-damage-span-over-taconic-state-fired-as.html | PARKWAY BLOCKED BY BRIDGE DAMAGE Span Over Taconic State Fired as Car Skids and Burning Gasoline Wreaks Havoc | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/patrick-casey.html | PATRICK CASEY | Special to THv Nv NozK TzIzs | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/peiping-demands-u-n-stop-bargaining-over-captives-herren-is-named.html | Peiping Demands U N Stop Bargaining Over Captives Herren Is Named Logistics Chief Freeing Van Fleet to Concentrate on Battle A YEAR OF TRUCE TALK RECORDS REDS DEMAND U N STOP BARGAINING | By Lindesay Parrottspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/platform-evokes-jersey-protests-bloc-dissatisfied-on-civil-rights.html | PLATFORM EVOKES JERSEY PROTESTS Bloc Dissatisfied on Civil Rights Plank  Delegation Stands Firm on Eisenhower | By Leo Eganspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/politicians-cling-to-tv-in-capital-president-views-gop-battle-as-he.html | POLITICIANS CLING TO TV IN CAPITAL President Views GOP Battle as He Works  Kefauver Attacks Labor Plank | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/protecting-rights-of-accused.html | Protecting Rights of Accused | GEORGE W HERZ | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/radio-and-television-two-programs-on-political-issues-of-the-day.html | RADIO AND TELEVISION Two Programs on Political Issues of the Day Are Slightly Off Key in Regard to Fair Play | By Jack Gould | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/raymond-t-waye.html | RAYMOND T WAYE | peel to T Nw YO TY | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/refinery-gets-safety-award.html | Refinery Gets Safety Award | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/remark-called-casual.html | Remark Called Casual | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/reserve-bank-credit-rises-310000o00-foreign-deposits-are-up-by.html | Reserve Bank Credit Rises 310000O00 Foreign Deposits Are Up by 62000000 | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rfv-eugene-mcloskey.html | RFV EUGENE MCLOSKEY | Special to THZ NsW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/riot-squads-halt-melee-in-berlin-25000-at-meeting-protesting-recent.html | RIOT SQUADS HALT MELEE IN BERLIN 25000 at Meeting Protesting Recent Kidnapping Assault ProCommunist Hecklers | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/role-of-schweitzer-hospital-tribute-paid-to-its-contribution-to.html | Role of Schweitzer Hospital Tribute Paid to Its Contribution to French Africas Medical Program | MICHAEL CLARK | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rothgalletta-score-take-mittlemark-memorial-golf-with-bestball-66.html | ROTHGALLETTA SCORE Take Mittlemark Memorial Golf With BestBall 66 | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rusk-tells-french-of-rehabilitation.html | RUSK TELLS FRENCH OF REHABILITATION | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sale-in-paterson-n-j-10000000-building-planned-on-market-street.html | SALE IN PATERSON N J 10000000 Building Planned on Market Street | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/samuel-c-schenck.html | SAMUEL C SCHENCK | Special to THS Nsw YOR TLIsS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/shradercarter.html | ShraderCarter | Speclai to Tz Nzw NoK TrMzs | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sports-of-the-times-they-really-mean-it.html | Sports of The Times They Really Mean It | By Arthur Daley | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/standard-road-speeds-urged-nationwide-uniformity-of-limits-believed.html | Standard Road Speeds Urged Nationwide Uniformity of Limits Believed Aid to Traffic Safety | WILLIAM W LYMAN Jr | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/steel-peace-talks-held-in-pittsburgh-at-secret-meeting-industry.html | STEEL PEACE TALKS HELD IN PITTSBURGH AT SECRET MEETING Industry Committee and Union Start New Parleys and Will Continue Discussion Today ORE PROBLEM DISCUSSED 21500 More Workers to Lose Jobs as Result of Strike LayOffs to Affect Arms STEEL PEACE TALKS RENEWED IN SECRET | By A H Raskin | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/store-sales-show-4-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 4 RISE FOR NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up 6 | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/swiss-leader-decries-u-s-tariff-increase.html | SWISS LEADER DECRIES U S TARIFF INCREASE | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-acts-to-check-eisenhower-surge-ohioan-confers-with-warren.html | TAFT ACTS TO CHECK EISENHOWER SURGE Ohioan Confers With Warren Stassen in Move to Halt General on First Ballot | By William S Whitespecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-eisenhower-put-in-nomination-macarthur-warren-stassen-also.html | TAFT EISENHOWER PUT IN NOMINATION MacArthur Warren Stassen Also Entered in the Contest in the Closing Hours TAFT EISENHOWER PUT IN NOMINATION | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-fights-to-stop-eisenhower-with-coalition-in-ballot-today.html | TAFT FIGHTS TO STOP EISENHOWER WITH COALITION IN BALLOT TODAY PLATFORM WINS WITHOUT CLASH GENERAL IS GAINING Poll of Delegates Puts His Total at 523 to 491 for Ohioan WARREN BACKER HOPEFUL Says Deadlock Prospect Aids Governor  Michigan Leader Joins Eisenhower Group TAFT SEEKS ALLIES TO STOP EISENHOWER THE GENERAL WITH TWO IMPORTANT VISITORS | By W H Lawrencespecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tasker-lowes-br-68-ddi-chairman-of-second-national-in-cumberland-md.html | TASKER LOWES BR 68 DDI Chairman of Second National in Cumberland Md Headed State Board of Education | Special to em Nw NozK lsy | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tcapt-rti-frog-aviation-pioneer-first-pilot-to-make-commercial.html | tCAPT RTi FROG AVIATION PIONEER First Pilot to Make Commercial Passenger Flight in U S Dies i With united AirlinesI | Special to T Nzw Yomc TIMZS | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tennis-postponed-again.html | Tennis Postponed Again | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/the-creek-scores-over-master-mariner-in-spring-maiden-chase-at.html | The Creek Scores Over Master Mariner in Spring Maiden Chase at Aqueduct FAVORITE IN FRONT BY A HALFLENGTH Objection Is Rejected as The Creek Captures Chase With Clark EntryMate Third GOLD HEEL 1470 FIRST Levinson Racer Outruns High Dive in MileandFurlong Rockaway at Aqueduct | By Joseph C Nichols | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/todays-program-at-the-convention.html | Todays Program At the Convention | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/troth-made-known-of-barbara-collins.html | TROTH MADE KNOWN OF BARBARA COLLINS | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tv-radio-tubes-stolen-fourth-burglary-reported-in-jersey-in-recent.html | TV RADIO TUBES STOLEN Fourth Burglary Reported in Jersey in Recent Months | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tv-spies-mrs-howard-doffing-shoes-on-dais.html | TV Spies Mrs Howard Doffing Shoes on Dais | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/un-unit-favors-plan-for-stable-economy.html | UN UNIT FAVORS PLAN FOR STABLE ECONOMY | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/union-threatens-strike-on-churchill-truck-bill.html | Union Threatens Strike On Churchill Truck Bill | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/use-of-moneys-on-point-four.html | Use of Moneys on Point Four | GRACE GARMAN | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/vassar-institute-opens-family-and-community-course-draws-126-adults.html | VASSAR INSTITUTE OPENS Family and Community Course Draws 126 Adults 155 Children | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/warren-gaining-knowland-avers-no-deals-made-line-to-be-held-he-says.html | WARREN GAINING KNOWLAND AVERS No Deals Made Line to Be Held He Says StopEisenhower Coalition Is Denied | By Lawrence E Daviesspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/west-aid-program-given-yugoslavia-outline-of-proposed-economic-help.html | WEST AID PROGRAM GIVEN YUGOSLAVIA Outline of Proposed Economic Help for 195253 Submitted Amount Is Reduced | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/westchester-golf-off.html | Westchester Golf Off | Special to THE NEW YORK TIMES | RE0000063452 | 1980-07-14 | B00000366273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/wests-big-3-agree-to-meet-russians-on-german-voting-u-s-britain-and.html | WESTS BIG 3 AGREE TO MEET RUSSIANS ON GERMAN VOTING U S Britain and France Offer to Confer Only on Question of an Inquiry Commission OTHER SUBJECTS OUT NOW Bundestag Backs Bonn Pacts by Overwhelming Majority on Their First Reading WESTS BIG 3 AGREE TO MEET RUSSIANS | By Walter H Waggonerspecial To the New York Times | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/wood-field-and-stream-outstanding-tuna-season-at-ipswich-bay.html | Wood Field and Stream Outstanding Tuna Season at Ipswich Bay Indicated by Word From Gloucester | By John Rendel | RE0000063452 | 1980-07-14 | B00000366273 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/-raid-too-vivid-for-westchester-dozens-protest-lowflying-jets.html | Raid Too Vivid for Westchester Dozens Protest LowFlying Jets | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/1342-double-at-aqueduct-sets-record-for-season-here-social-outcast.html | 1342 Double at Aqueduct Sets Record for Season Here Social Outcast Wins BLACK SANDS 142 STARTS BIG PAYOFF Hot Rock 970 Victor in the 2d Race Completes Rich Return to 113 Holders 13409 PROFIT ON ERROR Purchaser of Two Wrong 10 Tickets Forgives Messenger Who Made the Mistake | By Joseph C Nichols | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/14-new-tv-stations-allotted-by-f-c-c-grants-go-to-9-communities.html | 14 NEW TV STATIONS ALLOTTED BY F C C Grants Go to 9 Communities Panel Sets Hearings on Bids by 10 Cities for Outlets FIRST ACTION IN 4 YEARS Many Applying for Ultra High Frequency Type Channels Commission Discloses | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2-gop-chiefs-lead-list-for-chairman-summerfield-weeks-major.html | 2 GOP CHIEFS LEAD LIST FOR CHAIRMAN Summerfield Weeks Major Contenders for National Committee Leadership | By Joseph A Loftusspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2-wires-to-eisenhower-bitter.html | 2 Wires to Eisenhower Bitter | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/445560000-sought-for-new-subways-by-transit-board-second-avenue.html | 445560000 SOUGHT FOR NEW SUBWAYS BY TRANSIT BOARD Second Avenue Network and 2 Brooklyn Extensions Put Before Estimate Body BENEFITS DESPITE DEFICIT Traffic Relief Seen Costs of Operation 17 to 20 Above Revenue Conceded 445650000 ASKED FOR NEW SUBWAYS | By Paul Crowell | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/a-m-a-criticized-for-animal-bill.html | A M A Criticized for Animal Bill | THERESA JOYCE | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/abilene-celebration-ties-up-the-traffic.html | ABILENE CELEBRATION TIES UP THE TRAFFIC | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/abroad-the-best-explanation-of-the-eisenhower-victory.html | Abroad The Best Explanation of the Eisenhower Victory | By Anne OHare McCormick | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-5-no-title-locke-wins-third-british-open-golf-title-in-4.html | Article 5  No Title Locke Wins Third British Open Golf Title in 4 Years With 2 Brilliant Rounds SOUTH AFRICAN PRO TRIUMPHS WITH 287 Lockes Finish of 74 and 73 Defeats Thomson Young Australian by Stroke DALY TAKES THIRD PRIZE Falls to 77 76 for 289 on St Annes Links Goggin Gets 298 Sarazen 300 | By Allison Danzigspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/asians-in-u-n-fear-raids-harm-truce-they-see-danger-in-mass-air.html | ASIANS IN U N FEAR RAIDS HARM TRUCE They See Danger in Mass Air Blows on Korea Reds While Armistice Talks Continue | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bare-pate-device-seen-producing-hairraising-performances-on-tv-hair.html | Bare Pate Device Seen Producing HairRaising Performances on TV Hair Cap Patent 2602460 Is Made of 2 Layers of Plastic and Covers Entire Scalp  Other Inventions Listed HAIR CAP INVENTION IS MADE OF PLASTIC | By Stacy V Jonesspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bomarandrews.html | BomarAndrews | Special to Ta NW Nor x Tuzq | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bonds-and-shares-on-london-market-governments-lead-in-rises-up-to.html | BONDS AND SHARES ON LONDON MARKET Governments Lead in Rises Up to 140  Industrial Gains Continue  Metals Uneven | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bonn-officials-are-still-wary.html | Bonn Officials Are Still Wary | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/boy-11-dies-in-saving-drowning-brother-5.html | BOY 11 DIES IN SAVING DROWNING BROTHER 5 | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/brazil-reds-raise-new-war-specter-trying-to-block-u-s-aid-pact-they.html | BRAZIL REDS RAISE NEW WAR SPECTER Trying to Block U S Aid Pact They Say Change in Marines Is Plot for Korean Force | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/britain-aids-refugees-gives-280000-first-major-power-grant-to-u-n.html | BRITAIN AIDS REFUGEES Gives 280000 First Major Power Grant to U N Fund | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/british-react-calmly.html | British React Calmly | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/british-war-losses-cited-casualties-said-to-refute-criticism-of.html | British War Losses Cited Casualties Said to Refute Criticism of Military Contribution | CHARLES STUARTLINTON | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/british-welcome-eisenhower-choice-regard-nomination-of-general-as.html | BRITISH WELCOME EISENHOWER CHOICE Regard Nomination of General as Victory for the Foes of U S Isolationists | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/brooks-score-at-chicago-by-65-profiting-from-five-rival-errors.html | Brooks Score at Chicago by 65 Profiting From Five Rival Errors Erskine Saves Labines Seventh Victory and Dodgers Stretch Flag Race Lead to 5 12 Games Snider Hits No 11 | By Roscoe McGowenspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/byrne-of-browns-beats-yankees-dodgers-down-cubs-pirates-topple.html | Byrne of Browns Beats Yankees Dodgers Down Cubs Pirates Topple Giants FOUR RUNS IN 7TH STOP BOMBERS 63 Byrne Gaining First Victory Since May 10 Starts Big Rally Against Yanks BROWNS MACE OSTROWSKI End NineGame Losing Streak Colins Wastes Homer in the Eighth at Stadium | By Louis Effrat | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/cadet-review-honors-waters.html | Cadet Review Honors Waters | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/chance-to-switch-first-lost-as-fine-is-outyelled.html | Chance to Switch First Lost as Fine Is Outyelled | By the United Press | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/chaplain-sessions-set-for-july-2224-1000-members-representing-all.html | CHAPLAIN SESSIONS SET FOR JULY 2224 1000 Members Representing All Major Faiths Will Meet at Fort Slocum Convention BRADLEY AMONG SPEAKERS Protestant Episcopal Diocese Fund Passes 800000Mark for Connecticut Churches | By George Dugan | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/chiang-troops-routed-by-chinese-reds-attack-in-yunnan-from-burma.html | Chiang Troops Routed by Chinese Reds Attack in Yunnan From Burma Base Fails | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/children-at-shape-end-school-term-sons-and-daughters-of-allied.html | CHILDREN AT SHAPE END SCHOOL TERM Sons and Daughters of Allied Officers Hold Commencement for Officials of Alliance | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/colombia-to-seek-loan-minister-on-way-here-to-sound-world-bank-on.html | COLOMBIA TO SEEK LOAN Minister on Way Here to Sound World Bank on Rail Financing | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/crafts-for-home-to-mark-display-ceramics-feature-of-exhibition.html | CRAFTS FOR HOME TO MARK DISPLAY Ceramics Feature of Exhibition Opening Today at Gallery in Silver Mine Conn | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/debts-led-teller-to-38224-theft-47aweek-employe-just-put-cash-in.html | DEBTS LED TELLER TO 38224 THEFT 47aWeek Employe Just Put Cash in Paper Bag and Went to Lunch He Says | By James P McCaffrey | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/denver-awaits-general-brown-palace-frantic-preparing-for-eisenhower.html | DENVER AWAITS GENERAL Brown Palace Frantic Preparing for Eisenhower Crowd | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dewey-is-heckled-twice-as-he-leaves-convention.html | Dewey Is Heckled Twice As He Leaves Convention | By the United Press | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dr-heller-quits-post-will-leave-cincinnati-temple-sept-1-to-head.html | DR HELLER QUITS POST Will Leave Cincinnati Temple Sept 1 to Head Group Here | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dr-l-byrnes-61-upstate-physician-i.html | DR L BYRNES 61 UPSTATE PHYSICIAN I | specIal to Tm NW No Tnr | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/education-official-is-defended-in-suit.html | EDUCATION OFFICIAL IS DEFENDED IN SUIT | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-as-world-figure.html | Eisenhower as World Figure | BILL WILLIAMS | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-ended-shy-of-votes-and-the-crowd-cried-minnesota-so.html | Eisenhower Ended Shy of Votes And the Crowd Cried Minnesota So Minnesota Started the Bandwagon Roll If You Care About Parliamentary Stuff It Was Not Really Unanimous | By Gladwin Hillspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-nominated-on-the-first-ballot-senator-nixon-chosen-as.html | EISENHOWER NOMINATED ON THE FIRST BALLOT SENATOR NIXON CHOSEN AS HIS RUNNING MATE GENERAL PLEDGES TOTAL VICTORY CRUSADE REVISED VOTE 845 Minnesota Leads Switch to Eisenhower and Others Join Rush BUT SOME HOLD OUT First Call of the States Gave General 595 to 500 for Taft While Balloting Was Going on for Republican Presidential Nomination Yesterday EISENHOWER WINS ON FIRST BALLOT | By W H Lawrencespecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/elation-noted-in-germany.html | Elation Noted in Germany | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eugene-du-boises-have-child.html | Eugene Du Boises Have Child | qoecial to TI NI YOUK rtlqgs | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ferman-hanover-triumphs-in-pace-201-shot-first-at-westbury-good.html | FERMAN HANOVER TRIUMPHS IN PACE 201 Shot First at Westbury Good Time Sets Earnings Record at Saratoga | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/for-children-art-experience-takes-many-forms-emphasis-now-placed-on.html | For Children Art Experience Takes Many Forms Emphasis Now Placed on Individuality Not on Uniformity | By Dorothy Barclay | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/forests-blaze-in-quebec-650-men-fight-saguenay-fires-area-closed-to.html | FORESTS BLAZE IN QUEBEC 650 Men Fight Saguenay Fires Area Closed to Public | Special to l sw Yoxx Tzmr s I | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/four-parties-back-drees-will-form-coalition-cabinet-for-the.html | FOUR PARTIES BACK DREES Will Form Coalition Cabinet for the Netherlands | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/frederick-h-filon.html | FREDERICK H FILON | Special to Tins Nsw YOIE TtMF S | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/freed-american-tells-of-drugging-with-truth-medicine-in-china-freed.html | Freed American Tells of Drugging With Truth Medicine in China FREED U S CAPTIVE TELLS OF DRUGGIING | By Henry R Liebermanspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/french-to-honor-texas-for-a-week-round-of-festivities-planned-along.html | FRENCH TO HONOR TEXAS FOR A WEEK Round of Festivities Planned Along the Entire Riviera Fashion Shows Included | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/german-rearming-questioned-emergence-feared-of-group-dedicated-to.html | German Rearming Questioned Emergence Feared Of Group Dedicated to Militarism | E J GUMBEL L HARRISON LAYTON EMIL LENGYEL JEAN PAJUS ALBERT SIMARD | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/giants-buy-nashville-star-plan-shakeup-that-may-affect-mueller-dark.html | Giants Buy Nashville Star Plan ShakeUp That May Affect Mueller Dark Thomson | From a Staff Correspondent | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/glen-cove-delays-morgan-estate-sale.html | GLEN COVE DELAYS MORGAN ESTATE SALE | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/harold-smith-de-voe.html | HAROLD SMITH DE VOE | Special to TFB NLW YOP F TItES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hazards-in-modern-auto-design.html | Hazards in Modern Auto Design | FRANCES B LYMAN | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hes-bewildered-candidate-admits-a-little-upset-and-uncertain-too.html | HES BEWILDERED CANDIDATE ADMITS A Little Upset and Uncertain Too Eisenhower Confides to Impromptu Rally | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hoover-to-vote-republican.html | Hoover to Vote Republican | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/italy-is-wholly-pleased.html | Italy Is Wholly Pleased | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/jane-s-timberman-engaged-to-marry-former-student-at-connecticut.html | JANE S TIMBERMAN ENGAGED TO MARRY Former Student at Connecticut College Fiancee of A Norman Into Jr Yale Alumnus | Special to lm NLW YORK TTZFS | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/japanese-swim-surprise-just-simple-arithmetic.html | Japanese Swim Surprise Just Simple Arithmetic | By the United Press | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/jean-gemmill-engaged-penfield-scholar-to-be-bride-of-john-g-h.html | JEAN GEMMILL ENGAGED  Penfield Scholar to Be Bride of John G H Halstead | Sptial to THE NLN YOK TIF | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/john-c-phelan.html | JOHN C PHELAN | Spclal to Tile Nsw YOP TIMr | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/legion-calls-for-moderaterent-housing.html | Legion Calls for ModerateRent Housing | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/liquor-habit-traced-to-precollege-days.html | LIQUOR HABIT TRACED TO PRECOLLEGE DAYS | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/lisbon-to-use-u-s-aid-in-colonies-all-africa-will-share-in-benefits.html | Lisbon to Use U S Aid in Colonies All Africa Will Share in Benefits Angola and Mozambique Will Be Developed  Migration of Whites Is Planned | By Camille M Cianfarraspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/long-u-n-air-raid-pounds-pyongyang-and-reds-buildup-threewave.html | LONG U N AIR RAID POUNDS PYONGYANG AND REDS BUILDUP ThreeWave Daylight Attack is Followed by Smashing B29 Blows at Night NORTHS CAPITAL AFLAME Allied Land Navy and Marine FighterBombers Strike as Korea Truce Talks Drag On LONG U N AIR RAID POUNDS PYONGYANG | By Lindesay Parrottspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/maglie-routed-as-buccaneers-whip-polo-grounders-again-62-giants.html | Maglie Routed as Buccaneers Whip Polo Grounders Again 62 Giants Drop Sixth Out of Eight as Star Hurler Fails  Kiner Belts TwoRun Homer in Eighth  Dickson Excels | By James P Dawsonspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marilyn-spritzer-to-weoi-upsala-graduate-affianced-to-sam-seltzer.html | MARILYN SPRITZER TO WEOI Upsala Graduate Affianced to Sam Seltzer Navy Veteran | Special to THE NEW NOR TIMS | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marksman-hit-by-own-bullet.html | Marksman Hit by Own Bullet | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/martha-brooks-fincee-ithaca-alumna-is-prospective-bride-of-clarke-s.html | MARTHA BROOKS FINCEE Ithaca Alumna Is Prospective Bride of Clarke S Loy | Sped to THE EW YOIK F | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marthur-diehards-look-to-petitions.html | MARTHUR DIEHARDS LOOK TO PETITIONS | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mcloy-sees-doom-of-kremlin-sway-says-soviet-will-yield-some-day-to.html | MCLOY SEES DOOM OF KREMLIN SWAY Says Soviet Will Yield Some Day to Peaceful Influences  Bids GoodBy to Berlin | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mgranery-names-special-assistant-murray-will-evaluate-reports-from.html | MGRANERY NAMES SPECIAL ASSISTANT Murray Will Evaluate Reports From U S Attorneys on Their Practice and Office Cases | By Luther A Hustonspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/minnesota-a-kingmaker-delegates-pledged-to-stassen-force-release.html | Minnesota a Kingmaker Delegates Pledged to Stassen Force Release for a FirstBallot Nomination | By Arthur Krockspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/minnesota-starts-a-july-snowball-switches-votes-to-eisenhower-and.html | MINNESOTA STARTS A JULY SNOWBALL Switches Votes to Eisenhower and Then a Political Adage Spurs Others to Follow ONLY MARTIN IS UNMOVED Some of Losing Delegates Quick to Hop Bandwagon but Others Cling to Favorites | By Felix Belair Jrspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/minnesota-switch-echoes-to-its-writein-miracle.html | Minnesota Switch Echoes To Its WriteIn Miracle | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-jones-named-for-bogart-movie-she-will-costar-with-actor-in.html | MISS JONES NAMED FOR BOGART MOVIE She Will Costar With Actor in Beat the Devil at Santana  Filming Abroad Planned | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-swift-scores-with-mrs-trepner-they-post-gross-75-for-main.html | MISS SWIFT SCORES WITH MRS TREPNER They Post Gross 75 for Main Prize in CrossCounty Golf  Mrs Phillips Duo 2d | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mongillocurtis.html | MongilloCurtis | Special to T Nv Yor x TLM | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/moscow-expected-to-agree-to-talks-envoys-there-think-kremlin-will.html | MOSCOW EXPECTED TO AGREE TO TALKS Envoys There Think Kremlin Will Accept Allied Offer for German Vote Parley BONN LEADERS STILL WARY Western Proposals Create Little Genuine Enthusiasm Except Among Socialists | By Harrison E Salisburyspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mossadegh-is-asked-to-replace-cabinet.html | MOSSADEGH IS ASKED TO REPLACE CABINET | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-clifton-h-miesse.html | MRS CLIFTON H MIESSE | Special to T Nzw NoK Tzs | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-david-b-miller.html | MRS DAVID B MILLER | Special to THE Nzw YoIu Tirs | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-eisenhower-in-minor-role-as-on-another-ikes-day-in-1945-she.html | Mrs Eisenhower in Minor Role As On Another Ikes Day in 1945 She Remains in the Background Until Night Session  Nixons Nomination Leaves His Wife Amazed and Weak | By Lucy Freemanspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-kagan-wins-twice-reaches-semifinals-of-state-tennis.html | MRS KAGAN WINS TWICE Reaches SemiFinals of State Tennis Championships | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nehru-repeats-stupidity-charge-for-reds-and-says-rightists-also.html | Nehru Repeats Stupidity Charge for Reds And Says Rightists Also Deal in Epithets | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/netherlands-quietly-satisfied.html | Netherlands Quietly Satisfied | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/news-guild-backs-stronger-policy-convention-decides-to-bolster.html | NEWS GUILD BACKS STRONGER POLICY Convention Decides to Bolster Negotiations With Employers  Rejects Weaker Move | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/news-of-food-nasturtium-knobs-are-delicious-pickled-leaves-fine-for.html | News of Food Nasturtium Knobs Are Delicious Pickled Leaves Fine for Sandwiches Experts Say | By Jane Nickerson | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/news-welcomed-in-paris.html | News Welcomed in Paris | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nixon-accepting-urges-gop-sweep-senator-was-selected-without.html | NIXON ACCEPTING URGES GOP SWEEP Senator Was Selected Without Opposition  His Record and Youth Strong Factors NIXON ACCEPTING URGES GOP SWEEP | By William S Whitespecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/no-break-sighted-in-truce-parleys-brevity-of-sessions-on-korea.html | NO BREAK SIGHTED IN TRUCE PARLEYS Brevity of Sessions on Korea Prisoner Exchange Is Said to Preclude Much Discussion | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nominee-asks-unity-at-home-and-just-sure-peace-abroad-general.html | Nominee Asks Unity at Home And Just Sure Peace Abroad GENERAL PLEDGES VICTORY CRUSADE | By James Restonspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nominee-eisenhower-gets-no-secret-service-guard.html | Nominee Eisenhower Gets No Secret Service Guard | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/odwyer-considers-staying-in-mexico-odwyer-may-make-mexico-his-home.html | ODwyer Considers Staying in Mexico ODWYER MAY MAKE MEXICO HIS HOME | By Sydney Grusonspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/pageant-depicts-historic-wilton-cast-of-50-and-choir-present.html | PAGEANT DEPICTS HISTORIC WILTON Cast of 50 and Choir Present Episodes in the 150 Years of Town and Parish | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/peace-talks-held-on-stage-dispute-union-and-league-of-new-york.html | PEACE TALKS HELD ON STAGE DISPUTE Union and League of New York Theatres Seek to Settle Issue of ForeignMade Scenery | By Louis Calta | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/peter-staack.html | PETER STAACK | Special to T NLW YO TzIrs | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/police-check-generals-mail.html | Police Check Generals Mail | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/political-eclipse-faces-taft-aides-gabrielson-sure-to-surrender-as.html | POLITICAL ECLIPSE FACES TAFT AIDES Gabrielson Sure to Surrender as Party Chairman Others Lose Prestige in States | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/prices-hold-fast-in-primary-market-remain-unchanged-for-week-ended.html | PRICES HOLD FAST IN PRIMARY MARKET Remain Unchanged for Week Ended July 8 at 1107 of 194749 Average | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/race-fleet-sails-for-block-island-starts-overnight-contest-of-the.html | RACE FLEET SAILS FOR BLOCK ISLAND Starts Overnight Contest of the New York A C Power Cruisers Leave Today | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/radio-gives-news-to-dublin.html | Radio Gives News to Dublin | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rebel-gaullists-form-own-party-28-dissidents-joined-by-two-other.html | REBEL GAULLISTS FORM OWN PARTY 28 Dissidents Joined by Two Other Deputies New Group Indicates It Will Back Pinay | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rev-clement-de-chant.html | REV CLEMENT DE CHANT | SPecial to TRI Nmv YOK TnYs | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/robert-a-anderson.html | ROBERT A ANDERSON | Special to THS NEW YORK TLFS | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/russell-banner-out-prematurely.html | Russell Banner Out Prematurely | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/salerno-team-first-on-ryewood-course.html | SALERNO TEAM FIRST ON RYEWOOD COURSE | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/sanford-stoddard.html | SANFORD STODDARD | Special to Tm NEW YO TntEs | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/spain-denies-any-ban-on-word-catalonia.html | SPAIN DENIES ANY BAN ON WORD CATALONIA | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/split-rail-sounds-alarm-alert-resident-calls-police-and-prevents.html | SPLIT RAIL SOUNDS ALARM Alert Resident Calls Police and Prevents Train Accident | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/steel-leaders-see-union-then-confer-murray-awaits-new-industry.html | STEEL LEADERS SEE UNION THEN CONFER Murray Awaits New Industry Offer in Pittsburgh Talks Expected to Go On Today STEEL OWNERS SEE UNION THEN CONFER | By A H Raskinspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/stevenson-silent-on-g-o-p-nominee-illinois-speculates-he-might-have.html | STEVENSON SILENT ON G O P NOMINEE Illinois Speculates He Might Have Opposed Taft but Finds Eisenhower Tough | By Richard J H Johnstonspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/taft-backer-asks-unity-cincinnati-mayor-says-g-o-p-victory-is.html | TAFT BACKER ASKS UNITY Cincinnati Mayor Says G O P Victory Is Essential | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/taft-congress-aid-vital-to-general-eisenhower-if-elected-must.html | TAFT CONGRESS AID VITAL TO GENERAL Eisenhower if Elected Must Depend on Key Republicans Associated With Senator | By Harold B Hintonspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/taft-gives-winner-his-pledge-of-aid-pair-exchange-compliments-in.html | TAFT GIVES WINNER HIS PLEDGE OF AID Pair Exchange Compliments in Cordial Chat but Supporters of Ohioan Are Bitter TAFT GIVES VICTOR HIS PLEDGE OF AID | By Leo Eganspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/textiles-of-sweden-exhibited-in-capital.html | TEXTILES OF SWEDEN EXHIBITED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/this-area-cast-146-for-eisenhower-absentee-new-yorker-provided-one.html | THIS AREA CAST 146 FOR EISENHOWER Absentee New Yorker Provided One to Taft Who Got 9 More From Connecticut Jersey | By Warren Moscowspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/train-kills-motorist-in-jersey.html | Train Kills Motorist in Jersey | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/u-n-aide-bars-israels-mystery-barrel-for-trip-through-arab-area-to.html | U N Aide Bars Israels Mystery Barrel For Trip Through Arab Area to Mr Scopus | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/u-n-delegates-note-eisenhower-victory.html | U N DELEGATES NOTE EISENHOWER VICTORY | Special to THE NEW YOUR TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/united-states-heads-home-at-peaceful-record-pace.html | United States Heads Home At Peaceful Record Pace | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/uxtlngulsher-salesmen-capitalize-fire-in-auto.html | uxtlngulsher Salesmen Capitalize Fire in Auto | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/victors-strategy-outpaced-rivals-action-on-doubtful-delegate-issue.html | VICTORS STRATEGY OUTPACED RIVALS Action on Doubtful Delegate Issue and on TV Ban Took Lead From Tafts Men VICTORS STRATEGY OUTPACED RIVALS | By James A Hagertyspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/virus-wiping-out-surplus-rabbits-australia-kills-pest-by-tens-of.html | VIRUS WIPING OUT SURPLUS RABBITS Australia Kills Pest by Tens of Millions With Disease Insects Help to Spread MORTALITY 90 PER CENT First Experiments Thought to Have Failed  The Plague Is Harmless to Man | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/voice-cites-platform-world-is-told-foreign-policy-plank-will-unite.html | VOICE CITES PLATFORM World Is Told Foreign Policy Plank Will Unite G O P | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/warren-pledges-help-to-general-californian-and-stassen-send.html | WARREN PLEDGES HELP TO GENERAL Californian and Stassen Send Congratulations Deal for Minnesota Votes Denied | By Lawrence E Daviesspecial To the New York Times | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/washington-guards-comment.html | Washington Guards Comment | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/wheat-estimate-taken-in-stride-early-tone-of-grains-is-strong-in.html | WHEAT ESTIMATE TAKEN IN STRIDE Early Tone of Grains Is Strong in Chicago Though Prices Recede From Tops Later | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/whitney-woodruffs-have-son.html | Whitney Woodruffs Have Son | Spectal to w Yo TtMSS | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/william-deford-beal.html | WILLIAM DEFORD BEAL | Special to Tas Nsw YoaK TIMzs | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/william-f-sweenen.html | WILLIAM F SWEENEN | Special to TI Ly Noltx TIFS | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/william-shroder-oinoinnati-leader-retired-lawyer-and-business-man-s.html | WILLIAM SHRODER OINOINNATI LEADER Retired Lawyer and Business Man s DeadDevoted Last 30 Years to Civic Work | Special to TH Nsv Yom | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/wood-field-and-stream-long-island-waterfowlers-still-trying-to.html | Wood Field and Stream Long Island Waterfowlers Still Trying to Obtain Separate Duck Season | By John Rendel | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/world-steel-upswing-halted.html | World Steel Upswing Halted | Special to THE NEW YORK TIMES | RE0000063453 | 1980-07-14 | B00000366274 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/11th-for-reynolds-yank-star-goes-route-in-overtime-game-drives-in.html | 11TH FOR REYNOLDS Yank Star Goes Route in Overtime Game Drives in the Winning Tally | By Louis Effrat | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/12month-peak-set-for-panama-canal-6524-vessels-used-it-in-fiscal.html | 12MONTH PEAK SET FOR PANAMA CANAL 6524 Vessels Used It in Fiscal Year to June 30 but Tolls Were Below Record of 29 | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/22-brooklyn-hits-trim-chicago-122-reese-gets-5-safeties-to-run.html | 22 BROOKLYN HITS TRIM CHICAGO 122 Reese Gets 5 Safeties to Run String to 7 as Robinson Hodges Collect Homers | By Roscoe McGowen | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/31-yachts-start-in-overnight-race-nye-yawl-winner-in-bermuda-test-s.html | 31 YACHTS START IN OVERNIGHT RACE Nye Yawl Winner in Bermuda Test Seeks Sprague Trophy Class S Craft Compete | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/8000000-words-wired-from-g-o-p-convention.html | 8000000 Words Wired From G O P Convention | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-famous-american-highway-institution-celebrates-an-anniversary.html | A famous American highway institution celebrates an anniversary this summer | By Stanley J Meyer | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-few-customs-men-do-a-big-job-here-when-they-trap-smugglers-they.html | A FEW CUSTOMS MEN DO A BIG JOB HERE When They Trap Smugglers They Get in News but Much Work Is Unsung | By Joseph J Ryan | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-literary-letter-from-india.html | A Literary Letter From India | By Suresh Vaidya | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-m-3appon-eds-eleanor-m-innis-formor-engineering-student-now-in.html | A M 3APPON EDS ELEANOR M INNIS Formor Engineering Student Now in Arm7 Takes Bride in WhitQ Plains Churoh | special to Ta Nv Yo | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-man-in-key-beethoven-letters-journals-and-conversations-edited.html | A Man In Key BEETHOVEN Letters Journals and Conversations Edited translated and introduced by Michael Hamburger Illustrated 281 pp New York Pantheon Books 375 | H E JACOB | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-masterpiece-from-brazil-epitaph-of-a-small-winner-by-machado-de-a.html | A Masterpiece From Brazil EPITAPH OF A SMALL WINNER By Machado de Assis Translated from the Portuguese by William L Grossman Illustrated by Shari Frisch 223 pp New York Noonday Press 350 | By Dudley Fitts | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-night-in-venice-distance-not-enchanting-out-at-jones-beach.html | A NIGHT IN VENICE Distance Not Enchanting Out at Jones Beach | By Brooks Atkinson | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-quick-deft-touch-she-made-the-big-town-and-other-stories-by-frank.html | A Quick Deft Touch SHE MADE THE BIG TOWN and Other Stories By Frank Brookhouser 251 pp For the University of Kansas City Press New York Twayne Publishes 295 | JOHN BROOKS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-window-on-the-sea.html | A Window ON THE SEA | By Betty Pepis | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/aan-elle-keogh-ed-to-ex-minet-trended-by-five-at-marriage-in.html | AaN ELLE KEOGH ED TO EX MINEt trended by Five at Marriage in Southampton to J Ennis McQuaii Former Officer | Special to No Tress | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/acheson-keeps-up-fast-travel-pace-his-visit-to-brazil-tops-off.html | ACHESON KEEPS UP FAST TRAVEL PACE His Visit to Brazil Tops Off Eight RoundTrips to Europe Since He Took Office | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/advance-of-science-depicted-in-pageant.html | ADVANCE OF SCIENCE DEPICTED IN PAGEANT | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By John Stuart | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/aiiniii-iiall-lijiiei-hill-wed-bride-escorted-by-brother-is-married.html | AIINIII IIAll LIJIIEI HILL WED Bride Escorted by Brother Is Married in East Hampton to Veteran of Army | Special to Tz lhIzlv Yoz rigs | RE0000063454 | 1980-07-14 | B00000366275 |

| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/alexander-j-allan.html | ALEXANDER J ALLAN | Special to Tm Hsw NoK TrMSS | RE0000063454 | 1980-07-14 | B00000366275 |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/an-image-of-loneliness-the-early-frost-by-clare-jaynes-248-pp-new.html | An Image of Loneliness THE EARLY FROST By Clare Jaynes 248 pp New York Random House 3 | By Mary M Ahern | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/an-international-plant-program-improved-crops-for-every-country-is.html | AN INTERNATIONAL PLANT PROGRAM Improved Crops for Every Country Is the Goal of FAO Research | By Harry Fox | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/anton-hanusek.html | ANTON HANUSEK | peclal to THZ Nw YOZK | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/architect-of-dress-design.html | ARCHITECT OF Dress Design | By Virginia Pope | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/arthur-thorp.html | ARTHUR THORP | Special to Tam Nw Yonc Tns | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/as-the-independent-voter-goes-so-often-goes-the-nation-for-this.html | As the Independent Voter Goes  So often goes the nation For this reason though fickle and elusive he is courted by the politicians | WASHINGTON | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/asbury-park-gets-new-postmaster-democratic-organization-head-sworn.html | ASBURY PARK GETS NEW POSTMASTER Democratic Organization Head Sworn In as Brodstein Old Leader Resigns Under Fire | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/authors-query.html | Authors Query | ISABELLE SPAULDING SNYDER | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/automobiles-drivers-those-with-good-safety-records-organize-in.html | AUTOMOBILES DRIVERS Those With Good Safety Records Organize In Order to Curb the Reckless | By Bert Pierce | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/aviation-looking-ahead-use-of-british-jet-planes-by-u-s-carriers-is.html | AVIATION LOOKING AHEAD Use of British Jet Planes by U S Carriers Is Possibility Seen in London Talks | By Frederick Graham | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/back-in-two-weeks-vacationbound-gardener-still-has-work-to-do.html | BACK IN TWO WEEKS VacationBound Gardener Still Has Work to Do | By Marion B Darrow | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/barbara-hmison-ex-pilot-fiflee-her-marriage-to-john-northropwho.html | BARBARA HMiSON EX PiLOT FiflEE Her Marriage to John NorthropWho Flew With Naval Air Arm Planned for Fall | Speelato Ngw YORE | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/baronfoster.html | BaronFoster | peclal to THZ NEW YORK TIMY | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/barth-and-nazism.html | Barth and Nazism | NORMAN F LANGFORD | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/basic-foreign-policy-unchanged-by-chicago-eisenhower-nomination-and.html | BASIC FOREIGN POLICY UNCHANGED BY CHICAGO Eisenhower Nomination and Platform Give Assurance That There Will Be No Return to Isolationism | By C L Sulzberger | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/behind-soviet-vetoes-plan-to-block-investigations-within-russian.html | Behind Soviet Vetoes Plan to Block Investigations Within Russian Orbit Seen | ALEXANDER WITOLD RUDZINSKI | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/blasts-fire-rock-2-oil-ships-in-west-one-dead-2-lost-and-30-hurt-as.html | BLASTS FIRE ROCK 2 OIL SHIPS IN WEST One Dead 2 Lost and 30 Hurt as Docked Tankers Burn on San Francisco Bay | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bonn-clears-the-air-for-fourpower-talks-action-on-the-peace.html | BONN CLEARS THE AIR FOR FOURPOWER TALKS Action on the Peace Contracts Will Strengthen Allies VisaVis Moscow | By Drew Middleton | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brazil-removes-army-prosecutor-of-reds-as-suspected-communist.html | Brazil Removes Army Prosecutor Of Reds as Suspected Communist BRAZIL DISMISSES REDS PROSECUTOR | By Sam Pope Brewer | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bridge-slam-hazards-clearest-danger-signal-in-such-bidding-is.html | BRIDGE SLAM HAZARDS Clearest Danger Signal in Such Bidding Is Presence of the Long Weak Suit | By Albert H Morehead | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brief-truce-talk-points-to-old-snag-on-prisoner-issue-character-of.html | BRIEF TRUCE TALK POINTS TO OLD SNAG ON PRISONER ISSUE Character of Secret Sessions in Panmunjom Emphasizes Rift on Main Question | By Lindesay Parrott | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/britain-to-expel-soviet-diplomat-bids-kremlin-recall-within-a-week.html | BRITAIN TO EXPEL SOVIET DIPLOMAT Bids Kremlin Recall Within a Week Aide Who Got Secret Data From Radio Operator | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brookings-census-seen-farreaching-use-by-wall-st-of-data-as-guide.html | BROOKINGS CENSUS SEEN FARREACHING Use by Wall St of Data as Guide for Months Possibly Years Now Indicated | By Burton Crane | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brundage-soviet-target-youth-magazine-accuses-u-s-chief-of-1948.html | BRUNDAGE SOVIET TARGET Youth Magazine Accuses U S Chief of 1948 Bribery | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/byrd-seat-at-stake-in-ballot-tuesday-economy-and-trumanism-stir.html | BYRD SEAT AT STAKE IN BALLOT TUESDAY Economy and Trumanism Stir Heated Debate in Virginia Primary Campaign | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/campaign-mapped-nominee-acts-to-gain-aid-of-taft-faction-sees.html | CAMPAIGN MAPPED Nominee Acts to Gain Aid of Taft Faction Sees Congressmen | By W H Lawrence | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/carol-matz-fiancee-of-a-yale-graduate.html | CAROL MATZ FIANCEE OF A YALE GRADUATE | Special to THE Nw YOgK TiMz | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/changing-climate-extent-of-effect-of-seeding-clouds-is-examined.html | Changing Climate Extent of Effect of Seeding Clouds Is Examined | SEVILLE CHAPMAN | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chautauqua-opens-24th-music-season-autori-conducts-symphony-in.html | CHAUTAUQUA OPENS 24TH MUSIC SEASON Autori Conducts Symphony in Beethoven Brahms Sibelius Works 24 Concerts Set | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chicago-speaks-up.html | Chicago Speaks Up | AMY H GUTMAN | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cooperation.html | COOPERATION | YAROSLAV BOLINSKY | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cost-of-vacations-cut-under-canvas-2week-sojourners-from-city.html | COST OF VACATIONS CUT UNDER CANVAS 2Week Sojourners From City Discover Democratic Joys in Tent Colony Near Montauk | By Eunice Telfer Juckett | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cotton-crop-equal-to-that-of-51-seen-output-over-15000000-bales-on.html | COTTON CROP EQUAL TO THAT OF 51 SEEN Output Over 15000000 Bales on 2000000 Fewer Acres Indicated This Season | By J H Carmical | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/country-fairs-in-ten-states-eastern-schedule-starts-this-month-and.html | COUNTRY FAIRS IN TEN STATES Eastern Schedule Starts This Month and Runs To Late October | By Robert Meyer Jr | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/county-delight-2d-trails-crafty-admiral-by-6-lengths-in-richest.html | COUNTY DELIGHT 2D Trails Crafty Admiral by 6 Lengths in Richest Fastest Brooklyn | By James Roach | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/crossing-the-zebra-britains-new-pedestrian-walks-give-the-man-on.html | Crossing the Zebra Britains new pedestrian walks give the man on foot the right of way and a longer lease on life | HEATHER BRADLEY | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/david-e-hilsee.html | DAVID E HILSEE | pecial to THE NEW YOItK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/day5ser.html | Day5ser | Special to NN No TJMCg | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/death-ends-toil-to-escape-prison-after-a-year-of-chipping-steel-and.html | DEATH ENDS TOIL TO ESCAPE PRISON After a Year of Chipping Steel and Concrete Jersey Convict Suffocates Under Roof | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/deficit-in-materials-technological-gains-increased-imports-looked.html | Deficit in Materials Technological Gains Increased Imports Looked To for Relief | NORVELL W PAGE | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/democrats-map-plans-in-light-of-g-o-p-move-feel-they-have-winning-p.html | DEMOCRATS MAP PLANS IN LIGHT OF G O P MOVE Feel They Have Winning Program But Problem Is to Get a Candidate | By Anthony Leviero | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dewey-sees-nominee-pays-respects-before-leaving-to-visit-mother-in.html | DEWEY SEES NOMINEE Pays Respects Before Leaving to Visit Mother in Michigan | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dial-system-extended-manual-phone-operations-end-in-four-jersey.html | DIAL SYSTEM EXTENDED Manual Phone Operations End in Four Jersey Towns | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/diane-walter-is-betrothed-to-m-r-hester.html | Diane Walter Is Betrothed to M R Hester | SpecialtoTmNEWNOP K TfES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/distribution-of-shares.html | Distribution of Shares | THOMAS F A PLAUT | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dixie-flyer-takes-20000-added-molly-pitcher-at-monmouth-by-one.html | Dixie Flyer Takes 20000 Added Molly Pitcher at Monmouth by One Length MY CELESTE SECOND IN HANDICAP AGAIN | By Joseph C Nichols | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/doleful-hollywood-metro-executives-pay-cuts-and-warner-studio-fire.html | DOLEFUL HOLLYWOOD Metro Executives Pay Cuts and Warner Studio Fire Hit Depressed Industry | By J D Spiro | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dorothy-mcguire-a-bridet-miss.html | Dorothy McGuire a Bridet Miss | Special to T Ngw Y org Thugs I | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/doser-clips-course-mark.html | Doser Clips Course Mark | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dr-eugenesteinhof-noted-architect-711.html | DR EuGENESTEINHOF NOTED ARCHITECT 711 | Special to v Yo t | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dry-crusts-were-enough-the-perfect-joy-of-st-francis-by-felix.html | Dry Crusts Were Enough THE PERFECT JOY OF ST FRANCIS By Felix Timmermans Translated from the Flemish by Raphael Brown 344 pp New York Farrar Straus Young 350 | JOHN COURNOS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/du-pont-builds-an-empire-du-pont-the-autobiography-of-an-american.html | Du Pont Builds An Empire DU PONT The Autobiography of an American Enterprise Illustrated 138 pp New York Charles Scribners Sons 5 | THOMAS F CONROY | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/du-pont-to-mark-150th-birthday-with-pageant-depicting-growth-du.html | Du Pont to Mark 150th Birthday With Pageant Depicting Growth DU PONT TO MARK 150TH BIRTHDAY | By William M Freeman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/duttonfowler.html | DuttonFowler | Svsclal to Ta Nv Yo lrs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/earnings-of-banks-continue-to-rise-trend-of-first-quarter-goes-on.html | EARNINGS OF BANKS CONTINUE TO RISE Trend of First Quarter Goes On in Second as Investment Yields Are Increased | By J E McMahon | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/east-german-reds-vote-for-an-army.html | EAST GERMAN REDS VOTE FOR AN ARMY | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eastwest-trade-poses-big-problem-danes-sale-of-tanker-to-russia.html | EASTWEST TRADE POSES BIG PROBLEM Danes Sale of Tanker to Russia Puts Issue Squarely Up to U S | By Michael L Hoffman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eisenhower-goaded-to-repudiate-jenner.html | EISENHOWER GOADED TO REPUDIATE JENNER | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eugene-w-peck.html | EUGENE W PECK | Special to Tm Nmv Yolk TLrr | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/europe-applauds-generals-victory-press-in-western-capitals-expects.html | EUROPE APPLAUDS GENERALS VICTORY Press in Western Capitals Expects Eisenhower Will Follow Truman Policy | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/evolution-of-g-o-p-policy-party-platforms-since-32-despite-changing.html | EVOLUTION OF G O P POLICY PARTY PLATFORMS SINCE 32 Despite Changing Conditions They Show a Continuing Political Philosophy | By C P Trussell | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/festival-of-taste-florence-under-siciliani-stresses-quality.html | FESTIVAL OF TASTE Florence Under Siciliani Stresses Quality | By Olin Downes | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/fireflies-reveal-secret-of-energy.html | Fireflies Reveal Secret of Energy | W K | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/florenceansehutz-wed.html | FlorenceAnsehutz Wed | Special to Ti NTW YOR Tlrs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/florida-visitors-resorts-along-the-west-coast-reporting-biggest.html | FLORIDA VISITORS Resorts Along the West Coast Reporting Biggest Summer Season in History | By Richard Fay Warner | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/for-the-troubled-mind-psychiatry-and-catholicism-by-james-h-vander.html | For the Troubled Mind PSYCHIATRY AND CATHOLICISM By James H Vander Veldt and Robert P Odenwald 433 pp New York McGrawHill Book Company 6 | By Karl Stern | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/foreign-drive-set-in-consumer-goods-large-buying-office-names.html | FOREIGN DRIVE SET IN CONSUMER GOODS Large Buying Office Names Export Chief to Expand Such Sales to Stores Abroad | By Brendan M Jones | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/frederick-bedford-i-marries-vicomtesse.html | FREDERICK BEDFORD i MARRIES VICOMTESSE | Special to THC NEW YORK TTMF | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/frederick-prentiss.html | FREDERICK PRENTISS | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/french-say-us-aid-in-indochina-is-up-letourneau-declares-figure-is.html | FRENCH SAY US AID IN INDOCHINA IS UP Letourneau Declares Figure Is 40 of Total Supplies in War Against Vietminh | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/from-chicago-a-message-to-europe-it-is-that-whatever-the-election.html | From Chicago A Message to Europe It is that whatever the election results her defense must remain our first concern | By Anne OHare McCormick | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/g-o-p-moves-away-from-middle-west-partys-original-home-has-not-kept.html | G O P MOVES AWAY FROM MIDDLE WEST Partys Original Home Has Not Kept Up With East West | By William S White | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/general-easy-to-defeat-mccormack-says-he-knows-very-little-of.html | GENERAL EASY TO DEFEAT McCormack Says He Knows Very Little of Domestic Issues | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/germwarfare-canard-grows-to-major-issue-moscow-which-spread-the.html | GERMWARFARE CANARD GROWS TO MAJOR ISSUE Moscow Which Spread the Story May Hear More From the U N Assembly | By Thomas J Hamilton | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/giants-defeat-reds-5-to-3-dark-and-williams-benched-lanier-of.html | Giants Defeat Reds 5 to 3 Dark and Williams Benched LANIER OF GIANTS HALTS REDS 5 TO 3 | By James P Dawson | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/give-em-robin-hood-a-successful-application-of-an-old-formula-for.html | GIVE EM ROBIN HOOD A Successful Application of an Old Formula for Success on the Screen | By Bosley Crowther | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/glys-tfell-j-r-bubk-jr-d-their-marriage-takes-place-in-the-round.html | GLYS TFELL J R BUBK JR D Their Marriage Takes Place in the Round Hill Community Ohurch et Greenwich | Sial to Tax Nzw No | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/gngaged-to-marry-enlor-at-connecticut-college-mfianced-to-s-morgan.html | gNGAGED TO MARRY enlor at Connecticut College Mfianced to S Morgan B Brainard 3d USMC | Spocld to 3z qLW YOY X JLa | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/gop-committee-changes-leadership-without-dissent-summerfield-gets.html | GOP Committee Changes Leadership Without Dissent SUMMERFIELD GETS MAJOR G O P POST | By C P Trussell | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/guide-to-planting-since-daylilies-are-permanent-residents-they.html | GUIDE TO PLANTING Since Daylilies Are Permanent Residents They Merit Good Start in the Garden | By Stanley E Saxton | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hal-senator-wins-pace-at-westbury-major-hal-is-length-behind-victor.html | HAL SENATOR WINS PACE AT WESTBURY Major Hal Is Length Behind Victor of Third in Row  Hasty Pete in Front | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/harry-s-mayer.html | HARRY S MAYER | Special to Tm Nsw No Txzr | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/heapwalsh.html | HeapWalsh | pecial to Thz Nzw YoIK Tns | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hearts-too.html | HEARTS TOO | MARK STARR | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/held-as-jewelry-thief-bronx-man-accused-of-robbing-hunt-diederich.html | HELD AS JEWELRY THIEF Bronx Man Accused of Robbing Hunt Diederich Sculptor | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/high-fidelity-and-its-problems.html | HIGH FIDELITY AND ITS PROBLEMS | By R D Darrell | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/home-furnishings-continue-upsurge-industry-leaders-see-steady.html | HOME FURNISHINGS CONTINUE UPSURGE Industry Leaders See Steady Recovery Air Conditioners Leading Appliance Field | By Alfred R Zipser Jr | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/home-life-on-film.html | Home Life on Film | By Dorothy Barclay | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/house-155-to-be-razed-jersey-landmark-to-give-way-to-a-parking-lot.html | HOUSE 155 TO BE RAZED Jersey Landmark to Give Way to a Parking Lot | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/howard-o-horner.html | HOWARD O HORNER | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hugo-honored.html | HUGO HONORED | WILDON LLOYD | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/humor-in-fitzgerald.html | Humor in Fitzgerald | THEODORE S ADAMS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-beverly-l-weber-bride-of-officer-wed-in-garden-city-cathedral-to.html | I BEVERLY L WEBER BRIDE OF OFFICER Wed in Garden City Cathedral to Lieut R W Raynor Jr by Bishop J G Sherman | Special to TI NLw YORK TrM | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-evelyn-v-goldburg-to-be-autumn-bride.html | I EVELYN V GOLDBURG TO BE AUTUMN BRIDE | Special to Trrz Nzw YoRx Tmzs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-i-miss-bell-married-tog-a-scanlan-jr-daughter-of-banker-is-bride.html | i i MISS BELL MARRIED TOG A SCANLAN JR Daughter of Banker Is Bride of Amherst College Alumnus in Scarsdale Ceremony | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-mrs-frank-shepardson-i-i.html | I MRS FRANK SHEPARDSON I I | Special to Tm NEW YOP TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-ruth-c-ferri___ss-is-bride-i-t-wheaton-alumna-wed-in-upperi-zc-1.html | I RUTH C FERRiSS IS BRIDE I t Wheaton Alumna Wed in UpperI Zc 1 | special top the new york times | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/igs-woodcock-becomes-a-bribe-bennington-alumna-married-in.html | IgS WOODCOCK BECOMES A BRIBE Bennington Alumna Married in Greenwichto William K Sutton of N Y U | Special to Tnz Nzw Nou TIM | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/imaginary-tv-world-on-a-string-marionettes-are-actors-in-fantasy.html | IMAGINARY TV WORLD ON A STRING Marionettes Are Actors In Fantasy Created by Bil and Cora Baird | By John Horn | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/imiss-patricia-owen-r-f-miller-to-marry.html | iMISS PATRICIA OWEN R F MILLER TO MARRY | Special to Tz Nw Yolt TtMgs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/in-the-realm-of-spacemen-invaders-of-earth-edited-by-groff-conklin.html | In the Realm of Spacemen INVADERS OF EARTH Edited by Groff Conklin 333 pp New York Vanguard Press 295 | By Fletcher Pratt | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/including-governors-pastors-drunkards-biographical-sketches-of.html | Including Governors Pastors Drunkards BIOGRAPHICAL SKETCHES OF THOSE WHO ATTENDED HARVARD COLLEGE IN THE CLASSES 17261730 With Bibliographical and Other Notes By Clifford K Shipton Illustrated 856 pp Sibleys Harvard Graduates Vol VIII Boston Massachusetts Historical Society 750 | By Carl Bridenbaugh | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/india-defers-linguistic-states.html | India Defers Linguistic States | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/intensive-training-for-business.html | Intensive Training for Business | B F | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/iran-land-reform-is-a-ticklish-issue-u-s-goes-slow-in-giving-aid-to.html | IRAN LAND REFORM IS A TICKLISH ISSUE U S Goes Slow in Giving Aid to Shahs Project for Fear of Inciting Landlords | By Albion Ross | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/israeli-children-pictures-by-ruth-orkin-at-parents-gallery.html | ISRAELI CHILDREN Pictures by Ruth Orkin At Parents Gallery | By Jacob Deschin | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/iss-lm-breckley-married-in-jersey-ishe-becomes-bride-of-edgar.html | ISS LM BRECKLEY MARRIED IN JERSEY IShe Becomes Bride of Edgar Jadwin in St Peters Church at Mountain Lakes | Special to Tas Nsw NoK rrrBs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/it-happened-in-1916.html | It Happened in 1916 | F O GRABITZ | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/italy-expresses-gratification.html | Italy Expresses Gratification | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/jersey-democrats-are-uncommitted-convention-delegates-have-32-votes.html | JERSEY DEMOCRATS ARE UNCOMMITTED Convention Delegates Have 32 Votes Caucus in Chicago Set for Next Sunday | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/joan-t-peterson-married.html | Joan T Peterson Married | Special to Tm Nzw YOZK T1MZS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |

| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/katharine-hepburn-vs-g-b-s.html | Katharine Hepburn vs G B S | STEPHEN WATTS | RE0000063454 | 1980-07-14 | B00000366275 |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/kyddfaber.html | KyddFaber | peeta to TH NEW NOR TTZS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/land-of-violent-contrasts-this-was-the-old-chiefs-country-by-doris.html | Land of Violent Contrasts THIS WAS THE OLD CHIEFS COUNTRY By Doris Lessing 256 pp New York Thomas Y Crowell Company 3 | WILLIAM PEDEN | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lasburyltlurray.html | Lasburyltlurray | Special to THE NLW YORC TIMr | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/less-nanmurhen-wears-white-taffet-gown-at-wedding-to-john-l-gray.html | IESS NANMURHEN  Wears White Taffet Gown at Wedding to John L Gray Alumnus of Princeton | BJ to qkmlJ NIW Yolzlc TIEL | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DON HEROLD | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/life-insurance-field-tops-70billion-mark-winning-premier-position.html | Life Insurance Field Tops 70Billion Mark Winning Premier Position as Big Business LIFE INSURERS TOP BIG BUSINESS FIELD | By Thomas P Swift | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/liner-sets-daysrun-mark-city-plans-record-welcome-liner-is-breaking.html | Liner Sets DaysRun Mark City Plans Record Welcome LINER IS BREAKING WESTBOUND MARK | By George Horne | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/local-pride-found-potent-sales-aid-father-knickerbocker-drive-has.html | LOCAL PRIDE FOUND POTENT SALES AID  Father Knickerbocker Drive Has Helped Save Rupperts Company Official Says | By Greg MacGregor | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lois-marie-burker-is-married-in-jersey.html | LOIS MARIE BURKER IS MARRIED IN JERSEY | peclal to WE Nw YORK q | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/long-army-career-ended-by-general-resignation-follows-his-move-in.html | LONG ARMY CAREER ENDED BY GENERAL Resignation Follows His Move in June and Waiver of Pay  An Officer 37 Years | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lookpulsen.html | LookPulsen | Special to Tlg Nzw YORK TtlIq | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lorenzens-craft-first-triumphs-in-luders-16-class-in-regatta-off.html | LORENZENS CRAFT FIRST Triumphs in Luders 16 Class in Regatta Off Greenwich | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lucy-marshfiancee-of-navy-veteran.html | LUCY MARSHFIANCEE OF NAVY VETERAN | Special to NW YO TZMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lvlis1i-curph-1-ed-in-protiioi-i-central-congregational-church-is.html | IVIIS11 CURPH 1 ED IN PROTIIOI I Central Congregational Church Is Soene of Her Mttrriage  Herbert B Barlow J  pecla | X to Tim Hllw YOLI | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lynchulmen.html | LynchUlmen | SDecial to T Nv Nolty TIMFq | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/market-unruffled-by-new-u-s-issue-4249000000-of-financing-taken-in.html | MARKET UNRUFFLED BY NEW U S ISSUE 4249000000 of Financing Taken in Stride With Banks Absorbing It Gradually | By Paul Heffernan | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | SpeCial to JLm Zqw Yog im | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/marycecile-mortenson-wed.html | Marycecile Mortenson Wed | Special to TaB Nzw NoK Tncs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/matter-of-taste.html | Matter of Taste | CLAUDE HELEN YOST | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mcallistermcowen.html | McAllisterMcOwen | Special to Tx lxw YO Tms | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mclntyremathews.html | MclntyreMathews | Special to Tsz Nw Yor x lm | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/meeting-at-washington.html | Meeting at Washington | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/merck-strike-is-begun-1600-production-workers-seek-pay-rise-and.html | MERCK STRIKE IS BEGUN 1600 Production Workers Seek Pay Rise and Benefits | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mexicos-presidentelect-a-new-type-in-politics-a-career-official-and.html | MEXICOS PRESIDENTELECT A NEW TYPE IN POLITICS A Career Official and Still a Poor Man He Will Continue Government Policies | By Sydney Gruson | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mguffey-museum-ready-miami-u-to-memorialize-the-writer-of-readers.html | MGUFFEY MUSEUM READY Miami U to Memorialize the Writer of Readers | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/minneapolis-show-visitors-from-scandinavia-to-be-guests-at-citys.html | MINNEAPOLIS SHOW Visitors From Scandinavia to Be Guests At Citys Big Midsummer Festival | By George L Peterson | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mis-anic-ser-r-wil-bcom-brt.html | MiS ANiC SER r wIL BcoM BRt | Special To The New York Times | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-clemons-ed-in-floral-settin6-first-congregational-ohurc.html | MISS CLEMONS ED IN FLORAL SETTIN6 First Congregational ohurc Ansenia Scene of Marriage to G Harold Welch Jr | Special to Tz NEw YO | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-coumbe-advances-mrs-ganzenmuller-also-gains-in-state-tennis.html | MISS COUMBE ADVANCES Mrs Ganzenmuller Also Gains in State Tennis Tourney | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-field-affianced-to-william-coxe-jr.html | MISS FIELD AFFIANCED TO WILLIAM COXE JR | Special to the new york times | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-judith-gibson-married-to-airmani.html | MISS JUDITH GIBSON MARRIED TO AIRMANi | o | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-manley-bride-of-james-fletcher.html | MISS MANLEY BRIDE OF JAMES FLETCHER | Special to w Yo rrMs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-mary-adkin-married-in-dtrien-her-wedding-to-charles-c-harris.html | MISS MARY ADKIN MARRIED IN DtRIEN Her Wedding to Charles C Harris Williams Alumnus Held in Community House | peelaltoltNYo | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-mary-ferris1-is-wed-in-suburbs-wears-swiss-lace-gown-at.html | MISS MARY FERRIS1 IS WED IN SUBURBS Wears Swiss Lace Gown at Marriage in Rye to Jerome Stetson N Y U Alumnus | Sl0ell to Tm NEW your Tm | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-mary-gualtieri-wed-to-law-student.html | MISS MARY GUALTIERI WED TO LAW STUDENT | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-pearson-to-be-navy-lieutenants-bridei.html | Miss Pearson to Be Navy Lieutenants BrideI | Special to Tmr No Thug3 | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-polly-wells-pack-is-bride-in-darien-of-lieut-james-mathers.html | Miss Polly Wells Pack Is Bride in Darien Of Lieut James Mathers Rowley U S A | 5pecioto NEW YOV Tmrq | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-susan-hewson-bucomu-affiancedi.html | MISS SUSAN HEWSON BuCOMu AFFIANCEDi | Special to T Nzw Nomc Tm | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/missieidou6las-bride-of-explorer-she-s-wed-in-savannah-to-lewis.html | MISSIEiDOU6LAS BRIDE OF EXPLORER She s Wed in Savannah to Lewis Cotlow Past President of the Adventurers Club | Special to T NLW YO Tnrs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/missntnsotl-1-6arienoity-bride-has-6-attendant-atwedding.html | MISSnTnSOTL 1 6ARIENOITY BRIDE Has 6 Attendant atWedding inOatheclral of Incarnation oHMWendling USAF | Elelal to T N Yolrs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mmahon-is-boomed-despite-his-illness-connecticut-democratic-chief.html | MMAHON IS BOOMED DESPITE HIS ILLNESS Connecticut Democratic Chief to Set Up Headquarters in Chicago This Week | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/morris-cohen.html | MORRIS COHEN | Special to Tm NEW No Tazs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mosbacher-triumphs-with-susan-on-glassysmooth-sound-bluehulled.html | Mosbacher Triumphs With Susan on GlassySmooth Sound BLUEHULLED CRAFT LEADS AILEEN HOME | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mossadegh-to-seek-fuller-power-today.html | MOSSADEGH TO SEEK FULLER POWER TODAY | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mozart-series-aida-stucki-is-soloist-in-three-concertos.html | MOZART SERIES Aida Stucki Is Soloist In Three Concertos | By Harold C Schonberg | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mr-randall-takes-his-stand-a-creed-for-free-enterprise-by-clarence.html | Mr Randall Takes His Stand A CREED FOR FREE ENTERPRISE By Clarence B Randall 177 pp Boston Little Brown  Co 275 | By Eliot Janeway | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mrs-henry-l-blancke.html | MRS HENRY L BLANCKE | Spect to Tm Nsw YORK IS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mrs-w-t-kelly-has-daughter.html | Mrs W T Kelly Has Daughter | Special to Taz Nw YORX rxMzs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/musicians-troubles-economic-woes-increase-as-art-spreads-out.html | MUSICIANS TROUBLES Economic Woes Increase As Art Spreads Out | By Howard Taubman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nassau-physicians-to-form-academy-they-also-plan-construction-of.html | NASSAU PHYSICIANS TO FORM ACADEMY They Also Plan Construction of Building Probably on Site in Garden City | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nationalists-disappointed.html | Nationalists Disappointed | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/net-sweep-scored-by-miss-connolly-american-champion-wins-irish.html | NET SWEEP SCORED BY MISS CONNOLLY American Champion Wins Irish Singles Shares Doubles Mixed Doubles Titles | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-army-school-to-be-like-college-12000000-center-for-signal-corps.html | NEW ARMY SCHOOL TO BE LIKE COLLEGE 12000000 Center for Signal Corps Rising at Monmouth  Quarters for 5000 | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-atomic-machine.html | New Atomic Machine | By Science Service | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-biographies-for-younger-readers.html | New Biographies for Younger Readers | By Ellen Lewis Buell | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-cable-triples-message-capacity-armys-development-already-in-use.html | NEW CABLE TRIPLES MESSAGE CAPACITY Armys Development Already in Use in Korea Cuts Costs Needs Less Key Material | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-enjoy-to-u-s-appointed-by-india-mehta-52-financial-expert-and.html | NEW ENJOY TO U S APPOINTED BY INDIA Mehta 52 Financial Expert and Leading Humorist Will Replace Sen in September | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-steel-offer-stirs-peace-hopes-price-accord-seen-companies-give.html | NEW STEEL OFFER STIRS PEACE HOPES PRICE ACCORD SEEN Companies Give Modified Plan for Union Shop to Murray in Negotiations at Pittsburgh | By A H Raskin | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-and-gossip-of-the-rialto-two-lautrec-plays-aim-for-broadway.html | NEWS AND GOSSIP OF THE RIALTO Two Lautrec Plays Aim For Broadway This Season  Items | By Lewis Funke | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-of-the-world-of-stamps-new-york-library-mural-will-be.html | NEWS OF THE WORLD OF STAMPS New York Library Mural Will Be Reproduced On Bible Item | By Kent B Stiles | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-of-tv-and-radio-wortv-expands-idea-other-studio-items.html | NEWS OF TV AND RADIO WORTV Expands Idea  Other Studio Items | By Sidney Lohman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nielsenhendrickson.html | NielsenHendrickson | Special to Tm NV YOV K TLF | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nis5-jeih-thoias-arried-ih-oh-daughter-of-goodyear-tire-president.html | NIS5 JEIH THOIAS ARRIED IH OH Daughter of Goodyear Tire President IsWed to James F Mercer U of P Student | Special to l Nw Yov x ikM | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/no-nonsense.html | No Nonsense | JAMES SHELTON | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nortonporter.html | NortonPorter | Special to Taz Nzw YORK TLCS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/noted-on-the-bustling-italian-screen-scene-william-wylers-roman.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE William Wylers Roman Holiday Begins Amid Lush Surroundings Other Items | By Robert F Hawkins | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/notes-on-science-crash-safety-in-cars-and-planes-studied.html | NOTES ON SCIENCE  Crash Safety in Cars and Planes Studied  Interlingua in Use | W K | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/now-eisenhower-must-organize-a-general-staff-men-who-directed-his.html | NOW EISENHOWER MUST ORGANIZE A GENERAL STAFF Men Who Directed His Campaign Thus Far Must Be Replaced | By James Reston | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nuptials-are-held-for-barbara-jenkins.html | NUPTIALS ARE HELD FOR BARBARA JENKINS | Special To The New York Times | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nye-bevans-one-rule-fight-a-rebellious-briton-talks-about-himself.html | Nye Bevans One Rule  Fight A rebellious Briton talks about himself Churchill antiAmericanism and socialism | By Hugh Massingham | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/obliging-finns-promise-quick-trials-for-visitors.html | Obliging Finns Promise Quick Trials for Visitors | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/octavius-g-wiley.html | OCTAVIUS G WILEY | SPeCial to THE NEW YORK Tn | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/oharalord.html | OHaraLord | me clal to l Nzw Yoz Ta | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/old-stuff.html | Old Stuff | CHARLES H STONE | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/olympic-committee-to-reconsider-entry-of-an-east-germany-squad.html | Olympic Committee to Reconsider Entry of an East Germany Squad UNITED STATES AND FOREIGN ATHLETES AT OLYMPIC VILLAGE IN FINLAND | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/opinion-in-the-mail-fox-chief-presents-case-for-theatre-tv.html | OPINION IN THE MAIL Fox Chief Presents Case For Theatre TV | SPYROS P SKOURAS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/orangemen-celebrate-belfast-reports-peak-turnout-for-july-12.html | ORANGEMEN CELEBRATE Belfast Reports Peak Turnout for July 12 Processions | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/our-own-thames-historic-connecticut-river-attracts-both-weekend.html | OUR OWN THAMES Historic Connecticut River Attracts Both WeekEnd SightSeers and Sportsmen | By John Sharnik | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/p51-drops-2-gas-tanks-gives-boston-bomb-scare.html | P51 Drops 2 Gas Tanks Gives Boston Bomb Scare | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/paris-opposes-tunisia-session.html | Paris Opposes Tunisia Session | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/parking-row-on-route-17-brings-motorists-to-boil.html | Parking Row on Route 17 Brings Motorists to Boil | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/patica-van-br-ibrideoft-h-hough-vermont-and-princeton-alumni-are.html | PATICA VAN BR IBRIDEOFT H HOUGH Vermont and Princeton Alumni Are Wed in Christ Episcopal Church in Qreenwich | peelal to T NEW YORK TIMr | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/patricia-leibell-to-be-bride.html | Patricia Leibell to Be Bride | Sl0eCll to T NW YO TL | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/peiping-charges-un-planes-strafed-manchuria-air-base-says-8-sabre.html | Peiping Charges UN Planes Strafed Manchuria Air Base Says 8 Sabre Jets Struck Antung Friday In Truce Note Reds Allege Bombs Killed 13 Allied Captives in Camp | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/plane-observers-hailed-by-truman-he-asserts-24hour-operation-by.html | PLANE OBSERVERS HAILED BY TRUMAN He Asserts 24Hour Operation by 150000 Civilians Will Deter Hostile Forces | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/powerful-new-synchrotron-will-smash-atoms-in-the-quest-for-the.html | Powerful New Synchrotron Will Smash Atoms In the Quest for the Secret of Matter | By Waldemar Kaempffert | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/primaries.html | PRIMARIES | DEIRDRE HENDERSON | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/prisoner-problem-still-blocks-truce-progress-though-two-sides-are.html | PRISONER PROBLEM STILL BLOCKS TRUCE PROGRESS Though Two Sides Are Not Far Apart Hopes for Early Accord Are Dim | By Lindesay Parrott | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/production-of-newsprint-rises-sharply-in-quebec.html | Production of Newsprint Rises Sharply in Quebec | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |

| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/purcellham.html | PurcellHam | Special to Tir Nzw YORK lIMl | RE0000063454 | 1980-07-14 | B00000366275 |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/qualifying-round-here-on-tuesday-23-will-compete-at-rockville-for-4.html | QUALIFYING ROUND HERE ON TUESDAY 23 Will Compete at Rockville for 4 Berths in USCA Junior Championship | By Lincoln A Werden | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/quebec-electors-vote-wednesday-provincial-contest-is-2party-affair.html | QUEBEC ELECTORS VOTE WEDNESDAY Provincial Contest Is 2Party Affair in Which Liberals Oppose Duplessis Regime | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/r-6-slocu-wfs-joan-ainsworth-couple-attended-by-eighteen-at.html | R 6 SLOCU WFS JOAN AINSWORTH Couple Attended by Eighteen at Marriage in Noroton Presbyterian Church | Soec lt to Tm Nzw Yo r | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/racial-law-fight-spreads-in-africa-new-arrests-in-nonviolence-as.html | RACIAL LAW FIGHT SPREADS IN AFRICA New Arrests in NonViolence as Negro Congress Honors Volunteers Defying Ban | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/random-observations-on-people-and-pictures.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES | By A H Weiler | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/records-bartok-folk-idiom-is-prominent-in-duets-for-violin.html | RECORDS BARTOK Folk Idiom Is Prominent In Duets for Violin | By John Briggs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reform-comes-to-bali-will-the-impact-of-the-twentieth-century-in.html | Reform Comes to Bali Will the impact of the twentieth century in necessary social changes affect the folk art and way of life of an island Eden | Bali | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reorganized-hollywood-bowl-seeks-support.html | REORGANIZED HOLLYWOOD BOWL SEEKS SUPPORT | By Thomas M Pryor | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reporting-by-video-coverage-of-the-republican-convention-shows.html | REPORTING BY VIDEO Coverage of the Republican Convention Shows Advantages and Limitations | By Jack Gould | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ridgway-confers-with-new-deputy-revised-setup-with-handy-as-aide.html | RIDGWAY CONFERS WITH NEW DEPUTY Revised SetUp With Handy as Aide Will Enable NATO Head to Augment Help to Allies | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/road-signs.html | ROAD SIGNS | INGE VOLIS | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/robert-probeck.html | ROBERT PROBECK | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/royal-j-pollock-r.html | ROYAL J POLLOCK R | Special to TH NEW You Ts | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/russell-assails-military-nominee-says-eisenhower-also-lacks.html | RUSSELL ASSAILS MILITARY NOMINEE Says Eisenhower Also Lacks Experience Barkley Holds Much the Same Opinion | By John D Morris | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/salesman-kills-himself-death-follows-summons-after-minor-traffic.html | SALESMAN KILLS HIMSELF Death Follows Summons After Minor Traffic Accident | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sayres-speed-feat-stirs-discussion-record-178497-mph-for-boats.html | SAYRES SPEED FEAT STIRS DISCUSSION Record 178497 MPH for Boats Inspires Questions of Jet Possibilities | By Clarence E Lovejoy | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/schoolplay-tempesttost-by-robertson-davies-307-pp-new-york-rinehart.html | SchoolPlay TEMPESTTOST By Robertson Davies 307 pp New York Rinehart Co 3 | NANCY LENKEITH | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/secession-is-threatened-jersey-township-seething-over-school-bond.html | SECESSION IS THREATENED Jersey Township Seething Over School Bond Issue | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/seed-exchange-botanic-gardens-gain-by-reciprocal-trade.html | SEED EXCHANGE Botanic Gardens Gain by Reciprocal Trade | By Catherine E Meikle | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/seixas-gains-final-at-spring-lake-net-takes-control-in-second-set.html | SEIXAS GAINS FINAL AT SPRING LAKE NET Takes Control in Second Set to Beat Vincent Talbert Triumphs Over Mulloy | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/senators-get-3-hits-trip-white-sox-21-senators-triumph-with-3-hits.html | Senators Get 3 Hits Trip White Sox 21 SENATORS TRIUMPH WITH 3 HITS 2 TO 1 | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/shinwell-critical-of-defense-load-says-it-exceeds-what-britain-can.html | SHINWELL CRITICAL OF DEFENSE LOAD Says It Exceeds What Britain Can Afford Declares U S Should Increase Aid | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/situation-in-germany-figures-cited-by-pace-show-position-of-west-is.html | Situation in Germany Figures Cited by Pace Show Position of West Is Not Hopeless as Some Believe | By Hanson W Baldwin | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/skipper-of-the-blueribbon-liner-captain-of-united-states-discusses.html | SKIPPER OF THE BLUERIBBON LINER Captain of United States Discusses His Ship And His Trade | By George Horne | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/something-doing-about-the-weather-the-forecasting-service-is-using.html | Something Doing About The Weather The forecasting service is using new techniques | By John Pfeifer | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/soper-heads-methodists-london-pacifist-preacher-chosen-by-british.html | SOPER HEADS METHODISTS London Pacifist Preacher Chosen by British Conference | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/spanish-cardinal-fights-ignorance-segura-replying-to-critics-opens.html | SPANISH CARDINAL FIGHTS IGNORANCE Segura Replying to Critics Opens Campaign to Clarify Attack on Protestantism | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/split-in-gaullist-ranks-seen-likely-to-aid-pinay-but-it-is-hard-to.html | SPLIT IN GAULLIST RANKS SEEN LIKELY TO AID PINAY But It Is Hard to Say How Often Premier Can Count on Dissidents Votes | By Harold Callender | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sports-of-the-times-too-much-perfection.html | Sports of The Times Too Much Perfection | By Arthur Daley | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/staebler-14-wins-swim-lowers-record-for-crossbay-distance-race-to.html | STAEBLER 14 WINS SWIM Lowers Record for CrossBay Distance Race to 30343 | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/stony-brook-rides-back-into-history-daughter-of-neptune-97-leads.html | STONY BROOK RIDES BACK INTO HISTORY Daughter of Neptune 97 Leads HorseDrawn Carriages in Festival on Long Island | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/store-orders-rise-for-shirts-in-fall-makers-cite-20-gain-over-51-as.html | STORE ORDERS RISE FOR SHIRTS IN FALL Makers Cite 20 Gain Over 51 as Augury for Sustained Activity This Year | By George Auerbach | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/succession-of-bloom-with-a-coming-perennial.html | SUCCESSION OF BLOOM WITH A COMING PERENNIAL | By Mary L Coleman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sue-selman-prospective-bride.html | Sue Selman Prospective Bride | Special to TR Ngw Yomc MS I | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/supriics-anecdi-form0cwe-she-and-el-itiogio-el-gueroio-jri-are.html | suPriics AnECDI FORm0cwE She and El iTiogio el Gueroio JrI Are Married in St Aloysius Church in Great Neck | Special to N OJ | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sweden-hails-nomination.html | Sweden Hails Nomination | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/taft-too-old-says-he-wont-try-again-affirms-loyalty-to-nominee-in.html | TAFT TOO OLD SAYS HE WONT TRY AGAIN Affirms Loyalty to Nominee in Election Fight  Thanks Staff for Its Efforts | By Leo Egan | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tafts-blunders-played-major-role-in-defeat-his-fight-for-the.html | TAFTS BLUNDERS PLAYED MAJOR ROLE IN DEFEAT His Fight for the Southern Delegates Was Turned Against Him by Some Skillful Moves of Opponents | By Arthur Krock | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/talk-with-gainza-paz.html | Talk With Gainza Paz | By Harvey Breit | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/terrifying.html | Terrifying | BERNARD SOBEL | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-dance-stadium-slavenska-and-franklin-plus-danilova.html | THE DANCE STADIUM Slavenska and Franklin  Plus Danilova | By John Martin | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-deep-and-tragic-shakespeares-tragedies-by-g-b-harrison-277-pp.html | The Deep And Tragic SHAKESPEARES TRAGEDIES By G B Harrison 277 pp New York Oxford University Press 3 | By James G McManaway | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-depth-of-faulkners-art-william-faulkner-a-critical-study-by.html | The Depth of Faulkners Art WILLIAM FAULKNER A Critical Study By Irving Howe 203 pp New York Random House 3 | By Alfred Kazin | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-financial-week-two-major-moves-made-by-stocks-are-related-to.html | THE FINANCIAL WEEK Two Major Moves Made by Stocks Are Related to Steel Dispute  Convention a Distraction | T E M | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-german-dps-of-1848-refugees-of-revolution-the-german.html | The German DPs of 1848 REFUGEES OF REVOLUTION The German FortyEighters in America By Carl Wittke 384 pp Philadelphia University of Pennsylvania Press 750 | By Dieter Cunz | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-heart-of-the-matter-is-people-mr-deweys-travel-book-probes-the.html | THE HEART OF THE MATTER IS PEOPLE Mr Deweys Travel Book Probes the Needs Of East Asia and Suggests a Policy for Us | By Robert Aura Smith | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-ins-peeped-at-gop-show-wiser-now-they-revamp-own-tv-the-ins-get.html | The Ins Peeped at GOP Show Wiser Now They Revamp Own TV THE INS GET SET THAT MUCH WISER | By William M Blair | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-ironic-prober-the-contributions-of-harry-stack-sullivan-a.html | The Ironic Prober THE CONTRIBUTIONS OF HARRY STACK SULLIVAN A Symposium on Interpersonal Theory in Psychiatry and Social Science Edited by Patrick Mullahy 238 pp New York Hermitage House 350 | By Rollo May | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-mood-at-chicago-and-the-gap-convention-discloses-rifts-which-g.html | THE MOOD AT CHICAGO  AND THE GAP Convention Discloses Rifts Which G O P Must Erase | By Lester Markel | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-pastor-said-no-lament-for-four-virgins-by-lael-tucker-368-pp.html | The Pastor Said No LAMENT FOR FOUR VIRGINS By Lael Tucker 368 pp New York Random House 350 | HENRY CAVENDISH | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-right-and-left-hands-heaven-and-earth-by-carlo-coccioli.html | The Right and Left Hands HEAVEN AND EARTH By Carlo Coccioli Translated from the Italian by Frances Frenaye 318 pp New York PrenticeHall 350 | By Thomas Sugrue | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-weekend-land-farming-amateur-variety-is-becoming-more-and-more.html | The WeekEnd Land Farming amateur variety is becoming more and more appealing to city folk | By Betty Fible Martin | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/they-built-gods-house-meetinghouse-hill-16301783-by-ola-elizabeth.html | They Built Gods House MEETINGHOUSE HILL 16301783 By Ola Elizabeth Winslow 344 pp New York The Macmillan Company 4 | By Walter Muir Whitehill | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/this-kitchen-went-to-college.html | This Kitchen Went to College | By Jane Nickerson | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/to-preside-at-gaelic-mod-neil-macneil-chief-of-his-clan-chosen-for.html | TO PRESIDE AT GAELIC MOD Neil MacNeil Chief of His Clan Chosen for Cape Breton Event | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tourist-abroad-americans-in-paris-travelers-crowd-the-city-but-do.html | TOURIST ABROAD AMERICANS IN PARIS Travelers Crowd the City But Do Not Stay So Long This Year | By Paul J C Friedlander | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/trend-in-daylilies-pastels-predominate-among-introductions-and.html | TREND IN DAYLILIES Pastels Predominate Among Introductions And Emphasis on Form Is Also Evident | By Mary C Seckman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tutorial-system-will-be-greatly-expanded-under-a-new-plan-adopted.html | Tutorial System Will Be Greatly Expanded Under a New Plan Adopted by Yale | By Benjamin Fine | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-chief-rejects-berlin-troop-curb-turns-down-soviet-request-to.html | U S CHIEF REJECTS BERLIN TROOP CURB Turns Down Soviet Request to Keep G Is From Wandering Over Line Into East Zone | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-scientists-aid-brazil-atom-study-helping-nation-to-take-lead-in.html | U S SCIENTISTS AID BRAZIL ATOM STUDY Helping Nation to Take Lead in Latin America Research Council Chief Says | North American Newspaper Alliance | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-service-holds-tests-on-fishing-experiments-in-new-england.html | U S SERVICE HOLDS TESTS ON FISHING Experiments in New England Waters Undertaken to Aid Economy in Area | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/uncommon-bohemians-wandering-star-by-sholom-aleichem-translated.html | Uncommon Bohemians WANDERING STAR By Sholom Aleichem Translated from the Yiddish by Frances Botwin 314 pp New York Crown Publishers 3 | PHILIP RUBIN | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/understanding.html | UNDERSTANDING | WALTER R STOREY | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/unique-approach.html | Unique Approach | MARY HECKSCHER | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/us-test-with-france-in-morocco-comes-to-hearing-in-world-court.html | US Test With France in Morocco Comes to Hearing in World Court Washington and Paris in Open Sessions at The Hague Will Both Try to Avoid Roiling North African Feelings | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/vast-art-panorama-shows-at-venice-survey-world-art-today.html | VAST ART PANORAMA Shows at Venice Survey World Art Today | By Stuart Preston | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/vermont-speaks-up.html | Vermont Speaks Up | ERIKA F MILLER | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/visual-factor.html | Visual Factor | THOMAS H QUINN | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/w-ward-bean.html | W WARD BEAN | Spect to Yot | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/we-sprint-french-cycle-japanese-swim-these-and-other-specialties-to.html | We Sprint French Cycle Japanese Swim These and other specialties to be seen at the Olympic games may express national attitudes | By Arthur Daley | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wehskeever.html | WeHsKeever | peclal to Tuz Nzw YOK Tmzs | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/west-berlin-applauds.html | West Berlin Applauds | Special to THE NEW YORK TIMES | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/when-jamie-was-13-morning-winter-and-night-by-john-nairne.html | When Jamie Was 13 MORNING WINTER AND NIGHT By John Nairne Michaelson 188 pp New York William Sloane Associates 3 | EDWARD PARONE | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/when-revolt-broke-out-all-over-revolutions-of-1848-a-social-history.html | When Revolt Broke Out All Over REVOLUTIONS OF 1848 A Social History By Priscilla Robertson 464 pp Princeton Princeton University Press 6 | By Crane Brinton | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/why-they-purge-and-purge-and-purge-the-communists-perfect-a.html | Why They Purge and Purge and Purge The Communists perfect a faithless technique as the fate of Ana Pauker once more proves | By Edward Crankshaw | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wife-says-general-excels-as-painter-but-cant-find-word-to-fit.html | WIFE SAYS GENERAL EXCELS AS PAINTER But Cant Find Word to Fit Portrait of Her Eisenhower Also Praised as Cook | By Lucy Freeman | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wood-field-and-stream-record-battenkill-brown-trout-hooked-29-years.html | Wood Field and Stream Record Battenkill Brown Trout Hooked 29 Years Ago Adorns Tackle Store | By John Rendel | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/world-of-music-stadium-as-proving-ground-lewisohn-programs-have.html | WORLD OF MUSIC STADIUM AS PROVING GROUND Lewisohn Programs Have Given Young Performers First Big Push to Fame | By Ross Parmenter | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/world-veterans-federation-seeks-road-to-global-peace-rehabilitation.html | World Veterans Federation Seeks Road to Global Peace Rehabilitation Unit Depends on International Cooperation in Aiding the Disabled | By Dr Howard A Rusk | RE0000063454 | 1980-07-14 | B00000366275 |
| 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/yugoslavs-primed-to-win-sea-gullcatching-title.html | Yugoslavs Primed to Win Sea GullCatching Title | By the United Press | RE0000063454 | 1980-07-14 | B00000366275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/19000-at-stadium-hail-hammerstein-his-and-kerns-works-comprise.html | 19000 AT STADIUM HAIL HAMMERSTEIN His and Kerns Works Comprise Entire ProgramComposer Speaks on 57th Birthday | H C S | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/2-new-units-opened-at-camp-loyaltown.html | 2 NEW UNITS OPENED AT CAMP LOYALTOWN | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/3-racers-hit-fence.html | 3 Racers Hit Fence | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/34000-top-crowd-of-year-at-st-louis-see-rain-halt-dodgercardinal.html | 34000 Top Crowd of Year at St Louis See Rain Halt DodgerCardinal Contest | By Roscoe McGowenspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/75-millions-in-cargoes-tied-up-by-coast-strike.html | 75 Millions in Cargoes Tied Up by Coast Strike | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/82d-congress-flop-viewed-by-douglas-senator-sees-domestic-record-as.html | 82D CONGRESS FLOP VIEWED BY DOUGLAS Senator Sees Domestic Record as Utter Failure but Calls Foreign Steps Pretty Good | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/abroad-pause-for-thought-in-the-quiet-aftermath.html | Abroad Pause for Thought in the Quiet Aftermath | By Anne OHare McCormick | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/air-mishap-inquiry-on-failure-of-equipment-is-blamed-in-fall-of-gas.html | AIR MISHAP INQUIRY ON Failure of Equipment Is Blamed in Fall of Gas Tanks on Boston | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/albert-w-vinino.html | ALBERT W VININO | Special to Tm lEw Yo Tzs | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/andrew-j-knox-sr.html | ANDREW J KNOX SR | Special to NgW YORK TMgS | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/barbutiperry.html | BarbutiPerry | Special to NEW YORK Tar | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/beelsthomas.html | BeelsThomas | Special to Tmc Nsw YOZK Tolrs | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/bethpage-poloists-top-cambridge-95.html | BETHPAGE POLOISTS TOP CAMBRIDGE 95 | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/books-of-the-times.html | Books of The Times | BY Charles Poore | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/borothy-ayer_____s-troth-i-worcester-art-student-to-be.html | BOROTHY AYERS TROTH I Worcester Art Student to Be | I | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/boy-5-killed-on-ferryboat.html | Boy 5 Killed on Ferryboat | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-epu-stand-weighed-in-zurich-paris-advices-hold-britain.html | BRITISH EPU STAND WEIGHED IN ZURICH Paris Advices Hold Britain Wants Nothing to Hamper Convertibility Efforts BRITISH EPU STAND WEIGHED IN ZURICH | By George H Morisonspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-in-malaya-gain-against-reds-are-girding-for-peak-effort.html | BRITISH IN MALAYA GAIN AGAINST REDS Are Girding for Peak Effort Next Year While Imposing Bigger Losses on Foe | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-unionists-found-apathetic-nation-startled-by-americans-book.html | BRITISH UNIONISTS FOUND APATHETIC Nation Startled by Americans Book Based on Close 5Year Study of Transit Workers | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/called-to-tokyo-union-church.html | Called to Tokyo Union Church | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/chanteyman-carina-win-overnight-sail.html | CHANTEYMAN CARINA WIN OVERNIGHT SAIL | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/colombian-rubber-output-up.html | Colombian Rubber Output Up | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/convention-lifts-colorados-dan-thornton-from-state-to-national.html | Convention Lifts Colorados Dan Thornton From State to National Level in Campaign | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/costa-rica-ratifies-japanese-pact.html | Costa Rica Ratifies Japanese Pact | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/damage-past-43-million-in-midwest-spring-flood.html | Damage Past 43 Million In Midwest Spring Flood | By the United Press | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/daughter-to-david-bartletts.html | Daughter to David Bartletts | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/de-jongberger.html | De JongBerger | peclal to NIv Yo | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/democrats-trek-to-chicago-begins-russell-drive-on-with-convention.html | DEMOCRATS TREK TO CHICAGO BEGINS RUSSELL DRIVE ON With Convention Week Away Sparkman Fights Label of Sectional for Georgian CITES SERVICE TO NATION Nixon Talks With Taft Then Leaves Illinois for Capital Prior to a Vacation DEMOCRATS TREK TO CHICAGO BEGINS | By William S Whitespecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/donald-andrews-50-building-executive.html | DONALD ANDREWS 50 BUILDING EXECUTIVE | Special to Trm Nw No TIMrq | RE0000063455 | 1980-07-14 | B00000366276 |

| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/du-monts-hurricane-iii-takes-nyacs-predicted-log-race-scores-in-the.html | Du Monts Hurricane III Takes NYACs Predicted Log Race Scores in the Block Island Event to Gain Sound Cruiser Honors Division Trophy to Doolittle Buhr Sailing Victor | By Clarence E Lovejoyspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/east-germans-hint-at-new-abductions-imperialist-agents-not-safe.html | EAST GERMANS HINT AT NEW ABDUCTIONS Imperialist Agents Not Safe Even in US Red Paper Says in Defending Linse Seizure | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/economics-and-finance-keynsianism-accessory-after-the-fact.html | ECONOMICS AND FINANCE Keynsianism Accessory After the Fact | By Edward H Collins | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/eisenhower-appoints-staff-with-summerfield-as-chief-the-officers-of.html | Eisenhower Appoints Staff With Summerfield as Chief THE OFFICERS OF THE NEW REPUBLICAN NATIONAL COMMITTEE EISENHOWER PICKS CAMPAIGN LEADERS | By Russell Porterspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/eisenhower-awaits-word-pace-expected-to-act-quickly-on-resignation.html | EISENHOWER AWAITS WORD Pace Expected to Act Quickly on Resignation Request | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/elephants-trumpeting-orderly-to-hotel-man.html | Elephants Trumpeting Orderly to Hotel Man | By the United Press | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/france-is-faced-by-wine-problem-grave-crisis-confronts-the-industry.html | FRANCE IS FACED BY WINE PROBLEM Grave Crisis Confronts the Industry and Stirs Debate in Parliament | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/gen-kislenko-going-home.html | Gen Kislenko Going Home | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/giants-take-second-game-on-williams-triple-in-ninth-and-divide-with.html | Giants Take Second Game on Williams Triple in Ninth and Divide With Reds NEW YORKERS LOSE 102 THEN WIN 42 Three Giant Errors Help Reds Capture First Game Adcock and Westlake Connect JANSEN GAINS 8TH VICTORY Triumphs as Williams Triple Caps Drive Against Nuxhall Rhodes Makes Debut | By James P Dawsonspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/gop-on-foreign-affairs-attack-on-policies-of-war-years.html | GOP on Foreign Affairs Attack on Policies of War Years Administration Is Analyzed | ROBERT S LONG | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/helicopter-flight-set-2-craft-to-take-off-tomorrow-for-u-s-base-in.html | HELICOPTER FLIGHT SET 2 Craft to Take Off Tomorrow for U S Base in Germany | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/henriquez-challenges-government-over-result-of-mexican-election.html | Henriquez Challenges Government Over Result of Mexican Election | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/henry-e-jacoby-indlistrialist-7t-equipment-head-of-chemical-concern.html | HENRY E JACOBY INDLISTRIALIST 7t Equipment Head of Chemical Concern in Yonkers Die Sales Aide for 40 Years | Special to Nw Yo Tm | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/homa-excels-on-links.html | Homa Excels on Links | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/hotel-plan-approved-court-accepts-reorganization-of-french-lick.html | HOTEL PLAN APPROVED Court Accepts Reorganization of French Lick Spring | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ianastasia-d-payne-is-prospective-bride.html | iANASTASIA D PAYNE IS PROSPECTIVE BRIDE | Special to THE NV YOlU TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/india-applauds-nomination.html | India Applauds Nomination | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/institute-forecasts-record-beef-supply.html | INSTITUTE FORECASTS RECORD BEEF SUPPLY | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/investment-buying-cushion-for-wheat-impact-of-hedge-selling-offset.html | INVESTMENT BUYING CUSHION FOR WHEAT Impact of Hedge Selling Offset by Such Deals as Market Develops Steady Tone SPREAD FEATURE IN CORN Widening Noted in Nearby and Deferred Futures With July Especially Strong Spot INVESTMENT BUYING CUSHION FOR WHEAT | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/iran-jews-protest-fascist-agitation-premier-is-asked-to-put-a-stop.html | IRAN JEWS PROTEST FASCIST AGITATION Premier Is Asked to Put a Stop to AntiSemitic Activities of Nationalist Extremists | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/israels-economy-runs-into-paradox-new-multiple-exchange-rates-cause.html | ISRAELS ECONOMY RUNS INTO PARADOX New Multiple Exchange Rates Cause Shortage of Money Yet Pound Is at Low Point | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/iss-claire-hl-engaged-to-wed-providence-school-of-design-student.html | ISS CLAIRE HL ENGAGED TO WED Providence School of Design Student Fiancee of Lieut E S Stockslager Jr USNR | | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/itroth-announoed-of-miss-sue-jones-former-embassy-assstant-n-brusgo.html | ITROTH ANNOUNOED OF MISS SUE JONES Former Embassy Assstant n Brusgo Prospective Bride of Cedric C Phlipp | Slecial to Tmz Nw Yo TiMml | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/jersey-hospital-faces-moving-day-morristown-memorial-will-be.html | JERSEY HOSPITAL FACES MOVING DAY Morristown Memorial Will Be Transported Next Saturday to New 3465000 Home | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/joseph-a-voelker-62i-of-pittsburgh-steel.html | JOSEPH A VOELKER 62I OF PITTSBURGH STEEL | I Special to Mxq 1 | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/key-scientist-missing-police-baffled-by-disappearance-of-engineer.html | KEY SCIENTIST MISSING Police Baffled by Disappearance of Engineer on Secret Project | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/korean-war-plan-known-japanese-reds-said-to-have-had-warning-10.html | KOREAN WAR PLAN KNOWN Japanese Reds Said to Have Had Warning 10 Weeks Ahead | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lard-movements-small-trading-is-based-largely-on-chance-of-higher.html | LARD MOVEMENTS SMALL Trading Is Based Largely on Chance of Higher Oil Ceiling | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/laws-to-save-lives.html | Laws to Save Lives | JOSEPH L LINDENBERG | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lorraine-oldham-to-wed-alumna-of-north-carolina-u-engaged-to-hans.html | LORRAINE OLDHAM TO WED Alumna of North Carolina U Engaged to Hans Garger | Special to Tz Nhw YOZK Tm | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lrs-barbara-hotine-married.html | lrs Barbara Hotine Married | Special to YoP | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/madrid-disappointed.html | Madrid Disappointed | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/margaret-hillsley-engaged.html | Margaret Hillsley Engaged | Special to s zw YO s | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/miss-barzizza-fiancee-i-i-memphis-girl-to-be-bride.html | MISS BARZIZZA FIANCEE I I Memphis Girl to Be Bride | of | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/miss-mary-snure-eco-aranced.html | MISS MARY SNURE Eco ArANCED | Special to Tin NhV No TIM | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mossadegh-seeks-emergency-power-asks-6month-term-to-set-up-wide.html | MOSSADEGH SEEKS EMERGENCY POWER Asks 6Month Term to Set Up Wide Reforms to Deal With Irans Economic Crisis MOSSADEGH SEEKS EMERGENCY POWER | By Albion Rossspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mrs-ganzenmuller-wins-enters-state-tennis-final-with-betty-coumbe.html | MRS GANZENMULLER WINS Enters State Tennis Final With Betty Coumbe of Westfield | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/new-gold-field-in-northern-brazil-spurs-rush-into-equatorial-wilds.html | New Gold Field in Northern Brazil Spurs Rush Into Equatorial Wilds The Jari Rivers Jungle Area Is Known to Have Produced 150000 in 2 Months BRAZIL HAS A RUSH TO NEW GOLD FIELD | By Sam Pope Brewerspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/news-of-food-one-of-citys-finest-shops-glorifies-fish-owners-father.html | News of Food One of Citys Finest Shops Glorifies Fish Owners Father Founded Business in 1902 | By June Owen | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/nixon-is-planning-a-harmony-drive-will-study-eisenhower-views.html | NIXON IS PLANNING A HARMONY DRIVE Will Study Eisenhower Views Before Starting Campaign Seeks Unity in Party | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/our-moscow-embassy-is-accused-of-fraud.html | OUR MOSCOW EMBASSY IS ACCUSED OF FRAUD | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pact-is-signed-to-end-126day-bus-strike-eastern-bay-state-may-ride.html | Pact Is Signed to End 126Day Bus Strike Eastern Bay State May Ride Again Today | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/patterns-of-the-times-house-coats-for-summer-attractive-frocks-are.html | Patterns of The Times House Coats for Summer Attractive Frocks Are Easy to Make Several Suggestions Offered | By Virginia Pope | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pegs-pride-named-jumping-champion-hutchinson-gelding-captures.html | PEGS PRIDE NAMED JUMPING CHAMPION Hutchinson Gelding Captures Seventh Horse Show Title in Row at White Plains | By Michael Straussspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pickwick-facing-ruling-by-equity-opening-here-in-september-by.html | PICKWICK FACING RULING BY EQUITY Opening Here in September by London Company Snagged by New Alien Quota Issue | By Sam Zolotow | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pontiac-head-dies-as-car-hits-train-wife-of-arnold-w-lenz-g-m-vice.html | PONTIAC HEAD DIES AS CAR HITS TRAIN Wife of Arnold W Lenz G M Vice President Also Is Killed at Michigan Crossing | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/president-orders-inquiry-into-curbs-on-foreign-trade-feels-u-s-laws.html | PRESIDENT ORDERS INQUIRY INTO CURBS ON FOREIGN TRADE Feels U S Laws Could Work at Cross Purposes to the Mutual Security Program POLICY CALLED DILEMMA Restrictions on Imports Hit Truman Asks for Market to Replace the Soviets BOARD TO SURVEY U S TRADE POLICY | By Clayton Knowlesspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/quits-republican-race-potter-of-suffolk-county-dropping-out-as.html | QUITS REPUBLICAN RACE Potter of Suffolk County Dropping Out as House Candidate | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/qutlook-darkens-in-steel-industry-record-damage-on-strike-will.html | QUTLOOK DARKENS IN STEEL INDUSTRY Record Damage on Strike Will Delay Resumption of Output by Mills Many Weeks 1952 PROSPECTS ALSO DIM Operating Rate for Full Year Now Is Expected to Slump Below 85 of Capacity OUTLOOK DARKENS IN STEEL INDUSTRY | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/radio-and-television-appearances-of-political-candidates-on-video.html | RADIO AND TELEVISION Appearances of Political Candidates on Video Held Part of Basic Campaign Strategy | By Jack Gould | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rally-in-london-spurred-by-public-substantial-stock-gains-made-last.html | RALLY IN LONDON SPURRED BY PUBLIC Substantial Stock Gains Made Last Week Traced to Buying of Investment Character SHORTS ARE SUPERSEDED Industrials Some Five Points Above Midsummer Lows as GiltEdgeds Also Firm Up RALLY IN LONDON SPURRED BY PUBLIC | By Lewis L Nettletonspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/raschi-pitches-onehitter-as-yankees-crush-tigers-in-two-games.html | Raschi Pitches OneHitter as Yankees Crush Tigers in Two Games GINSBERGS HOMER SPOILS NOHITTER Wallop With Two Out in 8th Ruins Raschis Bid  Yanks Rout Tigers 111 122 31 BLOWS FOR BOMBERS Collect 18 in Opener 13 in Second  Mantle Berra and Collins Are the Big Guns | By Louis Effrat | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/reds-ask-for-truce-recess-major-development-hinted-allies-agree-to.html | Reds Ask for Truce Recess Major Development Hinted Allies Agree to a TwoDay Adjournment in the Korean Talks Foe Seeks Data on Captives Not on U N Roster REDS ASK RECESS IN TRUCE PARLEYS | By Lindesay Parrottspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rev-dr-h-k-england.html | REV DR H K ENGLAND | special to TE Nw YORK TLrS | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rev-john-e-lovejoy-.html | REV JOHN E LOVEJOY | Special to THs NSW YORK TXMSS | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/riding-waves-on-soap-box-sleds-12-boys-race-on-great-south-bay.html | Riding Waves on Soap Box Sleds 12 Boys Race on Great South Bay | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/role-of-u-n-questioned-viewpoint-of-critics-discussed-in-denying.html | Role of U N Questioned Viewpoint of Critics Discussed in Denying Isolationism | JAMES KENNY | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/royal-dutch-gains-anew-in-holland-issues-are-run-up-further-on.html | ROYAL DUTCH GAINS ANEW IN HOLLAND Issues Are Run Up Further on Amsterdam Market Due to American Buying | By Paul Catzspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/russian-people-found-cool-to-the-hate-america-drive-russians.html | Russian People Found Cool To the Hate America Drive RUSSIANS WEARIED BY HATRED THEME | By Drew Middletonspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/s-grumbactt-68-ii-french-diplomati-veteran-socialist-journalist-and.html | S GRUMBACtt 68 II FRENCH DIPLOMATI Veteran Socialist Journalist and Representative to the League of Nations Dies | Special to N Yo la | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/salmaggi-presents-aida-lucchiari-and-ribla-sing-main-roles-at.html | SALMAGGI PRESENTS AIDA Lucchiari and Ribla Sing Main Roles at Triboro Stadium | J B | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/seized-as-abortionist-newark-osteopath-is-released-in-bail-of-25000.html | SEIZED AS ABORTIONIST Newark Osteopath Is Released in Bail of 25000 | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/selznick-reveals-magdalene-plans-producer-virtually-completes-deal.html | SELZNICK REVEALS MAGDALENE PLANS Producer Virtually Completes Deal With Italian Company To Star Jennifer Jones | pecial to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sezer-rap-6ti-ofisrael-isdead-deputy-prime-uinister-has-heart.html | SEZER rap 6tI OFISRAEL ISDEAD Deputy Prime Uinister Has Heart Attack in 16noaBody to Lie in State HEADED NATiONSFINANCES Director of Austerity Plan Had Stressed the Need for Continued Immigration | Special to lw NoPg TnmrS | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/soviet-athletes-open-olympic-camp-display-skills-to-u-s-visitors.html | Soviet Athletes Open Olympic Camp Display Skills to U S Visitors EAST MEETS WEST UNDER RED BANNER Russian Stars Greet Fuchs Gordien Other U S Aces in a Friendly Manner FAST TRIAL BY ZATOPEK Serious Czech Removes Wraps for 10000Meter TuneUp 354 New Arrivals | By Allison Danzigspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/soviet-scents-plot-in-gop-nomination-views-convention-as-a-battle.html | SOVIET SCENTS PLOT IN GOP NOMINATION Views Convention as a Battle of Financial Factions Calls Nixon Reactionary | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sports-of-the-times-jack-hurley-and-his-tiger.html | Sports of The Times Jack Hurley and His Tiger | By Arthur Daley | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/steel-parley-bogs-but-hope-remains-murray-balks-at-companies-new.html | STEEL PARLEY BOGS BUT HOPE REMAINS Murray Balks at Companies New Union Shop Plan Then Secret Peace Moves Start STEEL PARLEY BOGS BUT HOPE REMAINS | By A H Raskinspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/stevenson-set-to-shoot-his-way-out-of-a-draft.html | Stevenson Set to Shoot His Way Out of a Draft | By the United Press | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/suite-by-villalobos-gets-u-s-premiere.html | SUITE BY VILLALOBOS GETS U S PREMIERE | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/taxi-meters.html | Taxi Meters | F C M JAHN | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000063455 | 1980-07-14 | B00000366276 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/the-united-states-due-to-set-mark-today-for-run-west-despite-fog.html | The United States Due to Set Mark Today for Run West Despite Fog NEW OCEAN RECORD SEEN DESPITE FOG | By George Hornespecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/thirdquarter-allocation-of-nickel-cobalt-higher.html | ThirdQuarter Allocation Of Nickel Cobalt Higher | By the United Press | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/u-s-promises-tito-jet-planes-tanks-and-heavier-guns-195253-program.html | U S PROMISES TITO JET PLANES TANKS AND HEAVIER GUNS 195253 Program Is Set After American Generals Inspect Yugoslav Armed Forces USE OF PAST HELP LAUDED Fitness and Morale of Troops Found Impressive  Balkan Balance Seen Returning U S PROMISES TITO HEAVIER ARMS AID | By M S Handlerspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/us-air-bases-in-britain-growing-improvements-indicate-long-use.html | US Air Bases in Britain Growing Improvements Indicate Long Use Scarred Earth at Operational Fields Shows Building Is Going Ahead  We Will Never Be Finished Is Comment of Officer | By Clifton Danielspecial To the New York Times | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/west-german-trade-with-china-is-slated.html | WEST GERMAN TRADE WITH CHINA IS SLATED | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/west-plan-draws-east-german-fire-a-d-n-news-agency-declares-latest.html | WEST PLAN DRAWS EAST GERMAN FIRE A D N News Agency Declares Latest Reply to Soviet Seeks to Block National Unity | Special to THE NEW YORK TIMES | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/whitestoneliggs.html | Whitestoneliggs | Special to l Yo | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/wienerchwartz.html | Wienerchwartz | Special to Tm Nv YORK Trs | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/william-lloyd-brooks.html | WILLIAM LLOYD BROOKS | Special to Tax NEW YOK Trss | RE0000063455 | 1980-07-14 | B00000366276 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-by-israeli-chiefbi-body-of-deputy-premier-flown-from-milan-to-tel-.html |  BY ISRAELI CHIEFBI Body of Deputy Premier Flown  From Milan to Tel Aviv Burial Will Be Today | spa to N Yo v | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-invalid-is-103-tomorrow-ailing-henry-hooke-survives-his-doctors.html |  INVALID IS 103 TOMORROW Ailing Henry Hooke Survives His Doctors Family and Neighbors | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-wideopen-says-sparkman.html |  WideOpen Says Sparkman | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/53-congress-democrats-bid-party-bach-national-primary-democrats-in.html | 53 Congress Democrats Bid Party Bach National Primary DEMOCRATS IN BID FOR PRIMARY PLANK | By Clayton Knowles | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/6-hurt-in-jersey-blast-tank-explosion-smashes-wall-in-chemical.html | 6 HURT IN JERSEY BLAST Tank Explosion Smashes Wall in Chemical Plant | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/95-efficiency-given-for-li-sewage-plant.html | 95 EFFICIENCY GIVEN FOR LI SEWAGE PLANT | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/a-f-l-unit-hunts-union-racketeers-3-internationals-are-accused-of.html | A F L UNIT HUNTS UNION RACKETEERS 3 Internationals Are Accused of Giving Locals to Thugs Here in Jersey Illinois | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/adenauer-advised-to-oust-2-exnazis-bundestag-group-also-urges.html | ADENAUER ADVISED TO OUST 2 EXNAZIS Bundestag Group Also Urges Action Against Five Others in Foreign Ministry | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/age-limits-in-jobs-protested.html | Age Limits in Jobs Protested | N C | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/air-cooler-in-car-is-offered-by-g-m-unit-is-based-on-same-system.html | AIR COOLER IN CAR IS OFFERED BY G M Unit Is Based on Same System Used in Offices  Will Be Ready for 1953 Models | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/air-spotter-posts-only-halfmanned-150000-of-500000-needed-in.html | AIR SPOTTER POSTS ONLY HALFMANNED 150000 of 500000 Needed in Service Are Ready as 24Hour Watch in 27 States Begins | By William M Farrell | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/alfred-anthony.html | ALFRED ANTHONY | Spectat to Tm sw Yo Tzmm | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/arnall-again-bans-steel-price-rises-rejects-bids-of-3-concerns-that.html | ARNALL AGAIN BANS STEEL PRICE RISES Rejects Bids of 3 Concerns That Increased Wages  Insists Law Sets 3 Limit | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/barb-b-miller-become5-gage-graduate-of-masters-school-fiancee-of.html | BARB B MILLER BECOME5 GAGE Graduate of Masters School Fiancee of John Eversole Jr tJ of K entucloj ExStudent | Special to TE Nzw Yo Tndzs | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/barkley-opens-israel-aid-drive.html | Barkley Opens Israel Aid Drive | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bills-average-99542-of-1981995000-applied-for-1400375000-is.html | BILLS AVERAGE 99542 Of 1981995000 Applied for 1400375000 Is Accepted | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Are Leaders in Advance on Rise in the SterlingDollar Rate | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/boston-bus-strike-ends-service-today-after-4-months-union-accepts.html | BOSTON BUS STRIKE ENDS Service Today After 4 Months  Union Accepts Half Demand | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/boys-death-brings-water-masks-ban-parks-director-prohibits-use-of.html | BOYS DEATH BRINGS WATER MASKS BAN Parks Director Prohibits Use of Swimming Device After a Boy 6 Is Suffocated | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/britain-to-restudy-museum-economies.html | BRITAIN TO RESTUDY MUSEUM ECONOMIES | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bust-of-g-barrere-given-chautauqua.html | BUST OF G BARRERE GIVEN CHAUTAUQUA | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/cassius-bishop.html | CASSIUS BISHOP | specialto Tsm Nsw YoP K mns | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/cheered-by-denver-crowds.html | Cheered by Denver Crowds | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/child-to-mrs-j-b-russell-jr.html | Child to Mrs J B Russell Jr | SpeCial to lv oos | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/childrens-school-begun.html | Childrens School Begun | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/clara-lang.html | CLARA LANG | Special to Tz Nzw Yo | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/clark-denies-raid-on-prisoner-camp-u-n-chief-says-air-photos-showed.html | CLARK DENIES RAID ON PRISONER CAMP U N Chief Says Air Photos Showed Conclusively That Stockade Was Not Hit | By Lindesay Parrott | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/coach-satisfied-as-u-s-olympic-track-team-holds-lively-workout.html | Coach Satisfied as U S Olympic Track Team Holds Lively Workout HAMILTON REPORTS ATHLETES IN SHAPE | By Allison Danzig | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/coast-kefauver-aide-reports-bribe-offers.html | COAST KEFAUVER AIDE REPORTS BRIBE OFFERS | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/collins-says-red-attack-in-korea-would-not-stand-ghost-of-show.html | Collins Says Red Attack in Korea Would Not Stand Ghost of Show COLLINS GIVES REDS NO VICTORY CHANCE | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/colombian-navy-wins-400000.html | Colombian Navy Wins 400000 | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/color-gives-space-to-7-model-rooms-it-also-is-especially-effective.html | COLOR GIVES SPACE TO 7 MODEL ROOMS It Also Is Especially Effective in Settings for Furniture From Stores Collections | By Cynthia Kellogg | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/considerations-in-voting-statehood.html | Considerations in Voting Statehood | R MINTURN SEDGWICK | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/convention-faces-platform-trouble-civil-rights-and-farm-difficult.html | CONVENTION FACES PLATFORM TROUBLE Civil Rights and Farm Difficult GOP Seen Appropriating Foreign Defense Planks | By C P Trussell | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/costello-tries-again-gambler-seeks-continued-bail-pending-jail-term.html | COSTELLO TRIES AGAIN Gambler Seeks Continued Bail Pending Jail Term Appeal | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/court-orders-union-to-admit-2-negroes.html | COURT ORDERS UNION TO ADMIT 2 NEGROES | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/courtney-is-fined-100-for-fight-with-martin.html | Courtney Is Fined 100 For Fight With Martin | By the United Press | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/democrats-facing-civil-rights-fight-and-seating-tests-with-six-in.html | DEMOCRATS FACING CIVIL RIGHTS FIGHT AND SEATING TESTS With Six in Presidential Race and Others Available Many Ballots Are in Prospect | By James A Hagerty | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/democrats-give-labor-large-role-a-f-l-and-c-i-o-leaders-will-help.html | DEMOCRATS GIVE LABOR LARGE ROLE A F L and C I O Leaders Will Help Draft Platform for Chicago Convention | By Joseph A Loftus | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/difficulties-face-new-malaya-army-one-multiracial-regiment-only-is.html | DIFFICULTIES FACE NEW MALAYA ARMY One Multiracial Regiment Only is Planned Now  Chinese Expected to Predominate | By Tillman Durdin | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/donkey-will-make-elephant-look-gray.html | DONKEY WILL MAKE ELEPHANT LOOK GRAY | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-harrison-betis.html | DR HARRISON BETiS | Speetat to Tm NW Yox Tztass | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-marie-d-equi.html | DR MARIE D EQUI | Special to Tm NEW NO2K Tzs | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-s-horace-scott.html | DR S HORACE SCOTT | Special to THE NEW YOP K rs | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/easement-voted-for-gas-pipeline.html | EASEMENT VOTED FOR GAS PIPELINE | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/edwin-h-fox.html | EDWIN H FOX | Special to Nw Yo TrJ | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eisenhower-called-tool-by-kefauver-in-syracuse-speech-senator-says.html | EISENHOWER CALLED TOOL BY KEFAUVER In Syracuse Speech Senator Says General Was Chosen by Reactionary Bloc | By Warren Weaver Jr | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eisenhower-tentatively-lists-himself-as-campaign-chief-would-be.html | Eisenhower Tentatively Lists Himself as Campaign Chief Would Be Drives Supreme Commander With Chief of Staff Helping Coordinate Moves  General and Party Fly to Denver | By Russell Porter | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eisenhowers-son-rents-a-house-and-says-goodby-as-korea-calls.html | Eisenhowers Son Rents a House And Says Goodby as Korea Calls | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/erica-morini-scores-in-violin-concerto-during-tchaikovsky-program.html | Erica Morini Scores in Violin Concerto During Tchaikovsky Program at Stadium | p 1 | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/ernest-isherwood.html | ERNEST ISHERWOOD | SpeCial to T Nsw YonE Tr | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/erskine-winner-at-st-louis-60-capturing-no-9-with-threehitter.html | Erskine Winner at St Louis 60 Capturing No 9 With ThreeHitter Dodgers Score Five Runs in Fifth Against Cards  Campanella Plays Despite Broken Hand  Robinson Flies to Ill Wife | By Roscoe McGowen | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/evans-takes-lead-in-british-drama-actor-and-shuberts-bringing.html | EVANS TAKES LEAD IN BRITISH DRAMA Actor and Shuberts Bringing Knotts Dial M for Murder to the Broadway Stage | By J P Shanley | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/extradition-is-denied-u-s-court-holds-yugoslav-has-no-treaty.html | EXTRADITION IS DENIED U S Court Holds Yugoslav Has No Treaty Covering Refugee | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fairfield-residents-ask-thruway-writ.html | FAIRFIELD RESIDENTS ASK THRUWAY WRIT | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/farmer-found-hanged.html | Farmer Found Hanged | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/faults-in-reserve-act-force-ready-to-fight-that-bill-sought-remains.html | Faults in Reserve Act Force Ready to Fight That Bill Sought Remains Largely Names on Mailing List | By Hanson W Baldwin | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fred-d-groff.html | FRED D GROFF | Special to Tm Nv YOaK Tna | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/frederick-h-lane.html | FREDERICK H LANE | special to NV YOPJ Trs | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/free-unions-asked-to-bar-yugoslavs-report-to-world-labor-body-says.html | FREE UNIONS ASKED TO BAR YUGOSLAVS Report to World Labor Body Says Totalitarian Control Makes Them Unsuitable | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-military-might-parades-in-paris-as-nation-celebrates-163d.html | French Military Might Parades in Paris As Nation Celebrates 163d Bastille Day | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-play-moroccan-hymn.html | French Play Moroccan Hymn | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-prefer-cool-u-n-to-hot-bastille-day-off.html | French Prefer Cool U N To Hot Bastille Day Off | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/george-a-scani-an.html | GEORGE A SCANI AN | Special to Nw Yo | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/german-reds-send-stalin-new-pledge-communist-party-congress.html | GERMAN REDS SEND STALIN NEW PLEDGE Communist Party Congress Promises Full Socialism as Well as Armed Forces | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/glenn-schmidt.html | GLENN SCHMIDT | Special to Nw YORK Ta | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/guatemalan-paper-resumes.html | Guatemalan Paper Resumes | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/h-robert-braden.html | H ROBERT BRADEN | Specla to Nw No Tns | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hague-not-to-go-to-democratic-convention-absence-will-be-exboss.html | Hague Not to Go to Democratic Convention Absence Will Be ExBoss First in 32 Years | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harriman-courts-jersey-delegates-warmly-greeted-at-dinner-foresees.html | HARRIMAN COURTS JERSEY DELEGATES Warmly Greeted at Dinner Foresees Tough Drive  Meets C I O Officials | By Douglas Dales | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harry-e-sitterley.html | HARRY E SITTERLEY | Specialto Tmc Nzv Yoluc Tnrs | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harry-l-sleight.html | HARRY L SLEIGHT | Special to Tm v No rss | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harvard-professor-named.html | Harvard Professor Named | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hearn-takes-10th-at-cincinnati-62-giants-stage-15hit-uprising-as.html | HEARN TAKES 10TH AT CINCINNATI 62 Giants Stage 15Hit Uprising as Thomson and Lockman Get 4 Safeties Apiece | By James P Dawson | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/heavy-flour-sale-bolsters-wheat-closing-prices-are-unchanged-to-34.html | HEAVY FLOUR SALE BOLSTERS WHEAT Closing Prices Are Unchanged to 34 of a Cent Higher  Corn and Oats Down | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hoboken-to-vote-on-change-in-rule-from-a-commission-to-city-council.html | Hoboken to Vote on Change in Rule From a Commission to City Council | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hoeft-of-detroit-gains-82-victory-errors-by-martin-and-berra-give.html | HOEFT OF DETROIT GAINS 82 VICTORY Errors by Martin and Berra Give Three Unearned Runs to Tigers in First | By Louis Effrat | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/in-the-nation-items-from-a-convention-reporters-notebook.html | In The Nation Items From a Convention Reporters Notebook | By Arthur Krock | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/japanese-on-way-for-debt-parley-six-experts-en-route-here-for-talks.html | JAPANESE ON WAY FOR DEBT PARLEY Six Experts En Route Here for Talks With U S British and French Bond Holders | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/judge-harry-zimmer.html | JUDGE HARRY ZIMMER | Special to w o | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/keel-laid-for-u-s-supercarrier-able-to-hit-foes-innermost-lair-navy.html | Keel Laid for U S Supercarrier Able to Hit Foes Innermost Lair NAVY CARRIER KEEL LAID WITH WARNING | By Luther A Huston | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/kerr-sees-victory-in-5-or-6-ballots-but-says-trumans-course-may.html | KERR SEES VICTORY IN 5 OR 6 BALLOTS But Says Trumans Course May Alter View  Russell and Kefauver Camps Confident | By Leo Egan | RE0000063456 | 1980-07-14 | B00000366277 |

| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/larchmont-girl-killed-dies-driving-with-fiance-when-auto-strikes-a.html | LARCHMONT GIRL KILLED Dies Driving With Fiance When Auto Strikes a Tree | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/levyberger.html | LevyBerger | Special to Nv Yo | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/location-for-laboratory-in-connecticut-weighed.html | Location for Laboratory In Connecticut Weighed | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/lucille-thomas-troth-alumna-of-penn-state-fiancee-of-g-d-long.html | LUCILLE THOMAS TROTH Alumna of Penn State Fiancee of G D Long Graduate Student | Special to T lz Yo | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/malay-aid-fund-created-chinese-association-would-help-economic.html | MALAY AID FUND CREATED Chinese Association Would Help Economic Uplift | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/maxwehapsley.html | MaxweHApsley | Snecial to Tm Nw Yo TL | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/meany-denounces-g-o-p-labor-plank-a-f-l-secretary-tells-state.html | MEANY DENOUNCES G O P LABOR PLANK A F L Secretary Tells State Convention the Republicans Platform insults Unions | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/menzies-back-in-australia-finds-labor-gains-peril-his-government.html | Menzies Back in Australia Finds Labor Gains Peril His Government Dissatisfaction Rising Over Regimes Failure to Halt Inflation and Ease Tax Burden Inherited Problems Are a Factor | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/merck-plant-picketed-drug-manufacture-is-halted-at-factory-in.html | MERCK PLANT PICKETED Drug Manufacture Is Halted at Factory in Rahway | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/million-for-yale-fund-195152-campaign-sees-23000-contributing-4256.html | MILLION FOR YALE FUND 195152 Campaign Sees 23000 Contributing 4256 Average | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-diane-merrall-lists-8-attendants.html | MISS DIANE MERRALL LISTS 8 ATTENDANTS | Special to T Yo TZMZm | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-jaquith-affianced-she-plans-marriage-in-autumn-to-james-cart.html | MISS JAQUITH AFFIANCED She Plans Marriage in Autumn to James Cart OSS uxOfficer | Spec to NgW Yog Izs | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-neher-first-in-sailing-series-indian-harbor-entry-sets-pace-in.html | MISS NEHER FIRST IN SAILING SERIES Indian Harbor Entry Sets Pace in Taylor Cup Qualifying Trials With 29 Points | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mkinney-doubts-truman-will-run-also-takes-stevenson-at-word-expects.html | MKINNEY DOUBTS TRUMAN WILL RUN Also Takes Stevenson at Word Expects Kefauver to Lead at Start of 4Man Race | By W H Lawrence | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mmahon-expected-to-miss-convention.html | MMAHON EXPECTED TO MISS CONVENTION | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-b-holmewood.html | MRS B HOLMEWOOD | Sleelal to NEW YORK lIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-charles-brower.html | MRS CHARLES BROWER | Spectal to T lw Yox Tmr | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-samuel-b-mage.html | MRS SAMUEL B MAGE | Special to lv Yowls | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/news-of-food-canned-tomatoes-current-weather-is-likely-to-make-the.html | News of Food Canned Tomatoes Current Weather Is Likely to Make the Fresh Ones Inferior But 10 Days More Will Put VineRipened Produce in Lead | By Jane Nickerson | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/newsreel-to-test-ohio-film-censors-motion-picture-association-and.html | NEWSREEL TO TEST OHIO FILM CENSORS Motion Picture Association and Theatre Owners Group to Show Movie Without Leader | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/no-bid-by-brewster-against-payne-seen.html | NO BID BY BREWSTER AGAINST PAYNE SEEN | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/open-chess-play-starts-76-players-in-u-s-tourney-large-foreign.html | OPEN CHESS PLAY STARTS 76 Players in U S Tourney  Large Foreign Delegation | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/osteopaths-seek-aid-for-colleges-federal-subsidies-or-private.html | OSTEOPATHS SEEK AID FOR COLLEGES Federal Subsidies or Private Philanthropy Held Needed to Maintain Standards | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/pakistan-pressing-for-quick-action.html | Pakistan Pressing for Quick Action | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/polio-death-in-nassau-bethpage-boy-4-first-to-die-of-disease-in.html | POLIO DEATH IN NASSAU Bethpage Boy 4 First to Die of Disease in County in 52 | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/president-signs-fair-trade-law-act-restores-price-fixing-authority.html | PRESIDENT SIGNS FAIR TRADE LAW Act Restores Price Fixing Authority of Such Statutes Adopted by 45 States | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/price-curbs-go-off-fruit-vegetables-fresh-and-processed-items.html | PRICE CURBS GO OFF FRUIT VEGETABLES Fresh and Processed Items Decontrolled  Canned Goods Costs Expected to Rise | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/real-brother-triumphs-at-empire-city-opening-first-two-choices-run.html | Real Brother Triumphs at Empire City Opening FIRST TWO CHOICES RUN INTO MISHAPS | By Joseph C Nichols | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/record-94000000-r-f-c-loan-is-advanced-for-mine-enterprise-san.html | Record 94000000 R F C Loan Is Advanced for Mine Enterprise San Manuel Copper Is Granted Funds to Expand Output of Copper Molybdenum | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/red-charge-on-grain-is-disputed-by-india.html | RED CHARGE ON GRAIN IS DISPUTED BY INDIA | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/red-china-to-push-rising-production-peiping-regime-ending-third.html | RED CHINA TO PUSH RISING PRODUCTION Peiping Regime Ending Third Year Announces New Tide of Construction | By Henry R Lieberman | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/rockafeller-gets-post-will-serve-at-rutgers-in-the-absence-of.html | ROCKAFELLER GETS POST Will Serve at Rutgers in the Absence of George Little | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/rs-e-s-hrjes-wf3-to-ltysicialq-bride-n-nantucket-ceremony-of-dr.html | RS E S HRJES WF3 TO ltYSICIAlq Bride n Nantucket Ceremony of Dr Robert Page on Staff of Medical School | Here Special to Tz Tr No Trr | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/schacht-reported-employed-by-iran-key-financial-figure-in-nazi.html | SCHACHT REPORTED EMPLOYED BY IRAN Key Financial Figure in Nazi Regime to Advise on Fiscal Woes Paper Says | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/selecting-a-vice-president.html | Selecting a Vice President | HOWARD S CULLMAN | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/senator-tafts-magnanimity.html | Senator Tafts Magnanimity | ANGELINE H LOGRASSO | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/soldiers-wife-renounces-title.html | Soldiers Wife Renounces Title | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/south-africa-seeks-to-define-colored.html | SOUTH AFRICA SEEKS TO DEFINE COLORED | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/soviet-held-ideal-for-millionaires-low-taxes-on-high-income-factor.html | SOVIET HELD IDEAL FOR MILLIONAIRES Low Taxes on High Income Factor in Rise of Upper Class U N Social Council Told | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/sports-of-the-times-stout-fella.html | Sports of The Times Stout Fella | By Arthur Daley | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/steel-strike-hits-carloadings-hard-aar-head-says-total-in-week.html | STEEL STRIKE HITS CARLOADINGS HARD AAR Head Says Total in Week Ended July 7 Was Low for Any Such Period Since 34 | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/store-has-weekold-fire-its-coal-smolders-in-basement-defies.html | STORE HAS WEEKOLD FIRE Its Coal Smolders in Basement Defies Engineers and Firemen | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/studios-planning-2-alan-ladd-films-warwick-and-columbia-to-join-in.html | STUDIOS PLANNING 2 ALAN LADD FILMS Warwick and Columbia to Join in Offering The Red Beret and The White South | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/supranational-europe-union-losing-its-appeal-to-france-german.html | Supranational Europe Union Losing Its Appeal to France German Renascence Makes Paris Look to British Who Never Liked the Idea | By Harold Callender | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/swiss-unions-battle-u-s-watch-duty-rise.html | SWISS UNIONS BATTLE U S WATCH DUTY RISE | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/talks-on-kashmir-open-in-new-delhi-abdullah-is-seeking-autonomy-for.html | TALKS ON KASHMIR OPEN IN NEW DELHI Abdullah Is Seeking Autonomy for Princely State Many Said to Favor Partition | By Robert Trumbull | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/tariff-showdown-is-averted-by-u-s-european-protest-meeting-dropped.html | TARIFF SHOWDOWN IS AVERTED BY U S European Protest Meeting Dropped as Import Curbs on Cheese Are Eased | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/teacher-on-stand-to-deny-slander.html | TEACHER ON STAND TO DENY SLANDER | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/thousands-reject-israel-citizenship-residents-chiefly-from-u-s-act.html | THOUSANDS REJECT ISRAEL CITIZENSHIP Residents Chiefly From U S Act to Safeguard Status as Foreign Nationals | By Dana Adams Schmidt | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/tiso-and-cribari-win-in-westchester-proamateur-golf-on-match-of.html | Tiso and Cribari Win in Westchester ProAmateur Golf on Match of Cards THREE TEAMS TIED AT 65 IN TOURNEY | By Maureen Orcutt | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/to-gain-a-republican-victory-emphasis-on-unity-positive-program-not.html | To Gain a Republican Victory Emphasis on Unity Positive Program Not Attacks on New Deal Urged | MARION POTTER | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/tom-fool-fourth-in-chicago-race-greentrees-classic-contender-beaten.html | TOM FOOL FOURTH IN CHICAGO RACE Greentrees Classic Contender Beaten in Prep High Scud SevenFurlong Victor | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/town-gives-police-40hour-week.html | Town Gives Police 40Hour Week | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/trial-of-red-dean-appears-unlikely-commons-told-prima-facie-case-of.html | TRIAL OF RED DEAN APPEARS UNLIKELY Commons Told Prima Facie Case of Treason Has Not Been Made Against Him | Special to THE NEW YORK TIMES | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/tribute-to-senator-mccarthy.html | Tribute to Senator McCarthy | WAYNE HUMMER | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/truman-ill-of-a-mild-infection-signs-bills-as-he-works-in-rooms.html | Truman Ill of a Mild Infection Signs Bills as He Works in Rooms PRESIDENT SUFFERS A VIRUS INFECTION | By Anthony Leviero | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/twli-mls0-6tl-abztxqkbn-20zsl-partner-in-wertheim-co-is.html | tWLI mLS0 6tl ABZtXqKBn 20zSl Partner in Wertheim Co isDeadFormerly Was Actrve in Stock Exchange Here i | d Special to T zw Yo | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/u-s-demand-forces-steel-negotiators-to-resume-today-both-sides.html | U S DEMAND FORCES STEEL NEGOTIATORS TO RESUME TODAY Both Sides Accede to a Call by Dr Steelman That They Seek Accord in Pittsburgh | By A H Raskin | RE0000063456 | 1980-07-14 | B00000366277 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/united-states-sets-westward-record-port-salute-today-superliner.html | UNITED STATES SETS WESTWARD RECORD PORT SALUTE TODAY Superliner Cuts Queen Marys 14YearOld Speed Mark by 9 Hours 36 Minutes | By George Horne | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/us-asks-140-increase-in-penicillin-production.html | US Asks 140 Increase In Penicillin Production | By the United Press | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/wagnerritter.html | WagnerRitter | Special to Tm Nzw YoP x rx | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/walcott-consents-to-september-bout-heavyweight-champion-will-meet.html | WALCOTT CONSENTS TO SEPTEMBER BOUT Heavyweight Champion Will Meet Winner of Marciano and Matthews Fight | By Peter Brandwein | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/what-our-allies-contribute-recognition-of-military-efforts-and.html | What Our Allies Contribute Recognition of Military Efforts and Losses of Western Powers Asked | PHILIP E MORETON | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/wilbur-b-dexter.html | WILBUR B DEXTER | Special to Tm NEW N0 TtMgS | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/william-g-herridge.html | WILLIAM G HERRIDGE | Special to NLW Yo | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-15 | https://www.nytimes.com/1952/07/15/archiv es/wood-field-and-stream-anglers-at-montauk-point-enjoy-good-sport.html | Wood Field and Stream Anglers at Montauk Point Enjoy Good Sport When Mackerel Drive Bait Fish Inshore | By John Rendel | RE0000063456 | 1980-07-14 | B00000366277 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/-limited-passport-given-to-scientist.html | LIMITED PASSPORT GIVEN TO SCIENTIST | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/2-take-inner-tube-voyage-then-police-come-to-rescue-of-yonkers-lads.html | 2 TAKE INNER TUBE VOYAGE Then Police Come to Rescue of Yonkers Lads in Hudson | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/560-steel-price-rise-reported-offered-arnall-said-to-be-ready-to.html | 560 Steel Price Rise Reported Offered Arnall Said to Be Ready to Bow to This | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/abroad-a-freeforall-race-the-democrats-dilemma.html | Abroad A FreeforAll Race The Democrats Dilemma | By Anne OHare McCormick | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/action-urged-on-genocide-failure-to-pledge-ratification-of-treaty.html | Action Urged on Genocide Failure to Pledge Ratification of Treaty Is Criticized | ANDREW VALUCHEK | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/anglers-haven-burns-enos-hotel-at-forked-river-n-j-blazes-at-4-a-m.html | ANGLERS HAVEN BURNS Enos Hotel at Forked River N J Blazes at 4 A M | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archiv es/antilabor-trend-charged-to-courts-official-of-state-a-f-l-tells.html | ANTILABOR TREND CHARGED TO COURTS Official of State A F L Tells Convention Rulings Threaten Existence of Unions Here | By Milton M Levenson | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/archer-gibson-76-note-as-0rgist-private-performer-for-schwab-frick.html | ARCHER GIBSON 76 NOTE AS 0RGIST Private Performer for Schwab Frick Rockefeller Sr Dies Was at Brick Presbyterian | Special to Hw YoaK Tssrs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/arvey-sees-slim-chance-of-graft-for-stevenson.html | Arvey Sees Slim Chance Of graft for Stevenson | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/aspirants-are-delegates-five-who-seek-to-be-democratic-nominee-have.html | ASPIRANTS ARE DELEGATES Five Who Seek to Be Democratic Nominee Have Floor Seats | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bay-state-buses-run-but-operating-mileage-is-less-and-fare-rise.html | BAY STATE BUSES RUN But Operating Mileage Is Less and Fare Rise Looms | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/benjamin-f-freeble.html | BENJAMIN F FREEBLE | gleclal to THu Nrw YORK Tm | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/berlin-will-guard-adenauer-on-visit-police-take-steps-to-prevent.html | BERLIN WILL GUARD ADENAUER ON VISIT Police Take Steps to Prevent Any Communist Disorders During Speeches Today | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bethia-leet-betrothed-she-plans-september-wedding-to-harvey.html | BETHIA LEET BETROTHED She Plans September Wedding to Harvey Richmond Sherman | Special to Ta Nzw YoR Tnxs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bid-to-ban-street-shorts-gets-boards-short-snort.html | Bid to Ban Street Shorts Gets Boards Short Snort | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bonds-and-shares-on-london-market-strength-in-domestic-issues.html | BONDS AND SHARES ON LONDON MARKET Strength in Domestic Issues Industrials Finish Firmly  German Japanese Gain | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bostwick-field-polo-victor.html | Bostwick Field Polo Victor | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brannan-assails-gop-farm-plank-it-is-a-negative-document-he-says.html | BRANNAN ASSAILS GOP FARM PLANK It Is a Negative Document He Says and the Democrats Have a Better One Now | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brazil-signs-u-n-refugee-pact.html | Brazil Signs U N Refugee Pact | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/british-try-tb-remedy-inh-found-promising-after-tests-in-40.html | BRITISH TRY TB REMEDY INH Found Promising After Tests in 40 Hospitals | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canada-adds-to-un-child-fund.html | Canada Adds to UN Child Fund | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canal-pilot-honored.html | Canal Pilot Honored | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/cancer-death-rise-over-world-found-survey-by-u-n-group-leans-to.html | CANCER DEATH RISE OVER WORLD FOUND Survey by U N Group Leans to View the Disease Is Like Slowly Gaining Epidemic | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/carbide-shift-advances-mount-pleasant-planning-board-approves.html | CARBIDE SHIFT ADVANCES Mount Pleasant Planning Board Approves Office Center | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/charles-schiff-25yearold-conductor-leads-first-program-at-lewisohn.html | Charles Schiff 25YearOld Conductor Leads First Program at Lewisohn Stadium | J B | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/china-reds-press-opposition-curbs-their-triple-squeeze-seeks-to.html | CHINA REDS PRESS OPPOSITION CURBS Their Triple Squeeze Seeks to Crush Rumors and Find Hidden Rifles and Grain | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/cincinnati-editor-promoted.html | Cincinnati Editor Promoted | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/clarence-j-conklin.html | CLARENCE J CONKLIN | Special to NEW YOK Tnils | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/costello-bail-ended-he-must-go-to-prison-bail-for-costello-denied.html | Costello Bail Ended He Must Go to Prison BAIL FOR COSTELLO DENIED BY JACKSON | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/credit-for-ship-engineers.html | Credit for Ship Engineers | CHARLES S CHURCH | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/czech-says-u-n-u-s-curbs-liberty-disparages-social-progress-here-in.html | CZECH SAYS U N U S CURBS LIBERTY Disparages Social Progress Here in Contrast With That in His Own Country | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/darraghalexandre.html | DarraghAlexandre | Special to THE NEW Yo | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/daughter-to-the-t-t-meehans.html | Daughter to the T T Meehans | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/democrats-to-give-women-bigger-bow-525-delegates-and-alternates-of.html | DEMOCRATS TO GIVE WOMEN BIGGER BOW 525 Delegates and Alternates of Fair Sex Will Compare With 380 at GOP Session | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dodger-game-rained-out-contest-with-reds-postponed-robinson-due.html | DODGER GAME RAINED OUT Contest With Reds Postponed Robinson Due Tonight | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dr-daniel-j-kelly.html | DR DANIEL J KELLY | Special to Tm Nsw YoP Pazs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dr-frederick-l-uhle.html | DR FREDERICK L UHLE | Special to Ngw YoK TXMgS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dulles-sees-pacts-undermining-u-n-says-trend-toward-regional.html | DULLES SEES PACTS UNDERMINING U N Says Trend Toward Regional Security Accords Such as NATO Should Be Reversed | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eisenhower-asks-taft-forces-aid-wire-to-illinois-congressman.html | EISENHOWER ASKS TAFT FORCES AID Wire to Illinois Congressman Pledges Support for All Republican Candidates | By Russell Porter | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eliezerkaplan-rites-held-in-jerusalem.html | ELIEZERKAPLAN RITES HELD IN JERUSALEM | Special to T llw Yoluc Tm | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/elmer-w-berger.html | ELMER W BERGER | Special to THE NEW NoRo Tlz | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/escaped-russian-cites-resistance-but-engineer-says-opposition-to.html | ESCAPED RUSSIAN CITES RESISTANCE But Engineer Says Opposition to Kremlin Is Passive Now  Doubts War Is Imminent | By Drew Middleton | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eton-parents-worried-2-polio-cases-cause-problem-of-leaving-boys-in.html | ETON PARENTS WORRIED 2 Polio Cases Cause Problem of Leaving Boys in School | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/evans-pomar-win-as-chess-starts-steiner-byrne-sherwin-hearst-also-s.html | EVANS POMAR WIN AS CHESS STARTS Steiner Byrne Sherwin Hearst Also Score in First Round of U S Open Tourney | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/film-writers-reject-plan-on-loyalty-aid.html | FILM WRITERS REJECT PLAN ON LOYALTY AID | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/for-the-home-paper-weights-to-offset-breezes-coollooking-bits-of.html | For the Home Paper Weights to Offset Breezes CoolLooking Bits of Glass SemiPrecious Minerals Available | By Gladys Gough | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/formosa-makes-plea-to-the-free-world.html | FORMOSA MAKES PLEA TO THE FREE WORLD | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/french-assails-u-s-in-moroccan-case-world-court-told-washington.html | FRENCH ASSAILS U S IN MOROCCAN CASE World Court Told Washington Seeks to Misuse 1836 Pact in Dispute on Importers | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/french-report-deficit-adverse-balance-of-payments-in-1951-is.html | FRENCH REPORT DEFICIT Adverse Balance of Payments in 1951 Is 1058000000 | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/get-tough-policy-set-for-10-convicts.html | GET TOUGH POLICY SET FOR 10 CONVICTS | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/greeks-and-turks-to-have-nato-unit-separate-headquarters-with-u-s.html | GREEKS AND TURKS TO HAVE NATO UNIT Separate Headquarters With U S Commander Is Planned  Air Liaison Also Mapped | By Benjamin Welles | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/guided-missiles-are-seen-carrying-future-airmail.html | Guided Missiles Are Seen Carrying Future Airmail | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hechts-new-film-in-a-legal-battle-coast-theatre-refuses-to-show.html | HECHTS NEW FILM IN A LEGAL BATTLE Coast Theatre Refuses to Show Actors and Sin Producer Seeks Injunction in Court | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/henry-fernald-entomologist-86-former-director-of-graduate-school-at.html | HENRY FERNALD ENTOMOLOGIST 86 Former Director of Graduate School at U of MaachLmett Dies at Home in Florida | Special to THE NSW YORK TIMIS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/iran-officials-get-paid-government-does-it-in-capital-a-private.html | IRAN OFFICIALS GET PAID Government Does It in Capital a Private Citizen in Province | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/j-carl-de-la-cour.html | J CARL DE LA COUR | Special to Ths Nzw YOI IIMS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/j-harold-brownback.html | J HAROLD BROWNBACK | Special to THE Nv YORK Tmr s | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jersey-city-is-sued-over-ballpark-deal.html | JERSEY CITY IS SUED OVER BALLPARK DEAL | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/john-j-collins.html | JOHN J COLLINS | Sneclal to T NuW YO TMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/john-schneider-sde.html | JOHN SCHNEIDER SDe | tt to N Yo sS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/joseph-bahooshian.html | JOSEPH BAHOOSHIAN | Special to Tm Nv Yox Tizzs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jurisdiction-issue-barred-in-strikes-afl-building-trades-to-ban.html | JURISDICTION ISSUE BARRED IN STRIKES AFL Building Trades to Ban Charter to Any Union or Council in Such a TieUp | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jury-gets-slander-trial-final-arguments-in-100000-suit-of-college.html | JURY GETS SLANDER TRIAL Final Arguments in 100000 Suit of College ExAide Heard | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/kefauyer-will-fly-to-chicago-today-predicts-sixthballot-victory.html | KEFAUYER WILL FLY TO CHICAGO TODAY Predicts SixthBallot Victory After Hard Fight Expects Party Unity for Campaign | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/korea-foe-obtains-new-2day-recess-in-armistice-talks-red-request.html | KOREA FOE OBTAINS NEW 2DAY RECESS IN ARMISTICE TALKS Red Request for Further Delay Heightens Speculation Over Hopes for Ending Deadlock | By Lindesay Parrott | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/l-i-parkway-speed-of-40-miles-upheld-court-of-appeals-backs-park.html | L I PARKWAY SPEED OF 40 MILES UPHELD Court of Appeals Backs Park Commissions Right to Set Its Own Regulations | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/lascelles-weds-former-actress-cousin-of-elizabeth-ii-marries-angela.html | LASCELLES WEDS FORMER ACTRESS Cousin of Elizabeth II Marries Angela Dowding in London Chill Keeps Queen Away | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/latin-nations-name-envoys.html | Latin Nations Name Envoys | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/law-governing-public-pounds.html | Law Governing Public Pounds | SOLOMON GARB | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/lehman-antifilibuster-plan-sought-in-civil-rights-plank-civil.html | Lehman AntiFilibuster Plan Sought in Civil Rights Plank CIVIL RIGHTS FIGHT LINKED TO CLOSURE | By C P Trussell | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/leniency-to-reds-helps-in-malaya-policy-of-not-invoking-death.html | LENIENCY TO REDS HELPS IN MALAYA Policy of Not Invoking Death Penalty Is Credited With Increasing Defections | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/loaddistance-tax-on-trucks-upheld-state-wins-in-appeals-court.html | LOADDISTANCE TAX ON TRUCKS UPHELD State Wins in Appeals Court 10000000 Revenue Seen Foes of Levy to Appeal | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/london-denies-u-s-presses-on-sudan-foreign-office-spokesman-says.html | LONDON DENIES U S PRESSES ON SUDAN Foreign Office Spokesman Says Reports Acheson Summoned Envoy Are Inaccurate | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/major-c-court-iireaiit.html | MAJOR C COURT IIREAIIT | gpeell to Tz NW Yox TIMSS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/martin-g-basch.html | MARTIN G BASCH | Special to ZiHa w yoP s Z | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mcdougall-posts-75-in-junior-golf-to-pace-trials-here-for-national.html | McDougall Posts 75 in Junior Golf To Pace Trials Here for National | By Lincoln A Werden | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/medical-groups-plan-nassau-society-gets-building-layout-begins.html | MEDICAL GROUPS PLAN Nassau Society Gets Building Layout Begins Legal Set Up | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/meeting-high-prices.html | Meeting High Prices | HARRY HANSEN | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/michigan-opposes-retreat-on-rights-bloc-is-assured-of-hard-fight-by.html | MICHIGAN OPPOSES RETREAT ON RIGHTS Bloc Is Assured of Hard Fight by Moody for Strong Plank Williams Heads Group | By Elie Abel | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mkinney-to-resist-any-truman-draft-says-its-his-duty-to-respect.html | MKINNEY TO RESIST ANY TRUMAN DRAFT Says Its His Duty to Respect Presidents Wishes Looks for Wide Open Convention | By William M Blair | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mmahon-ill-to-run-delegation-by-phone.html | MMAHON ILL TO RUN DELEGATION BY PHONE | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/more-tax-writeoffs-190627156-certificates-issued-for-new-defense.html | MORE TAX WRITEOFFS 190627156 Certificates Issued for New Defense Projects | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/morris-adams.html | MORRIS ADAMS | Special to Tern lw YOR TxMrs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mossadeghs-demand-debated-in-chamber.html | MOSSADEGHS DEMAND DEBATED IN CHAMBER | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/most-grain-prices-hold-fairly-firm-but-the-closing-quotations-are.html | MOST GRAIN PRICES HOLD FAIRLY FIRM But the Closing Quotations Are Below Those of Midday After Hedge Pressure Eases | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-c-j-wuestner.html | MRS C J WUESTNER | Speclsl to NEw YOEK rXXMZ3 | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-davis-fineberg.html | MRS DAVIS FINEBERG | Special to Tm NLw Yo TMZS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-frank-w-jurick.html | MRS FRANK W JURICK | SpeCial to T Nzw Yor TZMZS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-h-theodore-tate.html | MRS H THEODORE TATE | | 1 RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-james-w-watts.html | MRS JAMES W WATTS | Special to Tm Ngw YORg TIzs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-o-dewitt-quick.html | MRS O DEWITT QUICK | Special to T Nv Yo TIMrS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-richard-henshaw.html | MRS RICHARD HENSHAW | Sleclal to v YORK T | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/nadlersehwartzbach.html | NadlerSehwartzbach | Special to Tm NEW YO Tns | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-parisian-hats-envelop-the-head-offerings-by-simone-cange-tilted.html | NEW PARISIAN HATS ENVELOP THE HEAD Offerings by Simone Cange Tilted to Show Hairline Youthfulness Accented | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-steel-talks-fail-despite-drive-by-u-s-for-peace-pittsburgh.html | NEW STEEL TALKS FAIL DESPITE DRIVE BY U S FOR PEACE Pittsburgh Parley Arranged by Steelman Bogs Swiftly When Neither Side Yields | By A H Raskin | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-type-unloader-to-save-labor-cost.html | NEW TYPE UNLOADER TO SAVE LABOR COST | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-york-fencer-chosen-american-colorbearer-for-the-olympic.html | New York Fencer Chosen American ColorBearer for the Olympic Ceremony ARMITAGE TO CARRY FLAG ON SATURDAY | By Allison Danzig | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/news-of-food-freezers-hot-spell-stirs-nostalgia-for-the-old-ice.html | News of Food Freezers Hot Spell Stirs Nostalgia for the Old Ice Cream Makers But Memory of Arm Aches Turns Thoughts to Newer Types | By Jane Nickerson | RE0000063457 | 1980-07-14 | B00000366278 |

| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/no-action-on-treaty-by-filipino-congress.html | NO ACTION ON TREATY BY FILIPINO CONGRESS | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/norant-60-j-expert-on-finange-in-4-minutes-126-seconds.html | NORANT 60 J EXPERT ON FINANGE in 4 Minutes 126 Seconds | Special to TBZ NsW You TZMZS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/paul-r-bausman.html | PAUL R BAUSMAN | Special to TK NIW No TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/pension-deadlock-bars-city-bus-sale-mayor-opposes-fund-shift-to.html | PENSION DEADLOCK BARS CITY BUS SALE Mayor Opposes Fund Shift to Company  Estimate Board to Get the Problem Today | By Charles G Bennett | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/percival-j-andrews.html | PERCIVAL J ANDREWS | Special to T Naw Yo Tuazs | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/physicists-start-symposium-in-rio-94-from-the-americas-and-europe.html | PHYSICISTS START SYMPOSIUM IN RIO 94 From the Americas and Europe Discuss Progress in Experimental Techniques | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/point-4-looms-big-in-irans-economy-us-aid-program-now-getting.html | POINT 4 LOOMS BIG IN IRANS ECONOMY US Aid Program Now Getting Really Started Will Equal 20 of Regimes Income | By Albion Ross | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/port-hails-the-united-states-as-new-speed-queen-the-united-states.html | Port Hails the United States as New Speed Queen THE UNITED STATES IS BACK IN TRIUMPH | By Meyer Berger | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/president-assails-congress-on-cuts-in-aid-controls-he-signs-11-bill.html | PRESIDENT ASSAILS CONGRESS ON CUTS IN AID CONTROLS He Signs 11 Billion Funds Bill Charging Slashes Weaken This Country and Allies | By Anthony Leviero | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/program-of-the-democratic-convention.html | Program of the Democratic Convention | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/prospective-bride.html | PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/queens-fund-is-upheld-commons-defeats-laborite-bid-to-review-royal.html | QUEENS FUND IS UPHELD Commons Defeats Laborite Bid to Review Royal Stipend | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/radio-and-television-television-crossword-puzzle-and-your-lucky.html | RADIO AND TELEVISION  Television Crossword Puzzle and Your Lucky Clue Join Growing Crop of Parlor Games | By Jack Gould | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-coup-in-burma-foiled-group-said-to-have-tried-to-kill-chinese.html | RED COUP IN BURMA FOILED Group Said to Have Tried to Kill Chinese Nationalist Leaders | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-dean-escapes-british-prosecution-red-dean-spared-trial-by.html | Red Dean Escapes British Prosecution  RED DEAN SPARED TRIAL BY BRITAIN | By Clifton Daniel | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-emigrant-bar-perturbing-israel-tel-aviv-may-be-compelled-to.html | RED EMIGRANT BAR PERTURBING ISRAEL Tel Aviv May Be Compelled to Alter Its Foreign Policy in Relation to East Bloc | By Dana Adams Schmidt | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/republican-kefauver-to-run.html | Republican Kefauver to Run | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rhodes-bat-helps-koslo-win-by-63-though-routed-in-sixth-giant.html | RHODES BAT HELPS KOSLO WIN BY 63 Though Routed in Sixth Giant Hurler Gains 12th Triumph in a Row Over Cards | By James P Dawson | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rivals-ganging-up-against-kefauver-his-manager-says-sullivan-also.html | RIVALS GANGING UP AGAINST KEFAUVER HIS MANAGER SAYS Sullivan Also Accuses Backer of Kerr of Trying to Bribe Tennesseans Delegates | By James A Hagerty | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/robert-c-paradise.html | ROBERT C PARADISE | Special to THS NEW YORK TIIES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/roosevelt-jr-as-veep-stirs-eligibility-debate.html | Roosevelt Jr as Veep Stirs Eligibility Debate | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rosalind-russell-may-go-into-show-she-considers-role-of-ruth-in.html | ROSALIND RUSSELL MAY GO INTO SHOW She Considers Role of Ruth in Fryers Musical Production of My Sister Eileen | By Sam Zolotow | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rule-is-clarified-on-housing-credit-easing-of-controls-by-oct-1.html | RULE IS CLARIFIED ON HOUSING CREDIT Easing of Controls by Oct 1 Seen as Agencies Set an Early Count on Starts | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/russian-organ-sees-improved-prospects-for-coexistence-between-east.html | Russian Organ Sees Improved Prospects For CoExistence Between East and West | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/safe-motorcyclist-quits-police-sergeant-who-set-30year-record-gets.html | SAFE MOTORCYCLIST QUITS Police Sergeant Who Set 30Year Record Gets Desk Job | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sailing-sweep-scored-connie-neher-wins-3-races-to-near-junior-girls.html | SAILING SWEEP SCORED Connie Neher Wins 3 Races to Near Junior Girls Title | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/saratoga-inquiry-affirmed-by-court-state-appeals-bench-backs-way.html | SARATOGA INQUIRY AFFIRMED BY COURT State Appeals Bench Backs Way Grand Jury Was Picked for Corruption Investigation | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/shipping-news-and-notes-survey-indicates-river-barge-lines-are.html | Shipping News and Notes Survey Indicates River Barge Lines Are Losing Heavily Because of Steel Strike | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/skin-cancer-traced-overexposure-to-the-sun-held-one-factor-in.html | SKIN CANCER TRACED Overexposure to the Sun Held One Factor in Disease | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soldier-drowns-in-germany.html | Soldier Drowns in Germany | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/son-to-mrs-brower-mcclintock.html | Son to Mrs Brower McClintock | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soripps-granddaughter-wed.html | Soripps Granddaughter Wed | Special to Tim NW YORK TUaES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/southampton-plans-fete-annual-fiesta-will-raise-funds-for-care-and.html | SOUTHAMPTON PLANS FETE Annual Fiesta Will Raise Funds for Care and Planting of Trees | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soviet-periodicals-in-u-s-are-barred-publication-here-is-prohibited.html | SOVIET PERIODICALS IN U S ARE BARRED Publication Here Is Prohibited Magazine Amerika Dropped Because of Kremlin Curbs | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soviet-rail-extension-in-hungary-reported.html | SOVIET RAIL EXTENSION IN HUNGARY REPORTED | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sports-of-the-times-the-olympic-enigma.html | Sports of The Times The Olympic Enigma | By Arthur Daley | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/state-rent-law-criticized-condition-of-housing-blamed-on-plight-of.html | State Rent Law Criticized Condition of Housing Blamed on Plight of Property Owners | THOMAS H DOYLE | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/steel-session-will-keep-2-from-convention-opening.html | Steel Session Will Keep 2 From Convention Opening | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/stevenson-bars-the-press-until-convention-starts.html | Stevenson Bars the Press Until Convention Starts | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/swiss-neutrality-red-cross-linked-geneva-regime-declares-aim-to.html | SWISS NEUTRALITY RED CROSS LINKED Geneva Regime Declares Aim to Consider Attack on One Element as Attack on Other | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/taft-defeat-laid-to-awful-boners-alcorn-eisenhowers-chairman-in.html | TAFT DEFEAT LAID TO AWFUL BONERS Alcorn Eisenhowers Chairman in Connecticut Outlines Strategic Blunders | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/taft-sportsmanship-praised-by-driscoll.html | TAFT SPORTSMANSHIP PRAISED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tangier-to-spend-4500000-on-port-plans-an-extension-of-milelong.html | TANGIER TO SPEND 4500000 ON PORT Plans an Extension of MileLong Mole and More Wharves Floating Derrick Sought | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/theodore-regensteiner.html | THEODORE REGENSTEINER | Special to TH EW YOP TIMS | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/togliatti-shooting-laid-to-u-s.html | Togliatti Shooting Laid to U S | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tribe-triple-steal-marks-73-triumph-rosen-scores-for-indians-in.html | TRIBE TRIPLE STEAL MARKS 73 TRIUMPH Rosen Scores for Indians in FirstInning Play Before 43673 Stadium Fans | By John Drebinger | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/true-pattern-takes-sprint-in-upset-at-jamaica-2920for2-shot-beats.html | True Pattern Takes Sprint in Upset at Jamaica 2920FOR2 SHOT BEATS WHITE SKIES | By Joseph C Nichols | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/truman-beating-virus-works-on-stack-of-bills.html | Truman Beating Virus Works on Stack of Bills | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/trumans-convention-standin-in-capital-disappears-at-once-with-press.html | Trumans Convention StandIn in Capital Disappears at Once With Press in Pursuit | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-arms-buying-in-europe-listed-contracts-for-52-fiscal-year-total.html | U S ARMS BUYING IN EUROPE LISTED Contracts for 52 Fiscal Year Total 684000000 France Gets the Biggest Share | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-denies-using-pressure.html | U S Denies Using Pressure | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/vatican-denounces-colombian-charges.html | VATICAN DENOUNCES COLOMBIAN CHARGES | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/westchester-group-maps-adoption-unit.html | WESTCHESTER GROUP MAPS ADOPTION UNIT | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/white-house-aide-ends-long-career-w-d-hassett-drafted-letters-and-d.html | WHITE HOUSE AIDE ENDS LONG CAREER W D Hassett Drafted Letters and Documents for Truman and F D Roosevelt | Special to THE NEW YORK TIMES | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/wood-field-and-stream-canadian-tax-on-u-s-anglers-seen-as-threat-to.html | Wood Field and Stream Canadian Tax on U S Anglers Seen as Threat to Upstate Tourist Trade | By John Rendel | RE0000063457 | 1980-07-14 | B00000366278 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/-red-dean-again-charges-u-s-with-germ-warfare.html | Red Dean Again Charges U S With Germ Warfare | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/15-months-in-death-house-woman-spy-costs-12300.html | 15 Months in Death House Woman Spy Costs 12300 | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/23-oppose-tunisia-call-with-deadline-sunday-chances-of-u-n-session.html | 23 OPPOSE TUNISIA CALL With Deadline Sunday Chances of U N Session Fade | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/28000-gem-theft-reported.html | 28000 Gem Theft Reported | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/acheson-clarifies-pacific-parley-aim-corrects-talk-of-spectacular.html | ACHESON CLARIFIES PACIFIC PARLEY AIM Corrects Talk of Spectacular Council Moves at Honolulu and Stresses Organization | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/acheson-dubious-on-move.html | Acheson Dubious on Move | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/acheson-says-trip-revealed-tremendous-amity-for-u-s.html | Acheson Says Trip Revealed Tremendous Amity for U S | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/adenauer-hopeful-on-russian-amity-tells-berliners-that-he-believes.html | ADENAUER HOPEFUL ON RUSSIAN AMITY Tells Berliners That He Believes Soviet Eventually Will Agree Unification of Europe | By Walter Sullivanspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/aide-for-mrs-edwards-named.html | Aide for Mrs Edwards Named | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/air-pilots-dispute-may-bring-strike-court-recognition-of-behncke-as.html | AIR PILOTS DISPUTE MAY BRING STRIKE Court Recognition of Behncke as Unions President Stirs Rivals to Threaten TieUp | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/alcoa-asks-10-rise-in-price-of-aluminum-on-basis-of-tentative.html | Alcoa Asks 10 Rise in Price of Aluminum On Basis of Tentative Contract for Pay Rise | By Charles E Eganspecial To New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ansonbergman.html | AnsonBergman | Special to Nsw o nz | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/armen-peter-aleon.html | ARMEN PETER ALEON | Special to THE NsW Yomc TIMS | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/army-faces-wide-cuts-fund-slashes-and-limitations-to-reduce-most.html | Army Faces Wide Cuts Fund Slashes and Limitations to Reduce Most Units in U S to 64 of War Size | By Hanson W Baldwinspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/art-exhibition-opens-kingston-shows-77-paintings-at-new-george.html | ART EXHIBITION OPENS Kingston Shows 77 Paintings at New George Washington School | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/arthur-h-ewald.html | ARTHUR H EWALD | Special to Tm Nv YOK Tr | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-3-no-title-the-party-expert-on-parties-gets-in-mrs-mesta.html | Article 3  No Title THE PARTY EXPERT ON PARTIES GETS IN Mrs Mesta Says in Chicago She Hopes Truman and India Edwards Will Be Nominees | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/attlee-tops-bevan-by-6-votes-on-bonn-party-caucus-clashes-on-pact.html | ATTLEE TOPS BEVAN BY 6 VOTES ON BONN Party Caucus Clashes on Pact Ratification  Motion Calls Action Inopportune | By Clifton Danielspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/auto-buyers-found-paying-tax-on-a-tax-in-sales-levy-tax-overpayment.html | Auto Buyers Found Paying Tax on a Tax in Sales Levy TAX OVERPAYMENT SEEN ON CAR SALES | By Joseph C Ingraham | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/baltic-exercises-begun-by-sweden-air-and-naval-maneuvers-will-be-in.html | BALTIC EXERCISES BEGUN BY SWEDEN Air and Naval Maneuvers Will Be in Waters Where Soviet Jets Shot Down 2 Planes | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bao-dai-to-fish-for-bass-by-courtesy-of-dewey.html | Bao Dai to Fish for Bass By Courtesy of Dewey | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/basis-for-nlrb-ruling-theory-of-union-seeking-nationwide-bargaining.html | Basis for NLRB Ruling Theory of Union Seeking NationWide Bargaining Rights Explained | ARTHUR M MARIN | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bomb-wrecks-paris-apartment-of-magistrate-who-freed-duclos-because.html | Bomb Wrecks Paris Apartment Of Magistrate Who Freed Duclos Because of Change in Routine Jurist Was Not in His Suite at the Time He Had Been Criticized for Decision | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bombers-increase-lead-to-4-12-games-segrist-tallies-yanks-decisive.html | BOMBERS INCREASE LEAD TO 4 12 GAMES Segrist Tallies Yanks Decisive Run in Tenth of Opener as Bauers Single Wins 87 GORMAN 74 VICTOR IN 2D Feller Yields 4 in 7th Marked by McDougald Homer After Indians Tie Score at 33 | By Louis Effrat | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bonds-and-shares-on-london-market-new-account-opens-cheerful.html | BONDS AND SHARES ON LONDON MARKET New Account Opens Cheerful Business Expands While Most Sections Advance | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bonn-asks-wests-help-against-red-kidnappers.html | Bonn Asks Wests Help Against Red Kidnappers | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bonn-makes-jews-107000000-offer-world-groups-to-sift-amount.html | BONN MAKES JEWS 107000000 OFFER World Groups to Sift Amount Symbolizing Restitution for Expropriation by Nazis | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/british-to-hound-top-malaya-reds-new-program-to-concentrate-on.html | BRITISH TO HOUND TOP MALAYA REDS New Program to Concentrate on Eliminating Leaders of Communist Terrorists | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/brundage-is-chosen-over-briton-as-head-of-international-olympic.html | Brundage Is Chosen Over Briton as Head of International Olympic Committee CHICAGOAN ELECTED AT HELSINKI 3017 Brundage Is Chosen President Though Iron Curtain Lands Vote for Lord Burghley FIRST AMERICAN IN POST Track Heat Drawings Portend Trouble for U S Team at the Longer Distances | By Allison Danzigspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/campaign-aide-is-named-c-f-sullivan-appointed-to-head-alexanders.html | CAMPAIGN AIDE IS NAMED C F Sullivan Appointed to Head Alexanders Senate Race | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/candidates-back-ban-on-hired-applauders.html | CANDIDATES BACK BAN ON HIRED APPLAUDERS | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/charles-a-corbet.html | CHARLES A CORBET | SpeCial to Tm Nv YOaK TzS | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/charles-m-hazzard.html | CHARLES M HAZZARD | Special to TH lw NoK s | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/child-born-to-mrs-de-cholnokyi.html | Child Born to Mrs de CholnokyI | pectal to Tile BIJOU YOILIC TIMT R | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/citizenship-session-set-national-conference-will-begin-in.html | CITIZENSHIP SESSION SET National Conference Will Begin in Washington Sept 17 | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/city-praised-for-friendliness.html | City Praised for Friendliness | JACK D WEIR | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/clothesline-exhibit-at-shore.html | Clothesline Exhibit at Shore | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/colombia-sends-students-to-u-s.html | Colombia Sends Students to U S | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/colombier-hats-small-full-play-for-a-poodle-cut-is-provided-in.html | COLOMBIER HATS SMALL Full Play for a Poodle Cut Is Provided in Designs | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/committee-cool-to-direct-voting-a-proposal-that-nominations-be-made.html | COMMITTEE COOL TO DIRECT VOTING A Proposal That Nominations Be Made by the Electorate Offered to Platform Unit | By C P Trussellspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/cornell-professor-appointed.html | Cornell Professor Appointed | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/cuba-acts-to-avert-polio-spread.html | Cuba Acts to Avert Polio Spread | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/darks-2base-hit-wins-in-10th-87-decides-for-giants-after-five.html | DARKS 2BASE HIT WINS IN 10TH 87 Decides for Giants After Five Cardinal Runs Tie in Ninth in Rousing 4Hour Game | By James P Dawsonspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/de-gaulle-chides-rebels-calls-30-deserters-of-his-party-decadent.html | DE GAULLE CHIDES REBELS Calls 30 Deserters of His Party Decadent Parliamentarians | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/director-of-personnel-named-at-white-plains.html | Director of Personnel Named at White Plains | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/drowned-boy-sought-brentwood-police-grappling-for-boy-7-in-sandpit.html | DROWNED BOY SOUGHT Brentwood Police Grappling for Boy 7 in Sandpit | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/ecuador-and-bonn-renew-ties.html | Ecuador and Bonn Renew Ties | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/edward-young.html | EDWARD YOUNG | peclal to THS NEW YORK TMFS | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archiv es/eisenhower-begins-fishing-trip-today-but-he-will-delay-departure-to.html | EISENHOWER BEGINS FISHING TRIP TODAY But He Will Delay Departure to See Son Again Before Major Leaves for Korea | By Russell Porterspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ending-rigged-conventions-republicans-action-said-to-assure.html | Ending Rigged Conventions Republicans Action Said to Assure Obedience to Popular Will | WALTER DORWIN TEAGUE | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/equity-announces-new-alien-curbs-lack-of-opportunity-for-u-s-actors.html | EQUITY ANNOUNCES NEW ALIEN CURBS Lack of Opportunity for U S Actors in England Is Cited Rules in Effect Aug 16 | By J P Shanley | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/esso-gets-alternate-office.html | Esso Gets Alternate Office | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/europe-road-fund-gets-new-impetus-bond-issue-plan-to-expand.html | EUROPE ROAD FUND GETS NEW IMPETUS Bond Issue Plan to Expand Interlocking Highways Given Partial GoAhead Signal | By Michael L Hoffmanspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/evans-steiner-win-in-open-chess-again.html | EVANS STEINER WIN IN OPEN CHESS AGAIN | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/farm-blocs-split-on-high-price-pegs-large-groups-urge-a-return-to.html | FARM BLOCS SPLIT ON HIGH PRICE PEGS Large Groups Urge a Return to Flexible Plan of Props Other Units Disagree | By William M Blairspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/film-censorship-test-off-scheduled-trial-of-ohios-right-to-pass-on.html | FILM CENSORSHIP TEST OFF Scheduled Trial of Ohios Right to Pass on Movie Is Deferred | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/flandre-unveiled.html | Flandre Unveiled | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/formosa-warns-japan-says-recognition-of-red-china-would-void-peace.html | FORMOSA WARNS JAPAN Says Recognition of Red China Would Void Peace Treaty | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/frank-a-hynes.html | FRANK A HYNES | Special to Ts Nv yoalc TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/frederick-a-manson.html | FREDERICK A MANSON | Special to THE Nw YO TIES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/french-trot-star-7th-in-debut-here-cancanniere-breaks-on-last-turn.html | FRENCH TROT STAR 7TH IN DEBUT HERE Cancanniere Breaks on Last Turn in Westbury Feature Won by Miss Song | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/gershwin-hut-dedicated-chautauqua-birthplace-of-his-concerto-in-f.html | GERSHWIN HUT DEDICATED Chautauqua Birthplace of His Concerto in F Is Honored | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/gordonhinerfeld.html | GordonHinerfeld | Special to Tg Nzw YORK TIMCS | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/graham-scores-with-75-beats-ryan-in-draw-for-gross-prize-on-south.html | GRAHAM SCORES WITH 75 Beats Ryan in Draw for Gross Prize on South Bay Links | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/grains-unsettled-by-corn-soybeans-weakness-in-new-crop-months-of.html | GRAINS UNSETTLED BY CORN SOYBEANS Weakness in New Crop Months of Latter Brings Out Selling by Longs in Wheat Oats | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harrison-fire-ruins-the-camden-brewery.html | HARRISON FIRE RUINS THE CAMDEN BREWERY | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harvard-law-professor-named.html | Harvard Law Professor Named | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hat-designs-show-seasonal-trends-depth-at-back-and-sides-and-cloche.html | HAT DESIGNS SHOW SEASONAL TRENDS Depth at Back and Sides and Cloche Silhouette Seen as Important for Fall | By Dorothy ONeill | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/heat-adjourns-hearing-inquiry-to-resume-tuesday-in-norwalk-stamford.html | HEAT ADJOURNS HEARING Inquiry to Resume Tuesday in Norwalk Stamford Cases | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/henry-albert-helms.html | HENRY ALBERT HELMS | Special to TH Nv Yom TIMr | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hillside-gets-expert-aid-jersey-town-seeks-to-bolster-factory-smoke.html | HILLSIDE GETS EXPERT AID Jersey Town Seeks to Bolster Factory Smoke Charges | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/in-the-nation-the-impending-battle-over-the-wherry-rule.html | In The Nation The Impending Battle Over the Wherry Rule | By Arthur Krock | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/india-and-kashmir-in-decisive-parley-disputed-areas-political-links.html | INDIA AND KASHMIR IN DECISIVE PARLEY Disputed Areas Political Links to New Delhi Are the Focus of AbdullahNehru Talks | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/inquiry-demanded-on-oil-monopoly-senator-hennings-says-cartel.html | INQUIRY DEMANDED ON OIL MONOPOLY Senator Hennings Says Cartel Controls World Market and U S Middle East Policy | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/jail-riot-inquiry-hits-michigan-aide-states-attorney-general-says.html | JAIL RIOT INQUIRY HITS MICHIGAN AIDE States Attorney General Says Corrections Chiefs Actions Helped to Stir Mutiny | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/james-gowen-roper.html | JAMES GOWEN ROPER | Slclal to THE NEw YOK TntEs | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/james-r-chase.html | JAMES R CHASE | Special to THS Nsw NOK Tls | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/kefauver-asserts-he-will-hold-lead-senator-in-chicago-confident-of.html | KEFAUVER ASSERTS HE WILL HOLD LEAD Senator in Chicago Confident of the Nomination and That Eisenhower Is Easy to Beat | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/korea-reds-center-more-prison-camps-in-pyongyang-area-foe-has-put-4.html | KOREA REDS CENTER MORE PRISON CAMPS IN PYONGYANG AREA Foe Has Put 4 New Stockades at Northern Capital Site of Big U N Bombings GENERAL DEAN IS SHIFTED Red Chinas Accepting Geneva Pacts on Germs and Captives Is Seen as a Truce Factor KOREA REDS SHIFT PRISONERS CAMPS | By Lindesay Parrottspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/laos-applies-for-entry-in-u-n.html | Laos Applies for Entry in U N | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/lichardus-leader-in-jersey-with-68-sanok-trails-by-3-strokes-in.html | LICHARDUS LEADER IN JERSEY WITH 68 Sanok Trails by 3 Strokes in Open Golf Thomas in Third Place With Par72 Card | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/limited-auto-coverage-protested.html | Limited Auto Coverage Protested | R L SCHLESINGER | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/long-island-boy-4-drowns.html | Long Island Boy 4 Drowns | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/luciano-loses-passport-italian-police-indicate-that-document-was.html | LUCIANO LOSES PASSPORT Italian Police Indicate That Document Was Taken From Him | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mcloy-confident-on-west-germany-says-at-farewell-press-talk.html | MCLOY CONFIDENT ON WEST GERMANY Says at Farewell Press Talk Democracy Is Gaining but Warns Against Nazism | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/michael-jchristoph-er.html | MICHAEL JCHRISTOPH ER | Special to Tile NsW YOImK TIIES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-duane-affianced-1-betrothal-of-bryn-mawr-girl-to-peter-iselin.html | MISS DUANE AFFIANCED 1 Betrothal of Bryn Mawr Girl to Peter Iselin Is Announced | SPecial tO THE NYORk T | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-neher-wins-honors-captures-taylor-cup-in-junior-girls-sailing.html | MISS NEHER WINS HONORS Captures Taylor Cup in Junior Girls Sailing Competition | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-truman-cancels-trip.html | Miss Truman Cancels Trip | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/missing-horn-men-take-wind-out-of-rhapsody.html | Missing Horn Men Take Wind Out of Rhapsody | By the United Press | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mossadegh-sees-shah-they-are-said-to-have-discussed-nominees-for.html | MOSSADEGH SEES SHAH They Are Said to Have Discussed Nominees for New Cabinet | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mrs-mnaughton-wins-her-80-best-at-cherry-valley-net-prize-to-mrs.html | MRS MNAUGHTON WINS Her 80 Best at Cherry Valley  Net Prize to Mrs Hommel | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/myer-simon.html | MYER SIMON | Special to Ta Nv Yoax TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/oil-barge-burns-flames-visible-for-miles-off-elizabeth-3-men-escape.html | OIL BARGE BURNS Flames Visible for Miles Off Elizabeth  3 Men Escape | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/paris-says-u-s-hurts-moroccan-interests.html | PARIS SAYS U S HURTS MOROCCAN INTERESTS | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/patrick-j-mahoneys-have-son.html | Patrick J Mahoneys Have Son | Special to NY NoK Tss | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/phillip-c-leonhardt.html | PHILLIP C LEONHARDT | Special to TRg Nuw YORKiES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/poles-chinese-sign-trade-pact.html | Poles Chinese Sign Trade Pact | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/preelection-unity-is-urged-by-wiley-g-o-p-senator-bids-truman.html | PREELECTION UNITY IS URGED BY WILEY G O P Senator Bids Truman Invite Republicans Counsel on Our Foreign Policy | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/president-warns-convention-not-to-betray-the-fair-deal-says-the.html | President Warns Convention Not to Betray the Fair Deal Says the Party Must Not Retreat or Falter From Course It Pioneered Democratic Records Are Hailed by Barkley TRUMAN CAUTIONS AGAINST RETREAT | By William S Whitespecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/pride-of-small-fry-last-two-steam-locomotives-on-west-shore-make.html | PRIDE OF SMALL FRY Last Two Steam Locomotives on West Shore Make Final Run | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/quebec-government-returned-to-power.html | QUEBEC GOVERNMENT RETURNED TO POWER | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/r-f-c-announces-industrial-loans-3453722-to-aid-defense-n-p-a.html | R F C ANNOUNCES INDUSTRIAL LOANS 3453722 to Aid Defense  N P A Accuses Fabricator of Violation on Aluminum | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/revisions-are-made-in-carneys-command.html | REVISIONS ARE MADE IN CARNEYS COMMAND | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/risolivolpe-first-on-century-links-willows-pair-takes-british.html | RISOLIVOLPE FIRST ON CENTURY LINKS Willows Pair Takes British Victory Tourney With 68  2 Teams a Stroke Back | By Lincoln A Werdenspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/road-suits-in-jersey-settled-for-225000.html | ROAD SUITS IN JERSEY SETTLED FOR 225000 | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/romulo-urges-u-n-expand-aid.html | Romulo Urges U N Expand Aid | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/schiff-again-conducts-leads-program-at-the-stadium-richmond-gale-is.html | SCHIFF AGAIN CONDUCTS Leads Program at the Stadium  Richmond Gale Is Soloist | H C S | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/seminicks-three-errors-in-first-help-brooks-defeat-cincinnati-53.html | Seminicks Three Errors in First Help Brooks Defeat Cincinnati 53 Dodgers Tally Two Unearned Runs as Reds Catcher Sets League Mark for Miscues  Black Halts Losers Rally | By Roscoe McGowenspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/senate-committee-to-study-filmdom-industry-practices-on-release-of.html | SENATE COMMITTEE TO STUDY FILMDOM Industry Practices on Release of Movies to Be Reviewed by Small Business Unit | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/senate-unit-hails-us-victory-in-tin-buyers-strike-policy-saved.html | SENATE UNIT HAILS US VICTORY IN TIN  Buyers Strike Policy Saved HalfBillion by Defeating Cartel Committee Says | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/smith-l-multer-78-dpatroc-croup.html | SMITH L MULTER 78 DPaTROc CROUP | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/son-to-mrs-william-pitt-jr.html | Son to Mrs William Pitt Jr | Special to Ttm NEW YORK TIMS | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/spaatz-says-russia-is-first-in-air-power.html | SPAATZ SAYS RUSSIA IS FIRST IN AIR POWER | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sports-of-the-times-could-this-be-the-preview.html | Sports of The Times Could This Be the Preview | By John Drebinger | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/standard-bar-test-for-nation-urged-report-made-public-in-advance-of.html | STANDARD BAR TEST FOR NATION URGED Report Made Public in Advance of Convention Asks Uniform Basis for Examinations BAR TESTS URGED ON NATIONAL BASIS | By Lawrence E Daviesspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/state-a-f-l-group-hits-prison-labor-delegates-assail-competition.html | STATE A F L GROUP HITS PRISON LABOR Delegates Assail Competition and Also Joint Report Critical of Vocational Education | By Milton M Levensonspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/steel-tieup-holds-u-s-marking-time-industry-c-i-o-deadlocked-on.html | STEEL TIEUP HOLDS U S MARKING TIME Industry C I O Deadlocked on Union Shop With Escape Clause the Point at Issue STEEL DEADLOCK DEFIES U S EFFORT | By A H Raskinspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/stevenson-is-open-to-draft-by-party-to-end-a-deadlock-friends-say.html | STEVENSON IS OPEN TO DRAFT BY PARTY TO END A DEADLOCK Friends Say Governor Insists Convention Get Every Chance to Name Someone Else SENATORS REACH CHICAGO Kefauver and Russell Express Confidence  Work Is Begun on Democratic Platform STEVENSON IS OPEN TO GENUINE DRAFT | By James A Hagertyspecial to the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/susan-andbrsoh-wisconsin-bride-daughter-of-madison-publishe-married.html | SUSAN ANDBRSOH WISCONSIN BRIDE Daughter of Madison Publishe Married to John Talbot Jr in Chapel at University | peeial to Tn Nuw Yop x TIMKS J | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/swiss-upheld-on-drink-tax-vote.html | Swiss Upheld on Drink Tax Vote | ALBERT E SCHUBIGER | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/taft-law-repeal-urged-by-russell-georgia-senator-who-voted-for-act.html | TAFT LAW REPEAL URGED BY RUSSELL Georgia Senator Who Voted for Act Bids for Labors Support in His Race | By John N Pophamspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/taft-says-truman-will-be-candidate-he-finds-each-other-aspirant.html | TAFT SAYS TRUMAN WILL BE CANDIDATE He Finds Each Other Aspirant Weak Because President Asks Backing of Regime | By Clayton Knowlesspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/talmadge-russell-aide-vetos-rights-compromise.html | Talmadge Russell Aide Vetos Rights Compromise | By the United Press | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/teacher-not-rehired-loses-slander-suit.html | TEACHER NOT REHIRED LOSES SLANDER SUIT | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/teamaker-captures-fleetwing-at-jamaica-for-third-stakes-triumph-of.html | TeaMaker Captures Fleetwing at Jamaica for Third Stakes Triumph of Year CLARK 9YEAROLD WINS HIS 92D START TeaMaker 1890 for 2 Victor Over Squared Away as Arise Takes Show NORTHERN STAR IS FOURTH 75 Choice in Field of 6 More Than 4 Lengths Behind 5 Favorites Home First | By James Roach | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/the-democrats-seem-so-genteel-after-the-g-o-p-slugging-match-large.html | The Democrats Seem So Genteel After the G O P Slugging Match Large Number of Contenders Is a Factor as All Keep Bustlingly Busy Behind a Facade of Not Being Mad at Anybody | By Gladwin Hillspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/thomasl-ashbridge.html | THOMASL ASHBRIDGE | Special tolw Nv Yomi TIss | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/treasury-bills-drop-314000000-borrowings-gain-160000000-here-u-s.html | TREASURY BILLS DROP 314000000 Borrowings Gain 160000000 Here U S Deposits Down 790000000 | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/truman-approves-mine-safety-measure-but-he-warns-of-5-defects-in.html | Truman Approves Mine Safety Measure But He Warns of 5 Defects in New Code | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/truman-in-hospital-for-health-check-still-suffering-a-slight-fever.html | TRUMAN IN HOSPITAL FOR HEALTH CHECK Still Suffering a Slight Fever President Enters Walter Reed  Scans Bills and Mail PRESIDENT ENTERS HOSPITAL FOR CHECK | By Anthony Levierospecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/u-s-inventiveness-put-on-soviet-griddle-u-s-inventiveness-on-soviet.html | U S Inventiveness Put on Soviet Griddle U S INVENTIVENESS ON SOVIET GRIDDLE | By Kathleen Teltschspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/us-envoy-to-peron-hopes-for-tenure-nufer-tells-argentine-press-to.html | US ENVOY TO PERON HOPES FOR TENURE Nufer Tells Argentine Press to Wait and See if He Brought New Policy | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/vacation-period-at-singer.html | Vacation Period at Singer | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/valois-millinery-exhibited-in-paris-hats-envelop-back-of-head-but.html | VALOIS MILLINERY EXHIBITED IN PARIS Hats Envelop Back of Head but Are Open on the Top  Colombier Models Small | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/virginia-henderson.html | VIRGINIA HENDERSON | Splal to Tm Nsv Yo Tns | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wage-stands-clash-in-coast-ship-strike.html | WAGE STANDS CLASH IN COAST SHIP STRIKE | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/water-turned-on-to-lift-pier-bases-opening-of-valve-spills-hudson.html | WATER TURNED ON TO LIFT PIER BASES Opening of Valve Spills Hudson Into Pit at Grassy Point for Floating Boxes to City TRIP STARTS THIS MONTH Time Will Be Chosen When the Best Tide and Weather Conditions Prevail | By William M Farrellspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/waterfront-inquiry-set-jersey-council-to-consult-with-new-york.html | WATERFRONT INQUIRY SET Jersey Council to Consult With New York Crime Unit on Drive | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wesleyan-drive-sets-mark.html | Wesleyan Drive Sets Mark | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/westchester-slates-in-only-one-primary-contest-is-in-prospect-in.html | WESTCHESTER SLATES IN Only One Primary Contest Is in Prospect in County  Aug 19 | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wood-field-and-stream-wellfed-striped-bass-off-narragansett-ignore.html | Wood Field and Stream WellFed Striped Bass Off Narragansett Ignore Offerings of Fishermen | By John Rendel | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/y-building-for-newark-3000000-structure-due-for-completion-in-two-y.html | Y BUILDING FOR NEWARK 3000000 Structure Due for Completion in Two Years | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/yonkers-asks-transit-aid-urges-p-s-c-to-act-for-service-on.html | YONKERS ASKS TRANSIT AID Urges P S C to Act for Service on Discontinued Line | Special to THE NEW YORK TIMES | RE0000063458 | 1980-07-14 | B00000366279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/yugoslav-peasants-pushing-output-after-shifts-in-agrarian-policy-in.html | Yugoslav Peasants Pushing Output After Shifts in Agrarian Policy Independent Farmers Have Ended Efforts to Slow Down Production as Regime Has Given Ground on Curbs by State | By M S Handlerspecial To the New York Times | RE0000063458 | 1980-07-14 | B00000366279 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/10000000-notes-for-new-parkway-new-jersey-authority-invites-banks.html | 10000000 NOTES FOR NEW PARKWAY New Jersey Authority Invites Banks of State to Finance Route to Shore Resorts | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/196-foreign-students-greeted-by-jersey.html | 196 FOREIGN STUDENTS GREETED BY JERSEY | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-visit-soviet-under-new-rule.html | 2 Visit Soviet Under New Rule | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/3-children-die-in-fire-union-city-blaze-fatal-to-twin-brothers-and.html | 3 CHILDREN DIE IN FIRE Union City Blaze Fatal to Twin Brothers and Older Sister | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/60-saucer-reports-fly-at-air-force-in-2-weeks.html | 60 Saucer Reports Fly At Air Force in 2 Weeks | By the United Press | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/64-fly-home-sans-skates-u-s-troupe-is-unable-to-pay-east-german.html | 64 FLY HOME SANS SKATES U S Troupe Is Unable to Pay East German Customs Fine | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/a-onroi-srowe-s9-a-retired.html | A ONROi srowE s9 A RETIRED | EDUCATOR | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/aluminium-ltd-to-vote-on-2for1-split-sept-17.html | Aluminium Ltd to Vote On 2for1 Split Sept 17 | By The Canadian Press | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/american-industry-scans-europe-for-devices-to-bolster-us-plants.html | American Industry Scans Europe For Devices to Bolster US Plants Tourists ByPass Riviera and Monuments in Hunt for Machines That Will Make Things Better Cheaper and Faster | By Michael L Hoffmanspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/ann-greenough-is-affianoed.html | Ann Greenough Is Affianoed | Special to THE Nw Yo2K | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/anna-morse-fiancee-of-dr-l-s-maynard.html | ANNA MORSE FIANCEE OF DR L S MAYNARD | Special to NEW Yo TLZS | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/army-unit-to-spur-new-weapons-use-section-being-set-up-to-foster.html | ARMY UNIT TO SPUR NEW WEAPONS USE Section Being Set Up to Foster Development of Such Arms as Atomic Artillery | By Hanson W Baldwinspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bee-canterbury-married-bride-i-of-frederic-w-wile-jr-at-ceremony-in.html | BEE CANTERBURY MARRIED  Bride I of Frederic W Wile Jr at Ceremony in Larchmont I | Special to TH Nzw Yom Tzs | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/benjamin-weinrach-aide-oftrade-groups.html | BENJAMIN WEINRACH AIDE OFTRADE GROUPS | Special to NEW No Tn rEs | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/berlin-asks-allies-to-patrol-border-city-parliament-also-requests.html | BERLIN ASKS ALLIES TO PATROL BORDER City Parliament Also Requests Heavier Weapons for Police and Arming of Civilians | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bombers-win-by-54-after-116-setback-triumph-on-collins-home-run.html | BOMBERS WIN BY 54 AFTER 116 SETBACK Triumph on Collins Home Run With 2 Out in 9th Following McCoskys Tying Clout INDIANS ROUT REYNOLDS End Yankee Pitchers String of Complete Games at 18 With Early Uprisings | By John Drebinger | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bonds-and-shares-on-london-market-gains-checked-by-churchills.html | BONDS AND SHARES ON LONDON MARKET Gains Checked by Churchills Warning of New Measures for Economic Betterment | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bostwick-field-victor-beats-old-westbury-74-to-gain-final-of-cup.html | BOSTWICK FIELD VICTOR Beats Old Westbury 74 to Gain Final of Cup Polo | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/burke-team-triumphs-captures-fatherson-low-net-honors-in-hempstead.html | BURKE TEAM TRIUMPHS Captures FatherSon Low Net Honors in Hempstead Golf | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/c-i-o-leader-hits-russells-record-kroll-scoffs-at-bids-to-labor-he.html | C I O LEADER HITS RUSSELLS RECORD Kroll Scoffs at Bids to Labor He Lists 4 Democrats Who Could Lick Eisenhower | By Joseph A Loftusspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/charity-attitude-in-u-n-aid-scored.html | CHARITY ATTITUDE IN U N AID SCORED | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/charles-e-bassi.html | CHARLES E BASSI | Special to THZ Nzw Yomc TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/china-rice-province-is-suffering-famine.html | CHINA RICE PROVINCE IS SUFFERING FAMINE | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/chinese-nationalists-quit-olympics-when-the-red-regime-is-admitted.html | Chinese Nationalists Quit Olympics When the Red Regime Is Admitted o Nationalists Denounce Acceptance of Red China as They Drop From Olympics SOVIET SATELLITE VOTED IN BY 3320 EAST MEETS WEST WHILE TRAINING FOR HELSINKI GAMES | By Allison Danzigspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/christians-are-urged-to-study-communism.html | CHRISTIANS ARE URGED TO STUDY COMMUNISM | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/coast-shipowners-demand-accord-on-jurisdictional-issues-in-strike.html | Coast Shipowners Demand Accord On Jurisdictional Issues in Strike Say Ships Will Not Sail Until Scope of Work Dispute on Loading Is Cleared Up | By Lawrence E Daviesspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/cornelius-j-petzhold.html | CORNELIUS J PETZHOLD | Special to Tm NEW YORK Tr | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/cyanide-in-the-wabash-guards-patrol-stream.html | Cyanide in the Wabash Guards Patrol Stream | By the United Press | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/delegate-battle-starts-in-chicago-long-session-due-harriman-arrives.html | DELEGATE BATTLE STARTS IN CHICAGO LONG SESSION DUE Harriman Arrives Asserts He Is Only One Campaigning for New and Fair Deals EISENHOWER OUT OF ARMY Statement by Arvey Indicates Stevenson Would Not Resist Draft by Convention DELEGATE RIVALRY STARTS IN CHICAGO | By James A Hagertyspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/delegated-battles-to-be-heard-today-democratic-credentials-group.html | DELEGATED BATTLES TO BE HEARD TODAY Democratic Credentials Group Will Tackle Mississippi and Texas Contests | By W H Lawrencespecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/democrats-tackle-civil-rights-issue-spokesmen-demand-platform-group.html | DEMOCRATS TACKLE CIVIL RIGHTS ISSUE Spokesmen Demand Platform Group Approve the Roosevelt and Truman Programs | By C P Trussellspecial to the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/dr-f-h-sill-dies-i-led-eht-schooli-founder-of-boys-institution-was.html | DR F H SILL DIES I LED EHT SCHOOLI Founder of Boys Institution Was Its Headmaster Emeritus Set Up Rowing Crews | special to Nsw Yo Ts | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/dr-john-d-qbrien.html | DR JOHN D QBRIEN | Specialto T Ngw No Ifzs | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/draft-of-truman-studied.html | Draft of Truman Studied | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/duclos-aim-quoted-as-french-debacle-paper-prints-excerpts-of-what.html | DUCLOS AIM QUOTED AS FRENCH DEBACLE Paper Prints Excerpts of What It Calls Red Chiefs Notebook Urging Defeat of Armies DUCLOS AIM QUOTED AS FRENCH DEBACLE | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/eisenhower-starts-fishing-vacation-says-a-second-goodby-to-son-on.html | EISENHOWER STARTS FISHING VACATION Says a Second Goodby to Son On Way to Korea Before He Leaves for Mountains ON A WEEK OF ISOLATION Telephone Only Link to Denver From Friends Ranch High on the Western Slope | By Russell Porterspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/eisenhowers-plea-accepted-by-army-pace-acts-on-his-resignation.html | EISENHOWERS PLEA ACCEPTED BY ARMY Pace Acts on His Resignation Secretary to Let General Make the Announcement | By Anthony Levierospecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/elizabeth-crash-suit-filed.html | Elizabeth Crash Suit Filed | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/elizabeth-rubs-elbows-literally-with-public-at-her-garden-party.html | Elizabeth Rubs Elbows Literally With Public at Her Garden Party 7000 Peers Diplomats Clerics and Just People Attend Buckingham Palace Fete  Rain Crashes the Gate | By Clifton Danielspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/employer-is-cited-on-aid-to-disabled-air-force-awards-3d-contract.html | EMPLOYER IS CITED ON AID TO DISABLED Air Force Awards 3d Contract to Pennsylvania Industry Hiring Only Veterans | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/equity-alien-curb-hits-mr-pickwick-council-forbids-importation-by.html | EQUITY ALIEN CURB HITS MR PICKWICK Council Forbids Importation by the Playwrights Company of Actors From London | By Sam Zolotow | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/europe-is-puzzled-by-gop-platform-rejection-of-truman-foreign.html | EUROPE IS PUZZLED BY GOP PLATFORM Rejection of Truman Foreign Policy Is Seen Clashing With Eisenhowers Views | By Harold Callenderspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/european-trotter-has-bowed-tendon-cancannieres-career-likely-to-be.html | EUROPEAN TROTTER HAS BOWED TENDON Cancannieres Career Likely to Be Cut Short by Injury in Her American Debut | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/events-of-interest-in-shipping-world-u-s-leads-29-nations-in-use-of.html | EVENTS OF INTEREST IN SHIPPING WORLD U S Leads 29 Nations in Use of Panama Canal Britain Next  Lakes Project Set | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/five-share-lead-in-u-s-open-chess-evans-pomar-byrne-burger-and-le.html | FIVE SHARE LEAD IN U S OPEN CHESS Evans Pomar Byrne Burger and Le Cornu Set Pace in Tampa Tournament | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/france-to-propose-new-pool-plan-tie-will-suggest-member-nations.html | FRANCE TO PROPOSE NEW POOL PLAN TIE Will Suggest Member Nations Weigh Move to Establish Supranational Assembly | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/francis-a-sheridan-sr.html | FRANCIS A SHERIDAN SR | Special to THE NEW Yol TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/freight-loadings-up-279-in-week-572387-car-total-is-266-below-same.html | FREIGHT LOADINGS UP 279 IN WEEK 572387 Car Total Is 266 Below Same Period of 1951 275 Under That of 1950 | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/french-complete-case-u-s-to-begin-its-pleading-on-moroccan-issue.html | FRENCH COMPLETE CASE U S to Begin Its Pleading on Moroccan Issue Monday | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/furillos-singles-bring-21-victory-drive-in-dodger-runs-against-reds.html | FURILLOS SINGLES BRING 21 VICTORY Drive in Dodger Runs Against Reds Second in Eleventh  Robinson Cox Ejected | By Roscoe McGowenspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/general-tire-gets-crosley-motors-exchange-of-stock-will-shift.html | GENERAL TIRE GETS CROSLEY MOTORS Exchange of Stock Will Shift Control of Auto Concern Whose President Retires | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/george-e-huestis.html | GEORGE E HUESTIS | Special to THE NEW Yo TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/germ-study-is-urged-on-czech-educators.html | GERM STUDY IS URGED ON CZECH EDUCATORS | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/girl-8-fatally-injured-playmate-accidentally-hits-her-on-head-with.html | GIRL 8 FATALLY INJURED Playmate Accidentally Hits Her on Head With Golf Club | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/good-lead-in-gem-theft-asbury-police-chief-puts-all-detectives-on.html | GOOD LEAD IN GEM THEFT Asbury Police Chief Puts All Detectives on Hotel Case | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/governors-urged-to-aid-stevenson-backers-want-petition-similar-to.html | GOVERNORS URGED TO AID STEVENSON Backers Want Petition Similar to Republican Declaration on Eisenhower Delegates | By James Restonspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/grotewohl-urges-change-east-german-chief-proposes-reform-in.html | GROTEWOHL URGES CHANGE East German Chief Proposes Reform in Provincial Rule | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/harriman-arrives-at-conclave-scene-aspirant-confident-says-he-is.html | HARRIMAN ARRIVES AT CONCLAVE SCENE Aspirant Confident Says He Is Only Candidate to Back New and Fair Deal Issues | By Leo Eganspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/haywood-assails-g-o-p-ticket.html | Haywood Assails G O P Ticket | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/health-of-britons-shows-great-gains.html | HEALTH OF BRITONS SHOWS GREAT GAINS | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/hughes-film-actors-settle-court-battle.html | HUGHES FILM ACTORS SETTLE COURT BATTLE | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/in-the-nation-mr-russell-lands-on-both-horns-of-a-dilemma.html | In The Nation Mr Russell Lands on Both Horns of a Dilemma | By Arthur Krock | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/india-eases-laws-on-foreign-capital-amendment-to-old-act-barring.html | INDIA EASES LAWS ON FOREIGN CAPITAL Amendment to Old Act Barring Outside Control Was Needed to Cover Oil Agreements | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/india-gobetween-in-truce-efforts-regime-offered-and-is-using.html | INDIA GOBETWEEN IN TRUCE EFFORTS Regime Offered and Is Using Position as Friendly Nation to Aid Talks in Korea | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/italy-is-disturbed-by-arms-aid-to-tito.html | ITALY IS DISTURBED BY ARMS AID TO TITO | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/jewish-leader-killed-max-slepin-of-philadelphia-dies-in-an-auto.html | JEWISH LEADER KILLED Max Slepin of Philadelphia Dies in an Auto Crash | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/john-joralemon-sr.html | JOHN JORALEMON SR | Special to THr Nw Yot TnvEs | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/justice-press-aide-named.html | Justice Press Aide Named | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/jutlandia-called-back-u-n-command-again-requires-hospital-ship-for.html | JUTLANDIA CALLED BACK U N Command Again Requires Hospital Ship for Korea | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kefauver-bans-beauties-wearing-coonskin-caps.html | Kefauver Bans Beauties Wearing Coonskin Caps | By the United Press | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kefauver-drops-in-on-chicago-rivals-but-russell-is-the-only-one-he.html | KEFAUVER DROPS IN ON CHICAGO RIVALS But Russell Is the Only One He Finds at Headquarters  Moves Out of Penthouse | By William M Blairspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kefauver-pitches-coonskin-camp-to-the-tune-of-tennessee-waltzes.html | Kefauver Pitches Coonskin Camp To the Tune of Tennessee Waltzes Launches Music and Match Book Campaign to Set Chicago Afire  Lightning Strikes the Veep on Barkleys Badges | By Gladwin Hillspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kerr-woos-minnesota-he-makes-preconvention-appeal-to-departing.html | KERR WOOS MINNESOTA He Makes Preconvention Appeal to Departing Delegates | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/lichardus-paces-jersey-open-play-retains-lead-on-a-71-for-139-sanok.html | LICHARDUS PACES JERSEY OPEN PLAY Retains Lead on a 71 for 139  Sanok Next at 142  Toia Records HoleinOne | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/london-hopeful-on-shift.html | London Hopeful on Shift | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/malayan-officials-indignant.html | Malayan Officials Indignant | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/malik-cancels-trip-home-hope-for-korea-truce-rises-malik-drops-trip.html | Malik Cancels Trip Home Hope for Korea Truce Rises MALIK DROPS TRIP TRUCE HOPES RISE | By Thomas J Hamiltonspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/media-of-communication.html | Media of Communication | WILLIAM FAY | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/misdirection-is-laid-to-jersey-turnpike.html | MISDIRECTION IS LAID TO JERSEY TURNPIKE | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-alida-coutant.html | MISS ALIDA COUTANT | Special to NEW YORK TnES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-berger-engaged-to-gerard-s-albert.html | MISS BERGER ENGAGED TO GERARD S ALBERT | Special to Tz Nzw Yo Tnzs | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-clara-n-perine.html | MISS CLARA N PERINE | Special to Tm lw Yom Tt | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-hutton-quits-paramount-films-leaves-studio-tomorrow-to-go-into.html | MISS HUTTON QUITS PARAMOUNT FILMS Leaves Studio Tomorrow to Go Into Independent Production of Movies With Husband | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/money-in-circulation-drops-160000000-reserve-bank-credit-rises.html | Money in Circulation Drops 160000000 Reserve Bank Credit Rises 206000000 | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mossadegh-out-as-premier-ghavam-to-take-iran-helm-incoming-leader.html | Mossadegh Out as Premier Ghavam to Take Iran Helm Incoming Leader Believed ProWest but Shah Hints Oil Seizure Will Stand Mossadegh Resigns as Premier Ghavam to Form New Iran Regime | By Albion Rossspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-barmine-files-suit-theodore-roosevelt-kin-seeks-divorce-in.html | MRS BARMINE FILES SUIT Theodore Roosevelt Kin Seeks Divorce in California | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-p-atkin-shuster.html | MRS P ATKIN SHUSTER | Special to TiS Nsw YORK TaZS | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-william-lee.html | MRS WILLIAM LEE | Special to TI lqzw Yonx TrM | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nationalists-reject-reds-right.html | Nationalists Reject Reds Right | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nato-nations-warned-olmsted-says-cuts-by-congress-in-funds-may-hurt.html | NATO NATIONS WARNED Olmsted Says Cuts by Congress in Funds May Hurt Defense | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nicaragua-against-u-n-session.html | Nicaragua Against U N Session | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nonwhite-drive-backed-south-african-cites-financial-aid-in.html | NONWHITE DRIVE BACKED South African Cites Financial Aid in AntiRacist Cause | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/oil-cartel-charge-starts-an-inquiry-mcgranery-approves-grand-jury.html | OIL CARTEL CHARGE STARTS AN INQUIRY McGranery Approves Grand Jury Action Listing Five U S and Two Foreign Companies | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/panmunjom-talks-for-truce-resume-no-gains-indicated-session-lasts.html | PANMUNJOM TALKS FOR TRUCE RESUME NO GAINS INDICATED Session Lasts 41 Minutes With Agreement to Meet Again  Allies Wary on Outcome FOE DETAILS PRISON SHIFT Map Identifying 6 Stockades Is Handed to U N  All Are in Bomber Target Areas PANMUNJOM TALKS FOR TRUCE RESUME | By Lindesay Parrottspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/peerce-is-soloist-on-italian-night-tenor-herva-nelli-salvatore.html | PEERCE IS SOLOIST ON ITALIAN NIGHT Tenor Herva Nelli Salvatore Baccaloni Heard at Stadium  Antonini Conducts | J B | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/plot-to-evade-ban-on-red-trade-seen-dutch-say-strategic-goods-are.html | PLOT TO EVADE BAN ON RED TRADE SEEN Dutch Say Strategic Goods Are Ordered in Americas for Transshipment to East | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pow-rules-stir-peiping-dilemma-conventions-that-communists-say-they.html | POW RULES STIR PEIPING DILEMMA Conventions That Communists Say They Will Ratify Hold Red Cross Is Impartial | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/president-spends-day-without-fever-stays-in-hospital-for-tests.html | PRESIDENT SPENDS DAY WITHOUT FEVER Stays in Hospital for Tests  Signs Bills and Has Lunch and Dinner With Wife PRESIDENT SPENDS DAY WITHOUT FEVER | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/price-agency-gets-top-share-of-fund-receives-369-of-60-millions.html | PRICE AGENCY GETS TOP SHARE OF FUND Receives 369 of 60 Millions Appropriated for Economic Stabilization Agencies | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pseudo-scientist-confesses-girls-murder-at-columbia-scientist.html | Pseudo Scientist Confesses Girls Murder at Columbia  Scientist Admits Columbia Killing Girl Slain for Lack of Other Victims | By William M Farrell | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/quakers-spur-art-of-mediation-in-meetings-of-un-and-us-aides.html | Quakers Spur Art of Mediation In Meetings of UN and US Aides Sessions Devoted to a Pooling of Data on Ways to Better World Conciliation Steps | By A M Rosenthalspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/radio-and-television-republican-national-convention-failed-to-set.html | RADIO AND TELEVISION Republican National Convention Failed to Set Any Records as an Attraction on Video | By Jack Gould | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/raes-reward-beats-roman-law-in-bronxville-handicap-at-jamaica-41.html | Raes Reward Beats Roman Law in Bronxville Handicap at Jamaica 41 SHOT TRIUMPHS BY HALF A LENGTH Raes Reward Improving His Position Steadily Defeats Roman Law at Jamaica COMMON CAUSE IS THIRD Favored Runner Up Finishes 5th at Mile and Sixteenth Tiger Skin Scratched | By Joseph C Nichols | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/ralph-t-stevens.html | RALPH T STEVENS | Special to THZ NEW YOXK TEES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/researchers-find-morons-drive-best-intelligence-good-eyesight-and-a.html | RESEARCHERS FIND MORONS DRIVE BEST Intelligence Good Eyesight and Alertness Are a Handicap University Study Shows | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rev-bernard-p-licking.html | REV BERNARD P LICKING | Special to TH NEW YOX TZMZS | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rio-to-investigate-acts-by-argentina-congress-sends-committee-to.html | RIO TO INVESTIGATE ACTS BY ARGENTINA Congress Sends Committee to Study Alleged Violations of Border by Peron Patrols | By Sam Pope Brewerspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/russell-discounts-a-revolt-by-south-expects-civil-rights-support-by.html | RUSSELL DISCOUNTS A REVOLT BY SOUTH Expects Civil Rights Support Byrd Leads Protest on Georgians Labor View | By John N Pophamspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/russells-attack-on-taft-act-costs-him-virginias-pledge-virginians.html | Russells Attack on Taft Act Costs Him Virginias Pledge VIRGINIANS STAY RUSSELL SUPPORT | By the United Press | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/russia-exults-over-u-s-defeat-in-soccer-trial-as-happy-omen.html | Russia Exults Over U S Defeat In Soccer Trial as Happy Omen | By Harrison E Salisburyspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/savitt-and-mulloy-reach-western-net-semifinals.html | Savitt and Mulloy Reach Western Net SemiFinals | By the United Press | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/senator-mccarthys-actions.html | Senator McCarthys Actions | JOHN WARREN LOCKE | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sioux-city-picked-for-new-polio-test-iowa-area-has-been-hard-hit-by.html | SIOUX CITY PICKED FOR NEW POLIO TEST Iowa Area Has Been Hard Hit by Disease National Total of Cases Rises Sharply | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/soviet-invasion-of-baltic-states.html | Soviet Invasion of Baltic States | VACLOVAS SIDZIKAUSKAS | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/soviet-to-withdraw-aide-who-got-british-secrets.html | Soviet to Withdraw Aide Who Got British Secrets | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/spain-reorganizes-military-services-franco-acts-to-weed-out-older.html | SPAIN REORGANIZES MILITARY SERVICES Franco Acts to Weed Out Older Officers by Reducing Age Limit for Field Command | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sports-of-the-times-call-leo-do-it-again.html | Sports of The Times Call Leo Do It Again | By John Drebinger | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/st-louis-triumphs-on-pass-in-9th-32-lanier-forces-home-deciding.html | ST LOUIS TRIUMPHS ON PASS IN 9TH 32 Lanier Forces Home Deciding Card Run Against Giants Stanky Barred 3 Days | By James P Dawsonspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/store-sales-show-no-change-in-week-report-for-nation-compares-with.html | STORE SALES SHOW NO CHANGE IN WEEK Report for Nation Compares With Same Period of 1951 Specialty Trade Up 2 | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sweden-says-pole-was-caught-spying-expelled-attache-said-to-have.html | SWEDEN SAYS POLE WAS CAUGHT SPYING Expelled Attache Said to Have Been Found Photographing Top Secret Airfields | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/talks-said-to-hold-no-hope.html | Talks Said to Hold No Hope | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/teamwork-urged-in-dress-designing-lady-clark-london-fashion-leader.html | TEAMWORK URGED IN DRESS DESIGNING Lady Clark London Fashion Leader Seeks Cooperation of Artist and Factory | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/tin-price-gouging-by-malaya-denied-senate-groups-accusations-of.html | TIN PRICE GOUGING BY MALAYA DENIED Senate Groups Accusations of World Cartel Also Called a Distortion of Fact | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/to-maintain-party-victory-future-of-g-o-p-believed-dependent-on.html | To Maintain Party Victory Future of G O P Believed Dependent on Repudiating Reactionary Wing | GOODHUE LIVINGSTON Jr | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-n-expert-sent-to-cuba.html | U N Expert Sent to Cuba | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-aides-decline-comment.html | U S Aides Decline Comment | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-clinicar-to-aid-ill-in-desert-shown.html | U S CLINICAR TO AID ILL IN DESERT SHOWN | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-orders-study-of-new-markets-to-bar-output-lag-world-survey-to-s.html | U S ORDERS STUDY OF NEW MARKETS TO BAR OUTPUT LAG World Survey to Supply Data for PostDefense Business Authorized by Sawyer RESULTS EXPECTED JAN 1 Project Will Be Similar to That of 1943  Aid in Foreign Trade Field Is Seen U S ORDERS STUDY OF NEW MARKETS | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-unit-to-study-foreign-ship-cost-maritime-board-will-go-to-the.html | U S UNIT TO STUDY FOREIGN SHIP COST Maritime Board Will Go to the Netherlands to Get Data in Export Lines Dispute | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/utilities-leading-in-tax-writeoffs-transportation-and-storage.html | UTILITIES LEADING IN TAX WRITEOFFS Transportation and Storage Projects Also High in Value in Latest D P A Grants | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/views-on-blind-explained-opposition-to-alms-based-on-aim-of-aiding.html | Views on Blind Explained Opposition to Alms Based on Aim of Aiding Group Toward SelfSupport | DICK MILLER | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/voice-ship-sails-on-job-sets-out-for-mediterranean-to-penetrate.html | VOICE SHIP SAILS ON JOB Sets Out for Mediterranean to Penetrate Iron Curtain | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/westchester-sees-state-defense-test.html | WESTCHESTER SEES STATE DEFENSE TEST | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/westport-womans-club-charged-with-operating-a-lottery-at-fair.html | Westport Womans Club Charged With Operating a Lottery at Fair | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/wheat-prices-firm-but-corn-slumps-rye-futures-take-a-sharp-drop.html | WHEAT PRICES FIRM BUT CORN SLUMPS Rye Futures Take a Sharp Drop Spreading Operations Cause Conflicting Trends | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/william-i-mmane.html | WILLIAM I MMANE | Special to Tu NEw YonK Tlzs | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/wood-field-and-stream-restrictions-favoring-fly-fishermen-are.html | Wood Field and Stream Restrictions Favoring Fly Fishermen Are Opposed by Upstate Angler | By John Rendel | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/worldwide-democratic-drive-for-peace-launched-by-jouhaux-french.html | WorldWide Democratic Drive for Peace Launched by Jouhaux French Labor Chief | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/yale-alumni-fund-board-elects-a-new-chairman.html | Yale Alumni Fund Board Elects a New Chairman | Special to THE NEW YORK TIMES | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/zionist-unit-urges-support-of-israel-council-asks-platform-pledge.html | ZIONIST UNIT URGES SUPPORT OF ISRAEL Council Asks Platform Pledge of Continuing Policy of Aid to Haven of Homeless | By Felix Belair Jrspecial To the New York Times | RE0000063459 | 1980-07-14 | B00000367331 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-boys-confess-thrill-killing-of-rabbinical-student-in-park.html | 2 Boys Confess Thrill Killing Of Rabbinical Student in Park TEENAGERS CHARGED WITH HOMICIDE TWO YOUTHS ADMIT PARK RIFLE KILLING | By Milton Bracker | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-injured-in-air-crash-pilot-and-boy-14-in-hospital-after-jersey.html | 2 INJURED IN AIR CRASH Pilot and Boy 14 in Hospital After Jersey Disaster | Special THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |

| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-more-oppose-tunisia-session.html | 2 More Oppose Tunisia Session | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
|---|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/25000000-is-sought-for-u-n-aid-program.html | 25000000 IS SOUGHT FOR U N AID PROGRAM | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/30-yachts-in-3day-cruise-3-divisions-start-annual-race-of-indian.html | 30 YACHTS IN 3DAY CRUISE 3 Divisions Start Annual Race of Indian Harbor Club | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/5-aspirants-gather-round-for-panel-chat-over-tv.html | 5 Aspirants Gather Round For Panel Chat Over TV | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/96-colombian-soldiers-slain.html | 96 Colombian Soldiers Slain | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/abroad-for-both-parties-platforms-are-movable-structures.html | Abroad For Both Parties Platforms Are Movable Structures | By Anne OHare McCormick | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/allies-increase-patrols-in-berlin-more-roving-jeeps-to-cover-city.html | ALLIES INCREASE PATROLS IN BERLIN More Roving Jeeps to Cover City Lutherans Say Reds Curb Pilgrimages West | By Walter Sullivanspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/american-team-sets-up-u-s-scholarship-for-finn.html | American Team Sets Up U S Scholarship for Finn | By the United Press | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ancient-ceremony-today-to-open-olympic-games-for-70-nations-at.html | Ancient Ceremony Today to Open Olympic Games for 70 Nations at Helsinki TORCH AT HELSINKI TO LIGHT NEW HOPE Igniting of Flame Today Seen Striking a Spark of Peace Through Understanding 5870 ATHLETES TO MARCH Finnish President to Declare Games Open  US Confident Despite Russian Entry | By Allison Danzigspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/andrew-slaman.html | ANDREW SLAMAN | Special to TH NW YORK TIMZS | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/atlantic-powers-speed-air-bases-for-defense-of-western-europe.html | Atlantic Powers Speed Air Bases For Defense of Western Europe Construction Tempo Increased as a Result of CostSharing Policy  Air Chief Says Minimum Needs Are Nearly Met | By Benjamin Wellesspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/battery-park-called-uninviting.html | Battery Park Called Uninviting | OCTAVE RIVERA | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bonds-and-shares-on-london-market-prices-continue-their-decline.html | BONDS AND SHARES ON LONDON MARKET Prices Continue Their Decline Following Churchill Talk  Oils and Japanese Issues Firm | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/boy-yegg-8-seized-in-9-jersey-thefts-cracksman-arrested-with-his.html | BOY YEGG 8 SEIZED IN 9 JERSEY THEFTS Cracksman Arrested With His Brother 15 Bought Sneakers to Prevent Being Trailed | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/brannan-praised-for-his-farm-plan-cooley-and-farmers-union-head.html | BRANNAN PRAISED FOR HIS FARM PLAN Cooley and Farmers Union Head Want Democrats to Return to Rural Platform of 48 | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/british-spur-drive-on-civil-air-guard-home-secretary-urges-mayors.html | BRITISH SPUR DRIVE ON CIVIL AIR GUARD Home Secretary Urges Mayors to Help Recruit Volunteers for Atomic Raid Defense | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/building-permits-rise-in-union-n-j-1000000-increase-in-volume-of.html | BUILDING PERMITS RISE IN UNION N J 1000000 Increase in Volume of New 1Family Homes Noted in First Half of 1952 | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/canadian-newsprint-is-down-2-for-june.html | CANADIAN NEWSPRINT IS DOWN 2 FOR JUNE | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/chairman-lauds-boards-record.html | Chairman Lauds Boards Record | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/charles-e-goodman.html | CHARLES E GOODMAN | Special to THE NEW YORK TIrs | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/charles-safford-edbcator-in-music-former-director-at-williams.html | CHARLES SAFFORD EDBCATOR IN MUSIC Former Director at Williams College Is DeadHad Served at Brooklyn Polytechnic | Special to Trro Ngw Yo TrMIS | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/chinese-in-malaya-nearing-equality-new-legislation-will-enable-most.html | CHINESE IN MALAYA NEARING EQUALITY New Legislation Will Enable Most of 2000000 Residents to Obtain Citizenship | By Tillman Durdinspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/choppiness-marks-trading-in-grains-early-easiness-is-followed-by-a.html | CHOPPINESS MARKS TRADING IN GRAINS Early Easiness Is Followed by a Rally That Runs Into Free Selling and a Reaction | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cldwellstrome.html | CldwellStrome | oeclai ta Ngw Yo Tms | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/colombiaitaly-pact-signed.html | ColombiaItaly Pact Signed | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/condonscanlon.html | CondonScanlon | SPecial to Tag Nw Yomc TzMrS | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/connecticut-group-off-today.html | Connecticut Group Off Today | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cuba-decides-to-call-for-bids-for-purchase-of-britishowned-united.html | Cuba Decides to Call for Purchase Of BritishOwned United Railways Havana | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/czechs-going-from-u-n.html | Czechs Going From U N | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/delaware-banks-report-decline.html | Delaware Banks Report Decline | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/democrats-introduce-a-dark-horse-who-turns-out-to-be-just-a-donkey.html | Democrats Introduce a Dark Horse Who Turns Out to Be Just a Donkey Its Jones a Model Candidate Put in Race by National Committee Stevensons Boosters Beat a Muffled Drum | By Gladwin Hillspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/democrats-stress-civil-rights-plank-biddle-claims-enough-votes-to-a.html | DEMOCRATS STRESS CIVIL RIGHTS PLANK Biddle Claims Enough Votes to Assure a Strong Stand N A M Is Rebuffed | By C P Trussellspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/dog-gives-alarm-in-fire-patchogue-patrol-animal-barks-factory-blaze.html | DOG GIVES ALARM IN FIRE Patchogue Patrol Animal Barks Factory Blaze Warning | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/donnelly-is-named-mccloys-successor.html | Donnelly Is Named McCloys Successor | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/du-pont-observes-its-150th-birthday-7000-guests-at-ceremonies-on.html | DU PONT OBSERVES ITS 150TH BIRTHDAY 7000 Guests at Ceremonies on Brandywine Creek Bank Site of First Powder Mill | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/early-long-blows-bring-63-victory-bauer-gets-3run-blast-in-3d.html | EARLY LONG BLOWS BRING 63 VICTORY Bauer Gets 3Run Blast in 3d Woodling Connects With One On in the Fourth GORMAN WINS FIRST START But Yank Rookie Needs Sains Help to Beat White Sox League Leaders Outhit | By Louis Effrat | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/eisenhower-plans-speech-to-legion-republican-candidate-to-speak-aug.html | EISENHOWER PLANS SPEECH TO LEGION Republican Candidate to Speak Aug 25 Catches Trout on His Rockies Vacation | By Russell Porterspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elisabeth-luckey-wed-in-mt-kisco-wears-white-marquisette-at.html | ELISABETH LUCKEY WED IN MT KISCO Wears White Marquisette at Marriage to Daniel Newton Whittelsey Yale Alumnus | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ellsworth-e-poot.html | ELLSWORTH E POOT | Special to THE NW YO Tnr | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elor-9unha-becomes-engaged-former-student-at-wheelock-fiancee-of.html | ELOR 9UNHA BECOMES ENGAGED Former Student at Wheelock Fiancee of Oakleigh Thorne Who Attends Harvard | Special to NEW Yoc rs | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/evans-beats-burger-to-lead-open-chess.html | EVANS BEATS BURGER TO LEAD OPEN CHESS | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/federal-union-as-policy-plank-republicans-criticized-as-failing-to.html | Federal Union as Policy Plank Republicans Criticized as Failing to Recognize Need for Unity | CLARENCE STREIT | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/field-of-nine-set-for-questionnaire-crafty-admiral-is-assigned-126.html | FIELD OF NINE SET FOR QUESTIONNAIRE Crafty Admiral Is Assigned 126 Pounds in ClosingDay Feature of Empire Meet GREEK SHIP RIGGED AT 113 Mandingo and Yildiz in Race  Jacodema Defeats Valadium in Stake at Jamaica | By Joseph C Nichols | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/film-man-arrested-in-ohio-censor-test.html | FILM MAN ARRESTED IN OHIO CENSOR TEST | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/for-young-collectors-antiques-at-budget-prices-shop-opens-a-section.html | For Young Collectors Antiques at Budget Prices Shop Opens a Section To Help New Buyers To Learn the Art | By Sanka Knox | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/former-8th-army-censor-accused-of-violating-security-regulations.html | Former 8th Army Censor Accused Of Violating Security Regulations Colonel Voorhees Submitted a Manuscript on Korea to Publisher Without Getting Clearance Refuses to Withdraw It | By Lawrence E Daviesspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/french-cut-imports-of-new-films-by-48.html | FRENCH CUT IMPORTS OF NEW FILMS BY 48 | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/french-thieves-take-rubens-and-raphael.html | FRENCH THIEVES TAKE RUBENS AND RAPHAEL | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/g-o-p-failures-analyzed.html | G O P Failures Analyzed | R BONSAL | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/gains-for-barkley-reported-at-74-he-looks-to-future-barkley-arrives.html | Gains for Barkley Reported At 74 He Looks to Future BARKLEY ARRIVES IN THE CONVENTION CITY BARKLEY SUPPORT APPEARS GAINING | By William S Whitespecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/ghavam-says-iran-seeks-oil-accord-new-premier-gives-priority-to.html | GHAVAM SAYS IRAN SEEKS OIL ACCORD New Premier Gives Priority to Settling Issue With Britain  He Warns Nationalists GHAVAM SAYS IRAN WILL SEEK ACCORD | By Albion Rossspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archiv es/giants-lead-by-30-as-rain-saves-cubs-westrum-spencer-join-maglie-on.html | GIANTS LEAD BY 30 AS RAIN SAVES CUBS Westrum Spencer Join Maglie on Ailing List  Irvin Asks for PinchHitting Duty | By James P Dawsonspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/h-h-tebbins-jr-of-r-o0nesjer-701-president-of-boards-of-auburn.html | H H TEBBINS JR oF R o0nEsjER 701 President of Boards of Auburn Seminary and Wells College DiesFormer Banker | special to Yom TMr | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/harriman-seeking-tie-with-kefauver-to-seat-loyalists-acceptance-of.html | HARRIMAN SEEKING TIE WITH KEFAUVER TO SEAT LOYALISTS Acceptance of Mississippi and Texas White House Slates Would Be Coalition Aim TRUMAN FOES ENDORSED Credentials Report Due Today Asks Change in Rules to Assure Party Loyalty Harriman Seeks Kefauver Coalition To Seat Loyalist Slates in Contests | By James A Hagertyspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/herman-w-fischer.html | HERMAN W FISCHER | Special to TH IVv No TidiES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hom-o-6t-prodiic-is-dfd-owner-of-theatres-on-coast-25-years-helped.html | HOM o 6t PRODIIC IS DFD Owner of Theatres on Coast 25 Years Helped Bring Song of Norway to the Boards | Special to Tin NsW YoE | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/iconstantino-iannaccone-i.html | iCONSTANTINO IANNACCONE I | Special to NW YORK TIMZq | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ike-labels-snapped-up.html | Ike Labels Snapped Up | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/india-for-veep-drive-on-chicago-headquarters-opened-in-mrs-edwards.html | INDIA FOR VEEP DRIVE ON Chicago Headquarters Opened in Mrs Edwards Behalf | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/indian-reds-stir-chamber-uproar-one-forcibly-ejected-from-seat-in.html | INDIAN REDS STIR CHAMBER UPROAR One Forcibly Ejected From Seat in Parliament Others Walk Out but Then Return | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jacob-a-berger-69-a-realty-appraiser.html | JACOB A BERGER 69 A REALTY APPRAISER | Slcial to Tx Nw Yom rars | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jersey-bus-line-asks-fare-rise.html | Jersey Bus Line Asks Fare Rise | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jersey-cold-to-new-york-poet.html | Jersey Cold to New York Poet | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/john-j-meehan.html | JOHN J MEEHAN | Special to NEW Yomc Trrs | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/john-j-noonan.html | JOHN J NOONAN | Speclat to T Nsw YOR TZMSS | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jules-merson.html | JULES MERSON | Special to THE NEW YORK TIME | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/kerr-if-president-wont-bar-closure-oklahoman-would-reject-any.html | KERR IF PRESIDENT WONT BAR CLOSURE Oklahoma Would Reject Any Convention Plank Curbing Privileges of Senate | By William M Blairspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/labor-keeps-its-seat-in-dundee-election.html | LABOR KEEPS ITS SEAT IN DUNDEE ELECTION | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/lichardus-on-294-wins-jersey-open-beats-sanok-by-four-strokes-at.html | LICHARDUS ON 294 WINS JERSEY OPEN Beats Sanok by Four Strokes at Plainfield Thomas Next at 299 Baker Gets 301 | By Maureen Orcuttspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/lillian-whitelef-fiancee-to-be-bride-of-lan-f-morch.html | LILLIAN WHITELEf FIANCEE To Be Bride of lan F Morch | Special to the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/loes-wins-eighth-for-brooklyn-62-dodgers-defeat-pirates-11th.html | LOES WINS EIGHTH FOR BROOKLYN 62 Dodgers Defeat Pirates 11th Straight Time Robinson Fined 50 and Cox 25 | By Roscoe McGowenspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/manning-and-crew-get-rainy-greeting-real-shower-adds-to-ticker-tape.html | MANNING AND CREW GET RAINY GREETING Real Shower Adds to Ticker Tape Kind in City Welcome to the Superliners Men 5 CADETS WILT IN HEAT 150000 Pay Tribute as Mayor Bestows Honor Medal on the United States Skipper | By Meyer Berger | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/merck-wins-injunction-newark-court-limits-pickets-at-entrances-of.html | MERCK WINS INJUNCTION Newark Court Limits Pickets at Entrances of Drug Concern | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/metro-plans-film-about-singing-dog-goetz-will-produce-george-and.html | METRO PLANS FILM ABOUT SINGING DOG Goetz Will Produce George and Trooper Hook Story of Cavalry in Frontier Days | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mgranery-names-aide-james-browning-is-appointed-executive-assistant.html | MGRANERY NAMES AIDE James Browning Is Appointed Executive Assistant | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/michael-serkus.html | MICHAEL SERKUS | Special to THZ NEV YOP K TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/miss-barbara-franz.html | MISS BARBARA FRANZ | Speelato Nw NoP TXMr | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/miss-beyersdorfer-affianced.html | Miss Beyersdorfer Affianced | Special to T NEW YORK TmT S | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/modern-showroom-shuns-tricky-toys-childcraft-company-features.html | MODERN SHOWROOM SHUNS TRICKY TOYS Childcraft Company Features Attractive and Safe Array of Games for Children | By Dorothy Barclay | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/molinari-de-piro-advance-on-links-davidson-and-vernon-also-win-in.html | MOLINARI DE PIRO ADVANCE ON LINKS Davidson and Vernon Also Win in MGA Junior Tourney at North Hills Club | By Lincoln A Welden | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/morse-bids-eisenhower-reject-civil-right-plank.html | Morse Bids Eisenhower Reject Civil Right Plank | By the United Press | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-charles-h-welge.html | MRS CHARLES H WELGE | Special to TH IILV YORE TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-harriman-and-russells-sister-hope-to-get-mrs-trumans-job.html | Mrs Harriman and Russells Sister Hope to Get Mrs Trumans Job | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-park-golf-victor-shoots-78-in-1day-event-at-deal-mrs-hawes.html | MRS PARK GOLF VICTOR Shoots 78 in 1Day Event at Deal Mrs Hawes Second | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-untermeyer-wins-captures-low-gross-prize-in-tricounty-golf.html | MRS UNTERMEYER WINS Captures Low Gross Prize in TriCounty Golf Tourney | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/muriel-joan-seidner-professors-fiancee.html | MURIEL JOAN SEIDNER PROFESSORS FIANCEE | Special to Tmc NgW YORK TgS | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/murray-confers-on-new-board.html | Murray Confers on New Board | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/murray-in-chicago-mum-on-candidate-but-c-i-o-chief-has-asserted.html | MURRAY IN CHICAGO MUM ON CANDIDATE But C I O Chief Has Asserted That He Could Not Accept the Eisenhower Ticket | By Joseph A Loftusspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/national-convention-in-off-years-urged.html | NATIONAL CONVENTION IN OFF YEARS URGED | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/nelson-j-schoen.html | NELSON J SCHOEN | Special to NEW Yo TXMr S | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/new-theory-given-for-the-pyramids-ritual-not-stars-determined.html | NEW THEORY GIVEN FOR THE PYRAMIDS Ritual Not Stars Determined Design of Kings Tombs Archaeologist Declares SNOFRUS BURIAL STUDIED It Shows Spiritual Layout Dr Herbert Ricke Reports to Group in London | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/new-wage-board-shunned-by-many-public-members-are-hard-to-get-and.html | NEW WAGE BOARD SHUNNED BY MANY Public Members Are Hard to Get and Some Labor Leaders Talk of Refusing to Serve NEW WAGE BOARD SHUNNED BY MANY | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/news-of-food-barbecue-lesson-for-a-man-with-a-turkey-baste-and.html | News of Food Barbecue Lesson for a Man With a Turkey Baste and Broil It Slowly Board Advises | By Jane Nickerson | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/nuns-to-leave-for-missions.html | Nuns to Leave for Missions | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/our-good-neighbor-policy-attitude-on-culture-and-attainments-of.html | Our Good Neighbor Policy Attitude on Culture and Attainments of Latin America Criticized | ROBERT G MEAD Jr | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/paul-f-lenhardt.html | PAUL F LENHARDT | Special to THX NEIV YORE TIMES | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/paul-w-cleveland.html | PAUL W CLEVELAND | Special to m Nzw YORK TNaES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/peiping-pressing-reform-by-labor-new-decree-bolsters-control-of.html | PEIPING PRESSING REFORM BY LABOR New Decree Bolsters Control of CounterRevolutionaries for Ideological Education | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/pension-measure-signed-by-truman-president-in-approving-bill.html | PENSION MEASURE SIGNED BY TRUMAN President in Approving Bill Attacks Republicans A M A for Their Opposition | By Anthony Levierospecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/pilots-act-to-bar-head-group-files-court-action-to-stay-behnckes.html | PILOTS ACT TO BAR HEAD Group Files Court Action to Stay Behnckes Reinstatement | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/president-due-to-quit-the-hospital-today-truman-planning-to-leave.html | President Due to Quit The Hospital Today TRUMAN PLANNING TO LEAVE HOSPITAL | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/proposed-uniform-worldwide-road-signs.html | PROPOSED UNIFORM WORLDWIDE ROAD SIGNS | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/quick-truce-hopes-fade-at-renewal-of-korea-sessions-absence-of-word.html | QUICK TRUCE HOPES FADE AT RENEWAL OF KOREA SESSIONS Absence of Word of Progress Indicates Issue of Prisoners Still Snags Conference NO NEW OFFER REPORTED India Hears Peiping Broached a Proposal Then Dropped It at Bombing of the Yalu | By Lindesay Parrottspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/religious-meeting-to-be-previewed-service-scheduled-tomorrow-on.html | RELIGIOUS MEETING TO BE PREVIEWED Service Scheduled Tomorrow on Third World Conference on Faith and Order | By George Dugan | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rise-in-pullman-rates-approved-by-commission.html | Rise in Pullman Rates Approved by Commission | By the United Press | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rufus-j-duvall.html | RUFUS J DUVALL | Special to THE Nr YORK TMS | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/satellites-echo-moscow-in-ridiculing-conventions.html | Satellites Echo Moscow In Ridiculing Conventions | North American Newspaper Alliance | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/savings-in-jersey-soar-banks-interest-rate-rise-to-2-is-credited.html | SAVINGS IN JERSEY SOAR Banks Interest Rate Rise to 2 Is Credited for Upsurge | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sharett-says-israel-seeks-u-s-arms-aid.html | SHARETT SAYS ISRAEL SEEKS U S ARMS AID | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/shinwell-exminister-opens-campaign-for-living-wage-for-british.html | Shinwell ExMinister Opens Campaign for Living Wage for British Legislators But Moves Success Is Doubted | By Clifton Danielspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sirttugttw-0mrns-bin-surgeon-56-professor-at-oxford-is-dead-had.html | SIRttUGttW 0MRNS BIN SURGEON 56 Professor at Oxford Is Dead Had Attended Gen Patton and Lawrence of Arabia | Special to Tmf NEW Yolc TIML | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/soldier-drowns-at-camp-cpl-t-j-flatley-a-new-yorker-was-swimming-at.html | SOLDIER DROWNS AT CAMP Cpl T J Flatley a New Yorker Was Swimming at Drum | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/some-jersey-delegates-arrive.html | Some Jersey Delegates Arrive | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/spaghettieating-problem-solved-without-spoon-or-wristtwisting.html | SpaghettiEating Problem Solved Without Spoon or WristTwisting Secret Is in Revolving Fork  Flat Bottomed Spoon Eases Taking of Medicine SPAGHETTI EATING NO LONGER TOUGH | By Stacy V Jonesspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/spain-celebrates-francos-uprising-press-extols-the-gains-it-sees.html | SPAIN CELEBRATES FRANCOS UPRISING Press Extols the Gains It Sees Under Dictatorship on 16th Anniversary of Revolt | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/stevenson-resists-convention-draft-will-ask-delegates-not-to-vote.html | STEVENSON RESISTS CONVENTION DRAFT Will Ask Delegates Not to Vote for Unwilling Candidate He Says Arriving in Chicago STEVENSON AND TWO OF HIS CONSTITUENTS STEVENSON RESISTS CONVENTION DRAFT | By James Restonspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/still-operator-assessed-159363-u-s-tax-liens-filed-against-accardi.html | STILL OPERATOR ASSESSED 159363 U S Tax Liens Filed Against Accardi Now in Prison | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/taconic-barrier-removed-4lane-traffic-resumed-pending-rebuilding-of.html | TACONIC BARRIER REMOVED 4Lane Traffic Resumed Pending Rebuilding of Bridge | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/talbert-and-larsen-gain-western-net-semifinals.html | Talbert and Larsen Gain Western Net SemiFinals | By the United Press | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/troth-announced.html | TROTH ANNOUNCED | Special to THZ Nv Noluc TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/truman-expected-to-take-some-mills-for-combat-steel-defense-chiefs.html | TRUMAN EXPECTED TO TAKE SOME MILLS FOR COMBAT STEEL Defense Chiefs Anxiety Spurs Decision for Seizure Under Selective Service Act EXTRA PRICE RISE BARRED Limit Is 284 Arnall Rules Steelmans Office Declares Earlier Offer Still Goes Truman Set to Seize Some Mills For Combat Steel Under Draft Act | By Charles E Eganspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/truman-signs-measure-to-assure-90-farm-price-parity-through-54-corn.html | Truman Signs Measure to Assure 90 Farm Price Parity Through 54 Corn Wheat Cotton Rice Tobacco Peanuts Get Favored Position Sliding Scale Payments Deferred Two Years | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/truman-signs-shipping-measure-but-denies-it-is-longrange-plan-he.html | Truman Signs Shipping Measure But Denies It Is LongRange Plan He Criticizes Provisions Dealing With Taxes and Construction Subsidies New Law Hailed by Maritime Industry | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/tv-border-pact-settled-canada-and-united-states-agree-on-allocation.html | TV BORDER PACT SETTLED Canada and United States Agree on Allocation of Channels | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/two-priests-ousted-by-chinese-communists-are-reassigned-to.html | Two Priests Ousted by Chinese Communists Are Reassigned to Religious Posts Here | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-n-fills-aid-post-in-manila.html | U N Fills Aid Post in Manila | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-allots-orders-for-arms-to-france.html | U S ALLOTS ORDERS FOR ARMS TO FRANCE | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-and-germany-set-student-exchanges.html | U S AND GERMANY SET STUDENT EXCHANGES | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-to-limit-role-in-red-cross-talks-prospect-of-red-propaganda.html | U S TO LIMIT ROLE IN RED CROSS TALKS Prospect of Red Propaganda Barrage Prompts Sending of NonVoting Observers | By Walter H Waggonerspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-scanada-join-in-air-test-today-continental-exercises-follow.html | U SCANADA JOIN IN AIR TEST TODAY Continental Exercises Follow Reports of Russian Activity Off the Alaskan Coast | By Hanson W Baldwinspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/union-in-canada-held-guilty.html | Union in Canada Held Guilty | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/us-cars-are-damaged-in-quebec-vote-melee.html | US Cars Are Damaged In Quebec Vote Melee | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wagon-to-leave-shubert-tonight-loewelerner-musical-play-put-on-by.html | WAGON TO LEAVE SHUBERT TONIGHT LoeweLerner Musical Play Put on by Crawford to Quit After 289 Performances | By J P Shanley | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/walter-m-scheumaker.html | WALTER M SCHEUMAKER | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/waters-leaves-academy-general-head-of-the-cadets-gets-a-far-east.html | WATERS LEAVES ACADEMY General Head of the Cadets Gets a Far East Command | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/weeks-rise-is-04-in-primary-prices-period-closes-1111-ahead-of.html | WEEKS RISE IS 04 IN PRIMARY PRICES Period Closes 1111 Ahead of 194749 Average Index 34 Below January 51 | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/white-house-foes-win-seating-move-contested-mississippi-texas.html | WHITE HOUSE FOES WIN SEATING MOVE Contested Mississippi Texas Delegates Voted Tentatively After Loyalty Pledge | By W H Lawrencespecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/women-get-fraud-stay-lottery-case-against-westport-club-postponed-a.html | WOMEN GET FRAUD STAY Lottery Case Against Westport Club Postponed a Month | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wont-shut-prison-shop-jersey-authorities-reject-plea-of-union.html | WONT SHUT PRISON SHOP Jersey Authorities Reject Plea of Union Printers | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wood-field-and-stream-surfcasting-tourney-at-flushing-meadow-park.html | Wood Field and Stream Surfcasting Tourney at Flushing Meadow Park to Begin at Noon July 27 | By John Rendel | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wykagyl-golfers-score-mrs-boyle-mrs-huebner-take-prize-at-seawane.html | WYKAGYL GOLFERS SCORE Mrs Boyle Mrs Huebner Take Prize at Seawane Harbor | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/yalu-raids-ended-red-truce-plan-new-delhi-hears-of-peiping-offer.html | Yalu Raids Ended Red Truce Plan New Delhi Hears of Peiping Offer | By Robert Trumbullspecial To the New York Times | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/yonkers-street-cars-go-to-citizens-aug-1.html | YONKERS STREET CARS GO TO CITIZENS AUG 1 | Special to THE NEW YORK TIMES | RE0000063460 | 1980-07-14 | B00000367332 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/-fair-trade-law-leaves-big-questions-unsettled-administration.html | FAIR TRADE LAW LEAVES BIG QUESTIONS UNSETTLED Administration Legislators and Business Are Divided on the Measure | By Clayton Knowles | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/-mrs-anna-j-peterson-j.html | MRS ANNA J PETERSON  J | Special to Tim NEW YORK TIMS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/150450-arlington-classic-annexed-by-markyewell-150450-classic-to.html | 150450 Arlington Classic Annexed by MarkYeWell 150450 CLASSIC TO MARKYEWELL | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-antitruman-delegations-approved-in-rebuff-to-kefauver-and.html | 2 ANTITRUMAN DELEGATIONS APPROVED IN REBUFF TO KEFAUVER AND HARRIMAN BATTLE ON LOYALTY PLEDGE DEVELOPING VOTE AIDS RUSSELL | By William S White | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-teenagers-are-killed-convertible-and-tractortrailer-collide.html | 2 TEENAGERS ARE KILLED Convertible and TractorTrailer Collide HeadOn in Jersey | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-truckloads-of-g-is-crash-30-are-injured.html | 2 Truckloads of G Is Crash 30 Are Injured | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-women-now-seek-veep-nomination-judge-hughes-of-dallas-tosses-in.html | 2 WOMEN NOW SEEK VEEP NOMINATION Judge Hughes of Dallas Tosses in Bonnet Thus Joining the Race With India Edwards | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/3-stowaways-on-liner-men-are-to-be-returned-on-the-nieuw-amsterdam.html | 3 STOWAWAYS ON LINER Men Are to Be Returned on the Nieuw Amsterdam to Holland | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/328-billion-auto-miles-in-6-months-sets-record.html | 328 Billion Auto Miles In 6 Months Sets Record | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/4-lost-in-montauk-ship-fire-44-survivors-brought-here-4-lost-in.html | 4 Lost in Montauk Ship Fire 44 Survivors Brought Here 4 LOST IN SHIP FIRE OFF MONTAUK POINT | By Richard H Parke | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/400000000-in-equity-issues-floated-by-utilities-this-year-400000000.html | 400000000 in Equity Issues Floated by Utilities This Year 400000000 in Equity Issues Floated by Utilities This Year | By Paul Heffernan | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-briton-explains-british-doubts-about-us-cartoonist-low-sketches.html | A Briton Explains British Doubts About Us Cartoonist Low sketches the halftruths that cloud the picture of AngloU S understanding | By David Low | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-glory-regained.html | A Glory Regained | By Andre Maurois | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-pattern-of-triumph-browning-and-america-by-louise-greer.html | A Pattern Of Triumph BROWNING AND AMERICA By Louise Greer Illustrated 355 pp Chapel Hill University of North Carolina Press 4 | By Carlos Baker | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-tourist-abroad-motoring-trip-from-paris-through-switzerland-to.html | A TOURIST ABROAD MOTORING Trip From Paris Through Switzerland to Venice Turns Out To Be Ideal Way to See the Scenery and People | By Paul J C Friedlander | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-visiting-motorist-tries-out-our-roads.html | A VISITING MOTORIST TRIES OUT OUR ROADS | By Diana Searl | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-world-of-madness-head-against-the-wall-by-herve-bazin-translated.html | A World Of Madness HEAD AGAINST THE WALL By Herve Bazin Translated from the French by W J Strachan 255 pp New York PrenticeHall 395 | CHARLES J ROLO | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/abraham-wolfon-war-oenrlsr-5st.html | ABRAHAM WOLFON WAR OENrlsr 5st | Special to Taz Nw Yom Tmr s | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/acquittal-jolts-south-africa-law-nonwhites-are-encouraged-in.html | ACQUITTAL JOLTS SOUTH AFRICA LAW NonWhites Are Encouraged in AntiSegregation Fight by Ruling in Post Office Case | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/advance-planning-for-ardent-map-fans.html | ADVANCE PLANNING FOR ARDENT MAP FANS | By Herbert Mitgang | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/after-the-romantics-musical-trends-in-the-20th-century-by-norman.html | After the Romantics MUSICAL TRENDS IN THE 20TH CENTURY By Norman Demuth Illustrated 359 pp New York The Macmillan Company 7 | By Winthrop Sargeant | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/aims-in-vegetables-goal-of-west-coast-seedsman-is-better-kinds-for.html | AIMS IN VEGETABLES Goal of West Coast Seedsman Is Better Kinds for Market and Home Garden | By Dorothy H Jenkins | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/air-age-grounded-cost-factor-declared-a-major-deterrent-to.html | AIR AGE GROUNDED Cost Factor Declared a Major Deterrent To Development of Private Flying | By Jack Goodman | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/air-force-of-nato-enters-new-home-norstad-inaugurates-100acre.html | AIR FORCE OF NATO ENTERS NEW HOME Norstad Inaugurates 100Acre 10000000 Headquarters in Fontainebleau Forest | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/albrechbwendt.html | AlbrechbWendt | Special to T Nzw York TIMZS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/alerted-triumphs-in-questionnaire-beats-combat-boots-to-earn-19750.html | ALERTED TRIUMPHS IN QUESTIONNAIRE Beats Combat Boots to Earn 19750 at Jamaica Show Goes to Greek Ship | By James Roach | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/alice-baker-engaged-to-w-ed.html | Alice Baker Engaged to W ed | pecial tn THu NEw YORK Tlllr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/all-that-glitters-keepsake-by-ann-ritner-288-pp-philadelphia-j-b.html | All That Glitters KEEPSAKE By Ann Ritner 288 pp Philadelphia J B Lippincott Company 3 | ANN F WOLFE | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/an-arrangement-thats-suitable-for-framing.html | AN ARRANGEMENT THATS SUITABLE FOR FRAMING | By Beatrice P Hendrix | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/another-joe.html | ANOTHER JOE | LONDON | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/antisyndicalist.html | ANTISYNDICALIST | ERIC HASS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/arlene-c-weintraub-affianced.html | Arlene C Weintraub Affianced | pecial to T IEW ZO 3174q | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/art-survey-by-nations-moderns-are-compared-in-big-italian-show.html | ART SURVEY BY NATIONS Moderns Are Compared In Big Italian Show | By Stuart Preston | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/article-3-no-title.html | Article 3 No Title | New York | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/at-night-she-sailed-on-at-her-own-sweet-will-a-white-boat-from.html | At Night She Sailed On at Her Own Sweet Will A WHITE BOAT FROM ENGLAND By George Millar Illustrated with photographs 374 pp New York Alfred A Knopf 450 | By Robert Hillyer | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/at-the-side-of-susanna-the-book-of-joachim-of-babylon-by-marnix.html | At the Side Of Susanna THE BOOK OF JOACHIM OF BABYLON By Marnix Gijsen Translated from the Dutch by Fernand G Renier and Anne Cliff 122 pp East and West Library New York Farrar Straus Young 2 | By Richard Plant | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/attlee-envisages-return-to-office-affirms-certainty-of-victory-at.html | ATTLEE ENVISAGES RETURN TO OFFICE Affirms Certainty of Victory at Next Election if Labor Party Avoids a Split | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/australia-curbs-her-rabbit-pest.html | Australia Curbs Her Rabbit Pest | WK | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/automobiles-turnpike-officials-of-jerseys-new-super-highway-report.html | AUTOMOBILES TURNPIKE Officials of Jerseys New Super Highway Report on This Years Accident Rate | By Bert Pierce | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/aviation-banner-year-domestic-and-overseas-traffic-is-bearing-out.html | AVIATION BANNER YEAR Domestic and Overseas Traffic Is Bearing Out Predictions of a Record Season | By Frederick Graham | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-bradley-to-becoib-brid-student-at-bryn-mawr-is-the-fiancee.html | BARBARA BRADLEY TO BECOIB BRID Student at Bryn Mawr Is the Fiancee of Raymond Mateer Who Is Serving in Army 5pcial to Nzw Yo Trr | SPCIAL TO THE NES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-fink-to-be-bride-mount-holyoke-alumna-engaged-to-robert-l.html | BARBARA FINK TO BE BRIDE Mount Holyoke Alumna Engaged to Robert L Renfrew | pclal to T Nzw YORK TIzS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-hamilton-fiancee-of-r-b-hopkins.html | Barbara Hamilton Fiancee of R B Hopkins | pecl to THZ NW YO | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-lawrence-south-orange-bride.html | BARBARA LAWRENCE SOUTH ORANGE BRIDE | Spedal to Tram NEW YO TLr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-p-birsh-married-in-nyack-teacher-at-juilliard-becomes-bride.html | BARBARA P BIRSH MARRIED IN NYACK Teacher at Juilliard Becomes Bride of Arthur W Becket 3d Former Rhodes Scholar | Spectal to TE Nrw YORK TIMF | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barkley-denies-split-between-him-and-truman.html | Barkley Denies Split Between Him and Truman | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/basic-equipment-understanding-of-human-behavior-held-essential-for.html | BASIC EQUIPMENT Understanding of Human Behavior Held Essential for Actors and Authors | By Joseph Kramm | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/becomes-fiancee.html | BECOMES FIANCEE | gpeclal to T NEW YORK rrMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bedellsheaff.html | BedellSheaff | Sgtcltl to TH NEW YOpK TIMq | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/belgrade-looking-to-defense-talks-staff-parley-may-result-from.html | BELGRADE LOOKING TO DEFENSE TALKS Staff Parley May Result From Growing Political Amity With the Greeks and Turks | By M S Handler | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/benjamin-e-john.html | BENJAMIN E JOHN | pecial to Tu w YoK TTr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/berlin-reds-call-west-sector-rally-set-mass-youth-meeting-for-aug-3.html | BERLIN REDS CALL WEST SECTOR RALLY Set Mass Youth Meeting for Aug 3 East Zone Assembly Recalled Into Session | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bertrai-crij6er-baer-dell-at-69-retired-chase-vice-presldent-headed.html | BERTRAI CRIJ6ER BAER DEll AT 69 Retired Chase Vice Presldent Headed British War Relief Society in Lodon Blitz | Scial to Talc liw yol Tuirs | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bonn-risks-strike-voting-labor-bill-adopts-the-codetermination.html | BONN RISKS STRIKE VOTING LABOR BILL Adopts the Codetermination Measure Provoking Threat of General Walkout | By Drew Middleton | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/boston-gets-bomb-scare-in-climb-to-peakes-room.html | Boston Gets Bomb Scare In Climb to Peakes Room | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bowles-cautions-india-us-envoy-sees-great-tragedy-if-land-adopts.html | BOWLES CAUTIONS INDIA US Envoy Sees Great Tragedy if Land Adopts Communism | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/braymaclehoso.html | BrayMacLehoso | Specll to NzW 2oRI gs | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brazilians-begin-frontier-inquiry-official-group-studies-alleged.html | BRAZILIANS BEGIN FRONTIER INQUIRY Official Group Studies Alleged Argentine Violations Buenos Aires Urges Joint Effort | By Sam Pope Brewer | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bridge-pointcount-objections-to-a-method-of-bidding-considered.html | BRIDGE POINTCOUNT Objections to a Method Of Bidding Considered | By Albert H Morehead | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/britain-puts-hope-in-trade-gain-here-expectation-of-u-s-business.html | BRITAIN PUTS HOPE IN TRADE GAIN HERE Expectation of U S Business Upturn in Rest of the Year Gives Encouragement | By Brendan M Jones | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brooklyn-crushes-pirates-12th-time-erskine-wins-no-10-as-reese.html | BROOKLYN CRUSHES PIRATES 12TH TIME Erskine Wins No 10 as Reese Clouts Grand Slam Pafko Cox and Kiner Connect | By Roscoe McGowen | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brooklyn-eleven-on-top-fairmount-park-cricket-team-bows-in.html | BROOKLYN ELEVEN ON TOP Fairmount Park Cricket Team Bows in Philadelphia Match | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bruce-g-coe-to-wed-nancy-anne-norling.html | BRUCE G COE TO WED NANCY ANNE NORLING | Special to TH NKW YOEK TIF | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/burns-kill-resort-operator.html | Burns Kill Resort Operator | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/by-yak-caravan-tibetan-sky-lines-by-robert-b-ekvall-illustrated-240.html | By Yak Caravan TIBETAN SKY LINES By Robert B Ekvall Illustrated 240 pp New York Farrar Straus  Young 350 | By Lowell Thomas Jr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/came-early-left-late-give-the-lady-what-she-wants-the-story-of.html | Came Early Left Late GIVE THE LADY WHAT SHE WANTS The Story of Marshall Field  Co By Lloyd Wendt and Herman Kogan Illustrated 384 pp Chicago Rand McNally  Co 50 | By William Johnson Miller | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/caribbean-festival-dancers-of-many-islands-to-gather-at-san-juan.html | CARIBBEAN FESTIVAL Dancers of Many Islands To Gather at San Juan | By Stanley Levey | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/charles-f-betz-sr.html | CHARLES F BETZ SR | Special to TIE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/charlotte-jameison-wed-to-lieutenant.html | CHARLOTTE JAMEISON WED TO LIEUTENANT | Special to Tm NEW Yom l4g | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/christian-unions-bar-bid-by-spanish-labor.html | CHRISTIAN UNIONS BAR BID BY SPANISH LABOR | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/civil-rights-peace-fades-at-chicago-lehman-and-benton-urge-law-with.html | CIVIL RIGHTS PEACE FADES AT CHICAGO Lehman and Benton Urge Law With Teeth and Say They Will Fight to Obtain Plank | By C P Trussell | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/clairhill.html | ClairHill | Speical to the New york times | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/colombia-to-combat-goiter.html | Colombia to Combat Goiter | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/convention-coverage-democrats-plan-changes-catering-to-video.html | CONVENTION COVERAGE Democrats Plan Changes Catering to Video | By Jack Gould | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/cyanide-and-lemonade.html | Cyanide and Lemonade | JOHN NERBER | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/daily-double-pays-3962-at-monmouth-violinist-180-landlocked-114-win.html | DAILY DOUBLE PAYS 3962 AT MONMOUTH Violinist 180 Landlocked 114 Win First 2 Races Flaunt Takes Feature | By Joseph O Nichols | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/daughter-to-george-i-raybinsi.html | Daughter to George I RaybinsI | Spciat to Tuz Nw YOK TIMgS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/deep-split-confronts-democratic-party-too-conflicts-over.html | DEEP SPLIT CONFRONTS DEMOCRATIC PARTY TOO Conflicts Over AntiAdministration Southerners and Civil Rights Alter the Mood at Chicago | By Arthur Krock | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/deep-waters-in-paris-the-way-to-glory-by-j-d-scott-291-pp-new-york.html | Deep Waters In Paris THE WAY TO GLORY By J D Scott 291 pp New York Alfred A Knopf 3 | By Isabelle Mallet | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/delaware-agency-plans-2d-crossing-jersey-and-pennsylvania-to-decide.html | DELAWARE AGENCY PLANS 2D CROSSING Jersey and Pennsylvania to Decide on Bridge or Tunnel New Port Authority Hailed | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/delegate-floor-contest-set-party-fidelity-vow-is-voted-floor-fight.html | Delegate Floor Contest Set Party Fidelity Vow Is Voted FLOOR FIGHT LOOMS ON LOYALTY ISSUE | By W H Lawrence | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/democrats-in-30-conventions-in-120-years-have-named-9-presidents.html | Democrats in 30 Conventions in 120 Years Have Named 9 Presidents Serving 14 Terms | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/democrats-stressing-the-program-not-the-man-administration-feels.html | DEMOCRATS STRESSING THE PROGRAM NOT THE MAN Administration Feels Strong Platform Can Bring Victory Over Eisenhower | By James Reston | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/depiro-turn-back-vernon-for-title-rallies-for-2up-victory-in.html | DEPIRO TURN BACK VERNON FOR TITLE Rallies for 2Up Victory in Metropolitan Junior Golf Final at Douglaston | By Lincoln A Werden | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/donkeys-delegates-so-wellheeled-that-some-show-up-just-for-kicks-96.html | Donkeys Delegates So WellHeeled That Some Show Up Just for Kicks 96 From Six States Came Along for Ride  a Reluctant Jackass Tries to Upset Kefauvers ApplePolishing Cart | By Gladwin Hill | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dooryard-planting-adds-finishing-touch-to-property.html | DOORYARD PLANTING ADDS FINISHING TOUCH TO PROPERTY | By Thelma K Stevens | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/douglas-affirms-democrats-unity-no-peril-of-namecalling-that.html | DOUGLAS AFFIRMS DEMOCRATS UNITY No Peril of NameCalling That Disgraced GOP Senator Tells Partys Youths | By Richard J H Johnston | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/douglas-is-carefree-hunting-hes-out-of-touch-with-democratic.html | DOUGLAS IS CAREFREE Hunting Hes Out of Touch With Democratic Picture | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dr-clyde-a-brwln-educator-55-dem-north-carolina-head-of-public.html | DR CLYDE A BRWIN EDUCATOR 55 DEM North Carolina Head of Public Instruction Aided the 52 Democratic Platform | Special to TH NW NOBK Traits | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dual-triumph-boy-an-ozark-coon-hound-by-colonel-s-p-meek-238-pp-new.html | Dual Triumph BOY An Ozark Coon Hound By Colonel S P Meek 238 pp New York Alfred A Knopf 250 | LAVINIA R DAVIS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/early-data-urged-on-new-securities-s-e-c-suggests-preliminary.html | EARLY DATA URGED ON NEW SECURITIES S E C Suggests Preliminary Statements Might Be Issued Before Legal Offering Date | By J E McMahon | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eccles-stirs-g-o-p-by-utah-senate-bid-primary-fight-with-watkins.html | ECCLES STIRS G O P BY UTAH SENATE BID Primary Fight With Watkins Incumbent Etches Issue of Old Guard Versus Liberals | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-article-1-no-title-ford-foundation-offers-help-to-college.html | Editorial Article 1  No Title Ford Foundation Offers Help to College Men and Specialists | Foreign Fellowships | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eisenhower-plans-threeway-drive-his-first-problem-is-to-win.html | EISENHOWER PLANS THREEWAY DRIVE His First Problem Is to Win Taftites Support Avoiding Willkie Campaign Mistakes | By Russell Porter | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eisenhower-plans-to-stump-south-in-first-such-invasion-by-the-gop.html | Eisenhower Plans to Stump South In First Such Invasion by the GOP EISENHOWER PLANS TO STUMP SOUTH | By Russell Porter | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-nesbitt-honored.html | Elizabeth Nesbitt Honored | Special to the New York Times | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-reynolds-becomes-betrothed.html | ELIZABETH REYNOLDS BECOMES BETROTHED | Special to THz Nzw YORK TIMIS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-to-get-sewer-bids.html | Elizabeth to Get Sewer Bids | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/english-majors.html | ENGLISH MAJORS | WILLIAM G ODONELL | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/europe-sees-hardship-in-u-s-tariff-policy-obstacles-put-in-the-way.html | EUROPE SEES HARDSHIP IN U S TARIFF POLICY Obstacles Put in the Way of Foreign Trade Are Defeating U S Aims | By Michael L Hoffman | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/evaluating-land-armies-theory-of-victory-without-use-of-infantry-is.html | Evaluating Land Armies Theory of Victory Without Use of Infantry Is Explored | WILLIAM R MATHEWS | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/evans-keeps-lead-in-u-s-open-chess-defender-defeats-le-cornu-in-40.html | EVANS KEEPS LEAD IN U S OPEN CHESS Defender Defeats Le Cornu in 40 Moves for 50 Total Santasiere Triumphs | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/everett-l-wyman.html | EVERETT L WYMAN | Special to TtIE NEW YORK TIIIF | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/experts-advocate-devaluing-franc-international-groups-report-on.html | EXPERTS ADVOCATE DEVALUING FRANC International Groups Report on France and Other Lands Studied in Marshall Council | By Harold Callender | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/explaining-the-discount-in-canada-tact-required-in-handling-dollar.html | EXPLAINING THE DISCOUNT IN CANADA Tact Required in Handling Dollar Transactions With Tourists From US | By Bill Weintraub | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/fabric-favorites-jerseys.html | Fabric Favorites Jerseys | BY Virginia Pope | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/farewell-to-mokhovaya-street-the-american-embassy-in-moscow-since.html | Farewell to Mokhovaya Street The American Embassy in Moscow since 1934 directly opposite the Kremlin must be vacated this year | MOSCOW | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/farewell-to-the-westerner-rough-and-ready-pioneer-type-now-is-found.html | FAREWELL TO THE WESTERNER Rough and Ready Pioneer Type Now Is Found Only in Fiction | By Richard L Neuberger | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/farley-seeks-end-of-party-discord-urges-settlement-of-delegate-and.html | FARLEY SEEKS END OF PARTY DISCORD Urges Settlement of Delegate and Civil Rights Issues  Silent on Nominee Choice | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/father-of-5-drowns-jersey-man-goes-down-despite-rescue-effort-of.html | FATHER OF 5 DROWNS Jersey Man Goes Down Despite Rescue Effort of Girl 15 | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/federation-urged-by-bridges-union-organizing-committee-formed-to.html | FEDERATION URGED BY BRIDGES UNION Organizing Committee Formed to Revive Pacific Maritime Body Disbanded in 1940 | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/few-top-college-posts-for-women.html | Few Top College Posts for Women | B F | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/film-activities-along-the-thames-john-gielgud-doubles-in-brass-as-a.html | FILM ACTIVITIES ALONG THE THAMES John Gielgud Doubles in Brass as a Critic Other Movie Matters | By Stephen Watts | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/finishing-touches-several-methods-of-edging-flower-beds-and-walks.html | FINISHING TOUCHES Several Methods of Edging Flower Beds And Walks Give a Tidier Effect | By Mary Deputy Lamson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/flame-is-ignited-games-of-15th-olympiad-begin-at-helsinki-as-the.html | FLAME IS IGNITED Games of 15th Olympiad Begin at Helsinki as the Cannon Roars | By Allison Danzig | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/flashes-of-poetic-vision-the-letters-of-samuel-taylor-coleridge.html | Flashes of Poetic Vision THE LETTERS OF SAMUEL TAYLOR COLERIDGE Selected with an introduction by Kathleen Raine Grey Walls Letters Series 280 pp New York The British Book Center 350 | By Herbert F West | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/frail-reeds-the-man-who-went-away-by-themistocles-hoetis-147-pp-new.html | Frail Reeds THE MAN WHO WENT AWAY By Themistocles Hoetis 147 pp New York Pellegrini Cudahy 275 | A F W | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/franklin-e-smith.html | FRANKLIN E SMITH | Special to THE NLV YORK TrMZS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gavin-truman-alternate-mum-on-presidents-man.html | Gavin Truman Alternate Mum on Presidents Man | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/general-menoher.html | GENERAL MENOHER | ELIZABETH P MENOHER | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/germans-complete-3-vessels-in-week-shipyards-undergoing-boom-as.html | GERMANS COMPLETE 3 VESSELS IN WEEK Shipyards Undergoing Boom as Result of a Tax Credit Plan Instituted by Bonn | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/girl-5-killed-under-truck.html | Girl 5 Killed Under Truck | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/girl-in-white-seen-possibly-red-too-girl-in-white-seen-possibly-red.html | Girl in White Seen Possibly Red Too GIRL IN WHITE SEEN POSSIBLY RED TOO | By George Axelsson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/girls-in-white-linda-kent-student-nurse-by-dorothy-deming-r-n-274.html | Girls in White LINDA KENT STUDENT NURSE By Dorothy Deming R N 274 pp New York Dodd Mead  Co 250 | I S | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gladiolus-grows-6-feet-blooms-in-tenmonth-garden-of-kenilworth.html | GLADIOLUS GROWS 6 FEET Blooms in TenMonth Garden of Kenilworth Couple | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gladiolus-parade-interest-will-center-around-1952s-crop-of.html | GLADIOLUS PARADE Interest Will Center Around 1952s Crop Of Introductions at Annual Shows | By L G Klein | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gossip-of-the-rialto-bette-davis-is-expected-here-in-early.html | GOSSIP OF THE RIALTO Bette Davis Is Expected Here in Early September for New Revue  Items | By Lewis Funke | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/guatemalan-alliance-breaks-up.html | Guatemalan Alliance Breaks Up | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hacker-of-cubs-halts-giants-on-3-unearned-runs-3-to-0-giant-errors.html | Hacker of Cubs Halts Giants On 3 Unearned Runs 3 to 0 GIANT ERRORS HELP CUBS TRIUMPH 30 | By James P Dawson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/halleluiah-sister-carrie-becomes-a-good-girl-on-the-screen.html | HALLELUIAH SISTER  Carrie Becomes a Good Girl on the Screen | By Bosley Crowther | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/handel-oratorio-judas-maccabaeus-heard-with-salt-lake-group.html | HANDEL ORATORIO Judas Maccabaeus Heard With Salt Lake Group | R P | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hard-road-the-golden-hill-by-eunice-mccloskey-316-pp-boston-bruce.html | Hard Road THE GOLDEN HILL By Eunice McCloskey 316 pp Boston Bruce Humphries 3 | WALTER MAGNES TELLER | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hardy-was-her-hero-hardy-and-the-lady-from-madison-square-by-carl-j.html | Hardy Was Her Hero HARDY AND THE LADY FROM MADISON SQUARE By Carl J Weber 264 pp Waterville Me Colby College Press 5 | By Harvey Curtis Webster | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/harold-m-denny.html | HAROLD M DENNY | SpeClat to Tm NEw YORK Ts | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/has-third-set-of-twins-jersey-couple-30-wed-10-years-now-has-8.html | HAS THIRD SET OF TWINS Jersey Couple 30 Wed 10 Years Now Has 8 Children | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/heenostrand.html | HeeNostrand | Special to zw YOP K TIIES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hidden-aim-is-seen-in-oil-cartel-suit-widening-of-federal-controls.html | HIDDEN AIM IS SEEN IN OIL CARTEL SUIT Widening of Federal Controls Over Foreign Operations Held to Be Among Motives | By J H Carmical | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/high-policy-posts-given-to-women-exhibit-asserts-that-more-have.html | HIGH POLICY POSTS GIVEN TO WOMEN Exhibit Asserts That More Have Been Appointed in Trumans Terms Than Ever Before | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/history-tour-of-the-finger-lakes-area.html | HISTORY TOUR OF THE FINGER LAKES AREA | By Helen Wales | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hollywood-composers.html | HOLLYWOOD COMPOSERS | J B | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hollywood-report-plan-to-aid-smeared-scenarists-is-voted-down-by.html | HOLLYWOOD REPORT Plan to Aid Smeared Scenarists Is Voted Down by the Writers Guild Addenda | By J D Spiro | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/horace-a-du-bois.html | HORACE A DU BOIS | Special toToc Nzw Nom Tnzs | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/how-much-commentary-is-necessary-bill-henry-and-walter-cronkite.html | HOW MUCH COMMENTARY IS NECESSARY Bill Henry and Walter Cronkite Offer Two Points of View | By Val Adams | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hugos-best.html | HUGOS BEST | LEO LEVY | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/i-woulda-i-coulda-i-shouda-this-litany-keeps-hope-alive-in-the.html | I Woulda I Coulda I Shouda This litany keeps hope alive in the horseplayer sure to win tomorrow | By Gilbert Millstein | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ifces-co01vibs-bridei-iissotlri-former-lo-ubassy-aide-wed-to-david-.html | IFCES CO01VIBS BRIDEI IISSOtlRI Former Lo ubassy Aide Wed to David S Thomson ir i Clarksville by Her Father | Specta to Nw Yoc ZzM | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ii-in-hartford-has-4-attendants-at-marriage-to-john-j-kulak-jr-in.html | II IN HARTFORD Has 4 Attendants at Marriage to John J Kulak Jr in St Lawrence OToole Churoh | Spectal to THE Nw YOK TIldES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ii5-ne-tttoa5-become5-fiaicee-vassar-graduate-will-be-wed-in-fall.html | II5 NE TttOA5 BECOME5 FIAICEE Vassar Graduate Will Be Wed in Fall to Maxfield Gibbons Who Is Yale Alumnus | Spectal to To New YORK TtY | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ikent-rhodes-marries-in-nassau-ceremony1.html | IKENT RHODES MARRIES IN NASSAU CEREMONY1 | plal to T NEW YogK Tm | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/imargot-enright-marriedi-ibecomes-bride-in-indianapolis-of-elie-p.html | iMARGOT ENRIGHT MARRIEDI iBecomes Bride in Indianapolis of Elie P Aghnides | Special to THZ Nw YORK lMmS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/incinerator-too-small-mount-holly-ponders-fate-of-plant-that-cost.html | INCINERATOR TOO SMALL Mount Holly Ponders Fate of Plant That Cost 66000 | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/injured-davis-of-rams-quits-football-for-year.html | Injured Davis of Rams Quits Football for Year | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/israel-sets-up-its-own-citizenship-of-the-foreign-born-21499-opt.html | ISRAEL SETS UP ITS OWN CITIZENSHIP Of the Foreign Born 21499 Opt Out and Keep Their Status | By Dana Adams Schmidt | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/it-happened-in-1951-the-new-york-times-index-for-the-published-news.html | It Happened In 1951 THE NEW YORK TIMES INDEX FOR THE PUBLISHED NEWS OF 1951 1219 pp New York The New York Times Company 35 | NASH K BURGER | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/itroth-annoyted-of-jnir-pe-barnard-graduate-to-be-wed-in-the-fail.html | ITROTH ANNOYtED OF JNIR PE Barnard Graduate to Be Wed in the Fail to Robert Clyde Oliver Aumrtus of Brown | Sqta to Ta3 Isw Yonx Ikz | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/japan-poses-issue-by-tariff-pact-bid-application-to-be-a-signer.html | JAPAN POSES ISSUE BY TARIFF PACT BID Application to Be a Signer Causes Flutter Among the Nations Fearing Rivalry | By Michael L Hoffman | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/joan-lauck-engaged-to-william-j-conroy.html | JOAN LAUCK ENGAGED TO WILLIAM J CONROY | Special to THX NEW YOR LMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/john-g-pooe.html | JOHN G POOE | Special to the New York Times | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/john-p-masterson-jr.html | JOHN P MASTERSON JR | Special to the New York Times | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/joining-the-migration-to-the-wide-open-spaces.html | JOINING THE MIGRATION TO THE WIDE OPEN SPACES | By George Tichenor | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/joseph-ullman.html | JOSEPH ULLMAN | Specie1 to Nlv Yo I4 | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/jtluett-cbiii-prospb6tibride-california-girl-betrothed-to-lieut-arm.html | JtlUETt CBiii PROSPB6TIBRIDE California Girl Betrothed to Lieut Armon Crawford Jr of the Naval Air Arm | Slocial to Tas NLW NoP um | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/keene-gets-four-winners-on-pawtucket-program.html | Keene Gets Four Winners On Pawtucket Program | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/kefauver-submits-fair-play-pledge-would-deny-vote-to-contested.html | KEFAUVER SUBMITS FAIR PLAY PLEDGE Would Deny Vote to Contested Delegations Until Official Group Had Been Validated | By William M Blair | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/leslie-f-baxter.html | LESLIE F BAXTER | Sl3eefal to NEW YOPJ Tns | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/levinalter.html | LevinAlter | Special to N Yo ltSlll | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lighters-origin-recalled.html | Lighters Origin Recalled | ALFRED W MILLER | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lineup-of-delegates-and-votes.html | LineUp of Delegates and Votes | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lonely-tracks-the-bears-on-hemlock-mountain-by-alice-dalgliesh.html | Lonely Tracks THE BEARS ON HEMLOCK MOUNTAIN By Alice Dalgliesh Illustrated by Helen Sewell Unpaged New York Charles Scribners Sons 2 | IRENE SMITH | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lquptials-are-held-for-oan-goeze-she-is-wed-to-w-h-downes-in.html | lqUPTIALS ARE HELD FOR OAN GOEZE She Is Wed to W H Downes in Riverside Conn by Canon of Cathedral of St John | Special to Tpm Nzw Yoz TZM | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marie-t-ber6eroni-nzrribd-tobnsxxqv-hamden-conn-churchscene-of-her.html | MARIE T BER6ERONI nZRRIBD TOBNSXXqv Hamden Conn ChurchScene of Her Wedding to Richard u Hart of Coast Guard | Spectat to Nw YoP R | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marilyn-rosenbloom-fiancee.html | Marilyn Rosenbloom Fiancee | Special to TI NlCW YORK TIMer | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marjorie-schmitz-to-be-bride-sept-6-drama-student-here-engaged-to.html | MARJORIE SCHMITZ TO BE BRIDE SEPT 6 Drama Student Here Engaged to De Hart Bergen 3d Who Attended Columbia Cornell | Special to Trg YoK gs | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Slecial to TRg NZW Yo TrMZS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/married-upstatei-iwears-embroidererid-organdy-at-wedding-to-fred-j.html | MARRIED UPSTATEI IWears Embroidererid Organdy at Wedding to Fred J Smith in North Tonawanda | Sltal to Tm Nsw Yom | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mary-winger-bride-of-herbert-dickson-jr.html | Mary Winger Bride of Herbert Dickson Jr | Special to TRS Nzw YORIC TiMZS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/matthew-j-tiernen.html | MATTHEW J TIERNEN | Speci31 to TIT N YOK TIP IE | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/matthews-sloop-wins-12meter-class-test-as-larchmont-race-week-opens.html | Matthews Sloop Wins 12Meter Class Test as Larchmont Race Week Opens 256 SAILING CRAFT START IN REGATTA | By James Robbins | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/meckingliptrot.html | MeckingLiptrot | peclal to Nw YO TIM | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/midwest-caucus-tonight-leaders-in-15-states-seek-unity-behind-a.html | MIDWEST CAUCUS TONIGHT Leaders in 15 States Seek Unity Behind a Single Candidate | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-elizabeth-hoile-i-a-prospective-bride.html | MISS ELIZABETH HOILE I A PROSPECTIVE BRIDE | Special to THE Nw YoK TIF | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-ellenaidin6-to-be-wed-in-fall-daughter-of-army-colonel-is.html | MISS ELLENAIDIN6 TO BE WED IN FALL Daughter of Army Colonel is ianced to Lieut Robert Scarrltt Jones U S N | Special to THZ NEW YORK T | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-joan-goodfriend-engagedq.html | Miss Joan Goodfriend Engagedq | pet a to TI NEw YoY IM | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-nancy-b-vogt-married-in-buffalo.html | MISS NANCY B VOGT MARRIED IN BUFFALO | Special to THF NEV YORK TMF | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-perkins-pvt-s-c-bouwman-to-wed.html | Miss Perkins Pvt S C Bouwman to Wed | Special to Tm NW Yo Tua | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-sarah-wellington.html | MISS SARAH WELLINGTON | Special to THE NEW NOE TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mitropoulos-is-soloist-plays-respighis-piano-toccata-with.html | MITROPOULOS IS SOLOIST Plays Respighis Piano Toccata With Chautauqua Symphony | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/morgan-is-victor-he-outpitches-pierce-of-white-sox-in-taking-no-5.html | MORGAN IS VICTOR He Outpitches Pierce of White Sox in Taking No 5 at Stadium | By Louis Effrat | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/morristown-gets-236bed-hospital-3500000-memorial-unit-in-new-jersey.html | MORRISTOWN GETS 236BED HOSPITAL 3500000 Memorial Unit in New Jersey Is Dedicated  Nurses Home Included | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mossadegh-led-iran-to-financial-dead-end-he-got-the-british-out-but.html | MOSSADEGH LED IRAN TO FINANCIAL DEAD END He Got the British Out but Failed in All His Attempts to Replace Them | By Albion Ross | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mrs-earl-s-rudisill.html | MRS EARL S RUDISILL | Special to TFE Nuw NolK Tzr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mrs-leslie-vivian-jr-has-childi.html | Mrs Leslie Vivian Jr Has Childi | SpeCia l to TF NEW yOR TIMFS | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nangy-halverson-bride-in-kin6ston-ttended-by-six-at-marriage-to-guy.html | NANGY HALVERSON BRIDE IN KIN6STON ttended by Six at Marriage to Guy L Schless Student at Jefferson Medical | spj to T w xo T | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-supercarrier-to-be-built-here-forrestal-sister-ship-to-cost-8.html | NEW SUPERCARRIER TO BE BUILT HERE Forrestal Sister Ship to Cost 8 Million Less Groton Yard Gets 2d Atomic Submarine | By John D Morris | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-unit-to-deal-in-nonfood-lines-central-buying-office-opened-here.html | NEW UNIT TO DEAL IN NONFOOD LINES Central Buying Office Opened Here Called Revolutionary and Foreign to Field | By Greg MacGregor | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-york-as-a-theme-years-of-camera-studies-of-the-city-in-a-show.html | NEW YORK AS A THEME Years of Camera Studies Of the City in a Show | By Jacob Deschin | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By Alfred R Zipser Jr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/news-of-the-world-of-stamps-75-bills-for-special-items-presented-in.html | NEWS OF THE WORLD OF STAMPS 75 Bills for Special Items Presented in Sessions Of 82d Congress | By Kent B Stiles | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/news-of-tv-and-radio-quizzes-ad-absurdum-other-studio-items.html | NEWS OF TV AND RADIO Quizzes Ad Absurdum Other Studio Items | By Sidney Lohman | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nisst-nlonnmg-norfole-gill-goijherafumria-witetinnoveber-.html | nIsst nLonnmG NorfolE Gill GoiJherAfumria WitetinNoveber | Special to the New York times | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nixons-major-role-in-the-hiss-case-republican-candidate-is-linked-to.html | NIXONS MAJOR ROLE IN THE HISS CASE Republican Candiate Is Linked to AntiCommunist Campaign Not of McCarthy School | By Cabell Phillips | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/no-gag-for-the-red-dean-while-many-britons-denounce-what-he-says.html | NO GAG FOR THE RED DEAN While Many Britons Denounce What He Says They Defend His Right to Say It | By Clifton Daniel | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/no-thorn-without-a-rose-heat-puts-chill-on-mosquitoes-jersey.html | NO THORN WITHOUT A ROSE Heat Puts Chill on Mosquitoes Jersey Villages Report | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/notes-on-science-dogs-will-live-for-research-flavor-of-maple-syrup.html | NOTES ON SCIENCE Dogs Will Live for Research Flavor of Maple Syrup | W K | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nuptials-in-jersey-forationbanton-bride-wears-swiss-organdy-at.html | NUPTIALS IN JERSEY FORAtIONBANTON Bride Wears Swiss Organdy at rJarriag to Lieut James L Walker USA in Summit | Speelat to T Nrw Yo rz | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/oil-tanker-blows-up-in-the-east-river-fire-blasts-rack-east-river.html | Oil Tanker Blows Up in the East River FIRE BLASTS RACK EAST RIVER TANKER | By Alexander Feinberg | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/olympic-ban-queried-exclusion-of-hungarians-under-citizenship-rule.html | Olympic Ban Queried Exclusion of Hungarians Under Citizenship Rule Reported | ANTHONY SZAPARY | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/on-the-values-and-potentials-of-theatre-tv.html | ON THE VALUES AND POTENTIALS OF THEATRE TV | By Robert H OBrien | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/one-planting-that-will-solve-two-problems.html | ONE PLANTING THAT WILL SOLVE TWO PROBLEMS | By Emily Gibson Chaput | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/orchestra-guide-manual-issued-with-tips-on-how-to-start-and.html | ORCHESTRA GUIDE Manual Issued With Tips on How to Start And Maintain Community Ensemble | By Howard Taubman | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/parkermgreenthal.html | ParkermGreenthal | Special to lv Yo lIMr | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/patricia-richmond-is-wed-to-t-j-gorman.html | Patricia Richmond Is Wed to T J Gorman | Special to THg Nr w YORK T1lu | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/peiping-sends-a-note-to-london-on-trade.html | PEIPING SENDS A NOTE TO LONDON ON TRADE | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/peverel-misses-his-cue-catherine-carter-by-pamela-hansford-johnson.html | Peverel Misses His Cue CATHERINE CARTER By Pamela Hansford Johnson 478 pp New York Alfred A Knoof 395 | By James Kelly | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/plant-ills-and-their-cure-prompt-action-on-part-of-gardener-is.html | PLANT ILLS AND THEIR CURE Prompt Action on Part of Gardener Is Necessary to Control Diseases Fostered This Year by Extremes of Weather | By Cynthia Westcott | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/president-expects-u-s-to-hit-output-of-440-billion-in-60-economic.html | PRESIDENT EXPECTS U S TO HIT OUTPUT OF 440 BILLION IN 60 Economic Report to Congress Predicts Rise of 100 Billion He Defends Expenditure | By Charles E Egan | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/president-is-fine-leaves-hospital-he-still-does-not-plan-to-go-to.html | PRESIDENT IS FINE LEAVES HOSPITAL He Still Does Not Plan to Go to Convention for Speech Until Nominee Is Chosen | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/pressure-on-steel-men-to-end-strike-quickly-but-temper-of-both.html | PRESSURE ON STEEL MEN TO END STRIKE QUICKLY But Temper of Both Sides Stands in Way of Last Small Agreements | By A H Raskin | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/problems-of-handicapped-held-basically-the-same-medicine-is-seen.html | Problems of Handicapped Held Basically the Same Medicine Is Seen Reverting to Concept That Total Needs of Patients Must Be Met | By Dr Howard A Rusk | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/prof-freeman-stroup.html | PROF FREEMAN STROUP | Special to Tm LV N0 | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/public-education-lack-of-specific-charges-noted-in-statements-on.html | Public Education Lack of Specific Charges Noted in Statements on Schools | RICHARD BARNES KENNAN | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/puerto-ricans-will-play-the-convention-straight.html | Puerto Ricans Will Play The Convention Straight | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/railroads-excursion-rip-van-winkle-flyer-to-make-a-special-sunday.html | RAILROADS EXCURSION  Rip Van Winkle Flyer to Make a Special Sunday Trip Through the Catskills | By Ward Allan Howe | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rayburn-arriving-denies-aspirations.html | RAYBURN ARRIVING DENIES ASPIRATIONS | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rcakolreivier-iswediliit-ylle-_-i-hospital-aide-is-bride-ofcapt.html | RCAkOLREIVIER ISWEDIlIit YLLE  i Hospital Aide is Bride ofCapt William D Angle U S A F Harvard Medical Alumnus | SPecial to T NW Yo Theirs | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/records-equipment-lp-development-overseas-will-create-problems.html | RECORDS EQUIPMENT LP Development Overseas Will Create Problems | By Harold C Schonberg | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/reds-raise-a-spy-charge-in-korean-prisoner-tangle-foes-truceteam.html | Reds Raise a Spy Charge In Korean Prisoner Tangle Foes TruceTeam Chief Says UN Dropped Captive Escapees Into Northern Area by Parachute  Delegates Sit Briefly | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/reprisals-feared-by-taft-supporter.html | REPRISALS FEARED BY TAFT SUPPORTER | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/right-to-fish-pond-in-westport-argued.html | RIGHT TO FISH POND IN WESTPORT ARGUED | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rights-group-opens-base-54-organizations-press-fight-for-strong.html | RIGHTS GROUP OPENS BASE 54 Organizations Press Fight for Strong Democratic Plank | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rioters-challenge-new-iran-premier-army-is-called-out-troops-fight.html | RIOTERS CHALLENGE NEW IRAN PREMIER ARMY IS CALLED OUT Troops Fight Crowds Backing Mossadegh  Abadan Said to Be Hit by a Revolt | By Albion Ross | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rival-labor-chiefs-chart-chicago-plans.html | RIVAL LABOR CHIEFS CHART CHICAGO PLANS | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |

| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/roselle-church-votes-building.html | Roselle Church Votes Building | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/russia-must-act-soon-on-germany-she-is-facing-defeat-in-cherished.html | RUSSIA MUST ACT SOON ON GERMANY She Is Facing Defeat In Cherished Aim to Win Reich | By Drew Middleton | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sheldons-abisi-wins-regatta.html | Sheldons Abisi Wins Regatta | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sleek-line-sleek-material.html | SLEEK Line SLEEK Material | By Betty Pepis | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/something-sweet-for-summer.html | Something Sweet for Summer | By Jane Nickerson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/son-to-mrs-j-r-fleischmann.html | Son to Mrs J R Fleischmann | Special to TBE Nv YOlk lhtr s | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/southerners-end-rift-with-russell-agree-they-can-accept-stand-of.html | SOUTHERNERS END RIFT WITH RUSSELL Agree They Can Accept Stand of Georgian Who Proposed TaftHartley Substitute | By James A Hagerty | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Waldemar Kaempffert | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/speedboat-races-crowd-calendar-stock-class-regatta-slated-at.html | SPEEDBOAT RACES CROWD CALENDAR Stock Class Regatta Slated at Meridien Today Big Card Is Set for Next Sunday | By Clarence E Lovejoy | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sports-of-the-times-the-old-buck-rolls-on.html | Sports of The Times The Old Buck Rolls On | By John Drebinger | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ssmdio-3s-w-in-pelham-nece-of-late-selective-servic-fficial-married.html | SSmDiO 3S W IN PELHAM Nece of Late Selective Servic fficial Married by Cousin to Robert B Mahoney | i SeCial tO NW Y6 Tm | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/steel-talk-today-arranged-by-u-s-dr-steelman-wins-promise-of-both-s.html | STEEL TALK TODAY ARRANGED BY U S Dr Steelman Wins Promise of Both Sides to Make Real Peace Effort at Pittsburgh | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/steel-union-shop-opposed.html | Steel Union Shop Opposed | PHILIP B ARMSTRONG | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/stopover-at-jennys-lost-hill-by-dorothy-evelyn-smith-249-pp-new.html | Stopover At Jennys LOST HILL By Dorothy Evelyn Smith 249 pp New York E P Dutton Co 3 | NANCY LENKEITH | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/study-of-junior-colleges-suggests-methods-to-provide-a-better.html | Study of Junior Colleges Suggests Methods To Provide a Better General Education | By Benjamin Fine | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/supersonic-age-is-ushered-in-bringing-a-new-set-of-problems-for.html | Supersonic Age Is Ushered In Bringing a New Set of Problems for Engineers and Fliers | By Waldemar Kaempffert | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/surplus-of-dollars-mounting-in-bermuda.html | SURPLUS OF DOLLARS MOUNTING IN BERMUDA | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/survey-of-moderns-recent-festival-of-contemporary-music-typifies.html | SURVEY OF MODERNS Recent Festival of Contemporary Music Typifies Present Cultural Changes | By Olin Downes | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/talk-with-irving-howe.html | Talk With Irving Howe | By Harvey Breit | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/teaching-and-bias.html | Teaching and Bias | MILTON M GORV0N | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/teamsters-fight-truckrail-tieup-suit-over-new-haven-hauling-of.html | TEAMSTERS FIGHT TRUCKRAIL TIEUP Suit Over New Haven Hauling of Loaded Trailers Before Boston Court This Week | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/tenants-of-a-doghouse-howl-over-rent-bite.html | Tenants of a Doghouse Howl Over Rent Bite | By the United Press | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/textile-wage-cut-spur-to-industry-reduction-in-salaries-in-mills-in.html | TEXTILE WAGE CUT SPUR TO INDUSTRY Reduction in Salaries in Mills in North Has Injected a New Factor in Competitive Fight | By Herbert Koshetz | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-ambassadors-lady-in-moscow-mrs-kirk-discusses-life-in-spaso.html | THE AMBASSADORS LADY IN MOSCOW Mrs Kirk Discusses Life in Spaso House Under the Harassing Hand of the Russians | By Oriana Atkinson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-dance-festival-new-london-event-names-premieres-and-guests.html | THE DANCE FESTIVAL New London Event Names Premieres and Guests | By John Martin | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-democrats-what-they-are-and-why-a-coalition-party-of-paradox.html | The Democrats What They Are and Why A coalition party of paradox and innovation faces the dilemmas raised by long success | By Cabell Phillips | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-doctor.html | THE DOCTOR | JAMES ALBERT WALES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-field-of-travel-oneday-fairs-near-the-city-concerts-in-virginia.html | THE FIELD OF TRAVEL OneDay Fairs Near the City Concerts In Virginia and a New Guide Book | By Diana Rice | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-financial-week-stock-prices-back-and-fill-reflecting-steel-news.html | THE FINANCIAL WEEK Stock Prices Back and Fill Reflecting Steel News Change in Trading Hours Big News in Street | T E M | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-golden-calf-rears-its-head.html | The Golden Calf Rears Its Head | By Dorothy Barclay | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-idea-of-zion-israel-and-palestine-the-history-of-an-idea-by.html | The Idea Of Zion ISRAEL AND PALESTINE THE HISTORY OF AN IDEA By Martin Buber Translated from the German by Stanley Godman 165 pp New York Farrar Straus  Young 450 | By Paul Ramsey | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-kick-came-out-of-new-orleans-jazz-by-rex-harris-224-pp.html | The Kick Came Out of New Orleans JAZZ By Rex Harris 224 pp Baltimore Penguin Books 50 cents | By Wilder Hobson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-local-screen-scene-cary-grant-howard-hawks-join-forces-again.html | THE LOCAL SCREEN SCENE Cary Grant Howard Hawks Join Forces Again  Gallic Macbeth  Drumbeater | By A H Weiler | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-mayor-did-high-water-at-catfish-bend-by-ben-lucien-burman.html | The Mayor Did HIGH WATER AT CATFISH BEND By Ben Lucien Burman Illustrated by Alice Cady 120 pp New York Julian Messner 275 | PHYLLIS FENNER | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-meetings-go-on.html | The Meetings Go On | By Lindesay Parrott | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-mild-yet-militant-chief-of-the-cio-phil-murrays-spirit.html | The Mild Yet Militant Chief of the CIO Phil Murrays spirit galvanizes workers in a basic industry steel his modesty holds their support | By A H Raskin | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-papacy.html | The Papacy | PHILIP NICOLAIDES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-silent-forgotten-seven-of-spandau-the-chief-living-aides-of.html | The Silent Forgotten Seven of Spandau The chief living aides of Hitler in prison since the war are now aging and unnoticed | By Drew Middleton | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-steady-drunkard-melodrama-in-twentieth-year-of-run-smashes-all.html | THE STEADY DRUNKARD Melodrama in Twentieth Year of Run Smashes All Endurance Records | By Gladwin Hill | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-way-of-a-university-the-college-from-within-by-monroe-e-deutsch.html | The Way of a University THE COLLEGE FROM WITHIN By Monroe E Deutsch 232 pp Berkeley University of California Press 3 | By Gordon K Chalmers | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-world-around-us-the-city-by-rod-and-lisa-peattie-illustrated-by.html | The World Around Us THE CITY By Rod and Lisa Peattie Illustrated by Bunji Tagawa Man and His World Series 108 pp New York Henry Schuman 250 | NINA CHASTEEN | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-world-of-music-philharmonic-subscriptions-on-increase-after.html | THE WORLD OF MUSIC Philharmonic Subscriptions on Increase After Several Seasons of Decline | By Ross Parmenter | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/things-to-watch-for-as-democrats-convene-incidents-on-the-floor.html | THINGS TO WATCH FOR AS DEMOCRATS CONVENE Incidents on the Floor Will Indicate How Political Battles Are Going | By W H Lawrence | RE0000063461 | 1980-07-14 | B00000367333 |

| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/troth-made-known-i-of-elizabeth-quinni.html | TROTH MADE KNOWN I OF ELIZABETH QUINNi | Special to the New yorkl times | RE0000063461 | 1980-07-14 | B00000367333 |
|---|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/troth-of-elaine-j-hartman.html | Troth of Elaine J Hartman | Special to Tm NEW YOC TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/truman-informed-of-loyalty-move-harriman-forces-to-seek-oath.html | TRUMAN INFORMED OF LOYALTY MOVE Harriman Forces to Seek Oath Binding All Delegates to Heed Decisions of Convention | By Leo Egan | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/truman-reserves-key-role-in-wide-open-nomination-at-the-right-time.html | TRUMAN RESERVES KEY ROLE IN WIDE OPEN NOMINATION At the Right Time the President Plans to Intervene to Influence Decisions | By Anthony Leviero | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/truman-urged-to-run.html | Truman Urged to Run | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/uhelazard-gain-on-links-cullenmcgee-also-advance-in-casey-memorial.html | UHELAZARD GAIN ON LINKS CullenMcGee Also Advance in Casey Memorial Tourney | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/unusual-crop-bamboo-harvest-provides-homegrown-stakes.html | UNUSUAL CROP Bamboo Harvest Provides HomeGrown Stakes | By R R Thomasson | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vatican-cautions-prelates-on-art-warns-them-that-corrupt-and-errant.html | VATICAN CAUTIONS PRELATES ON ART Warns Them That Corrupt and Errant Forms Have Been Invading the Churches | By Arnaldo Cortesi | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vegetable-routine-its-upkeep-that-counts-during-coming-months.html | VEGETABLE ROUTINE Its Upkeep That Counts During Coming Months | By Charles K Hallowell | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vincent-marclnkowski.html | VINCENT MARClNKOWSKI | Specio to TH Nsv YO Ts | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vote-refusing-to-bar-texas-mississippi-blocs.html | Vote Refusing to Bar Texas Mississippi Blocs | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/way-of-a-womans-heart-escape-from-paradise-by-katharine-newlin-burt.html | Way of a Womans Heart ESCAPE FROM PARADISE By Katharine Newlin Burt 308 pp New York Charles Scribners Sons 3 | ANDREA PARKE | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/what-it-takes-to-be-a-great-president-history-reveals-three.html | What It Takes to Be a Great President History reveals three measures of greatness and the severest test is one of the spirit | By T V Smith | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wideopen-st-louis-the-city-beyond-by-lucille-emerick-310-pp-new.html | WideOpen St Louis THE CITY BEYOND By Lucille Emerick 310 pp New York Henry Holt  Co 3 | EUNICE S HOLSAERT | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wife-says-barkley-is-fit-for-office-she-asserts-she-can-hardly-keep.html | WIFE SAYS BARKLEY IS FIT FOR OFFICE She Asserts She Can Hardly Keep Up With Him  Wont Predict Who Will Win | By Lucy Freeman | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/william-h-laubach.html | WILLIAM h LAUBACH | Special to the New York Times | RE0000063461 | 1980-07-14 | B00000367333 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wood-field-and-stream-westchester-anglers-try-casting-method-of.html | Wood Field and Stream Westchester Anglers Try Casting Method of Fishing for Striped Bass | By John Rendel | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/world-problems-mount-while-politicians-meet-news-abroad-points-up.html | WORLD PROBLEMS MOUNT WHILE POLITICIANS MEET News Abroad Points Up Questions That Will Have to Be Faced by This And Future Administrations | INTEREST IN THE CANDIDATES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/world-rule-eyed-by-hitler-in-1935-schacht-told-roosevelt-aide-of.html | WORLD RULE EYED BY HITLER IN 1935 Schacht Told Roosevelt Aide of Plans for Conquest State Department Discloses | Special to THE NEW YORK TIMES | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/yankee-delegates-play-hard-to-get-kefauver-and-2-favorite-sons-have.html | YANKEE DELEGATES PLAY HARD TO GET Kefauver and 2 Favorite Sons Have Pledged Groups While Three Are Uncommitted | By John H Fenton | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/youngest.html | YOUNGEST | GUY ATKINSON | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/zahnburdekin.html | ZahnBurdekin | Special to Tz Nzw Yo Tzs | RE0000063461 | 1980-07-14 | B00000367333 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/2-americans-russian-czech-set-records-as-olympic-meet-begins.html | 2 Americans Russian Czech Set Records as Olympic Meet Begins MEDALWINNERS AND RECORDSMASHERS AT HELSINKI | By Allison Danzig | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/4hour-steel-talk-fails-to-win-peace-u-s-keeps-trying-murray-and.html | 4HOUR STEEL TALK FAILS TO WIN PEACE U S KEEPS TRYING Murray and Industry Reach No Agreement  Companies at Own Meeting Bar New Offer | By A H Raskin | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/8-in-plot-on-hitler-honored-as-heroes.html | 8 IN PLOT ON HITLER HONORED AS HEROES | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/a-f-l-helps-allies-in-armistice-talks-union-historians-dug-up-proof.html | A F L HELPS ALLIES IN ARMISTICE TALKS Union Historians Dug Up Proof Soviet Endorsed Voluntary Repatriation of Captives | By Walter H Waggoner | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/abroad-there-is-no-place-like-a-convention-for-seeing-america.html | Abroad There Is No Place Like a Convention for Seeing America | By Anne OHare McCormick | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/adenauer-will-ask-europe-unity-roof-to-seek-overall-body-to-rule.html | ADENAUER WILL ASK EUROPE UNITY ROOF To Seek OverAll Body to Rule Schuman Plan and Army  Allies Cool to Idea | By Drew Middleton | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/allen-expects-truman-will-run-in-a-deadlock.html | Allen Expects Truman Will Run in a Deadlock | By the United Press | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/americans-walk-out-as-red-dean-repeats-germ-war-charge-in.html | Americans Walk Out as Red Dean Repeats Germ War Charge in Canterbury Sermon | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/argentine-throngs-pray-for-first-lady.html | ARGENTINE THRONGS PRAY FOR FIRST LADY | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/barkley-bolsters-bid-by-fast-pace-works-16-hours-for-delegates.html | BARKLEY BOLSTERS BID BY FAST PACE Works 16 Hours for Delegates Expects Support to Grow  Opposes Loyalty Pledge | By Felix Belair Jr | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/basis-for-insurance-rates.html | Basis for Insurance Rates | CHARLES A MIGNEREY | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/bevanism-on-rise-in-laborite-ranks-many-resolutions-offered-for.html | BEVANISM ON RISE IN LABORITE RANKS Many Resolutions Offered for Party Meeting Oppose Attlee on Foreign Policy Stand | By Clifton Daniel | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/big-bond-dealers-benefit-in-bidding-smaller-companies-no-match.html | BIG BOND DEALERS BENEFIT IN BIDDING Smaller Companies No Match Under Competitive System of Security Distribution | By Paul Heffernan | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/blind-violinist-in-debut-former-aide-to-underground-in-budapest.html | BLIND VIOLINIST IN DEBUT Former Aide to Underground in Budapest Plays at Chautauqua | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/brazil-is-worried-over-gold-strike-fears-economic-disruption-as.html | BRAZIL IS WORRIED OVER GOLD STRIKE Fears Economic Disruption as Thousands Leave Jobs to Seek Fortunes in North | By Sam Pope Brewer | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/brooks-score-85-for-eighth-in-row-homers-by-shuba-robinson-pafko.html | BROOKS SCORE 85 FOR EIGHTH IN ROW Homers by Shuba Robinson Pafko Help Dodgers Beat Pirates  Wade Wins | By Roscoe McGowen | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Burton Crane | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cancer-research-aide-named.html | Cancer Research Aide Named | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/charles-l-bennett.html | CHARLES L BENNETT |  Secial to T gw or Tmzs | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/clarence-blyons.html | CLARENCE BLYONS | specft to  sw o Mzs | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/clearance-sale-decried-by-dutch-americans-held-draining-the.html | CLEARANCE SALE DECRIED BY DUTCH Americans Held Draining the Amsterdam Exchange of Its Most Important Stock | By Paul Catz | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/coast-strikes-end-is-believed-hear-both-sides-arein-session-again.html | COAST STRIKES END IS BELIEVED HEAR Both Sides Arein Session Again With Loading of Stores the Major Remaining Problem | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/colombia-lists-exchange-sixmonth-imports-198000000-coffee-was-92-of.html | COLOMBIA LISTS EXCHANGE SixMonth Imports 198000000 Coffee Was 92 of Exports | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/committee-heads-named-democratic-officers-subject-to-convention.html | COMMITTEE HEADS NAMED Democratic Officers Subject to Convention Approval | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/compromise-sighted-in-civil-rights-issue-democrats-sight-accord-on.html | Compromise Sighted In Civil Rights Issue DEMOCRATS SIGHT ACCORD ON RIGHTS | By C P Trussell | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cynthiao-welles-igaoei-to-iiy-graduato-o-theatre-aoademy-is.html | CYNTHIAO WELLES IGAOEI TO IIY Graduato o Theatre Aoademy is Betrothed to F Pratt Spalding Navy Veteran | SpI to Nzw YoP | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/danger-signs-in-north-increasing-soviet-air-activity-is-seen.html | Danger Signs in North Increasing Soviet Air Activity Is Seen Russias Hydrogen Bomb Potential a Worry | By Hanson W Baldwin | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/daughterto-mrs-n-a-staples.html | Daughterto Mrs N A Staples | Speclato Tsz NzvYO TZMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/democrats-are-left-up-in-the-air-as-trapeze-duo-swings-for-ewing.html | Democrats Are Left Up in the Air As Trapeze Duo Swings for Ewing Daring Young Men Fly Through Hilton Lobby  IAK Badge Draws Confused Laugh but Joke Seems to Be on Delegates | By Gladwin Hill | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/dr-george-l-matheson-j.html | DR GEORGE L MATHESON J | Special to llzw Yom Tniizs | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/east-german-reds-press-collectives-farm-cooperative-program-may.html | EAST GERMAN REDS PRESS COLLECTIVES Farm Cooperative Program May Ease Manpower Lack  Warning to Churches | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/economics-and-finance-the-farm-pricesupport-issue.html | ECONOMICS AND FINANCE The Farm PriceSupport Issue | By Edward H Collins | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/egyptians-draft-treaty-with-u-s-reveal-secret-negotiations-for.html | EGYPTIANS DRAFT TREATY WITH U S Reveal Secret Negotiations for Amity and Economic Terms  Wafd Opposition Strong | By Michael Clark | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eisenhower-deal-suggested-by-tass.html | EISENHOWER DEAL SUGGESTED BY TASS | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eisenhower-freed-by-pace-letter.html | Eisenhower Freed by Pace Letter | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eisenhower-lolls-his-radio-silent-hes-so-relaxed-in-the-rockies-he.html | EISENHOWER LOLLS HIS RADIO SILENT Hes So Relaxed in the Rockies He Cooks Breakfast Order by Army Makes Him Civilian | By Russell Porter | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ernfst-lass.html | ERNFST LASS | specm to zSzw oiTL | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/evans-takes-no-6-in-u-s-open-chess-defending-champion-defeats.html | EVANS TAKES NO 6 IN U S OPEN CHESS Defending Champion Defeats Santasiere in 36 Moves  Byrne in Second Place | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/even-old-romans-built-thruways-to-cut-traffic-jams-expert-says.html | Even Old Romans Built Thruways To Cut Traffic Jams Expert Says | By Joseph C Ingraham | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/farleys-support-given-to-barkley-former-party-chairman-backs.html | FARLEYS SUPPORT GIVEN TO BARKLEY Former Party Chairman Backs Russell for Vice President  Opposes Loyalty Pledge | By James A Hagerty | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/fechteler-in-formosa-admiral-says-free-china-and-u-s-share-security.html | FECHTELER IN FORMOSA Admiral Says Free China and U S Share Security Burden | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/frances-exports-show-6month-dip-pinay-is-forced-to-spur-relief.html | FRANCES EXPORTS SHOW 6MONTH DIP Pinay Is Forced to Spur Relief Measures Within Industry Seeks Price Cuts at Home | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/frank-f-rowell-sr-.html | FRANK F ROWELL SR | Special to Nzw oalc Tnzs | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/from-jefferson-to-chicago-1952-party-of-the-common-man-and-glaring.html | FROM JEFFERSON TO CHICAGO 1952 Party of the Common Man and Glaring Contradictions Will Open 31st Convention | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/fsaabullranose-of-nayyair3adet-stephenscollege-alumha-to-be-wed-to.html | fSAABULLrANOSE of NAYYAIR3ADET StephensCollege Alumha to Be Wed to Gordon D Donald Jr ExStudert at Princeton | Special to Tm Nsw YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/gavin-is-voluble-keeps-his-secret-trumans-alternate-faces-big-press.html | GAVIN IS VOLUBLE KEEPS HIS SECRET Trumans Alternate Faces Big Press Force  Sealed Order on His Vote Is Inferred | By William M Blair | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/governor-is-firm-stevenson-repeats-his-stand-to-delegates-but-is.html | GOVERNOR IS FIRM Stevenson Repeats His Stand to Delegates but Is Overruled | By James Reston | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/hansd-add4st-eduoation-offiobrt-main-es-commissioner-dies-in-sleep.html | HansD aDD4St EDUOATION OFFIOBRt Main es Commissioner Dies in Sleep a Few HoursAfter Observing His Birthday | Special to TI lw lorK Mr | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/harriman-paper-appears.html | Harriman Paper Appears | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/henr-j-voegthen.html | HENR J VOEGTHEN | Special to Tsm Nw Yo Trrs | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/high-arms-priority-favored-for-dutch.html | HIGH ARMS PRIORITY FAVORED FOR DUTCH | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/hundreds-seized-in-iranian-rioting-over-ghavam-rule-premiers.html | HUNDREDS SEIZED IN IRANIAN RIOTING OVER GHAVAM RULE Premiers Assurances on Oil Fail to Stem Agitation Fanned by Mossadegh Backers | By Albion Ross | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/huntington-banks-gain-assets-of-first-national-exceed-10000000-for.html | HUNTINGTON BANKS GAIN Assets of First National Exceed 10000000 for First Time | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/israeli-delay-urged-on-jerusalem-issue.html | ISRAELI DELAY URGED ON JERUSALEM ISSUE | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/jersey-bloc-plays-a-waiting-game-hopes-truman-can-be-drafted.html | JERSEY BLOC PLAYS A WAITING GAME Hopes Truman Can Be Drafted Connecticuts Delegation Charges Gag on Liberals | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/john-c-light.html | JOHN C LIGHT | pefal to Tm NLV YOX TrMF | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/john-c-penn.html | JOHN C PENN | Special o Tx NEW YORI T | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/joseph-m-freda.html | JOsEpH M FREDA | Special to THE NSW YO ITS | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/judge-daniel-roll-in.html | JUDGE DANIEL ROLL IN | Special to sw YOK TizS | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/judith-schwarz-married-bride-of-allen-l-mossman-atj-ceremony-in.html | JUDITH SCHWARZ MARRIED Bride of Allen L Mossman atj Ceremony in Newark | SleCal to T Nzw Yo TIM | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/julie-and-roeboat-win-protest-against-good-news-marks-end-of-3day.html | JULIE AND ROEBOAT WIN Protest Against Good News Marks End of 3Day Cruise | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/l-i-train-kills-7-in-family-party-drags-flaming-auto-for-1000-feet.html | L I Train Kills 7 in Family Party Drags Flaming Auto for 1000 Feet L I TRAIN KILLS 7 IN CROSSING CRASH | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/labor-turns-down-barkley-as-too-old-his-support-by-conservatives.html | LABOR TURNS DOWN BARKLEY AS TOO OLD His Support by Conservatives Also Influences Decision of AFL and CIO Leaders | By Joseph A Loftus | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lack-of-wind-spoils-second-session-of-larchmont-yacht-clubs-race.html | Lack of Wind Spoils Second Session of Larchmont Yacht Clubs Race Week 258 CRAFT STALLED IN SOUND REGATTA | By James Robbins | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lard-trade-is-active-selling-pressure-by-packers-oil-interests-is.html | LARD TRADE IS ACTIVE Selling Pressure by Packers Oil Interests Is Continuous | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/little-hut-listed-for-a-fall-opening-robert-morley-sought-to-fill.html | LITTLE HUT LISTED FOR A FALL OPENING Robert Morley Sought to Fill Leading Role in London Hit Headed for the Coronet | By Sam Zolotow | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/london-is-surprised-cairo-premier-had-no-chance-to-come-to-grips.html | LONDON IS SURPRISED Cairo Premier Had No Chance to Come to Grips With Problems | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/market-in-britain-recovers-slightly-but-minor-boom-is-believed-to.html | MARKET IN BRITAIN RECOVERS SLIGHTLY But Minor Boom Is Believed to Be False  Economic Debate in Parliament Awaited | By Lewis L Nettleton | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/maryknoll-sends-out-49-sisters-assigned-to-lifetime-mission-posts.html | MARYKNOLL SENDS OUT 49 Sisters Assigned to Lifetime Mission Posts Over World | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mckinney-is-labeled-traitor-by-humphrey.html | McKinney Is Labeled Traitor by Humphrey | By the United Press | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/merchant-fleet-declines-by-28-american-federation-reports-1098.html | MERCHANT FLEET DECLINES BY 28 American Federation Reports 1098 Ships Active on July 1 as Against Janaurys 1520 | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/merrill-scores-in-regatta.html | Merrill Scores in Regatta | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/miss-anne-hardin6-to-be-wed-in-fall-bronxville-grl-is-affianced-to.html | MISS ANNE HARDIN6 TO BE WED IN FALL Bronxville Grl Is Affianced to Lieut Corwin A Mitchell USA of Fort Hood Tex | Special o TI Nzv No Tnz | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/modest-campaign-is-india-edwards-she-seeks-veep-nomination-but-she.html | MODEST CAMPAIGN IS INDIA EDWARDS She Seeks Veep Nomination but She Does Not Think Only She Is Qualified | By Lucy Freeman | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mphail-lists-two-50000-races-for-18day-fall-meeting-at-bowie-seven.html | MPhail Lists Two 50000 Races For 18Day Fall Meeting at Bowie Seven Stakes Scheduled at Maryland Track for Program Nov 17 to Dec 16  Total Purse Distribution 622500 | By James Roach | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-fd-richards-jr-has-child.html | Mrs FD Richards Jr Has Child | Special to The New York Times | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-maxlmilian-sala.html | MRS MAXlMiLiAN SALA | spect tc Nw ZoRK MZ | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-roscoe-c-dumond-1.html | MRS ROSCOE C DUMOND 1 | Special to TEE NEW YOPX Them | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/murdockling-i.html | Murdockling I | Speclat to Tr Nw YoK TIME | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-rearming-cut-at-issue-in-britain-continuing-economic-problem.html | NEW REARMING CUT AT ISSUE IN BRITAIN Continuing Economic Problem May Force a Move to Help Trade and Credit | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-york-counted-in-harriman-camp-bulk-of-state-delegates-for-him.html | NEW YORK COUNTED IN HARRIMAN CAMP Bulk of State Delegates for Him Sentiment Developing for Others in Later Ballots | By Leo Egan | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/news-of-food-state-of-israel-seeks-americas-dollars-with-candies.html | News of Food State of Israel Seeks Americas Dollars With Candies Brandy Wines and Olive Oil | By Jane Nickerson | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/oldage-payments-vital-to-3-million-ewing-reports-that-twothirds-of.html | OLDAGE PAYMENTS VITAL TO 3 MILLION Ewing Reports That Twothirds of Those Getting Insurance Have Little Other Income | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/patterns-of-the-times-late-summer-junior-styles-new-cotton-fashions.html | Patterns of The Times Late Summer Junior Styles New Cotton Fashions Good for Vacation Town and Country | By Virginia Pope | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/peiping-airs-desire-to-trade-with-world.html | PEIPING AIRS DESIRE TO TRADE WITH WORLD | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/pep-talks-by-soviet-press-urge-red-athletes-to-annex-crowns-opening.html | Pep Talks by Soviet Press Urge Red Athletes to Annex Crowns Opening of Olympic Competition Noted in Call for Russian Sportsmen to Demonstrate Superiority Over Bourgeois Countries | By Harrison E Salisbury | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/point-four-program-in-iran-official-reports-on-progress-in-aiding.html | Point Four Program in Iran Official Reports on Progress in Aiding Purchasers of Land | PAUL V MARIS | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/possible-nominees-for-the-presidency-biographies-of-men-who-may-be.html | POSSIBLE NOMINEES FOR THE PRESIDENCY Biographies of Men Who May Be Named by Democrats for the Highest Office | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/premier-sirry-quits-in-egypt-but-king-defers-acceptance-action-by.html | Premier Sirry Quits in Egypt But King Defers Acceptance Action by Cabinet Head in Office Less Than Month Comes as Surprise | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/proposal-of-a-purge-expulsion-threat-by-new-deal-bloc-would-include.html | Proposal of a Purge Expulsion Threat by New Deal Bloc Would Include Key Men in Congress | By Arthur Krock | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/r-k-o-makes-deal-with-independent-signs-for-6-films-with-aubrey.html | R K O MAKES DEAL WITH INDEPENDENT Signs For 6 Films With Aubrey Schenck Wald Planning to CoStar Crawford Davis | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/radio-and-television-2d-act-of-chicago-drama-suffers-from.html | RADIO AND TELEVISION 2d Act of Chicago Drama Suffers From Repetition So TV Has Cut Coverage of Preliminaries | By Jack Gould | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/red-cross-bids-u-n-ease-captives-lot-international-bodys-agents-in.html | RED CROSS BIDS U N EASE CAPTIVES LOT International Bodys Agents in South Korea Suggest HighStandard Measures | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/reds-demand-u-n-account-for-103-prisoners-in-korea-foe-demands-news.html | Reds Demand U N Account For 103 Prisoners in Korea FOE DEMANDS NEWS ABOUT 103 CAPTIVES | By Lindesay Parrott | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/residents-battle-saranac-lake-rise-property-owners-say-dams-height.html | RESIDENTS BATTLE SARANAC LAKE RISE Property Owners Say Dams Height Was Increased for Benefit of Tourist Boat | By Warren Weaver Jr | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/robert-f-de-coppet.html | ROBERT F DE COPPET | Special to v Yol TLES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/robert-lambertoni.html | ROBERT LAMBERTONI | FRAYqKtY | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ruth-e-water-s-engaged-to-be-bhde-ok-coast-in-august-of-dr-alan.html | RUTH E WATER S ENGAGED To Be BHde oK Coast in August of Dr Alan Julian Johnson I | Special to TtE Nzw YOR TIMZS J | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/septuplets-report-true-4-girl-3-boy-puppies.html | Septuplets Report True 4 Girl 3 Boy Puppies | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/showdown-sought-on-party-loyalty-harriman-kefauver-coalition.html | SHOWDOWN SOUGHT ON PARTY LOYALTY Harriman Kefauver Coalition Prepares for Move on Floor of Convention | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/simcoxtombleson.html | SimcoxTombleson | Splal to TI N YORK TnES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/slavenska-and-franklin-ballet-company-makes-its-bow-at-stadium.html | Slavenska and Franklin Ballet Company Makes Its Bow at Stadium Before 15000 | By John Martin | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/sports-of-the-times-little-mo-can-go.html | Sports of The Times Little Mo Can Go | By Allison Danzig | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/steel-inventories-sapped-by-strike-after-a-settlement-refilling-of.html | STEEL INVENTORIES SAPPED BY STRIKE After a Settlement Refilling of Supply Pipe Lines Will Take 2 to 3 Months | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/stevenson-believed-out-of-race-by-dever.html | STEVENSON BELIEVED OUT OF RACE BY DEVER | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/stories-of-visions-lead-to-excommunicating-19.html | Stories of Visions Lead To Excommunicating 19 | By Routers | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/struggle-is-bitter-vice-president-endorsed-by-farley-who-seeks.html | STRUGGLE IS BITTER Vice President Endorsed by Farley Who Seeks Harmony in Party | By William S White | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/students-of-kipnis-sing-boris-godunoff-for-their-mentors-westport.html | Students of Kipnis Sing Boris Godunoff For Their Mentors Westport Neighbors | By Ross Parmenter | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/taxi-aid-acknowledged.html | Taxi Aid Acknowledged | JACK J JACKMAN | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/team-of-old-pros-guides-convention-rayburn-mccormack-dever-among.html | TEAM OF OLD PROS GUIDES CONVENTION Rayburn McCormack Dever Among Experts Seeking to Weld Party for Hard Fight | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/texas-regulars-wait-chiefs-defer-action-on-loyalty-pledge-till-it.html | TEXAS REGULARS WAIT Chiefs Defer Action on Loyalty Pledge Till It Is Presented | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/text-of-proposed-rules-change.html | Text of Proposed Rules Change | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/to-answer-soviet-charges-canadas-qualifications-to-testify-on.html | To Answer Soviet Charges Canadas Qualifications to Testify on United States Policy Discussed | HERBERT A MOWAT | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/todays-program-at-convention.html | Todays Program at Convention | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/truman-is-backed-by-mrs-anderson-envoy-asserts-anything-can-happen.html | TRUMAN IS BACKED BY MRS ANDERSON Envoy Asserts Anything Can Happen in a Convention Tells of Danish Woes | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/truman-may-adopt-roosevelt-tactics-repetition-of-1944-strategy-with.html | TRUMAN MAY ADOPT ROOSEVELT TACTICS Repetition of 1944 Strategy With Aid to 2 Men Held Possible by Leaders | By W H Lawrence | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-sets-deadline-on-tanker-salvage-army-to-blow-up-ship-to-clear.html | U S SETS DEADLINE ON TANKER SALVAGE Army to Blow Up Ship to Clear Chesapeake Canal Unless She Is Raised by Friday | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-trade-action-awaited-by-swiss-rise-in-duty-on-watches-is-seen.html | U S TRADE ACTION AWAITED BY SWISS Rise in Duty on Watches Is Seen as Blow to American Prestige in Europe | By George H Morison | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/uhe-lazard-score-2-up-beat-kager-doroski-in-tourney-on-wheatley.html | UHE LAZARD SCORE 2 UP Beat Kager Doroski in Tourney on Wheatley Hills Links | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/understanding-u-ns-goal.html | Understanding U Ns Goal | WALTER F WILLCOX | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/warning-post-reopened-civil-defense-southold-station-had-been.html | WARNING POST REOPENED Civil Defense Southold Station Had Been Closed Briefly | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wellingtons-treasures-on-display-as-his-home-becomes-a-museum.html | Wellingtons Treasures on Display As His Home Becomes a Museum | By Farnsworth Fowle | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/westbury-checks-bostwick-field-65-three-goals-in-fifth-period.html | WESTBURY CHECKS BOSTWICK FIELD 65 Three Goals in Fifth Period Decide in Polo  Bethpage Tops Argentines 129 | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wheat-holds-firm-other-grains-dip-korean-news-steel-weather-crops.html | WHEAT HOLDS FIRM OTHER GRAINS DIP Korean News Steel Weather Crops Impounding Under Loan Trading Factors | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/william-h-ellis.html | WILLIAM H ELLIS | Splal to TmNgW oPJc TiMZS | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wllliaa-hslnbine.html | wILLLiAa HSlNBiNE | Special ta TI lV YO llS | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/yankees-defeated-by-white-sox-at-stadium-as-dorish-halts-rally.html | Yankees Defeated by White Sox at Stadium as Dorish Halts Rally ROGOVIN WINS 54 ON HIS DAY HERE | By John Drebinger | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/york-me-marking-300th-anniversary.html | YORK ME MARKING 300TH ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/yugoslavia-tied-by-soviet-eleven-russians-earn-5all-deadlock-in.html | YUGOSLAVIA TIED BY SOVIET ELEVEN Russians Earn 5All Deadlock in Olympic Soccer Rally  Play Rough but Clean | By George Axelsson | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/yvars-homer-aids-in-9to7-triumph-giants-catcher-helps-jansen-gain.html | YVARS HOMER AIDS IN 9TO7 TRIUMPH Giants Catcher Helps Jansen Gain Credit for His Tenth Before 29297 at Chicago | By James P Dawson | RE0000063462 | 1980-07-14 | B00000367334 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/11-killed-by-quake-threestate-area-on-coast-shaken-california.html | 11 KILLED BY QUAKE THREESTATE AREA ON COAST SHAKEN California Village Laid Waste by a RockerLike Tremor 2d Strongest of Century OIL REFINERY IS SET AFIRE Toll Kept Down as Sparsely Settled Zone Bears Brunt Nevada and Arizona Hit 11 KILLED BY QUAKE COAST HAVOC WIDE | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/185-on-treasury-bills-average-price-of-99532-in-bids-on-1400100000.html | 185 ON TREASURY BILLS Average Price of 99532 in Bids on 1400100000 Tenders | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/200-from-abroad-guests-at-stamford.html | 200 FROM ABROAD GUESTS AT STAMFORD | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/3-die-in-headon-collision-bronx-couple-ministers-son-killed-as.html | 3 DIE IN HEADON COLLISION Bronx Couple Ministers Son Killed as Latters Car Skids | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/38-in-cuba-stricken-with-polio.html | 38 in Cuba Stricken With Polio | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/4-olympic-titles-won-by-u-s-soviet-leads-united-states-takes-four.html | 4 Olympic Titles Won By U S Soviet Leads United States Takes Four Track and Field Tests Before 55000 at Olympics REMIGINO WINS 100 IN BLANKET FINISH At the Olympics A Photo Finish a GrandSlam Presentation and a Pole Vault Qualifier | By Allison Danzigspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/80-scenic-artists-returning-to-jobs-but-negotiations-for-wage-and.html | 80 SCENIC ARTISTS RETURNING TO JOBS But Negotiations for Wage and CostofLiving Rises Continue  Parley Set for Today | By J P Shanley | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/action-asked-on-school-site-diversion-of-funds-earmarked-for-queens.html | Action Asked on School Site Diversion of Funds Earmarked for Queens Building Criticized | DANIEL H OSULLIVAN | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/advance-in-wheat-aids-other-grains-heavy-accumulation-spurs-price.html | ADVANCE IN WHEAT AIDS OTHER GRAINS Heavy Accumulation Spurs Price Rise but Record Receipts Cause Sag | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/airmen-meet-test-in-european-bases-speed-up-construction-work.html | AIRMEN MEET TEST IN EUROPEAN BASES Speed Up Construction Work Despite Lack of Facilities and Red Tape Snarls | By Benjamin Wellesspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/airport-to-cut-hazards-westchester-field-plans-new-rules-after.html | AIRPORT TO CUT HAZARDS Westchester Field Plans New Rules After Complaints | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/anhordweexes-i-ozqcestocn3rokn-former-member-of-firms-here-dies-at.html | anHORDWEEXES I OZqCESTOCn3ROKn Former Member of Firms Here Dies at Oyster BaymRowed on Varsity Crew at Columbi | Special to Ts Nzw YoP TzMzS | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ann-hughes-to-be-bride-harcum-exstudent-betrothed-to-thomas-j.html | ANN HUGHES TO BE BRIDE Harcum ExStudent Betrothed to Thomas J OBrien | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/antitito-officers-are-aloof-in-exile-generals-marking-anniversary.html | ANTITITO OFFICERS ARE ALOOF IN EXILE Generals Marking Anniversary of Mikhailovic Execution Live on German Dole | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/argentina-grants-aid-in-wool-sales-new-pesodollar-rate-lifting-of.html | ARGENTINA GRANTS AID IN WOOL SALES New PesoDollar Rate Lifting of Export Impost Expected to Move Heavy Surplus | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/argentina-in-wheat-deal-10-companies-to-buy-us-grain-will-be-paid.html | ARGENTINA IN WHEAT DEAL 10 Companies to Buy US Grain Will Be Paid Off With Corn | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/attack-on-general-held-propaganda-eisenhower-adviser-replies-to.html | ATTACK ON GENERAL HELD PROPAGANDA Eisenhower Adviser Replies to Douglas Charge  G O P Nominee Goes Fishing | By Russell Porterspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/backers-sit-as-court-to-hear-malan-plea.html | BACKERS SIT AS COURT TO HEAR MALAN PLEA | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ban-on-yugoslav-union-supported.html | Ban on Yugoslav Union Supported | A PHILIP RANDOLPH | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/barkley-lashes-out-at-labor-for-refusal-to-support-him-barkley.html | Barkley Lashes Out at Labor For Refusal to Support Him BARKLEY ACCUSES LABOR OF RETREAT | By Leo Eganspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/becktanner.html | BeckTanner | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/biochemists-gather-in-paris.html | Biochemists Gather in Paris | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/bonds-and-shares-on-london-market-most-of-stock-sections-are-steady.html | BONDS AND SHARES ON LONDON MARKET Most of Stock Sections Are Steady as the Government Issues Gain Slightly | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/books-of-the-times.html | Books of The Times | By Charles P00re | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/boxerfrank.html | BoxerFrank | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/britons-see-fall-of-throne.html | Britons See Fall of Throne | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/burma-optimistic-on-ending-revolt-success-against-communists-said.html | BURMA OPTIMISTIC ON ENDING REVOLT Success Against Communists Said to Have Reduced Red Forces to About 3000 Men | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/catholics-lose-use-of-east-berlin-halls.html | CATHOLICS LOSE USE OF EAST BERLIN HALLS | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/charles-f-barnes.html | CHARLES F BARNES | Special to NV YORK TLiES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/chicago-police-board-acts.html | Chicago Police Board Acts | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/churchill-regrets-role-in-g-i-benefit-ball-game.html | Churchill Regrets Role In G I Benefit Ball Game | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/civil-rights-gains-compromise-on-a-plank-possible-speakers-seek.html | CIVIL RIGHTS GAINS Compromise on a Plank Possible  Speakers Seek Party Unity HARRIMAN LOSES GROUND But Kefauver Russell and Kerr Hold Firm Truman Backing for Stevenson Rumored BARKLEY ENDS BID STEVENSON GAINS ILLINOIS DELEGATES CHEERING FOR THEIR FAVORITE SON | By William S Whitespecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/coat-and-suit-show-under-way-on-coast.html | COAT AND SUIT SHOW UNDER WAY ON COAST | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/communists-defy-truce-tradition-to-spread-propaganda-at-classic.html | Communists Defy Truce Tradition To Spread Propaganda at Classic Youth Camp and Peace Campaign Viewed as Efforts to Steal Olympics by Luring Crowds With Stellar Entertainment | By George Axelssonspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/connecticut-urges-yes-by-stevenson-but-benton-gets-discouraging.html | CONNECTICUT URGES YES BY STEVENSON But Benton Gets Discouraging Though Not Negative Reply National Aides Named | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/crossing-inquiry-listed-death-of-7-relatives-in-central-islip-to-be.html | CROSSING INQUIRY LISTED Death of 7 Relatives in Central Islip to Be Investigated | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/cubans-reassured-on-elections.html | Cubans Reassured on Elections | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/danes-okay-kaye-who-feared-kayo-star-thought-hed-be-murdered-in.html | DANES OKAY KAYE WHO FEARED KAYO Star Thought Hed Be Murdered in Copenhagen for Portrayal of Hans Christian Andersen | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/decrease-in-car-use-explained.html | Decrease in Car Use Explained | PRO BONO PUBLICO | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/democrats-are-menofthehour-start-earlier-seem-hurlyburlier-theyre.html | Democrats Are MenoftheHour Start Earlier Seem HurlyBurlier Theyre Off With Less Knocking in the Gavel Dept Scurrying in Aisles and Reverse Boos Hamper Speakers | By Gladwin Hillspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/development-budget-is-drafted-in-israel.html | DEVELOPMENT BUDGET IS DRAFTED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/devine-to-leave-army-general-will-command-cadets-at-virginia.html | DEVINE TO LEAVE ARMY General Will Command Cadets at Virginia Polytechnic Institute | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/dirksen-names-two-former-taft-aides-to-direct-drive-to-elect-g-o-p.html | Dirksen Names Two Former Taft Aides To Direct Drive to Elect G O P Senators | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/douglas-says-gop-urged-korea-steps-cites-the-preinvasion-record-in.html | DOUGLAS SAYS GOP URGED KOREA STEPS Cites the PreInvasion Record in Defense of U S Policies Dever Raps Opposition DOUGLAS DEFENDS POLICIES IN KOREA | By Felix Belair Jrspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/draft-of-president-opposed-violation-of-spirit-of-constitution-in.html | Draft of President Opposed Violation of Spirit of Constitution in Renomination Seen | EUGENE W BURR | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/drees-4party-bid-fails-dutch-premierdesignate-plans-to-seek-smaller.html | DREES 4PARTY BID FAILS Dutch PremierDesignate Plans to Seek Smaller Coalition | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edna-t-martz-betrothed-west-virginia-girl-will-be-wed-sept-19-to.html | EDNA T MARTZ BETROTHED West Virginia Girl Will Be Wed Sept 19 to John S Hunter | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-h-errli-nger.html | EDWARD H ERRLI NGER | special toTm lqv Yorc Tnr | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-morton.html | EDWARD MORTON | Special to THE NEW YORK TZXS | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-w-kniffin.html | EDWARD W KNIFFIN | special tO Tlt NsW YOK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/eiofj.html | EIOFJ | IPIWEF | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/eisenhower-called-shifty-by-kefauver.html | EISENHOWER CALLED SHIFTY BY KEFAUVER | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/enemy-bombers-tracked-in-canada-radar-and-ground-observers-follow.html | ENEMY BOMBERS TRACKED IN CANADA Radar and Ground Observers Follow Raiders at Joint Air Defense Exercises | By Hanson W Baldwinspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/equals-100000-atom-bombs.html | Equals 100000 Atom Bombs | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/evans-and-byrne-play-chess-draw-defender-keeps-lead-of-point-in.html | EVANS AND BYRNE PLAY CHESS DRAW Defender Keeps Lead of Point in Open Tourney Opponent in 4Way Tie for Second | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ficestopribi-suciubs-ih-pris-saie-schwartz-was-elevated-to-post-in.html | FICESTOPRIBI SUCIUBS IH PRIS saie Schwartz Was Elevated to Post in 1939u Fought Petains Racial Edicts | SpeCial tQ T k Nw Yo TreES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/first-of-360foot-pier-cheeseboxes-floated-as-skeptical-residents-of.html | First of 360Foot Pier Cheeseboxes Floated As Skeptical Residents of Haverstraw Gawk | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/frank-j-larkin.html | FRANK J LARKIN | Special to Tm Nv YORK TES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/fred-c-haase.html | FRED C HAASE | SpecS al to Ngv YORK | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/fredw-bjkj69-insurance-official.html | FREDW BJKJ69 INSURANCE OFFICIAL | SPECIAL TO THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/furniture-mixes-light-dark-woods-americanmade-pieces-shown-by.html | FURNITURE MIXES LIGHT DARK WOODS AmericanMade Pieces Shown by Gimbels Use Details of Danish and Italian Design | By Cynthia Kellogg | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ghavam-quits-post-in-iranian-rioting-parliament-refused-premier.html | GHAVAM QUITS POST IN IRANIAN RIOTING Parliament Refused Premier Authority to Curb Violence 11 to 20 Dead in Teheran GHAVAM QUITS POST IN IRANIAN RIOTING | By Albion Rossspecial To The New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/grecian-queen-defeats-cold-heart-as-saratoga-meeting-opens-at.html | Grecian Queen Defeats Cold Heart as Saratoga Meeting Opens at Jamaica HOMEMADE IS LAST IN NINEFILLY FIELD Choice and Countess Jane Bring Up Rear as Grecian Queen Captures Invisible Race ASSIGNMENT 370 VICTOR Errico Bruises Back in Spill My Bebby Is Disqualified After ThirdPlace Finish | By Joseph C Nichols | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/halfhats-by-albouy-they-have-deep-bandeaux-in-back-in.html | HALFHATS BY ALBOUY They Have Deep Bandeaux In Back in HeadEnveloping Trend | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/harness-meet-sought-license-for-24day-1952-season-at-garden-state.html | HARNESS MEET SOUGHT License for 24Day 1952 Season at Garden State Asked | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/hearing-planned-on-saranac-level-state-bureau-to-hold-session-on.html | HEARING PLANNED ON SARANAC LEVEL State Bureau to Hold Session on the Problem of Higher Water Early in August | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/heat-kills-jersey-man.html | Heat Kills Jersey Man | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/hilaly-pasha-back-as-egypts-premier-farouk-calls-on-him-to-head.html | HILALY PASHA BACK AS EGYPTS PREMIER Farouk Calls on Him to Head Cabinet Less Than a Month After Resignation | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/in-the-nation-the-lines-are-parallel-but-of-different-lengths.html | In The Nation The Lines Are Parallel but of Different Lengths | By Arthur Krock | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/internal-affair-british-say.html | Internal Affair British Say | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/james-a-riley.html | JAMES A RILEY | SPECIAL TO THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/james-y-glisson.html | JAMES Y GLISSON | Special to TH Nw Yo Tns | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jose-joquin-pai_ma.html | JOSE JOQUIN PAIMA | Special o T Nzw Yo Txtzs | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jose-rodriguez-cerna.html | JOSE RODRIGUEZ CERNA | Special to T Nw Yo lMss | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/joseph-a-desaulniers.html | JOSEPH A DESAULNIERS | Special o TH NZV YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jr-carpenter-jr-80-retired-bank-office.html | JR CARPENTER JR 80 RETIRED BANK OFFICE | R | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/kickoff-by-illinois-state-puts-first-team-forward-stevenson-and.html | KickOff by Illinois State Puts First Team Forward Stevenson and Douglas Start Session in High Gear | By Anne OHare McCormickspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/klan-chiefs-trial-in-flogging-starts-3-others-accused-with-him.html | KLAN CHIEFS TRIAL IN FLOGGING STARTS 3 Others Accused With Him Plead Guilty to Kidnapping and Whipping Woman | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/korea-truce-talks-at-a-new-deadlock-korea-truce-talks-at-a-new.html | Korea Truce Talks At a New Deadlock KOREA TRUCE TALKS AT A NEW DEADLOCK | By Lindesay Parrottspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/labor-chiefs-urge-liberal-platform-advocate-tafthartley-repeal-rise.html | LABOR CHIEFS URGE LIBERAL PLATFORM Advocate TaftHartley Repeal Rise in Minimum Wage and Strong Civil Rights Plank | By Joseph A Loftusspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lascurain-dies-at-95-was-president-of-mexico-for-45-minutes-on-feb.html | LASCURAIN DIES AT 95 Was President of Mexico for 45 Minutes on Feb 23 1913 | Special to THE NLW YORK IES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lift-convinces-arvey-elevator-trial-proves-to-him-chicago-isnt.html | LIFT CONVINCES ARVEY Elevator Trial Proves to Him Chicago Isnt Convention Site | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lqicltolas-lor6-care-rguge-dius-headwalterat-the-hotel-astor-for-43.html | lqlCltOLAS LOR6 CArE rGUgE DIUS HeadWalterat the Hotel Astor for 43 Years Had Served Notables in Hunting Room | SPECIAL TO THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/marine-strike-talks-bogged-down-in-west.html | MARINE STRIKE TALKS BOGGED DOWN IN WEST | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mary-voss-of-dayton-to-be-wed-in-autumn.html | MARY VOSS OF DAYTON TO BE WED IN AUTUMN | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mexico-talks-tax-on-u-s-magazines-lifes-plan-for-an-edition-in.html | MEXICO TALKS TAX ON U S MAGAZINES Lifes Plan for an Edition in Spanish Stirs Up Old Fears South of Rio Grande | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/miss-lillie-browning.html | MISS LILLIE BROWNING | Special to Tm NSW YOEK TLdES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/miss-sadie-e-schutt.html | MISS SADIE E SCHUTT | Special to TH NW YoltlC TIS | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mkinney-assails-privilege-party-national-chairman-declares-issue-of.html | MKINNEY ASSAILS PRIVILEGE PARTY National Chairman Declares Issue of 1952 Is Between the Many and the Few | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-edwa-rd-l-myers.html | MRS EDWA RD L MYERS | Speciat to Tim irw YOR TIES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-john-m-harper.html | MRS JOHN M HARPER | Special to Tm NV ovK Txrs | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-nesbitt-ties-for-lead-with-76-mrs-untermeyer-shares-first-as.html | MRS NESBITT TIES FOR LEAD WITH 76 Mrs Untermeyer Shares First as FairfieldWestchester Golf Tourney Starts | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-roosevelt-a-visitor-she-has-lunch-with-61-children.html | MRS ROOSEVELT A VISITOR She Has Lunch With 61 Children Orthopedically Handicapped | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nan-b-alter-wed-to-dr-h-a-lerner-bride-attended-by-cousin-at-her.html | NAN B ALTER WED TO DR H A LERNER Bride Attended by Cousin at Her Marriage in Tuckahoe to Rochester Physician | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/natal-will-drop-coolie-from-its-schoolbooks.html | Natal Will Drop Coolie From Its Schoolbooks | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nathaniel-r-hopkins.html | NATHANIEL R HOPKINS | Special to mv YORK Tls | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nehru-is-said-to-agree-to-plea-for-virtual-kashmiri-autonomy.html | Nehru Is Said to Agree to Plea For Virtual Kashmiri Autonomy Abdullah Is Expected to Try to Convince Members of Parliament to Back Special Status for Area in Indian Union | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-fiscal-moves-mapped-in-britain-cabinet-will-hold-3day-talks-on.html | NEW FISCAL MOVES MAPPED IN BRITAIN Cabinet Will Hold 3Day Talks on the Economic Crisis  Trade Picture Better | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-jersey-college-registrar.html | New Jersey College Registrar | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-york-leaning-toward-stevenson-new-york-shows-stevenson-trend.html | New York Leaning Toward Stevenson NEW YORK SHOWS STEVENSON TREND | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nuptials-on-aug-16-for-miss-heydecke.html | NUPTIALS ON AUG 16 FOR MISS HEYDECKE | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/orcel-bathing-cap-recalls-the-past-big-soft-and-puffy-it-follows.html | ORCEL BATHING CAP RECALLS THE PAST Big Soft and Puffy It Follows HeadEnveloping Trend That Rules Paris Chapeaux | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/paris-again-prods-u-s-to-specify-aid-pinay-and-ministers-see-dunn.html | PARIS AGAIN PRODS U S TO SPECIFY AID Pinay and Ministers See Dunn on Urgency of Decision on Defense Commitments | By Harold Callenderspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/patrol-cars-in-disguise-turnpike-police-get-black-autos-to-check.html | PATROL CARS IN DISGUISE Turnpike Police Get Black Autos to Check Violators | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/paul-blume.html | PAUL BLUME | SPECIAL TO THE MEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/peters-merrill-sing-at-stadium-9000-demand-many-encores-from-met.html | PETERS MERRILL SING AT STADIUM 9000 Demand Many Encores From Met Performers Who Are Heard in One Duet | R P | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/petrillo-accuses-taft-musicians-chief-says-senator-violated-law.html | PETRILLO ACCUSES TAFT Musicians Chief Says Senator Violated Law Named for Him | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/placing-dollar-orders-abroad-benefits-in-plan-to-place-arms.html | Placing Dollar Orders Abroad Benefits in Plan to Place Arms Contracts in Europe Questioned | R K STRONG | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/political-advance-pushed-in-malaya-selfgovernment-with-choice-of.html | POLITICAL ADVANCE PUSHED IN MALAYA SelfGovernment With Choice of Role in Commonwealth Is Declared British Aim | By Tillman Durdinspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/port-board-presents-pier-plan-to-hoboken.html | PORT BOARD PRESENTS PIER PLAN TO HOBOKEN | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/presidents-standin-hides-dodges-grins.html | PRESIDENTS STANDIN HIDES DODGES GRINS | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/prof-ferdinand-lot-french-historian-86.html | PROF FERDINAND LOT FRENCH HISTORIAN 86 | t Special to T NzW Yoz TnEs | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/radio-and-television-remodeled-convention-rostrum-proves-boomerang.html | RADIO AND TELEVISION Remodeled Convention Rostrum Proves Boomerang Places Added Distractions in Camera Range | By Jack Gould | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rank-offers-role-to-betty-hutton-british-producer-would-have.html | RANK OFFERS ROLE TO BETTY HUTTON British Producer Would Have Actress Star in New Comedy Matthew the Matador | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-cross-aid-sped-to-disaster-area-doctors-and-nurses-are-flown.html | RED CROSS AID SPED TO DISASTER AREA Doctors and Nurses Are Flown Into California Town Hit by Major Earthquake | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-press-plays-up-sovietyugoslav-tie.html | RED PRESS PLAYS UP SOVIETYUGOSLAV TIE | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-trade-groups-barred-by-swiss-committee-having-same-name-as-u-n.html | RED TRADE GROUPS BARRED BY SWISS Committee Having Same Name as U N Body Had Sought to Set Up in Geneva | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rev-ernest-heyd.html | REV ERNEST HEYD | Special to TN Nzw YOLq TIZS | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/robert-d-brown.html | ROBERT D BROWN | Special to THE NEW YO TIMg | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/s-arline-heineken-married.html | S Arline Heineken Married | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sherrys-73-takes-junior-golf-medal-burke-and-quinlan-shot-back.html | SHERRYS 73 TAKES JUNIOR GOLF MEDAL Burke and Quinlan Shot Back Saccareccia Leads Boys Division in Tourney | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/souths-overture-eases-rights-rift-floridians-amended-plank-would.html | SOUTHS OVERTURE EASES RIGHTS RIFT Floridians Amended Plank Would Assure All Citizens Constitutional Privileges | By C P Trussellspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/spanish-is-favored-for-use-by-u-n-group.html | SPANISH IS FAVORED FOR USE BY U N GROUP | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/special-u-n-talks-on-tunisia-barred-arabasian-blocs-bid-to-take.html | SPECIAL U N TALKS ON TUNISIA BARRED ArabAsian Blocs Bid to Take Issue Before the Assembly Loses by Eight Votes | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sports-of-the-times-a-golfing-judge.html | Sports of The Times A Golfing Judge | By Lincoln A Werden | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/state-credit-men-elect-o-k-palm-of-jamestown-new-head-succeeds-j-j.html | STATE CREDIT MEN ELECT O K Palm of Jamestown New Head Succeeds J J Jackman | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/steel-union-board-deaf-to-industry-scraps-parleys-compromises.html | STEEL UNION BOARD DEAF TO INDUSTRY Scraps Parleys Compromises Renews Old Demands After Hearing Industrialists MURRAY ADDRESSES UNION OFFICIALS STEEL UNION BOARD DEAF TO INDUSTRY | By A H Raskinspecial to the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/stevenson-greets-convention-women-delegates-governors-wives-meet-at.html | STEVENSON GREETS CONVENTION WOMEN Delegates Governors Wives Meet at Breakfast Sing Taunts at Republicans | By Lucy Freemanspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/stevenson-speech-sends-him-to-fore-talk-by-reluctant-candidate.html | STEVENSON SPEECH SENDS HIM TO FORE Talk by Reluctant Candidate Brings Caucus Decision to Force His Nomination STEVENSON SPEECH STARTS BOOM ANEW | By James Restonspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/tanganyika-tribe-pleads-its-case-in-u-n-in-swahili.html | Tanganyika Tribe Pleads Its Case in U N in Swahili | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/terrorist-ties-in-iran-denied.html | Terrorist Ties in Iran Denied | ISMAIL NIKNEJAD | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/text-of-loyalty-resolution-that-caused-floor-fight.html | Text of Loyalty Resolution That Caused Floor Fight | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/the-men-and-the-issues-in-their-own-words.html | The Men and the Issues In Their Own Words | By the United Press | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/thomas-s-eagen.html | THOMAS S EAGEN | Specia to Tr NW Yolk | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/thunderstorm-provides-cool-sail-for-most-of-211-craft-larchmont.html | Thunderstorm Provides Cool Sail for Most of 211 Craft Larchmont Regatta VIM AGAIN VICTOR IN 12METER CLASS Matthews Yacht Beats Nereus and Nyala for Third Time in Race Week Regatta SHIELDS AILEEN TRIUMPHS She Now Holds International Group Lead by a Point as Susan Finishes Second | By James Robbinsspecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/todays-program-at-the-convention.html | Todays Program At the Convention | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/truman-follows-convention-on-tv-returns-to-work-after-illness-aides.html | TRUMAN FOLLOWS CONVENTION ON TV Returns to Work After Illness Aides Are Highly Pleased by Stevensons Speech | BY Anthony Levierospecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/truman-puts-garlic-into-the-cold-war-president-injects-garlic-in.html | Truman Puts Garlic Into the Cold War PRESIDENT INJECTS GARLIC IN COLD WAR | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-n-air-letter-sheet-to-be-issued-aug-29.html | U N AIR LETTER SHEET TO BE ISSUED AUG 29 | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-n-expert-sent-to-ecuador.html | U N Expert Sent to Ecuador | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-s-cautions-israel-on-jerusalem-move.html | U S CAUTIONS ISRAEL ON JERUSALEM MOVE | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-s-says-french-hamper-morocco-tells-world-court-that-control-of.html | U S SAYS FRENCH HAMPER MOROCCO Tells World Court That Control of Currency Conceals Effort to Block American Goods | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/vendel-harsanyi.html | VENDEL HARSANYI | Special to Trm NSW Yoalc TZMr | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/voice-vote-rules-delegates-told-to-take-stand-on-loyalty-or.html | VOICE VOTE RULES Delegates Told to Take Stand on Loyalty or Surrender Seats COMPROMISE PLAN FAILS Disputed Blocs Agree to Yield Until the Convention Settles Challenge on Credentials SOUTHERNERS LOSE FIGHT ON LOYALTY ATTEMPTING TO AVOID A FLOOR FIGHT OVER CONTESTED DELEGATIONS | By W H Lawrencespecial To the New York Times | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/women-delegates-set-record-at-525-careers-range-from-air-pilot-to.html | WOMEN DELEGATES SET RECORD AT 525 Careers Range From Air Pilot to Lawmaker and Span Years From Bryans 96 Campaign | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/wood-field-and-stream-class-legislation-view-on-trout-stream.html | Wood Field and Stream  Class Legislation View on Trout Stream Restrictions Assailed by Anglers | By John Rendel | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/yankees-beat-dodgers-in-mayors-trophy-game-on-mantles-homer-in.html | Yankees Beat Dodgers in Mayors Trophy Game on Mantles Homer in Eighth RALLY BY BOMBERS DOWNS BROOKS 53 Yanks Triumph After Robinson Puts Dodgers in Front With Homer in Fourth Inning OSTROWSKI GAINS VICTORY Relieves Miller and Wins on Mantles 2Run Blow  Game Called After Eighth | By John Drebinger | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/yugoslavia-ready-for-u-n-aid-plan-job-training-abroad-to-start.html | YUGOSLAVIA READY FOR U N AID PLAN Job Training Abroad to Start Biggest Technical Help Deal Mapped for Any Nation | Special to THE NEW YORK TIMES | RE0000063463 | 1980-07-14 | B00000367335 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/2-parties-delegations-compared.html | 2 Parties Delegations Compared | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/24-of-jerseys-32-go-for-stevenson-bloc-suggests-that-kefauver-get.html | 24 OF JERSEYS 32 GO FOR STEVENSON Bloc Suggests That Kefauver Get 2d Place Connecticut May Swing to Governor | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/2d-son-to-the-s-c-revilles-jr.html | 2d Son to the S C Revilles Jr | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/4-services-aid-wedding-army-navy-airmen-marines-to-provide-officers.html | 4 SERVICES AID WEDDING Army Navy Airmen Marines to Provide Officers Ushers | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/42-u-n-states-lag-in-aid-fund-pledge-delinquents-are-urged-to-pay.html | 42 U N STATES LAG IN AID FUND PLEDGE Delinquents Are Urged to Pay Contributions or See Major Projects Abandoned | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/50-prisoners-riot-in-old-boston-jail-convicts-seize-three-hostages.html | 50 PRISONERS RIOT IN OLD BOSTON JAIL Convicts Seize Three Hostages Set Two Fires  Most Are Driven Back to Cells | By John H Fentonspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/57666-see-bombers-take-pair-73-81-yanks-raschi-quits-in-sixth-after.html | 57666 SEE BOMBERS TAKE PAIR 73 81 Yanks Raschi Quits in Sixth After Suffering Knee Injury but Captures No 11 CHAMPIONS STRETCH LEAD 13Hit Attack Helps Reynolds Top Tribe for 12th Feller Loser in 17Blow First | By John Drebingerspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/abroad-the-delegates-are-in-the-drivers-seat.html | Abroad The Delegates Are in the Drivers Seat | By Anne OHare McCormick | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/adams-to-waive-salary.html | Adams to Waive Salary | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/against-uniform-bar-examinations.html | Against Uniform Bar Examinations | BENJAMIN E SMITH | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/aid-by-president-directions-to-alternate-on-convention-vote-no.html | AID BY PRESIDENT Directions to Alternate on Convention Vote No Longer Apply SECOND PLACE DISCUSSED Fulbright Sparkman Among Those Mentioned  Serenity Returns to the Conclave STEVENSON CHANCE FOR VICTORY RISES | By William S Whitespecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/air-defense-held-far-from-peak-problem-one-of-size-chidlaw-says.html | AIR DEFENSE HELD FAR FROM PEAK Problem One of Size Chidlaw Says  Lack of Adequate Radar Called Handicap | By Hanson W Baldwinspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/allies-push-plans-for-war-exercises-west-germany-to-be-one-site-of.html | ALLIES PUSH PLANS FOR WAR EXERCISES West Germany to Be One Site of Corps Level Maneuvers of Atlantic Pact Forces | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/andersen-manley-stadium-soloists-pianist-join-with-smellens-in.html | ANDERSEN MANLEY STADIUM SOLOISTS Pianist Join With Smellens in Offering Program  Grieg and Ravel Works Heard | J B | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/arthur-n-dickerson.html | ARTHUR N DICKERSON | Special to NEW OEK TIdiES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/at-brink-of-deep-split-but-supporters-of-loyalty-pledge-halt-steam.html | At Brink of Deep Split But Supporters of Loyalty Pledge Halt Steam Roller After Look at Perils Ahead | By Arthur Krockspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/barbara-l-gauss-betrothed.html | Barbara L Gauss Betrothed | Special to THE NV YOPJ rs | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/benton-in-warning-on-senate-control-do-you-want-joe-mccarthy-to.html | BENTON IN WARNING ON SENATE CONTROL Do You Want Joe McCarthy to Head Committee He Asks  Rayburn Talk Deferred | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/bonds-and-shares-on-london-market-prices-improve-but-approach-of.html | BONDS AND SHARES ON LONDON MARKET Prices Improve but Approach of Debate on Economy Acts as Brake on Trading | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/boycott-suit-is-heard-ruling-put-off-in-westchester-action-against.html | BOYCOTT SUIT IS HEARD Ruling Put Off in Westchester Action Against Unionists | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/brae-of-soldier-daughter-of-federalaide-wed-in-st-marys-church.html | BRaE OF SOLDIER Daughter of FederalAide Wed in St Marys Church Roslyn to Pvt Joseph F Bigley | Special toTmNmV YoP K | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/brandywine-victor-85-4goal-handicap-helps-in-polo-triumph-at-meadow.html | BRANDYWINE VICTOR 85 4Goal Handicap Helps in Polo Triumph at Meadow Brook | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/britain-asks-u-s-for-fairer-trade-tariff-is-a-big-obstacle-to.html | BRITAIN ASKS U S FOR FAIRER TRADE Tariff Is a Big Obstacle to European Economic Recovery Trade Board Head Says | By Clifton Danielspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/britain-urged-to-aid-tribe-un-trusteeship-council-in-plea-for.html | BRITAIN URGED TO AID TRIBE UN Trusteeship Council in Plea for Displaced in Tanganyika | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/british-now-court-chinese-in-malaya-they-constitute-almost-half-of.html | BRITISH NOW COURT CHINESE IN MALAYA They Constitute Almost Half of Population and Are Seen as Key to Communist Issue | By Tillman Durdinspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/britons-attitude-firm-they-insist-oil-still-belongs-to-angloiranian.html | BRITONS ATTITUDE FIRM They Insist Oil Still Belongs to AngloIranian Company | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/burma-reaffirming-her-opposition-to-reds-sets-policy-toward.html | Burma Reaffirming Her Opposition to Reds Sets Policy Toward Creating Welfare State | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cairo-change-laid-to-fear-of-army-london-hears-farouk-moved-to.html | CAIRO CHANGE LAID TO FEAR OF ARMY London Hears Farouk Moved to Forestall Coup New Government Inducted | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/california-feels-steady-tremors-aftershocks-at-rate-of-40-a-day.html | CALIFORNIA FEELS STEADY TREMORS AfterShocks at Rate of 40 a Day Rehabilitation Pushed Prison for Women Ruined | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cancer-hope-found-in-atomic-product-montefiore-biochemist-tells.html | CANCER HOPE FOUND IN ATOMIC PRODUCT Montefiore Biochemist Tells Paris Congress of Tests With Radioactive Rare Earth REPORTS PARTIAL SUCCESS Isotopes From Oak Ridge Plant Kill Some Malignant Cells in Mice Dr Stern Says | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/carlyle-h-ross.html | CARLYLE H ROSS | Special to Ta Nw YOP Ts | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/churchill-bars-pay-rise-for-parliament-members.html | Churchill Bars Pay Rise For Parliament Members | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cincinnati-tallies-four-in-tenth-but-brooklyn-gets-five-to-win-76.html | Cincinnati Tallies Four in Tenth But Brooklyn Gets Five to Win 76 Raffensberger of Reds Hits Walker With Pitch With 3 On to Force in Run That Extends Dodgers Streak to Nine | By Roscoe McGowen | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/coast-farms-fear-huge-strike-loss-six-groups-say-californians-will.html | COAST FARMS FEAR HUGE STRIKE LOSS Six Groups Say Californians Will Lose 200000000 Crops Unless They Get Tin Cans | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/college-fashions-feature-slim-look-waistlines-high-skirts-slender.html | COLLEGE FASHIONS FEATURE SLIM LOOK Waistlines High Skirts Slender in California Showings of CareerGirl Fall Wear | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/communism-held-destroying-itself-but-seed-must-have-time-to.html | COMMUNISM HELD DESTROYING ITSELF But Seed Must Have Time to Germinate Dr Poling Tells Military Chaplains Group | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/company-changes-name-reliance-concern-now-becomes-tingley-rubber.html | COMPANY CHANGES NAME Reliance Concern Now Becomes Tingley Rubber Corporation | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/conclave-to-hear-barkley-tonight-mckinney-says-vice-president.html | CONCLAVE TO HEAR BARKLEY TONIGHT McKinney Says Vice President Retiring From Public Life Will Address Delegates | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cornell-teacher-to-head-illuminating-engineers.html | Cornell Teacher to Head Illuminating Engineers | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/de-gasperi-will-urge-paris-conference-to-take-resolute-step-to.html | De Gasperi Will Urge Paris Conference to Take Resolute Step to Advance Unity Among Defense Pact Lands | By Arnaldo Cortesispecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/decision-to-suspend-amerika-utilization-urged-of-experience-gained.html | Decision to Suspend Amerika Utilization Urged of Experience Gained in Publishing Periodical | DAVID SIMON | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/deeptilted-cloches-a-legroux-feature.html | DEEPTILTED CLOCHES A LEGROUX FEATURE | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/defense-delay-is-seen-strike-will-extend-time-needed-for-arming.html | DEFENSE DELAY IS SEEN Strike Will Extend Time Needed for Arming Says U S Report | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/democratic-digest-talks-for-women-speakers-step-through-cover-of.html | DEMOCRATIC DIGEST TALKS FOR WOMEN Speakers Step Through Cover of Living Magazine to Give Aid in Campaign Ahead | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/diplomat-deep-in-politics-silently-proves-hes-one.html | Diplomat Deep in Politics Silently Proves Hes One | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/disabled-veteran-wins-record-insurance-award.html | Disabled Veteran Wins Record Insurance Award | By the United Press | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dodd-and-slicklen-reach-semifinals-score-in-long-island-junior-golf.html | DODD AND SLICKLEN REACH SEMIFINALS Score in Long Island Junior Golf ONeill Advances in Boys QuarterFinals | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dr-carl-beck-88-ledi-tn-surgical-groups.html | DR CARL BECK 88 LEDI tN SURGICAL GROUPS | Special to Tm NEW Yox TI | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dr-edward-m-keefe.html | DR EDWARD M KEEFE | Special to THE EW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dr-frank-l-cloud.html | DR FRANK L CLOUD | Special to H NEW YOP X TZMr S | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dutch-chief-gives-up-mandate.html | Dutch Chief Gives Up Mandate | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/eisenhower-names-adams-as-top-aide-governor-of-new-hampshire-to-be.html | EISENHOWER NAMES ADAMS AS TOP AIDE Governor of New Hampshire to Be Chief of Staff and Party Liaison Officer | By Russell Porterspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/eva-peron-made-eligible-for-presidential-burial.html | Eva Peron Made Eligible For Presidential Burial | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/f-sensenbrenner-paper-expert_-dies-retired-head-of-the-kimberlyi.html | F SENSENBRENNER PAPER EXPERT DIES Retired Head of the KimberlyI Clark Corp Had Been in the Industry for 55 Years SET UP PLANTS IN CANADA Also Was President of U of Wisconsin Board of Regents Began as a Bookkeeper | Special td sw YOR Tnr | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fechteler-calls-stalling-of-reds-bid-for-bargain.html | Fechteler Calls Stalling Of Reds Bid for Bargain | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/field-is-explored-for-vice-president-russell-kefauver-sparkman.html | FIELD IS EXPLORED FOR VICE PRESIDENT Russell Kefauver Sparkman Fulbright and Chapman Among Those Mentioned | By James A Hagertyspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/florence-extols-designer-capucci.html | FLORENCE EXTOLS DESIGNER CAPUCCI | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/flower-show-on-today-two-groups-sponsoring-annual-event-at.html | FLOWER SHOW ON TODAY Two Groups Sponsoring Annual Event at Southampton School | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/franklin-medal-to-f-n-severud.html | Franklin Medal to F N Severud | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fred-c-baldwin.html | FRED C BALDWIN | Speclat to Nsw No ztss | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/free-speech-and-the-dean.html | Free Speech and the Dean | HARRY WEINBERG | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/george-fsmith.html | GEORGE FSMITH | Spectat to IHg NW NoPc gs | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/gideon-scores-second-straight-triumph-in-juvenile-race-at-jamaica.html | Gideon Scores Second Straight Triumph in Juvenile Race at Jamaica WALLIS RIDES COLT TO VICTORY IN DASH Jockey 44 Boots Home Gideon in the Athol at Jamaica Beating Royal Bay Gem FAVORED BELLUNO THIRD Turbette Triumphs at 13550 to Start 61770 Double Fitzsimmons 78 Today | By Joseph C Nichols | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/gov-schricker-to-sponsor-stevenson-for-nomination-schricker-to-give.html | Gov Schricker to Sponsor Stevenson for Nomination SCHRICKER TO GIVE STEVENSON SPEECH THE GOVERNOR OF ILLINOIS AND HIS SPONSOR FOR PRESIDENTIAL NOMINATION | By James Restonspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/i-am-a-camera-will-not-reopen-van-druten-play-closed-since-july-12.html | I AM A CAMERA WILL NOT REOPEN Van Druten Play Closed Since July 12 at the Empire Will Begin Tour on Sept 1 | By Sam Zolotow | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/i-c-c-puts-off-increases-suspends-rise-of-8-in-motor-carrier.html | I C C PUTS OFF INCREASES Suspends Rise of 8 in Motor Carrier Freight Rates | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/iceberg-peril-off-canada-several-are-reported-drifting-into.html | ICEBERG PERIL OFF CANADA Several Are Reported Drifting Into Approaches to St Lawrence | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/injury-from-rust-spurs-wheat-sales-northwests-damage-reported-heavy.html | INJURY FROM RUST SPURS WHEAT SALES Northwests Damage Reported Heavy Small Receipts Strengthen Corn Prices | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/international-lady-bug-triumphs-in-fourth-regatta-of-race-week.html | International Lady Bug Triumphs In Fourth Regatta of Race Week Beats Sagola but Mosbachers Yacht Takes Lead in Larchmont Series Smiths Star Scores Virginia Atlantic Victor | By James Robbinsspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/irnilq6-6-hubbs8t-retipd-jurist-former-associate-judge-of-the-state.html | IRNIlq6 6 HUBBS8t RETIPD JURIST Former Associate Judge of the State Court Of Appeals Dies On Bench 27 Years | Special to TmNW YORK TMZS | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/japanese-interests-plan-big-textile-plant-in-java.html | Japanese Interests Plan Big Textile Plant in Java | North American Newspaper Alliance From Kemsley News Service | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kaiser-seeks-rise-in-aluminum-price-advance-held-necessary-to-bar.html | KAISER SEEKS RISE IN ALUMINUM PRICE Advance Held Necessary to Bar Output Cut Celler Urges Canadian Import Plan | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/keel-layings-drop-in-britain-and-u-s.html | KEEL LAYINGS DROP IN BRITAIN AND U S | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/key-votes-by-four-candidates.html | Key Votes by Four Candidates | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/klan-chief-pleads-guilty-in-flogging-12-join-hamilton-as-he-yields.html | KLAN CHIEF PLEADS GUILTY IN FLOGGING 12 Join Hamilton as He Yields Defense in North Carolina  4Year Terms Possible | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/labor-proclaims-adenauer-as-foe-west-german-union-leaders-vow.html | LABOR PROCLAIMS ADENAUER AS FOE West German Union Leaders Vow Defeat of Chancellor Over Codetermination Law TIE TO SOCIALISTS FIRMER Federations Executive Group Charges Government Failed to Heed Workers Requests | By Drew Middletonspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/laborites-lose-tests-in-transport-dispute.html | LABORITES LOSE TESTS IN TRANSPORT DISPUTE | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/leavey-retiring-from-shape.html | Leavey Retiring From SHAPE | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/let-civilians-rule-woman-envoy-asks-ambassador-anderson-warns.html | LET CIVILIANS RULE WOMAN ENVOY ASKS Ambassador Anderson Warns Democrats Against Generals Making Foreign Policy | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/lewis-condemns-blow-to-barkley-declares-other-labor-leaders-engaged.html | LEWIS CONDEMNS BLOW TO BARKLEY Declares Other Labor Leaders Engaged in a SmallTime Intrigue With Candidates | By Joseph A Loftusspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/libya-gets-health-adviser.html | Libya Gets Health Adviser | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/living-room-show-stresses-color-5-model-displays-at-sterns-use-pale.html | LIVING ROOM SHOW STRESSES COLOR 5 Model Displays at Sterns Use Pale Backgrounds for Dark Mahogany Pieces | By Cynthia Kellogg | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/malpassgoddard.html | MalpassGoddard | Special to Tlr Nnw YOC TES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/many-homeless-in-karachi-flood-unusually-heavy-rains-ruin-refugee.html | MANY HOMELESS IN KARACHI FLOOD Unusually Heavy Rains Ruin Refugee Compounds  City Gets 3 12Inch Fall | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mexico-ratifies-genocide-ban.html | Mexico Ratifies Genocide Ban | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miles-f-mniff-sr.html | MILES F MNIFF SR | Special to 2HE NSW YORt IMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miss-caroline-h-mnab.html | MISS CAROLINE H MNAB | Special to Tm NLw Yo Tnzs | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miss-iarolynperry-to-be-autumn-bride.html | MISS IAROLYNPERRY TO BE AUTUMN BRIDE | Special to THE NV YOK TrzEs | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/monroe-h-ritter.html | MONROE H RITTER | special to T Nrw Yoc Tzs | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mossadegh-is-back-as-premier-of-iran-order-is-restored-parliament.html | MOSSADEGH IS BACK AS PREMIER OF IRAN ORDER IS RESTORED Parliament Backs Selection  Ghavam Is Reported Trying to Flee From Country MOSLEM BAND JOINS REDS World Court Decides 9 to 5 That It Lacks Jurisdiction Over Oil Nationalization Mossadegh Recalled as Premier Iranian House Backs His Selection | By Albion Rossspecial to the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-john-dickey-jr.html | MRS JOHN DICKEY JR | Special to THS IEV YORK TISS | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-salemf-hobaica.html | MRS SALEMF HOBAICA | Slectal to Hz NEW YORK TIE | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-untermeyer-gets-74-for-150-and-8shot-lead-in-wheeler-golf.html | Mrs Untermeyer Gets 74 for 150 And 8Shot Lead in Wheeler Golf | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-william-h-kite.html | MRS WILLIAM H KITE | Specal to THE Nw NoRIq Tlus | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-william-snyder-has-2d-son.html | Mrs William Snyder Has 2d Son | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/news-of-food-mince-meat-as-yearround-delicacy-seen-leading-to.html | News of Food Mince Meat as YearRound Delicacy Seen Leading to Changeless Seasons | By Jane Nickerson | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ovation-accorded-to-mrs-roosevelt-delegates-cheer-and-parade-for-15.html | OVATION ACCORDED TO MRS ROOSEVELT Delegates Cheer and Parade for 15 Minutes  She Urges Full Support for U N OVATION ACCORDED TO MRS ROOSEVELT | By Lucy Freemanspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pan-american-aides-strike-in-guatemala.html | PAN AMERICAN AIDES STRIKE IN GUATEMALA | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/peace-called-goal-of-foreign-policy-platform-drafters-recommend-no.html | PEACE CALLED GOAL OF FOREIGN POLICY Platform Drafters Recommend No Deviation From Practical and Successful Program | By C P Trussellspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pennsylvania-salt-decline.html | Pennsylvania Salt Decline | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/plant-express-rates-up-icc-rejects-rise-on-furniture-millinery-and.html | PLANT EXPRESS RATES UP ICC Rejects Rise on Furniture Millinery and Lamp Shades | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |

| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/polo-grounders-beat-redbirds-32-on-homers-by-rhodes-thompson-giants.html | Polo Grounders Beat Redbirds 32 On Homers by Rhodes Thompson Giants Rookie Connects in Second After Cardinals Take Lead FourBagger With Man On in Sixth Decides for Koslo | By Louis Effrat | RE0000063464 | 1980-07-14 | B00000367336 |
|---|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pomar-draw-cuts-evans-chess-lead-defender-now-only-halfpoint-ahead.html | POMAR DRAW CUTS EVANS CHESS LEAD Defender Now Only HalfPoint Ahead of Byrne Pilnick in U S Open Tourney | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pool-is-projected-to-stop-stevenson-harriman-and-kefauver-meet.html | POOL IS PROJECTED TO STOP STEVENSON Harriman and Kefauver Meet Possibly to Combine Strength in a Liberal Coalition POOL IS PROJECTED TO STOP STEVENSON | By Leo Eganspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pope-proposes-way-to-alleviate-poverty-pope-offers-way-to-allay.html | Pope Proposes Way To Alleviate Poverty POPE OFFERS WAY TO ALLAY POVERTY | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/professions-show-rise-in-earnings-u-s-report-lists-physicians-first.html | PROFESSIONS SHOW RISE IN EARNINGS U S Report Lists Physicians First With Average Income of 12518 Last Year GAIN IS 980 OVER 1950 Lawyers Are Ranked Second With 9375 Return in 51 Dentists Got 7743 | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pundits-get-the-nod-from-a-mule-who-should-know-donkeys-mind-elmer.html | Pundits Get the Nod From a Mule Who Should Know Donkeys Mind Elmer the Stubborn Inclines to Stevenson Its a Great Make Em or Break Em Year With Rules Fights in Spotlight | By Gladwin Hillspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/radio-and-television-unerring-cameras-at-chicago-point-up-absence.html | RADIO AND TELEVISION Unerring Cameras at Chicago Point Up Absence of SilverTongued Orators on Political Scene | By Jack Gould | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/reds-caution-u-n-on-extending-war-peiping-charges-allies-plan.html | REDS CAUTION U N ON EXTENDING WAR Peiping Charges Allies Plan Pressure to Force Truce Days Session Is Brief REDS CAUTION U N ON EXTENDING WAR | By Lindesay Parrottspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/reluctance-explained-driscoll-gives-his-idea-of-why-stevenson-is.html | RELUCTANCE EXPLAINED Driscoll Gives His Idea of Why Stevenson Is Acting Coy | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/republic-doubles-budget-for-5253-20-films-costing-800000-to-1600000.html | REPUBLIC DOUBLES BUDGET FOR 5253 20 Films Costing 800000 to 1600000 Each Planned Cobb Stories on List | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rev-george-f-furey.html | REV GEORGE F FUREY | Special to Tltl NW Yonlc TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rev-richard-l-grainger.html | REV RICHARD L GRAINGER | Special to Nv YORIC TZ4ES | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/russell-declares-he-wont-quit-race-withdrawal-rumors-false-he-says.html | RUSSELL DECLARES HE WONT QUIT RACE Withdrawal Rumors False He Says Assails Radicals in A D A Labor Bosses | By Felix Belair Jrspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sewer-system-opposed-somerset-fears-cut-in-water-supply-by.html | SEWER SYSTEM OPPOSED Somerset Fears Cut in Water Supply by Middlesex Drain | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ship-men-accused-of-blocking-peace-union-officer-asserts-coast.html | SHIP MEN ACCUSED OF BLOCKING PEACE Union Officer Asserts Coast Strike Could Have Ended in Sunday Conference | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sister-mary-bernardine.html | SISTER MARY BERNARDINE | SPeCial to TE NEW YORK TIM | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/south-is-amenable-loyalty-pledge-proviso-would-not-contradict-state.html | SOUTH IS AMENABLE Loyalty Pledge Proviso Would Not Contradict State Voting Laws PASSES CREDENTIALS UNIT Committee Also Votes to Seat AntiAdministration Blocs in Texas Mississippi PEACE PLAN DRAWN FOR NORTH SOUTH | By W H Lawrencespecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/soviet-eases-fear-of-red-cross-split-but-attack-on-u-s-and-world.html | SOVIET EASES FEAR OF RED CROSS SPLIT But Attack on U S and World Unit Is Expected at Parley Opening Today in Toronto | By Milton Brackerspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/special-u-s-position-held-aid-to-morocco.html | SPECIAL U S POSITION HELD AID TO MOROCCO | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sports-of-the-times-the-cleveland-enigma.html | Sports of The Times The Cleveland Enigma | By John Drebinger | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/steel-lack-shuts-armys-top-plant-producing-shells-big-st-louis.html | STEEL LACK SHUTS ARMYS TOP PLANT PRODUCING SHELLS Big St Louis Factory Had Been Making Half of the Services 105mm Ammunition Supply DEFENSE DELAY PREDICTED Farmers Fearing Crop Losses Plead for Tins  A Call for New Peace Talks Expected Steel Lack Forces Army to Close Its Largest ShellProducing Plant | By A H Raskinspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/the-c-i-o-statement.html | THE C I O STATEMENT | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/to-support-baltic-freedom-anniversary-noted-of-united-states.html | To Support Baltic Freedom Anniversary Noted of United States Declaration Repudiating Annexation | J FELDMANS | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/troth-noued-ofmissrodbwald-she-planstobe-married-soon-in-europe-to.html | TROTH NOUED OFMISSRODBWALD She PlanstoBe Married Soon in Europe to Farwell Perry Head of Newspaper Group | Speeln to Tz Ngw NOK | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/truman-cancels-his-first-choice-tells-alternate-to-disregard-his.html | TRUMAN CANCELS HIS FIRST CHOICE Tells Alternate to Disregard His Written Orders on Vote  Cites Development | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/truman-reported-stevenson-backer-president-pleased-by-speech.html | TRUMAN REPORTED STEVENSON BACKER President Pleased by Speech Regarded as Sympathetic to Kefauver on Ticket | By Anthony Levierospecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-acts-to-free-films-for-tv-use-civil-suit-in-los-angeles-would.html | U S ACTS TO FREE FILMS FOR TV USE Civil Suit in Los Angeles Would Compel 12 Producing Firms to Allow Features on Video | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-stars-abroad-hit-equity-ruling-group-in-london-urges-curbs-on.html | U S STARS ABROAD HIT EQUITY RULING Group in London Urges Curbs on Aliens Be Reconsidered  British Plan Retaliation | By Farnsworth Fowlespecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-takes-3-more-track-titles-but-russia-keeps-olympic-lead.html | U S Takes 3 More Track Titles But Russia Keeps Olympic Lead American Gold Medal Winners at Helsinki Yesterday  Australian Girl Taking 100Meter Race Whitfield Iness and Richards Triumph but Soviet Keeps Olympic Point Lead U S SETS 2 MARKS STAYS IN 2D PLACE | By Allison Danzigspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/voting-by-credentials-group.html | Voting by Credentials Group | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/war-protection-urged-u-n-delegate-would-set-up-zones-for-women.html | WAR PROTECTION URGED U N Delegate Would Set Up Zones for Women Children | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/will-set-plan-in-motion.html | Will Set Plan in Motion | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/william-nonan-8-railwar_xcurlwl.html | WILLIAM NONAN 8  RAILWArXCUrlWl | Special to Tm lw Yo Tmr | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/with-torch-but-no-card-nurmi-couldnt-get-in.html | With Torch but No Card Nurmi Couldnt Get In | By the United Press | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/wood-field-and-stream-angler-recommends-that-spinning-rigs-be.html | Wood Field and Stream Angler Recommends That Spinning Rigs Be Banned From State Trout Streams | By John Rendel | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/world-court-bars-ruling-on-iran-oil-hague-tribunal-decides-9-to-5.html | WORLD COURT BARS RULING ON IRAN OIL Hague Tribunal Decides 9 to 5 That It Lacks Jurisdiction in Nationalization Issue | Special to THE NEW YORK TIMES | RE0000063464 | 1980-07-14 | B00000367336 |
| 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/yugoslavia-beats-russia-at-soccer-ousts-soviet-from-olympics-31-as.html | YUGOSLAVIA BEATS RUSSIA AT SOCCER Ousts Soviet From Olympics 31 as Uncomradely Acts Make Referee See Red | By George Axelssonspecial To the New York Times | RE0000063464 | 1980-07-14 | B00000367336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2-hurt-in-bus-mishap-vehicle-slips-on-hill-as-driver-checks-motor.html | 2 HURT IN BUS MISHAP Vehicle Slips on Hill as Driver Checks Motor Trouble | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2-us-trackmen-win-but-soviet-still-leads-americans-win-200-and.html | 2 US Trackmen Win But Soviet Still Leads Americans Win 200 and Javelin but Russia Retains Lead in Olympic Games STANFIELD YOUNG TRIUMPH FOR U S | By Allison Danzigspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/29697-at-cleveland-see-lemon-halt-bombers-under-lights-73-rosens.html | 29697 at Cleveland See Lemon Halt Bombers Under Lights 73 Rosens 18th Homer and 4Run 7th Help Cut Yanks Lead Over Red Sox to 4 Games as Gorman Fails Rizzuto Connects | By John Drebingerspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/3-more-from-jersey-support-stevenson.html | 3 MORE FROM JERSEY SUPPORT STEVENSON | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/albania-complains-again-to-un.html | Albania Complains Again to UN | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/americas-women-gather-in-brazil-eighth-interamerican-meeting-to.html | AMERICAS WOMEN GATHER IN BRAZIL Eighth InterAmerican Meeting to Discuss Campaign for Equal Rights for Sex | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/another-lady-in-white-in-news-this-one-plants-kiss-on-brazilian.html | Another Lady in White in News This One Plants Kiss on Brazilian | By George Axelssonspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/august-bauthazar-belgian-statesman.html | AUGUST BAuTHAZAR BELGIAN STATESMAN | Spectat tO lw Yo gs | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/auto-production-shrinks-industry-stresses-lost-output-and-wages-by.html | AUTO PRODUCTION SHRINKS Industry Stresses Lost Output and Wages by Steel Strike | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/autonomy-held-moroccan-issue-u-s-concluding-world-court-case-says.html | AUTONOMY HELD MOROCCAN ISSUE U S Concluding World Court Case Says Protectorates Future Is in Dispute | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ban-on-possession-of-guns-asked.html | Ban on Possession of Guns Asked | CAROLYN S SCHUSTER | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/barkley-cheered-in-two-ovations-says-he-does-not-appear-as-a.html | BARKLEY CHEERED IN TWO OVATIONS Says He Does Not Appear as a Candidate Thus Indirectly Rebuking Kefauver BARKLEY CHEERED IN TWO OVATIONS | By Felix Belair Jrspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/beel-named-in-netherlands.html | Beel Named in Netherlands | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/belgian-urged-for-post.html | Belgian Urged for Post | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bicycle-tape-for-cuba-island-may-adopt-safety-plan-for-childrens.html | BICYCLE TAPE FOR CUBA Island May Adopt Safety Plan for Childrens Wheels | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bolt-threat-made-south-carolina-bloc-first-votes-to-quit-but-then.html | BOLT THREAT MADE South Carolina Bloc First Votes to Quit but Then Changes Its Mind 2 OTHERS OPPOSE A WALK Virginia Louisiana Hesitate  Texas and Mississippi Win Fight Over Credentials 3 SOUTHERN STATES BAR PARTY PLEDGE SOUTHERNERS HAVE A WORD AND A GREETING | By W H Lawrencespecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bonds-and-shares-on-london-market-dullness-marks-day-as-news-from.html | BONDS AND SHARES ON LONDON MARKET Dullness Marks Day as News From Egypt Adds Restraint  AngloIranian Drops | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/boston-prison-riot-ends-in-surrender-43-rebel-convicts-release-two.html | BOSTON PRISON RIOT ENDS IN SURRENDER 43 Rebel Convicts Release Two Hostages Give Up Without Winning Guarantees | By John H Fentonspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bridge-manager-named-delaware-river-port-authority-holds-first.html | BRIDGE MANAGER NAMED Delaware River Port Authority Holds First Meeting | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/brilliant-colors-in-new-small-hats-bright-combinations-feature.html | BRILLIANT COLORS IN NEW SMALL HATS Bright Combinations Feature NarrowattheSides Designs of Claude Saint Cyr | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/britons-are-warned-on-antibiotic-drug.html | BRITONS ARE WARNED ON ANTIBIOTIC DRUG | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/c-i-o-asks-truman-to-reject-proposal-for-restricting-import-of.html | C I O Asks Truman to Reject Proposal For Restricting Import of Swiss Watches | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cairo-strong-man-an-obscure-pro-2dgeneration-soldier-served-in.html | CAIRO STRONG MAN AN OBSCURE PRO 2dGeneration Soldier Served in Israeli War and Became Young Officers Leader | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/censorship-first-in-stretch-score-conty-bay-jamaica-runnerup.html | CENSORSHIP FIRST IN STRETCH SCORE Conty Bay Jamaica RunnerUp Favorite One Throw Third  Me and My Cut In Win | By James Roach | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/chaplains-chided-on-lack-of-action-head-of-army-school-calls-on.html | CHAPLAINS CHIDED ON LACK OF ACTION Head of Army School Calls on Their Association to Draft a Dynamic Program | By David Andersonspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/churchill-enters-acute-wage-fight-sets-parley-today-with-tuc-group.html | CHURCHILL ENTERS ACUTE WAGE FIGHT Sets Parley Today With TUC Group as Worker Demands Become More Insistent | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/churchill-promises-action.html | Churchill Promises Action | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cia-ries-hbeers-.html | CiA RIES HBEERS | SpeCial to Ta Nsw | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/city-leaders-set-up-a-traffic-watchdog-city-leaders-set-up-traffic.html | City Leaders Set Up A Traffic Watchdog City Leaders Set Up Traffic Board To Get Reforms Act as Watchdog | By Joseph C Ingraham | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/congressman-to-place-truman-in-nomination.html | Congressman to Place Truman in Nomination | By the United Press | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/conway-gains-u-s-title-in-skeet-meet-shootoff.html | Conway Gains U S Title In Skeet Meet ShootOff | By the United Press | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/demand-deposits-rise-252000000-loans-to-business-increase-in-week.html | DEMAND DEPOSITS RISE 252000000 Loans to Business Increase in Week by 57000000 at Member Banks | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/doris-j-snyder-is-affianced.html | Doris J Snyder Is Affianced | SPeCial to TH N YOK TIES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dr-angel-a-aball.html | DR ANGEL A ABALL | Special to T NEW NOP Txar | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dr-charles-sullivan.html | DR CHARLES SULLIVAN | Special to Tm Nw YORK Trs | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dr-mark-kliatshco-i-a-physician-25-years.html | DR MARK KLIATSHCO i A PHYSICIAN 25 YEARS | I Special to NL YORK TS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/east-hampton-art-show-today.html | East Hampton Art Show Today | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/eisenhower-a-front-rayburn-declares-generals-backers-want-only.html | EISENHOWER A FRONT RAYBURN DECLARES Generals Backers Want Only Change in G O P Clothes Speaker Tells Convention | By William M Blairspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/eisenhower-cooks-for-gop-leaders-also-serves-coffee-to-press-duff.html | EISENHOWER COOKS FOR GOP LEADERS Also Serves Coffee to Press Duff Thornton Cake Visit Him in Colorado Rockies | By Russell Porterspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/elionlngfield.html | ElionLngfield | Special to Nuw Yoao Tir | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ellen-mccloys-achievements-gratitude-of-german-women-voiced-for.html | Ellen McCloys Achievements Gratitude of German Women Voiced for Work of High Commissioners Wife | LOUISE SOPHIE KNIGGE | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/elmer-e-carpenter.html | ELMER E CARPENTER | Special to T Lv YOTIMES | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/empress-at-zsamboky-rites.html | Empress at Zsamboky Rites | Special to Taz NEW Yoc Ti | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/english-net-team-victor-oxford-cambridge-squad-tops-piping-rock.html | ENGLISH NET TEAM VICTOR Oxford Cambridge Squad Tops Piping Rock Players 54 | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/evans-turns-back-pilnick-at-chess-leads-by-point-in-u-s-open.html | EVANS TURNS BACK PILNICK AT CHESS Leads by Point in U S Open Tourney With 81 Record  Byrne and Steiner Draw | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/first-victim-of-new-law-steelworker-loses-auto-license-under-jersey.html | FIRST VICTIM OF NEW LAW Steelworker Loses Auto License Under Jersey Point System | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/five-states-split-in-east-germany-14-districts-with-217-counties.html | FIVE STATES SPLIT IN EAST GERMANY 14 Districts With 217 Counties Are Established in First Step Toward Peoples Democracy | By Walter Sullivanspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/fleet-of-167-sails-in-junior-regatta-percoco-and-gale-lorenzen-are.html | FLEET OF 167 SAILS IN JUNIOR REGATTA Percoco and Gale Lorenzen Are Victors at Larchmont  Girls Beaten 133 | By James Robbinsspecial to the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/former-hitler-aide-moves-east.html | Former Hitler Aide Moves East | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/frank-strafaci-and-mcbride-share-medal-in-metropolitan-amateur.html | Frank Strafaci and McBride Share Medal in Metropolitan Amateur FORMER CHAMPIONS POST 72S ON LINKS F Strafaci and McBride Gain Stroke Edge in Qualifying of Metropolitan Amateur HOLLAND VERNON GET 73S Baskiel Morano and Paul Also Tie for Third Place Ribner and Goodwin Eliminated | By Lincoln A Werdenspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/funds-return-to-mexico-preelection-capital-flight-over-finance.html | FUNDS RETURN TO MEXICO PreElection Capital Flight Over Finance Minister Says | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/good-time-25-wins-ninth-race-in-row-prince-jay-second-in-pace-at.html | GOOD TIME 25 WINS NINTH RACE IN ROW Prince Jay Second in Pace at Westbury Pronto Don Choice in Trot Tonight | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/harold-sussman-40-once-aide-to-hogan.html | HAROLD SUSSMAN 40 ONCE AIDE TO HOGAN | Special to THE NEW YORK IIES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/harriman-forces-seek-truman-nod-which-they-fear-may-not-be-aspirant.html | HARRIMAN FORCES SEEK TRUMAN NOD Which They Fear May Not Be Aspirant Gets 83 12 in Poll of New York Delegates | By Leo Eganspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archiv es/harry-g-strandeil.html | HARRY G STRANDEIL | Special o TH NEWYOPC Trot S | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/harry-m-beck.html | HARRY M BECK | Special to Ti Iaw YOI TIMSS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/hong-kong-ousts-7-chinese.html | Hong Kong Ousts 7 Chinese | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/in-the-nation-this-victory-also-would-puzzle-little-peterkin.html | In The Nation This Victory Also Would Puzzle Little Peterkin | By Arthur Krock | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/india-pakistan-get-new-kashmir-plan-u-n-mediator-for-plebiscite.html | INDIA PAKISTAN GET NEW KASHMIR PLAN U N Mediator for Plebiscite Talks at Higher Level and Shift of Scene to Geneva | By A M Rosenthalspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/indian-deputies-walk-out-return-after-nehru-approves-inquiry-on.html | INDIAN DEPUTIES WALK OUT Return After Nehru Approves Inquiry on Detention Bill | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/irosemary-roddy-engaged-to-be-married-to-rn-brainard-i-instructor-i.html | iROSEMARY RODDY ENGAGED To Be Married to RN Brainard I Instructor in Army School 1 | Special to Ta NW Yom TXMZS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/italy-signs-u-n-refugee-pact.html | Italy Signs U N Refugee Pact | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/j-jame-hancock.html | J JAME HANCOCK | Special to THe NEW YOlk TXM | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/janet-l-silbermann-engaged-to-navy-man.html | JANET L SILBERMANN ENGAGED TO NAVY MAN | 51ecial to Ta NW YORK TIMrS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/japan-bars-unfair-trade-envoy-tells-of-aim-to-end-imitation-of.html | JAPAN BARS UNFAIR TRADE Envoy Tells of Aim to End Imitation of British Design | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/jersey-marks-civil-service-day.html | Jersey Marks Civil Service Day | Flal toTin sw YOltK TmS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/john-j-wright.html | JOHN J WRIGHT | Special to TZ Nw YOR TI4ZS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/kaye-entertains-danes-comedian-appears-in-onehour-charity-program.html | KAYE ENTERTAINS DANES Comedian Appears in OneHour Charity Program on Radio | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/kefauver-sets-off-conclave-ovation-senators-appearance-in-hall.html | KEFAUVER SETS OFF CONCLAVE OVATION Senators Appearance in Hall Starts 25Minute Rally  Aspirant Blasts Arvey | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/labor-coddling-blamed-for-strikes.html | Labor Coddling Blamed for Strikes | STANLEY WALLACE | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/lewis-reported-ending-coal-pact-producer-officials-say-notice-of.html | LEWIS REPORTED ENDING COAL PACT Producer Officials Say Notice of 60Day Termination Has Been Served on Industry | By Paul P Kennedyspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/libel-suit-backlashes-mayor-charged-on-five-counts-including.html | LIBEL SUIT BACKLASHES Mayor Charged on Five Counts Including Embezzlement | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/long-blows-beat-brooklyn-6-to-4-three-homers-3-doubles-give-reds.html | LONG BLOWS BEAT BROOKLYN 6 TO 4 Three Homers 3 Doubles Give Reds Second Victory Over Dodgers in 15 Games KLUSZEWSKI ADCOCK STAR They Lead Cincinnati Attack Hodges Wallops No 19 Perkowski Triumphs | By Louis Effrat | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ludlum-to-direct-revival-for-fall-signs-to-handle-children-of.html | LUDLUM TO DIRECT REVIVAL FOR FALL Signs to Handle Children of Darkness Mayers Drama Gottfried to Produce It | By J P Shanley | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/majority-of-convention-reduced-to-583-12-votes.html | Majority of Convention Reduced to 583 12 Votes | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/man-68-orowned-in-hudson.html | Man 68 Orowned in Hudson | Special to NzW YOm C TIMS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/manville-at-odds-with-9th-wife.html | Manville at Odds With 9th Wife | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special to THZ Nzw YOaE IIM | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mexicans-protest-outflow-of-labor-us-importation-of-braceros-leaves.html | MEXICANS PROTEST OUTFLOW OF LABOR US Importation of Braceros Leaves Land Unworked Former Official Says | By Sydney Grusonspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/more-cars-than-roads-if-they-were-end-to-end-they-would-run-off.html | MORE CARS THAN ROADS If They Were End to End They Would Run Off Highways | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mossadegh-said-to-gain-power.html | Mossadegh Said to Gain Power | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/movie-receipts-off-55-per-cent-in-51-stage-and-opera-hold-ground.html | MOVIE RECEIPTS OFF 55 PER CENT IN 51 Stage and Opera Hold Ground Horse Dog Tracks Gain but Baseball Shows Drop | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-aldrich-takes-lead-shoots-net-71-in-first-round-of-2day-golf.html | MRS ALDRICH TAKES LEAD Shoots Net 71 in First Round of 2Day Golf Tourney | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-gertrude-c-more.html | MRS GERTRUDE C MORE | Special to L NoK zs | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-henry-w-trimble.html | MRS HENRY W TRIMBLE | Special to Tax Nzw YORK TnS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-john-t-benescf.html | MRS JOHN T BENESCF | Special to Tin Nzw No | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-untermeyer-regains-golf-title-cards-record-228-to-lead-wheeler.html | MRS UNTERMEYER REGAINS GOLF TITLE Cards Record 228 to Lead Wheeler Trophy Field by 14 Strokes at Armonk | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-wiliiam-rut.html | MRS WILIIAM RUT | Special to THZ NEW YoP IcTn | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mss-shoup-ianc-i-of-cat-h____oy-jl.html | Mss SHOUP IANC I OF CAT HOY Jl | Special tO THE NV YOXK WIMPS | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/murray-praises-barkleys-record-c-i-o-chief-tells-his-esteem-and.html | MURRAY PRAISES BARKLEYS RECORD C I O Chief Tells His Esteem and Lewis Assails Coalition That Balked Vice President | By Joseph A Loftusspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-head-of-gop-takes-over-offices-summerfield-silent-on-rumors-he.html | NEW HEAD OF GOP TAKES OVER OFFICES Summerfield Silent on Rumors He Plans Staff Changes in Washington Headquarters | By Clayton Knowlesspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-weapons-set-for-air-defense-skysweeper-gun-is-expected-soon-and.html | NEW WEAPONS SET FOR AIR DEFENSE Skysweeper Gun Is Expected Soon and Guided Missile in 18 Months or Less | By Hanson W Baldwinspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/newest-french-liner-sails-for-new-york.html | NEWEST FRENCH LINER SAILS FOR NEW YORK | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/news-of-food-gifts-attractive-delicacies-are-suitable-as-thankyou.html | News of Food Gifts Attractive Delicacies Are Suitable as Thankyou Presents  Virginia Hams Make Savory ColdCut Dishes for Summer | By June Owen | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/offering-set-for-july-31-b-v-christie-co-to-head-group-marketing.html | OFFERING SET FOR JULY 31 B V Christie  Co to Head Group Marketing Stock to Public | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/palsy-victim-a-stamp-fan-dies.html | Palsy Victim a Stamp Fan Dies | sprd to Nzw vo | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/paris-talks-open-on-pool-plan-site-6-member-states-meet-to-pick.html | PARIS TALKS OPEN ON POOL PLAN SITE 6 Member States Meet to Pick European CoalSteel Capital Explore Political Union | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/party-platform-as-adopted-compromises-on-civil-rights-platform.html | Party Platform as Adopted Compromises on Civil Rights PLATFORM VOTED WITHOUT A FIGHT | By C P Trussellspecial to the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/peiping-bars-retreat-on-prisoners-issue-peiping-bars-shift-on.html | Peiping Bars Retreat On Prisoners Issue PEIPING BARS SHIFT ON PRISONER ISSUE | By Lindesay Parrottspecial to the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/pianist-cellist-play-at-stadium-former-aurora-maurocottone-heard-in.html | PIANIST CELLIST PLAY AT STADIUM Former Aurora MauroCottone Heard in Liszt Work  Latter Aldo Parisot in SaintSaens | R P | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/piermont-mayor-resigns-hogan-quits-after-18-years-and-also-gives-up.html | PIERMONT MAYOR RESIGNS Hogan Quits After 18 Years and Also Gives Up Factory Post | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/pinays-gold-loan-closes-near-french-subscription-includes-34.html | PINAYS GOLD LOAN CLOSES NEAR GOAL French Subscription Includes 34 Tons of Gold  Grand Total is 17 Billion | By Harold Callenderspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/plan-set-to-dissolve-north-american-unit.html | PLAN SET TO DISSOLVE NORTH AMERICAN UNIT | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/platform-group-rejects-kefauver-plan-on-crime.html | Platform Group Rejects Kefauver Plan on Crime | By the United Press | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/pope-urges-russians-resist-red-atheism-pope-tells-russian-people-to.html | Pope Urges Russians Resist Red Atheism Pope Tells Russian People to Defy Red Masters and Resist Atheism | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/position-of-farouk-is-clouded-by-coup-london-awaits-word-also-on.html | POSITION OF FAROUK IS CLOUDED BY COUP London Awaits Word Also on New Regimes Chances for Stability in the Future KING NOT SEEN AS TARGET Intrigue and Corruption Are Viewed as Keys US Doubts Any Change in Policy | By Clifton Danielspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/power-break-forces-south-river-to-ration-its-cooling-electricity.html | Power Break Forces South River To Ration Its Cooling Electricity | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/president-writing-convention-speech-expected-to-demand-continued.html | PRESIDENT WRITING CONVENTION SPEECH Expected to Demand Continued Fair Deal and Dispose of Interference by Himself | By Anthony Levierospecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/prices-irregular-in-grain-futures-primary-receipts-of-wheat-off-soy.html | PRICES IRREGULAR IN GRAIN FUTURES Primary Receipts of Wheat Off Soy Beans Hover Close to 333 Ceiling Level | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/punch-opera-gives-moore-offenbach-devil-and-daniel-webster-is.html | PUNCH OPERA GIVES MOORE OFFENBACH Devil and Daniel Webster Is Presented on Double Bill With The smugglers | J B | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/purpose-of-fepc-defined-attempt-seen-to-demonstrate-race-equalitys.html | Purpose of FEPC Defined Attempt Seen to Demonstrate Race Equalitys Scientific Basis | GEORGE DALTON | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/quinlan-beats-slicklen-for-junior-title-7-and-5.html | Quinlan Beats Slicklen For Junior Title 7 and 5 | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/quinndias.html | QuinnDias | Special to Tz Nv YORK Trz | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/red-cross-parley-starts-amicably-soviet-woman-aide-is-warmly.html | RED CROSS PARLEY STARTS AMICABLY Soviet Woman Aide Is Warmly Applauded at Toronto US Preparing Germ Defense | By Milton Brackerspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/rumors-cant-see-forest-for-trees-rivals-pass-time-planting-them.html | RUMORS CANT SEE FOREST FOR TREES Rivals Pass Time Planting Them RoundClock Patriot Beards the Delegates | By Gladwin Hillspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/russell-and-kerr-say-fight-goes-on-refuse-to-quit-former-sees.html | RUSSELL AND KERR SAY FIGHT GOES ON Refuse to Quit  Former Sees Stevenson Losing Unless He Makes It on Second Ballot | By James A Hagertyspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/schoenbergbernstein.html | SchoenbergBernstein | Special to Tm NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/senator-johnston-ill-south-carolina-figure-collapses-at-democratic.html | SENATOR JOHNSTON ILL South Carolina Figure Collapses at Democratic Convention | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/seybold-leaves-for-washington.html | Seybold Leaves for Washington | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/shivers-of-texas-angered-by-ovation-for-kefauver.html | Shivers of Texas Angered By Ovation for Kefauver | By the United Press | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/silvio-f-pellas.html | SILVIO F PELLAS | SpJal to Tss N YoR Tss | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/small-plants-unit-in-pact-with-navy-agreement-aims-to-increase.html | SMALL PLANTS UNIT IN PACT WITH NAVY Agreement Aims to Increase Minor Companies Share in Department Contracts BOAT BUILDERS PROTEST California Group Objects to the U S Transferring Business to Surplus Labor Areas | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/sports-of-the-times-cappy-the-caller.html | Sports of The Times Cappy the Caller | By Joseph C Nichols | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/state-republican-counsel-will-succeed-shientag.html | State Republican Counsel Will Succeed Shientag | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/statehood-gets-push-up-alphabetically-at-least.html | Statehood Gets Push Up Alphabetically at Least | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/status-of-kashmir.html | Status of Kashmir | B G GOKHALE | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-gaining-kefauver-hits-conniving-and-scheming-efforts-for.html | STEVENSON GAINING Kefauver Hits Conniving and Scheming Efforts for Synthetic Draft CHICAGO AWAITS TRUMAN President Due There Tomorrow and Will Introduce Nominee  Vote Ban Hurts Russell STEVENSON FORCES SCORED BY RIVALS | By William S Whitespecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-stays-out-of-limelight-votes-are-mounting-but-he-keeps-to.html | STEVENSON STAYS OUT OF LIMELIGHT Votes Are Mounting But He Keeps to Himself  Has Breakfast With Chapman STEVENSON STAYS OUT OF LIMELIGHT | By James Restonspecial to the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stewart-to-star-in-two-ui-films-first-vehicle-thunder-bay-is-story.html | STEWART TO STAR IN TWO UI FILMS First Vehicle Thunder Bay Is Story of Oil Drillers Shrimp Fishermen of Louisiana | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/t-mrs-r-e-oppenheim-has-son.html | t Mrs R E Oppenheim Has Son | Special to TRZ Nv YoK TriE | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/t-ray-stapleton-sr.html | T RAY STAPLETON SR | Specfal to Lw Yon | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/talks-pushed-to-end-pacific-sailor-strike.html | TALKS PUSHED TO END PACIFIC SAILOR STRIKE | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/text-of-democratic-party-platform-for-1952-race-as-adopted-by-the.html | Text of Democratic Party Platform for 1952 Race as Adopted by the Convention TEXT OF PLATFORM OF THE DEMOCRATS | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/the-sweater-look-featured-on-coast-handknit-effects-jerseys-tweeds.html | THE SWEATER LOOK FEATURED ON COAST HandKnit Effects Jerseys Tweeds Share Spotlight in Fall Press Week | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/throng-in-teheran-assails-u-s-policy-crowd-mourning-riot-victims.html | THRONG IN TEHERAN ASSAILS U S POLICY Crowd Mourning Riot Victims Urges Death for Fleeing Ghavam and His Backers DEMONSTRATING AGAINST GHAVAM IN IRAN THRONG IN TEHERAN ASSAILS U S POLICY | By Albion Rossspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/todays-program-at-the-convention.html | Todays Program At the Convention | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/truman-summons-steel-disputants-as-defense-bogs-fairless-and-murray.html | TRUMAN SUMMONS STEEL DISPUTANTS AS DEFENSE BOGS Fairless and Murray to Meet at White House Today in Effort to Settle Strike LOVETT IN GRAVE WARNING Arms Work Grinding to Halt He Says  Lewis Gives Notice He Will End Soft Coal Pact TRUMAN SUMMONS STEEL DISPUTANTS | By Austin Stevensspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-n-bloc-pursues-tunisia-case.html | U N Bloc Pursues Tunisia Case | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-n-job-hearing-opens-tribunal-gets-arguments-over-aides-dismissal.html | U N JOB HEARING OPENS Tribunal Gets Arguments Over Aides Dismissal by Lie | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-cleric-is-reseized-bishop-oshea-imprisoned-again-in-red-china.html | U S CLERIC IS RESEIZED Bishop OShea Imprisoned Again in Red China After Illness | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-economic-dips-scanned-in-europe-minor-fluctuations-here-held-to.html | U S ECONOMIC DIPS SCANNED IN EUROPE Minor Fluctuations Here Held to Have Repercussions That Are Costly Abroad U S ECONOMIC DIPS SCANNED IN EUROPE | By Michael L Hoffmanspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-papers-opposing-un-filipino-charges.html | U S PAPERS OPPOSING UN FILIPINO CHARGES | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-sees-no-change-in-policy.html | U S Sees No Change in Policy | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-steel-willing-to-help-farmers-accepts-california-proposal-for.html | U S STEEL WILLING TO HELP FARMERS Accepts California Proposal for Emergency Output of Tin Plate but Union Is Silent | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/un-cites-vast-need-for-housing.html | UN Cites Vast Need for Housing | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/unity-on-foreign-policy-democrats-reaffirm-truman-program-without.html | Unity on Foreign Policy Democrats Reaffirm Truman Program Without the Clashes of Domestic Debate | By Anne OHare McCormickspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/vicepresidential-choice-disputed.html | VicePresidential Choice Disputed | ROBERT E L STRIDER | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/visitors-applaud-italian-fabrics-new-clothes-are-sensational-count.html | VISITORS APPLAUD ITALIAN FABRICS New Clothes Are Sensational Count Rivettis Group Particularly Striking | By Marjorie Johnsonspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/william-f-rogers.html | WILLIAM F ROGERS | Special to T Nw YORK TXMZS | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/wood-field-and-stream-housewife-claims-world-bass-record-for.html | Wood Field and Stream Housewife Claims World Bass Record for Striper of 40 Pounds 10 Ounces | By John Rendel | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/yale-name-treasurers-aide.html | Yale Name Treasurers Aide | Special to THE NEW YORK TIMES | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/yugoslavia-to-pay-rent-to-peasants-who-brought-land-into.html | Yugoslavia to Pay Rent to Peasants Who Brought Land Into Collectives Moves Against Party Aides Who Balked at Compensation Charging Such Funds Were a Form of Capitalism | By M S Handlerspecial To the New York Times | RE0000063465 | 1980-07-14 | B00000367337 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/-funeral-rites-held-forsensenbrenner.html | FUNERAL RITES HELD FORSENSENBRENNER | Special to T Nw Yo Tzs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/2-rivals-in-huddle-to-stop-stevenson-kefauver-and-harriman-meet.html | 2 RIVALS IN HUDDLE TO STOP STEVENSON Kefauver and Harriman Meet McMahon Ill in Hospital Withdraws Frees Votes | By William M Blairspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/25000-fire-at-millwood.html | 25000 Fire at Millwood | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/3-pier-boxes-ready-for-downriver-tow.html | 3 PIER BOXES READY FOR DOWNRIVER TOW | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/3-states-admitted-virginia-south-carolina-and-louisiana-seated.html | 3 STATES ADMITTED Virginia South Carolina and Louisiana Seated After Earlier Ban STEVENSON FOR STEP Desire for Unity Is Seen Behind Move  States Bar Party Pledge SOUTHERN DELEGATIONS DEMONSTRATING FOR RUSSELL SOUTHERNERS GET CONVENTION SEATS | By W H Lawrencespecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/51-upstate-cases-reported.html | 51 Upstate Cases Reported | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/6-in-new-hampshire-file-fo-governor.html | 6 IN NEW HAMPSHIRE FILE FO GOVERNOR | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/a-big-wind-dies-down-blast-directed-against-southern-delegates.html | A Big Wind Dies Down Blast Directed Against Southern Delegates Nearly Sundered the Democrats Ranks | By Arthur Krockspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/airplane-builder-sued-manufacturer-and-airline-are-defendants-in.html | AIRPLANE BUILDER SUED Manufacturer and Airline Are Defendants in Elizabeth Suit | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/allied-air-forces-tied-together-by-new-9000000-radio-center.html | Allied Air Forces Tied Together By New 9000000 Radio Center Norstads Communications Unit in Forest at Fontainebleau Keeps Radar Watch on Both Sides of the Iron Curtain | By Benjamin Wellesspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/assassin-spared-by-truman-in-gesture-to-puerto-rico-president.html | Assassin Spared by Truman In Gesture to Puerto Rico PRESIDENT SPARES LIFE OF ASSASSIN | By Anthony Levierospecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/august-primary-criticized.html | August Primary Criticized | SHEPARD BARCLAY | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/australia-cuts-migrants-figure-is-reduced-to-80000-a-year-half-the.html | AUSTRALIA CUTS MIGRANTS Figure Is Reduced to 80000 a Year Half the Recent Average | Dispatch of The Times London | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/batista-to-subsidize-orchestra-in-havana.html | BATISTA TO SUBSIDIZE ORCHESTRA IN HAVANA | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/berlin-cornerstone-laid-free-university-structure-to-be-built-on.html | BERLIN CORNERSTONE LAID Free University Structure to Be Built on Ford Grant | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bey-denies-backing-reform-in-tunisia-ruler-tells-french-president.html | BEY DENIES BACKING REFORM IN TUNISIA Ruler Tells French President Approval by Cabinet There Does Not Commit Throne | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/big-ovations-mark-nominating-talks-planned-pandemonium-breaks-loose.html | BIG OVATIONS MARK NOMINATING TALKS Planned Pandemonium Breaks Loose as Convention Gets Names of the Men Who CONVENTION DEMONSTRATION WHEN STEVENSON WAS NOMINATED BIG OVATIONS MARK NOMINATING TALKS | By Felix Belair Jrspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bonds-and-shares-on-london-market-improved-sentiment-reflected-in.html | BONDS AND SHARES ON LONDON MARKET Improved Sentiment Reflected in Slightly Increased Prices but Business Is Restricted | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bonn-drive-pushed-to-free-generals-adenauer-pressed-to-urge-allies.html | BONN DRIVE PUSHED TO FREE GENERALS Adenauer Pressed to Urge Allies to Release Nazis Held Needed for West German Army | By Jack Raymondspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/booing-of-opponents-criticized.html | Booing of Opponents Criticized | RUTH MORTON THOMPSON | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bostwick-field-wins-87-beats-brandywine-polo-team-for-hempstead-cup.html | BOSTWICK FIELD WINS 87 Beats Brandywine Polo Team for Hempstead Cup | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/britain-postpones-african-meeting-conference-on-federation-is-set.html | BRITAIN POSTPONES AFRICAN MEETING Conference on Federation Is Set Back to January Labor Warns Against Plan | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/brooklyn-union-to-cut-gas-rate-reduction-allowed-by-p-s-c-to.html | BROOKLYN UNION TO CUT GAS RATE Reduction Allowed by P S C to Benefit Space Heat and Commercial Users in 53 | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/brooklyn-wins-21-after-32-setback-sniders-homer-in-eleventh.html | BROOKLYN WINS 21 AFTER 32 SETBACK Sniders Homer in Eleventh Triumphs for Dodgers in Second Game With Reds WADE GAINS 11TH VICTORY Allows 4 Hits in Going Route  Robinson Seminick Belt 4Baggers in Opener | By Louis Effrat | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cadet-corps-new-head-arrives-at-west-point.html | Cadet Corps New Head Arrives at West Point | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cadogan-in-bbc-post-he-doesnt-like-video.html | Cadogan in BBC Post He Doesnt Like Video | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cap-leton.html | CAP LETON | F | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/capt-henry-nelson-diesi-retired-commodore-of-american-.html | CAPT HENRY NELSON DIESI Retired Commodore of American | Special to THe Nzw Yo Trs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/chairman-of-g-o-p-to-run-campaign-summerfield-to-be-manager-for.html | CHAIRMAN OF G O P TO RUN CAMPAIGN Summerfield to Be Manager for Eisenhower in Return to the Normal Procedure | By Russell Porterspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/chennault-seeks-planes-asks-title-to-40-craft-in-hong-kong-that.html | CHENNAULT SEEKS PLANES Asks Title to 40 Craft in Hong Kong That Reds Also Claim | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/churchill-sets-up-board-on-wider-rule-for-scots.html | Churchill Sets Up Board On Wider Rule for Scots | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/churchill-to-weigh-union-plea-on-wages.html | CHURCHILL TO WEIGH UNION PLEA ON WAGES | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cidosmith.html | CidoSmith | Special to T Nw Yom TrMr | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cn-mmin-gsfitzgerald.html | Cn mmin gsFitzgerald | Special to Tm NEW Yoa Txts | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/coast-shipowners-scan-union-offer.html | COAST SHIPOWNERS SCAN UNION OFFER | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/commissioner-rowe-honored.html | Commissioner Rowe Honored | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/confidence-is-rekindled-democrats-family-quarrelings-give-way-to.html | Confidence Is Rekindled Democrats Family Quarrelings Give Way to the Belief Their Candidate Will Win | By Anne OHare McCormickspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/convention-hails-steel-strike-pact-news-is-expected-to-add-force-to.html | CONVENTION HAILS STEEL STRIKE PACT News Is Expected to Add Force to Welcome for Truman Announced by Speaker | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/convention-mobs-until-a-chapeau-mrs-parisi-caught-in-floor-jam.html | CONVENTION MOBS UNTIL A CHAPEAU Mrs Parisi Caught in Floor Jam Admits That Brooklyn Was Never Like This | By Lucy Freemanspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/courtesy-in-new-york.html | Courtesy in New York | F W | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dakar-mayor-honored-gets-pin-from-us-youth-group-bound-for-west.html | DAKAR MAYOR HONORED Gets Pin From US Youth Group Bound for West Africa Rally | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/daughter-to-mrs-john-j-quinlan-.html | Daughter to Mrs John J Quinlan | Special to Taz NEW YO TS i | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dewey-appoints-aide-h-j-odonnell-is-named-acting-secretary-to.html | DEWEY APPOINTS AIDE H J ODonnell Is Named Acting Secretary to Governor | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dodger-and-hound-among-victors-as-194-yachts-sail-at-larchmont-john.html | Dodger and Hound Among Victors As 194 Yachts Sail at Larchmont John Pilots International Class Winner in Northwest Breeze Fidget Sets Pace in Race Week Contest Huck Scores | By James Robbinsspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dr-thomas-ijspfl-man.html | DR THOMAS iJSPFL MAN | spectal tO mm Nw Yo | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dr-walter-h-merrill.html | DR WALTER H MERRILL | Special to Tm NLV N0 TS | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/draft-seems-sure-rivals-of-the-governor-defeated-in-efforts-to.html | DRAFT SEEMS SURE Rivals of the Governor Defeated in Efforts to Check Onrush BARKLEY IS URGED He and Sparkman Gain Support for Second Place on Ticket STEVENSON RIVALS FAIL IN NEW MOVES | By William S Whitespecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/east-zone-forming-youth-labor-units-german-reds-may-make-corps.html | EAST ZONE FORMING YOUTH LABOR UNITS German Reds May Make Corps Service Compulsory Soviet to Watch U S Mission | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ee-eriinsiiided-i-lawyer-and-financier-who-launched-future.html | EE ERIINSiIIDED i LawYer and Financier Who Launched Future President in Politics in 1910 Dies | Speci to xs NEX NoK TxMzs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/egyptian-premier-sworn-in-by-king-maher-gets-new-mandate-with.html | EGYPTIAN PREMIER SWORN IN BY KING Maher Gets New Mandate With Civilian NonParty Cabinet Life in Cairo Is Normal | By Michael Clarkspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/englewood-ends-textbook-dispute-local-board-adopts-the-states.html | ENGLEWOOD ENDS TEXTBOOK DISPUTE Local Board Adopts the States Policy on Controversial Subjects Patriotism | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/evans-draws-with-mccormick-to-keep-u-s-open-chess-lead.html | Evans Draws With McCormick To Keep U S Open Chess Lead | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/everybodys-for-everybody.html | Everybodys for Everybody | By Gladwin Hillspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/floating-chiffons-shown-for-autumn-los-angeles-preview-features.html | FLOATING CHIFFONS SHOWN FOR AUTUMN Los Angeles Preview Features Dinner and Evening Wear of 3 Ounces to the Yard | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/food-news-some-maindish-sandwiches-recipes-are-offered-for-an.html | Food News Some MainDish Sandwiches Recipes Are Offered for an EasytoPrepare Lunch or Supper | By Jane Nickerson | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/foreign-service-officer-retires-after-41-years.html | Foreign Service Officer Retires After 41 Years | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/former-bookmaker-sentenced-for-forgery-despite-his-charges-of.html | Former Bookmaker Sentenced for Forgery Despite His Charges of Mistaken Identity | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/france-denounces-us-morocco-stand-counsel-tells-world-court.html | FRANCE DENOUNCES US MOROCCO STAND Counsel Tells World Court Washington Is Trying to Impose Own Quasi Rule | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/france-feels-u-s-is-reneging-on-aid-washington-has-not-fulfilled.html | FRANCE FEELS U S IS RENEGING ON AID Washington Has Not Fulfilled Lisbon Arms Promises Some Officials Say | By Harold Callenderspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/freight-loadings-rise-64-in-week-608957-cars-is-244-less-than-same.html | FREIGHT LOADINGS RISE 64 IN WEEK 608957 Cars Is 244 Less Than Same Period of 1951 266 Below That of 1950 | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/gagliardi-reaches-third-round-in-metropolitan-amateur-champion.html | Gagliardi Reaches Third Round in Metropolitan Amateur CHAMPION WINNER TWICE AT PARAMUS Gagliardi Defeats Mohn 1 Up and Lundell 2 Up to Gain in Metropolitan Golf MBRIDE BEATEN ON 24TH Cohen Eliminates CoMedalist  Frank Strafaci Triumphs Over Leiss in 2d Round | By Lincoln A Werdenspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/garcia-vanquishes-bombers-42-to-gain-split-in-series-for-tribe.html | Garcia Vanquishes Bombers 42 To Gain Split in Series for Tribe Berra Belts 21st Homer and Drives In Run With Single but Yanks Lose to Indians  Morgan Leaves for Army Induction | By John Drebingerspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/general-approval-given-to-platform-on-controversial-civil-rights.html | GENERAL APPROVAL GIVEN TO PLATFORM On Controversial Civil Rights Plank Delegates Appear Willing to Go Along | By C P Trusselspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/generator-repairs-go-on-power-at-southriver-is-almost-normal-after.html | GENERATOR REPAIRS GO ON Power at Southriver Is Almost Normal After 6Day Breakdown | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/german-restitution-sentiment-on-settling-jewish-and-israeli-claims.html | German Restitution Sentiment on Settling Jewish and Israeli Claims Appraised | KURT R GROSSMANN | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/gould-symphony-in-premiere-here-new-work-scored-for-a-band-is.html | GOULD SYMPHONY IN PREMIERE HERE New Work Scored for a Band Is Performed by Goldman Group Under Composer | J B | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/hats-that-envelop-the-head-favored-paulettes-showing-in-paris-is.html | HATS THAT ENVELOP THE HEAD FAVORED Paulettes Showing in Paris Is Outstanding However for the Color Contrasts Attained | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/helen-miesse-affiancei3-mahwah-n-j-girl-to-be-bride-of-joh-n-earl.html | HELEN MIESSE AFFIANCEI3 Mahwah N J Girl to Be Bride of Joh n Earl Hunter | Special to Tm NV YORK TI | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/herbert-e-mkenney.html | HERBERT E MKENNEY | Speclalto Taz NEW YOIeX Tnrs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/high-dive-victor-over-three-rings-helps-jockey-boland-score-a.html | HIGH DIVE VICTOR OVER THREE RINGS Helps Jockey Boland Score a Triple at Jamaica  Prince Cole Returns 9010 | By Joseph C Nichols | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/in-the-nation-the-convention-that-sought-and-found-a-leader.html | In The Nation The Convention That Sought and Found a Leader | By Arthur Krock | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/irans-police-chief-warns-of-red-ruse-declares-tudeh-party-seeks.html | IRANS POLICE CHIEF WARNS OF RED RUSE Declares Tudeh Party Seeks Power in Nationalist Guise  Teheran Nearly Normal Irans Police Chief Warns Nation Against Red Ruse to Win Control | By Albion Rossspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/israel-to-take-over-british-potash-plant.html | ISRAEL TO TAKE OVER BRITISH POTASH PLANT | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/joephoi-i-ii-i-7-7-wohi-recpgn-iton.html | JOEPHOi   i   Ii I 7 7 wOhi Recpgn iton | W ih | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-a-wilson.html | JOHN A WILSON | spa to 3ao NvYo zMzs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-f-hassler.html | JOHN F HASSLER | Special to Nlv Y6 ll | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-manhardt.html | JOHN MANHARDT | Special to TH NEW YOP K Mrs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/joseph-k-bole.html | JOSEPH K BOLE | Special tl Tc NEW Nolu TiMS | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/jurists-meet-in-berlin-today.html | Jurists Meet in Berlin Today | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/lanier-hurls-sixhitter-to-beat-redbirds-for-polo-grounders-95.html | Lanier Hurls SixHitter to Beat Redbirds for Polo Grounders 95 Williams Yvars Rhodes and Thomson Clout Homers for Giants as Southpaw Downs Cardinals for Fifth Triumph | By Joseph M Sheehan | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/libya-joins-u-n-postal-unit.html | Libya Joins U N Postal Unit | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/londons-obelisk.html | Londons Obelisk | SYDNEY H PEPPER | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/maine-fights-the-spread-of-dutch-elm-disease.html | Maine Fights the Spread Of Dutch Elm Disease | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/margaret-truman-in-paris.html | Margaret Truman in Paris | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/marjorie-boyle-engagedi-is-former-student-at-wheaton-fiancee-of-a-q.html | MARJORIE BOYLE ENGAGEDI iS Former Student at Wheaton Fiancee of A Q Orza Jr | Special to THZ NZW YORK War | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/marked-strength-shown-by-grains-wheat-buying-is-active-prices.html | MARKED STRENGTH SHOWN BY GRAINS Wheat Buying Is Active Prices Reaching Peaks for Several Weeks Soy Beans Soar | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/max-walters-to-wed-shirley-m-gettinger.html | MAX WALTERS TO WED SHIRLEY M GETTINGER | I Speclai to Tm N No TIMZS | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mccarthy-undergoes-a-major-operation-senators-campaign-stalled-for.html | McCarthy Undergoes a Major Operation Senators Campaign Stalled for 2 Months | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mill-opening-sped-union-and-industry-end-dispute-after-truman-says.html | MILL OPENING SPED Union and Industry End Dispute After Truman Says Agree Or Else 520 RISE A TON SET 16Cent Increase in Pay and Modified Union Shop Are Provided Steel Strike Settled With Wage and Price Increases | By A H Raskinspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-berger-to-be-bride-engaged-to-philip-davidboth-st-lawrenca-u.html | MISS BERGER TO BE BRIDE Engaged to Philip DavidBoth St Lawrenca U Graduates | spect uo Nw YoTL | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-m-j-mgaughin.html | MISS M J MGAUGHIN | special to c NW You zs | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-orcutts-78-takes-gross-prize-wins-by-3-strokes-in-oneday-golf.html | MISS ORCUTTS 78 TAKES GROSS PRIZE Wins by 3 Strokes in OneDay Golf Tourney Mrs Higgins Gains Low Net With 72 | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-bartol-tallies-81-takes-gross-prize-in-oneday-golf-tourney-at.html | MRS BARTOL TALLIES 81 Takes Gross Prize in OneDay Golf Tourney at Darien | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-douglas-dickson-has-child.html | Mrs Douglas Dickson Has Child | Special to NEW YOF X TLCS j | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-freeman-is-victor-captures-gross-prize-on-169-in-2day-golf.html | MRS FREEMAN IS VICTOR Captures Gross Prize on 169 in 2Day Golf Tourney | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrswilliam-skidgell.html | MRSWILLIAM SKIDGELL | Spgclal to Tm 1sw Yo Tnss | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/munch-launches-tanglewood-fete-conducts-boston-symphony-in.html | MUNCH LAUNCHES TANGLEWOOD FETE Conducts Boston Symphony in Berkshire Festival Program Orchestra Is Honored | By Olin Downesspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-announces-pact-with-kashmir-tells-parliament-that-special.html | NEHRU ANNOUNCES PACT WITH KASHMIR Tells Parliament That Special Circumstances Warrant a Measure of Autonomy | By Robert Trumbullspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-calls-principle-important.html | Nehru Calls Principle Important | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-is-pessimistic.html | Nehru Is Pessimistic | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-pleads-for-sudan-people.html | Nehru Pleads for Sudan People | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nepal-crisis-is-brewing-congress-party-demands-prime-minister-quit.html | NEPAL CRISIS IS BREWING Congress Party Demands Prime Minister Quit 3 Aides Resign | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-england-electric-system.html | New England Electric System | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-haven-alleges-loss-due-to-pickets.html | NEW HAVEN ALLEGES LOSS DUE TO PICKETS | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-york-stirred-by-loyalty-vote-arguments-flare-before-tally-is.html | NEW YORK STIRRED BY LOYALTY VOTE Arguments Flare Before Tally Is Revised to 877 Against Seating Virginia Bloc | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/paris-bonn-to-map-a-saar-agreement-move-for-negotiations-follows.html | PARIS BONN TO MAP A SAAR AGREEMENT Move for Negotiations Follows Step to Make Saarbruecken Schuman Plan Site TEMPORARY PLACE PICKED Authority to Begin Functioning at Luxembourg on Aug 10 Treaty Takes Effect | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/paul-schnyder.html | PAUL SCHNYDER | Special to Tlz Nw YO TIr | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/peso-exchange-rate-is-revised-by-mexico.html | PESO EXCHANGE RATE IS REVISED BY MEXICO | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/pickwick-sponsor-to-bring-in-troupe-ten-actors-from-british-cast-to.html | PICKWICK SPONSOR TO BRING IN TROUPE Ten Actors From British Cast to Arrive Before Aug 16 in Line With Equity Ruling | By Sam Zolotow | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/platform-favors-rigid-farm-props-democrats-abandon-sliding-scale-of.html | PLATFORM FAVORS RIGID FARM PROPS Democrats Abandon Sliding Scale of 48 Back Not Less Than 90 of Parity | By William M Blairspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/platform-hailed-by-labor-leaders-c-i-o-says-it-is-in-roosevelt.html | PLATFORM HAILED BY LABOR LEADERS C I O Says It Is in Roosevelt Tradition A F L Official Calls It Kind That Wins | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/president-phones-stevenson-choice-instructs-alternate-on-decision.html | PRESIDENT PHONES STEVENSON CHOICE Instructs Alternate on Decision Flies to Chicago Today to Present Nominee | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/president-tells-alternate-to-cast-vote-for-stevenson-vote-stevenson.html | President Tells Alternate To Cast Vote for Stevenson VOTE STEVENSON TRUMAN MAN TOLD | By James Restonspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/price-index-rises-to-a-record-high-food-and-rent-lead-increases-in.html | PRICE INDEX RISES TO A RECORD HIGH Food and Rent Lead Increases in Cost of Living 40000 May Get Pay Adjustment PRICE INDEX RISES TO A RECORD HIGH | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/profg-gopelni-4-retired-boylston-lecturer-t1-university-had.html | PROFG GOPELNI 4 Retired Boylston Lecturer t1 University Had Hunclrds of Noted Writers a Students | Special to TH NW YOEIC TaES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/radio-and-television-forgotten-media-becomes-forgotten-man-of.html | RADIO AND TELEVISION Forgotten Media Becomes Forgotten Man of Convention but Radio Still Gets a Lot of Votes | By Jack Gould | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rains-nearly-paralyze-mexico-city-area-flood-poses-a-problem-in.html | Rains Nearly Paralyze Mexico City Area Flood Poses a Problem in LakeFill Section | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/reprint-curb-accepted-publishers-agree-to-restraints-on-changes-in.html | REPRINT CURB ACCEPTED Publishers Agree to Restraints on Changes in Titles | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/review-advocated-for-mopacs-plan-panel-asks-i-c-c-to-consider.html | REVIEW ADVOCATED FOR MOPACS PLAN Panel Asks I C C to Consider Recasting Reorganization in Light of Changes GAIN IN EARNINGS IS CITED Report Notes Progress Since 1949 and Resulting Rise in Railroads Value | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rey-imteon-rrmed-gbctog-u-episcopal-clergyman-pastor-of-the-lile.html | REY ImTEON RrmED gBCTOg U Episcopal Clergyman Pastor of the Lile Red Ciurchin Thes sq in 3q39 Dies | uecIal tog NEW 1 | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rioters-to-re-confined-warden-in-boston-puts-43-on-bread-and-water.html | RIOTERS TO RE CONFINED Warden in Boston Puts 43 on Bread and Water for 10 Days | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/roach-to-resume-films-for-theatre-producer-who-has-made-tv-movies-3.html | ROACH TO RESUME FILMS FOR THEATRE Producer Who Has Made TV Movies 3 Years Will Offer Profit Sharing to Stars | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/robert-m-goodloe.html | ROBERT M GOODLOE | SpeCta to T Nv YonK TMZS | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/robert-r-m-schildman.html | ROBERT R M SCHILDMAN | Specll to Taz lzw Yo Tas | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/roosevelt-sons-divided-3-ways-over-presidency.html | Roosevelt Sons Divided 3 Ways Over Presidency | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/scenic-copyright-granite-state-aim-stirred-by-thefts-of-idyllic.html | SCENIC COPYRIGHT GRANITE STATE AIM Stirred by Thefts of Idyllic Spots in Rival Advertising It Seeks Federal Help | By John H Fentonspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/schoenberg-work-heard-at-stadium-verklaerte-nacht-offered-for-first.html | SCHOENBERG WORK HEARD AT STADIUM Verklaerte Nacht Offered for First Time at Lewisohn Arrau Is Concert Soloist | H C S | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/secret-talks-end-in-truce-parleys-conferees-to-resume-usual.html | SECRET TALKS END IN TRUCE PARLEYS Conferees to Resume Usual Sessions at Panmunjom as Deadlock Persists FOE MAKES CAPTIVES BID Asks Allies to Return 116000 Prisoners but U N Would Yield Only 83000 | By Lindesay Parrottspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/senate-race-by-harriman-urged-so-he-can-help-to-carry-the-state.html | Senate Race by Harriman Urged So He Can Help to Carry the State Mutual Security Director Sought as Ives Opponent to Aid in National Victory Party Feels Fair Deal Stand Lifts Appeal | By Leo Eganspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/severe-curb-put-on-exporter-here-o-b-haufstadter-loses-his-license.html | SEVERE CURB PUT ON EXPORTER HERE O B Haufstadter Loses His License Privileges for Three Years in False Listings | Special TO THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/shustekeobbins.html | ShustekEobbins | Special to NEW NOVK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/silver-riddle-clips-world-record-to-beat-pronto-don-in-rich.html | Silver Riddle Clips World Record to Beat Pronto Don in Rich Westbury Trot 51 SHOT IN FRONT BY HALF A LENGTH Hodgins Drives Silver Riddle to Victory Over Pronto Don in Trot for 25000 FLORICAN THIRD AT WIRE Winner Lowers World Record for Mile and a Quarter to 237 25 at Westbury | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/small-business-hit-by-steel-shortage-federal-survey-shows-many.html | SMALL BUSINESS HIT BY STEEL SHORTAGE Federal Survey Shows Many Companies Were Forced to Close or Cut Operations | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/small-fire-halts-debate-on-floor-delegate-urges-crowd-to-be-calm.html | Small Fire Halts Debate on Floor Delegate Urges Crowd to Be Calm BLAZE INTERRUPTS DEBATE ON FLOOR | By the United Press | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/soviet-fails-to-bar-bonn-in-red-gross-toronto-conference-defeats.html | SOVIET FAILS TO BAR BONN IN RED GROSS Toronto Conference Defeats Proposal Peiping Supports Russia in EastWest Test | By Milton Brackerspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/soviet-radio-claim-examined-challenge-on-behalf-of-physicist-popov.html | Soviet Radio Claim Examined Challenge on Behalf of Physicist Popov to Marconis Title Evaluated | EDWIN H ARMSTRONG | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sparkman-appears-to-be-in-front-for-vice-presidential-nomination.html | Sparkman Appears to Be in Front For Vice Presidential Nomination Chapman Barkley Rayburn and Fulbright Also Mentioned Liberal Party Aides Discuss 2d Place With Kefauver | By Joseph A Loftusspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sports-of-the-times-not-fastest-but-first.html | Sports of The Times Not Fastest But First | By Joseph M Sheehan | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ssjiiitiiiovbi-i-_-graduate-of-edgewoodpark-f-_-enage-to-officer.html | SSjiiITIIiOVBI i Graduate of EdgewoodPark f Enage to Officer Candidate u Ordo wag ir | Special to Zsw1o m gS | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/stamford-cancer-center-new-york-hospital-society-buys-school-site.html | STAMFORD CANCER CENTER New York Hospital Society Buys School Site in Connecticut | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/states-pythians-face-meeting-ban-3-local-lodges-press-today-at.html | STATES PYTHIANS FACE MEETING BAN 3 Local Lodges Press Today at Albany for Writ Based on Conflict in Order | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/steel-chronology.html | Steel Chronology | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/store-sales-show-1-rise-for-week-increase-reported-in-nation.html | STORE SALES SHOW 1 RISE FOR WEEK Increase Reported in Nation Compares With a Year Ago Specialty Trade Up 3 | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/strike-again-hems-army-jersey-pier-wildcat-walkout-is-scanned-by-u.html | STRIKE AGAIN HEMS ARMY JERSEY PIER Wildcat Walkout Is Scanned by U S Agencies for Traces of Red Incitation | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sugar-workers-strike-30000-in-indonesia-seek-bonus-for-islamic.html | SUGAR WORKERS STRIKE 30000 in Indonesia Seek Bonus for Islamic Holiday | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/svend-hats-closefitting-offers-sphinx-a-silhoutte-with-flaring.html | SVEND HATS CLOSEFITTING Offers Sphinx a Silhoutte With Flaring Volant | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/swiss-views-on-watch-tariff-rise.html | Swiss Views on Watch Tariff Rise | MANFRED GEORGE | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tanker-hulk-may-be-blown-up-to-clear-chesapeake-and-delaware-ship.html | Tanker Hulk May Be Blown Up to Clear Chesapeake and Delaware Ship Canal | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/televised-art-instruction-series-draws-an-audience-of-all-ages.html | Televised Art Instruction Series Draws an Audience of All Ages | By Dorothy Barclay | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/temple-in-union-to-expand.html | Temple in Union to Expand | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/threat-to-food-canning-ended-by-steel-settlement.html | Threat to Food Canning Ended by Steel Settlement | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/to-be-w-kug-23-washington-girl-will-have-7-attendants-at-marriage.html | TO BE W kUG 23 Washington Girl Will Have 7 Attendants at Marriage to Lieut John H Glass Jr | Svecial to Tmc NEW NoE Ta | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/treasury-deposits-are-up-175000000-money-in-circulation-drops.html | Treasury Deposits Are Up 175000000 Money in Circulation Drops 104000000 | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/truman-standin-stands-out-now-thomas-j-gavin-of-missouri-knew-what.html | TRUMAN STANDIN STANDS OUT NOW Thomas J Gavin of Missouri Knew What He Was Doing and Kept His Head | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/trumans-message-salutes-chaplains-pace-represents-president-as.html | TRUMANS MESSAGE SALUTES CHAPLAINS Pace Represents President as Military Clergymen End Their National Convention DARLINGTON HEADS GROUP He Succeeds Poling Who Asks Not to Serve Again Strong Policy Changes Voted | By David Andersonspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/trusteeship-council-adjourns.html | Trusteeship Council Adjourns | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-asks-soviet-to-bid-reds-heed-geneva-pact-in-korea-soviet-aid.html | U S Asks Soviet to Bid Reds Heed Geneva Pact in Korea SOVIET AID SOUGHT ON KOREA CAPTIVES | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-owes-u-n-966-check-for-15439894-is-short-a-minor-assessment.html | U S OWES U N 966 Check for 15439894 Is Short a Minor Assessment | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-sweeps-olympic-hurdle-race-but-trails-russia-by-102-12-points.html | U S Sweeps Olympic Hurdle Race But Trails Russia by 102 12 Points Dillard Sets Olympic Record in U S Sweep of Hurdles Zatopek Wins 5000 70000 SEE CZECH SCORE 2D VICTORY UNITED STATES HUNGARIAN AND CZECHOSLOVAK WINNERS AT HELSINKI YESTERDAY | By Allison Danzigspecial To the New York Times | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/us-accepts-guatemalan-envoy.html | US Accepts Guatemalan Envoy | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/veteran-airmen-honored.html | Veteran Airmen Honored | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/vietminh-raid-deplored-u-s-horrified-at-the-killing-of-women.html | VIETMINH RAID DEPLORED U S Horrified at the Killing of Women Children in IndoChina | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/viscount-goschen.html | VISCOUNT GOSCHEN | Special to THS Nsw YoPac TES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/washington-blames-reds.html | Washington Blames Reds | Special to THE NEW YORK TIMES | RE0000063466 | 1980-07-14 | B00000367990 |
| 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/wood-field-and-stream-boats-sailing-from-montauk-and-freeport.html | Wood Field and Stream Boats Sailing From Montauk and Freeport Report Good Catches of Bluefish | By John Rendel | RE0000063466 | 1980-07-14 | B00000367990 |

| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/0axtonbrowh-73-iltdteis-trialistdie5-chairman-of-westonelectrlcai.html | 0AXTONBROWH 73 IltdTEIS TRIALISTDIE5 Chairman of WestonElectrlcai Instrument Corp Also Served on Board of L Bamberger | Special to Tm NEw Yox Tnr | RE0000063467 | 1980-07-14 | B00000367991 |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/1952-growth-cited-by-catholic-press-survey-of-church-periodicals.html | 1952 GROWTH CITED BY CATHOLIC PRESS Survey of Church Periodicals Reports Circulation Gain of 2000000 Over 1950 | By George Dugan | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/300vote-switch-decides-contest-harrimans-withdrawal-swings-big.html | 300VOTE SWITCH DECIDES CONTEST Harrimans Withdrawal Swings Big State Blocs on Third Ballot to the Governor 300VOTE SWITCH DECIDES CONTEST CONNECTICUT ANNOUNCING ITS SWITCH TO STEVENSON | By Felix Belair Jrspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/4-servicemen-civilian-tie-for-u-s-skeet-lead.html | 4 Servicemen Civilian Tie for U S Skeet Lead | By the United Press | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/a-m-hodgens-2d.html | A M HODGENS 2D | Sgec to T NYOPK Tigris | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/a-woman-is-womens-best-friend-patents-selfservice-backzipper-tackle.html | A Woman Is Womens Best Friend Patents SelfService BackZipper Tackle Device to Be Installed on Wall Works Up and Down Then There Are SnowRemoving Gadgets WOMAN DEVELOPS A BACK UNZIPPER | By Stacy V Jonesspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/abroad-they-knew-what-they-wanted-and-got-it.html | Abroad They Knew What They Wanted  and Got It | By Anne OHare McCormick | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/air-companys-plea-denied-in-guatemala.html | AIR COMPANYS PLEA DENIED IN GUATEMALA | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/allies-criticized-on-korean-relief-australian-red-cross-charges-aid.html | ALLIES CRITICIZED ON KOREAN RELIEF Australian Red Cross Charges Aid Has Been Blocked in Report to Toronto Parley | By Milton Brackerspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ambassador-arrives-in-london.html | Ambassador Arrives in London | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/americans-gifts-aid-hungary-india-contributions-to-care-fund-after.html | AMERICANS GIFTS AID HUNGARY INDIA Contributions to CARE Fund After Times Magazine Story Supply 4 Tons of Food | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/americans-lose-to-swedes-51-in-rough-water-polo-encounter-rivals.html | Americans Lose to Swedes 51 In Rough Water Polo Encounter Rivals Tally Goal While U S Player Is Out for Protesting Disallowed Score  Prince Gets Finnish HeaveHo Too | By George Axelssonspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |

| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/army-base-strikers-give-an-ultimatum.html | ARMY BASE STRIKERS GIVE AN ULTIMATUM | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/aurelie-bergin-fiancee-n-y-u-aluna-vill-become-bride-of-joseph.html | AURELIE BERGIN FIANCEE N Y U Aluna Vill Become Bride of Joseph Agresta Jr 1 | SpecJaJ to v YO 2zrs | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/balloting-headaches-also-spread-to-u-n-belgians-remedy-is-to-quit.html | Balloting Headaches Also Spread to U N Belgians Remedy Is to Quit Effort for Post | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/barbara-anderson-of-short-hills-engaged-to-w-arvis-moody-a-harvard.html | Barbara Anderson of Short Hills Engaged To W arvis Moody a Harvard Graduate | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/blanche-p-stewart.html | BLANCHE P STEWART | Special to THZ NZW NOR TIMr S | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bonn-officials-are-gloomy.html | Bonn Officials Are Gloomy | By Drew Middletonspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/brooks-drop-tense-battle-84-as-lead-is-reduced-to-5-12-games.html | Brooks Drop Tense Battle 84 As Lead Is Reduced to 5 12 Games Cardinals With Yuhas Excelling in Relief Role Stage Uphill Fight to Triumph Robinson Gets No 12 for Dodgers | By Louis Effrat | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/burglars-put-food-first.html | Burglars Put Food First | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/charline-chroeder-john-ecker-engaged.html | CHARLINE CHROEDER JOHN ECKER ENGAGED | Special to Tm Nmv Yoa TiztEs | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/chinese-now-rule-reds-truce-talks-north-koreans-are-eclipsed-return.html | CHINESE NOW RULE REDS TRUCE TALKS North Koreans Are Eclipsed Return of Captive Peiping Troops Main Concern | By Murray Schumachspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/chinese-reds-due-to-get-lot-redder-they-will-find-communists.html | CHINESE REDS DUE TO GET LOT REDDER They Will Find Communists Olympic Camp Filled and Only Billets With West | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/churches-to-send-bibles-over-curtain-by-balloon.html | Churches to Send Bibles Over Curtain by Balloon | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/city-sends-bill-for-air-crashes.html | City Sends Bill for Air Crashes | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/club-dance-at-montauk-tonight.html | Club Dance at Montauk Tonight | Special to m Ngw YOKg | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/contest-for-second-place-action-shifts-to-rivalry-of-aspirants-for.html | Contest for Second Place Action Shifts to Rivalry of Aspirants for Top Spot to Name the Candidate | By Arthur Krockspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/coronation-sways-london-designers-opening-collections-of-top-11.html | CORONATION SWAYS LONDON DESIGNERS Opening Collections of Top 11 Display Trend  Crinoline Hints at Evening Courts | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/costa-rica-lowers-exchange.html | Costa Rica Lowers Exchange | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/deans-right-to-speak.html | Deans Right to Speak | RICHARD E ALLEN | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/delegates-song-hails-birthday-of-the-loser.html | Delegates Song Hails Birthday of the Loser | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dining-unit-barred-in-newport-colony.html | DINING UNIT BARRED IN NEWPORT COLONY | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dior-planning-entry-into-british-market.html | DIOR PLANNING ENTRY INTO BRITISH MARKET | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dr-charles-a-barron.html | DR CHARLES A BARRON | Special to THE NW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/duane-r-dills.html | DUANE R DILLS | Splal to THI NEW YOI TllrS | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/east-germans-try-seven-for-spying-hearing-started-as-antired-free.html | EAST GERMANS TRY SEVEN FOR SPYING Hearing Started as AntiRed Free Jurists Open World Talk on Communist Injustice | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/educational-video-gets-first-permits-3-construction-licenses-given.html | EDUCATIONAL VIDEO GETS FIRST PERMITS 3 Construction Licenses Given New York States University  Kansas Receives One F C C MEMBERS DIVIDED Minority Says Financial Ability to Build Stations Should Be Established Before Action | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/effect-of-coup-in-egypt-uncertain-farouks-weakness-is-now-visible.html | Effect of Coup in Egypt Uncertain Farouks Weakness Is Now Visible LongTerm Intentions of General Naguib Bey Said to Be Unknown Perhaps Even to Himself  Return of Wafd Possible | By Michael Clarkspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/eisenhower-hears-rivals-balloting-general-to-return-to-denver.html | EISENHOWER HEARS RIVALS BALLOTING General to Return to Denver Tomorrow for Series of Political Conferences | By Russell Porterspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/enquirer-owners-plan-stock-issue-employes-who-bought-paper-would.html | ENQUIRER OWNERS PLAN STOCK ISSUE Employes Who Bought Paper Would Use 7600000 of 10000000 to Pay Notes | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/error-names-red-bureau-secret-killing-section.html | Error Names Red Bureau Secret Killing Section | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/evans-keeps-title-in-u-s-open-chess-beats-steiner-in-final-round.html | EVANS KEEPS TITLE IN U S OPEN CHESS Beats Steiner in Final Round for 102 Score in Tourney at Tampa  Pomar Next | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fashions-on-coast-stress-femininity-twotone-treatments-mark-range.html | FASHIONS ON COAST STRESS FEMININITY TwoTone Treatments Mark Range of Favored Dresses at Los Angeles Show | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/feeding-our-populations-advances-against-disease-said-to-offset.html | Feeding Our Populations Advances Against Disease Said to Offset Increased Food Production | JOHN L COX | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ferryboat-is-lost-in-jersey-city-fire-new-york-centrals-catskill.html | FERRYBOAT IS LOST IN JERSEY CITY FIRE New York Centrals Catskill Had Been Under Repair  Drydock Tug Damaged | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/florence-flaunts-riotous-fantasies-color-design-and-fabric-run-to.html | FLORENCE FLAUNTS RIOTOUS FANTASIES Color Design and Fabric Run to the Madcap in Close of Fashion Showings | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/frederick-baright.html | FREDERICK BARIGHT | Special to NIw YORK TIMrS | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fw-hohbnsee-82-earlyaijto-maker-worked-with-durant-on-first.html | Fw HOHBNSEE 82 EARLYAIJTO MAKER Worked with Durant on First ChevroletExOfficial of General Motors Is Dead | SpeclaY to THZ Nmv Nox TIIES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/garwood-church-to-expand.html | Garwood Church to Expand | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/george-a-gorman.html | GEORGE A GORMAN | Special to T NW YO Txr | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/goodwill-scout-arrives-english-boy-from-braintree-is-at-braintree.html | GOODWILL SCOUT ARRIVES English Boy From Braintree Is at Braintree Mass | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/governor-accepts-humility-marks-speech-by-nominee-before-cheering.html | GOVERNOR ACCEPTS Humility Marks Speech by Nominee Before Cheering Delegates HE HAILS PLATFORM Illinoisan in Tribute to Losing Candidates  Bids for Unity STEVENSON GIVES PLEDGE FOR FIGHT | By James Restonspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/green-in-vermont-is-not-scenic-envy.html | GREEN IN VERMONT IS NOT SCENIC ENVY | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/harriman-bowed-to-liberal-cause-he-wanted-the-decisive-votes-to.html | HARRIMAN BOWED TO LIBERAL CAUSE He Wanted the Decisive Votes to Come From Progressives to So Stamp Stevenson Candidates for Democratic Nomination Show Tension as Delegates Ballot on Floor | By Leo Eganspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/hearn-takes-11th-with-4hitter-31-giants-star-helps-own-cause.html | HEARN TAKES 11TH WITH 4HITTER 31 Giants Star Helps Own Cause Against Reds by Belting a TwoRun Homer in Fifth MISSES SHUTOUT IN 8TH Cincinnati Puts Together Two Singles Long Fly for Tally Raffensberger Beaten | By Joseph M Sheehan | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/improving-our-subways.html | Improving Our Subways | MOSES SCHONFELD | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/jacobson-marra-cherry-and-sanok-gain-metropolitan-amateur.html | Jacobson Marra Cherry and Sanok Gain Metropolitan Amateur Semifinals DEAL GOLFER STOPS GAGLIARDI BY 1 UP Jacobson Wins as Defending Champion Fails to Hole a Short Putt on the 17th MARRA HALTS F STRAFACI Cherry Beats Willie Turnesa on 19th in Morning Round Sanok Eliminates Dear | By Lincoln F Werdenspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/jersey-sanatorium-plan-opposed.html | Jersey Sanatorium Plan Opposed | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/john-sherman-prigge.html | JOHN SHERMAN PRIGGE | Special to z NEW OtK Tns | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/kefauver-boards-bandwagon-at-end-senators-tardiness-nearly-costs.html | KEFAUVER BOARDS BANDWAGON AT END Senators Tardiness Nearly Costs Him Chance to Shift Support to Stevenson | By William M Blairspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/labor-bloc-tardy-joining-illinoisan-cio-group-backs-stevenson-just.html | LABOR BLOC TARDY JOINING ILLINOISAN CIO Group Backs Stevenson Just Before Vote Union Chiefs Early Moves Won | By Joseph A Loftusspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/larsonhaering.html | LarsonHaering | Spl tQ Tmc NrW YoK T | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/leaders-in-huddle-on-vice-presidency-balloting-is-postponed-until.html | LEADERS IN HUDDLE ON VICE PRESIDENCY Balloting Is Postponed Until Noon Today as Kefauver Foes Present Objections LEADERS IN HUDDLE ON VICE PRESIDENCY | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/leila-8-warren-to-wed-chooses-oct-12-for-marriage-to-edward-s.html | LEILA 8 WARREN TO WED Chooses Oct 12 for Marriage to Edward S Redstone | Special to Tmc NLW Yo lLrs | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/light-breeze-hits-race-week-sailing-vim-takes-twelvemeter-test-in.html | LIGHT BREEZE HITS RACE WEEK SAILING Vim Takes TwelveMeter Test in 31720 at Larchmont Nyala Nereus Trail | By James Robbinsspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mabel-coddin6ton-irrifa-in-jersey-has-4-attendant-at-tenafiy.html | MABEL CODDIN6TON IRRIFA IN JERSEY Has 4 Attendant at Tenafiy Wedding to Lieut Homer W Deakman Jr of the Navy | Special to Nw YoK TL4rS | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/major-league-meetings-at-phoenix-in-december.html | Major League Meetings At Phoenix in December | By the United Press | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/malayan-freedom-not-an-issue-now-lytteltons-statement-that-it-would.html | MALAYAN FREEDOM NOT AN ISSUE NOW Lytteltons Statement That It Would Be Unwise at Present Is Accepted Generally | By Tillman Durdinspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/markets-for-soviet-music-arrangement-for-release-of-product.html | Markets for Soviet Music Arrangement for Release of Product Collection of Royalties Reported | EDWIN S SMITH | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/memorial-plates-on-way-new-rochelle-city-historian-to-visit-england.html | MEMORIAL PLATES ON WAY New Rochelle City Historian to Visit England and France | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/miss-swift-wins-with-74-takes-1day-golf-gross-prize-low-net-to-mrs.html | MISS SWIFT WINS WITH 74 Takes 1Day Golf Gross Prize Low Net to Mrs Krones | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mmahon-family-goes-to-bedside-senator-said-to-be-seriously-ill.html | MMAHON FAMILY GOES TO BEDSIDE Senator Said to Be Seriously Ill After Operation in Capital for Sacroiliac Condition | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mossadegh-hints-at-new-endeavor-to-solve-oil-issue-iranian-premier.html | MOSSADEGH HINTS AT NEW ENDEAVOR TO SOLVE OIL ISSUE Iranian Premier Tells Nation That Solution of Problem Has Now Become Easier EARLY REFORMS PLEDGED Government Leader Confers With Communists Feeling Against U S Mounts MOSSADEGH HINTS AT NEW OIL TALK | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-henry-b-hart.html | MRS HENRY B HART | Special to THE NEW YORK TIMr | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-hockenjos-victor-her-77-wins-low-gross-honors-at-somerset-hills.html | MRS HOCKENJOS VICTOR Her 77 Wins Low Gross Honors at Somerset Hills Course | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-j-wesley-richards.html | MRS J WESLEY RICHARDS | Special to Tam Nw Yo hrs | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-lincoln-kilbourne.html | MRS LINCOLN KILBOURNE | Special to E Nsw YORK MES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-roosevelt-asks-crusade-to-end-bias.html | MRS ROOSEVELT ASKS CRUSADE TO END BIAS | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |

| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-w-rittenhouse.html | MRS W RITTENHOUSE | special to NEW Nomc Tllrq | RE0000063467 | 1980-07-14 | B00000367991 |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/n-p-a-eases-curb-on-machine-tools-revises-regulations-to-permit.html | N P A EASES CURB ON MACHINE TOOLS Revises Regulations to Permit Meeting of Civilian Orders After Defense Needs WOULD MAINTAIN CAPACITY New Ruling Aimed at Enabling Industry to Retain Potential of Skilled Labor Forces | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/nassaus-skywatch-calls-family-pairs.html | NASSAUS SKYWATCH CALLS FAMILY PAIRS | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-benson-play-near-completion-josephine-based-on-5-short-stories.html | NEW BENSON PLAY NEAR COMPLETION  Josephine Based on 5 Short Stories by Fitzgerald May Go Into Rehearsal Aug 15 | By J P Shanley | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-jersey-changes-parkway-financing.html | NEW JERSEY CHANGES PARKWAY FINANCING | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-sewer-outlet-going-into-sound-westchester-laying-huge-pipe-off.html | NEW SEWER OUTLET GOING INTO SOUND Westchester Laying Huge Pipe Off New Rochelle in First Trunkline in 20 Years POLLUTION TO BE REDUCED System to Serve 10Mile Area to Replace Old Drain That Often Affected Beaches | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-sugar-strike-called-indonesian-leftists-believed-testing-wilopo.html | NEW SUGAR STRIKE CALLED Indonesian Leftists Believed Testing Wilopo Government | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/noisy-delegates-finally-subside-in-a-silent-tribute-to-nominee.html | Noisy Delegates Finally Subside In a Silent Tribute to Nominee Convention Hushed as Kefauver and Russell Announce Concessions Television and Politics Slow the Balloting | By Gladwin Hillspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/nominees-sister-to-be-his-hostess-mrs-ernest-l-ives-was-active-at.html | NOMINEES SISTER TO BE HIS HOSTESS Mrs Ernest L Ives Was Active at Convention Knows Both Public Life Washington | By Lucy Freemanspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/obriens-triumph-on-links-with-78-they-take-metropolitan-title-in.html | OBRIENS TRIUMPH ON LINKS WITH 78 They Take Metropolitan Title in HusbandandWife Play  Torgersons Next on 79 | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/oxfordcambridge-leads-wins-six-of-seven-prentice-cup-matches-from.html | OXFORDCAMBRIDGE LEADS Wins Six of Seven Prentice Cup Matches From HarvardYale | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/pakistan-reported-sifting-capital-shift.html | PAKISTAN REPORTED SIFTING CAPITAL SHIFT | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/peter-abbey-first-in-westbury-trot-52-shot-victor-though-mate-is.html | PETER ABBEY FIRST IN WESTBURY TROT 52 Shot Victor Though Mate Is Disqualified for Foul After Finishing Second | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/plan-pushed-to-end-pacific-ship-strike.html | PLAN PUSHED TO END PACIFIC SHIP STRIKE | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/plane-hearing-ended-ruling-reserved-in-civil-air-transport-case-in.html | PLANE HEARING ENDED Ruling Reserved in Civil Air Transport Case in Hong Kong | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/plane-owner-killed-rider-hurt-in-crash.html | PLANE OWNER KILLED RIDER HURT IN CRASH | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/president-in-form-talks-in-whistle-stop-manner-predicting-tickets.html | PRESIDENT IN FORM Talks in Whistle Stop Manner Predicting Tickets Victory HITS AT EISENHOWER Say People Will Not Choose Man Without Faith in People TRUMAN PLEDGES AID TO STEVENSON | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/primary-prices-up-01-during-week-rise-in-fruits-and-vegetables.html | PRIMARY PRICES UP 01 DURING WEEK Rise in Fruits and Vegetables Grains Poultry Eggs Offsets Cuts in Other Products | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/puerto-rico-hoists-flag-of-autonomy-fiestas-mark-commonwealths.html | PUERTO RICO HOISTS FLAG OF AUTONOMY Fiestas Mark Commonwealths Birth on 54th Anniversary of American Landing | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/radio-links-police-ambulance.html | Radio Links Police Ambulance | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rallies-in-grains-meet-resistance-profit-taking-develops-on-the.html | RALLIES IN GRAINS MEET RESISTANCE Profit Taking Develops on the Upswings and the Close Shows Minor Changes | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rent-rises-sought-as-aid-to-tenants-jersey-projects-want-ceilings.html | RENT RISES SOUGHT AS AID TO TENANTS Jersey Projects Want Ceilings Up so Families With Higher Incomes Can Stay On | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ridders-buy-in-california-to-continue-2-san-jose-papers-dating-from.html | RIDDERS BUY IN CALIFORNIA To Continue 2 San Jose Papers Dating From 1851 and 1883 ENQUIRER OWNERS PLAN STOCK ISSUE | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rivals-drop-out-withdrawal-of-harriman-starts-states-rush-to-the.html | RIVALS DROP OUT Withdrawal of Harriman Starts States Rush to the Governor ILLINOISAN TRAILE But Picked Up Strength From Larger States Got C I O Backing STEVENSON VICTOR ON THIRD BALLOT MINNESOTA TALKS TO NEW YORK AT THE CONVENTION | By William S Whitespecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/robert-barrie-sr-killed-retired-philadelphia-publisher-dies-in-auto.html | ROBERT BARRIE SR KILLED Retired Philadelphia Publisher Dies in Auto Crash | Sztat to Nv Yoa | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/roland-b-hammond.html | ROLAND B HAMMOND | SpeCial to THE NEW YOK TIMZS | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/russell-m-easton.html | RUSSELL M EASTON | Special to THE NEW YORK TMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/saar-talks-opened-by-paris-and-bonn-schuman-and-hallstein-seek.html | SAAR TALKS OPENED BY PARIS AND BONN Schuman and Hallstein Seek Solution of Areas Future to Speed European Unity | By Harold Callenderspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/seth-w-morton.html | SETH W MORTON | Special to Txt Nzw YOgK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/small-plants-unit-acts-to-get-steel-federal-agency-asks-provision.html | SMALL PLANTS UNIT ACTS TO GET STEEL Federal Agency Asks Provision for Sharing Supplies When Mills Resume Production | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/snag-on-iron-ore-pay-blocks-order-to-reopen-steel-mills-600000.html | Snag on Iron Ore Pay Blocks Order to Reopen Steel Mills 600000 Union Men Await Pact for Miners  Fairless and Murray Plan to Visit Plants to Promote Labor Harmony Iron Ore Pay Snag Keeps Steel Mills Shut | By A H Raskinspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/son-to-mrs-frank-b-ober-jr.html | Son to Mrs Frank B Ober Jr | Special to ms sw yo tttz | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/souchocks-homer-sinks-bombers-21-drive-in-ninth-topples-yanks-after.html | SOUCHOCKS HOMER SINKS BOMBERS 21 Drive in Ninth Topples Yanks After Tigers Draw Even in 8th  Mantle Hits Homer | By John Drebingerspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/south-africans-seek-hearing-before-u-n.html | SOUTH AFRICANS SEEK HEARING BEFORE U N | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/state-air-units-to-train-1800-officers-and-men-to-leave-for-spaatz.html | STATE AIR UNITS TO TRAIN 1800 Officers and Men to Leave for Spaatz Field Tomorrow | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/taxi-pair-hit-by-chivalry-night-ban-against-two-women-competitors.html | TAXI PAIR HIT BY CHIVALRY Night Ban Against Two Women Competitors Asked in Jersey | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/to-aid-teacher-programs-city-system-said-to-lack-plans-to-encourage.html | To Aid Teacher Programs City System Said to Lack Plans to Encourage Travel Study Abroad | LILLIAN ATKIN | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/truman-bars-halt-in-aid-to-denmark-couples-continuation-orders-with.html | TRUMAN BARS HALT IN AID TO DENMARK Couples Continuation Orders With Regrets at Copenhagen Ship Delivery to Soviet | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/turks-cap-carry-the-news-triumph-for-c-v-whitney-at-jamaica.html | Turks Cap Carry the News Triumph for C V Whitney at Jamaica 1530FOR2 SHOT OUTRACES BEGORRA Turks Cap Completes Double for Whitney by Winning Feature at Jamaica GORMAN REGISTERS TRIPLE Boots Home Carry the News to a Head Victory Over Rica Rosie in Dash | By Joseph C Nichols | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/two-coalitions-won-stevensons-victory-stevenson-victor-by-two.html | Two Coalitions Won Stevensons Victory STEVENSON VICTOR BY TWO COALITIONS | By James A Hagertyspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-n-truce-team-walks-out-of-korea-talks-for-a-week-a-token-of.html | U N Truce Team Walks Out Of Korea Talks for a Week A TOKEN OF ESTEEM FROM THE TURKISH ARMY IN KOREA U N TRUCE TEAM WALKS OUT ON REDS | By Lindesay Parrottspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-s-olympian-sets-steeplechase-mark-ashenfelter-scores-olympic.html | U S Olympian Sets Steeplechase Mark Ashenfelter Scores Olympic Upset With Fastest Steeplechase Time in History AMERICA OUTRUNS RUSSIAN FAVORITE On the Track and Basketball Court in International Events at Helsinki Yesterday | By Allison Danzigspecial To the New York Times | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ui-selects-cast-for-new-picture-alexis-smith-stephen-mcnally-and.html | UI SELECTS CAST FOR NEW PICTURE Alexis Smith Stephen McNally and Jeff Chandler to Star in Sioux Uprising | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/williamsburg-holds-annual-pageantry.html | WILLIAMSBURG HOLDS ANNUAL PAGEANTRY | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/wood-field-and-stream-winged-foot-angler-fits-tackle-to-tuna-takes.html | Wood Field and Stream Winged Foot Angler Fits Tackle to Tuna Takes 37Pounder at Montauk | By John Rendel | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/world-tin-output-up-by-1200-tons-in-may.html | WORLD TIN OUTPUT UP BY 1200 TONS IN MAY | Special to THE NEW YORK TIMES | RE0000063467 | 1980-07-14 | B00000367991 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/2d-allendale-public-hearing.html | 2d Allendale Public Hearing | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/600000-steel-men-ordered-to-mills-ore-issue-settled-murrays-bid-to.html | 600000 STEEL MEN ORDERED TO MILLS ORE ISSUE SETTLED Murrays Bid to Union Follows Pay Increase Agreement for 23000 Miners | By A H Raskin | RE0000063468 | 1980-07-14 | B00000367992 |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-copy-of-the-original-red-flag-in-japan-international-communism-in.html | A Copy of the Original RED FLAG IN JAPAN International Communism in Action 19191951 By Rodger Swearingen and Paul Langer 276 pp Cambridge Harvard University Press 5 | By Lindesay Parrot | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-crucible-of-dilemmas-the-middle-east-in-world-affairs-by-george.html | A Crucible of Dilemmas THE MIDDLE EAST IN WORLD AFFAIRS By George Lenczowski 459 pp Ithaca Cornell University Press 6 | By Morroe Berger | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-dictator-in-the-middle-the-fancy-dress-party-by-alberto-moravia.html | A Dictator In the Middle THE FANCY DRESS PARTY By Alberto Moravia Translated from the Italian by Angus Davidson 299 pp New York Farrar Straus Young 3 | By Alice S Morris | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-house-to-a-home-rooms-to-let-by-helen-sherkanowski-rush-and-mary.html | A House To a Home ROOMS TO LET By Helen Sherkanowski Rush and Mary Sherkanowski 275 pp Boston Houghton Mifflin Company 3 | By Anzia Yezierska | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-swath-of-realism-american-vanguard-1952-edited-by-don-m-wolfe-325.html | A Swath Of Realism AMERICAN VANGUARD 1952 Edited by Don M Wolfe 325 pp New School for Social Research New York Greenberg 350 | HARRIET ZINNES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-tourist-abroad-summer-season-on-the-riviera.html | A TOURIST ABROAD SUMMER SEASON ON THE RIVIERA | By Paul J C Friedlander | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/abdication-of-farouk-follows-long-struggle-king-bows-to-forces.html | ABDICATION OF FAROUK FOLLOWS LONG STRUGGLE King Bows to Forces Which Demand End of Corruption in High Places | By Farnsworth Fowle | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/abdication-stuns-other-arab-lands-popular-reaction-in-lebanon-and.html | ABDICATION STUNS OTHER ARAB LANDS Popular Reaction in Lebanon and Syria Is Satisfaction Farouk Not Admired | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ace-pilots-await-gold-cup-regatta-fageol-foster-dollar-and-thompson.html | ACE PILOTS AWAIT GOLD CUP REGATTA Fageol Foster Dollar and Thompson Ready for Coast Competition on Aug 9 | By Clarence E Lovejoy | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/admiral-on-the-bridge-fighting-admiral-the-story-of-dan-callaghan.html | Admiral On the Bridge FIGHTING ADMIRAL The Story of Dan Callaghan By Francis X Murphy 214 pp New York Vanrage Press 3 | By John M Connole | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/air-vulnerability-shown-but-the-joint-u-scanada-exercise-displays.html | Air Vulnerability Shown But the Joint U SCanada Exercise Displays Gains in Continent Defense | By Hanson W Baldwin | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/alumnag-togrtlur-ici-dowd-drwh-headed-yale-varsity-nine.html | Alumnag tOgrtlur ICi Dowd drwh Headed Yale Varsity Nine | SJato y o rzrs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/an-urban-report-new-yorker-lists-plants-that-survive-heat.html | AN URBAN REPORT New Yorker Lists Plants That Survive Heat | By Eveleen Dooher | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/and-a-pinch-of-imagination-new-york-cookbook-by-maria-lo-pinto.html | And a Pinch of Imagination NEW YORK COOKBOOK By Maria Lo Pinto Illustrated by Susan Foster 250 pp New York A A Wyn 3 | By Charlotte Turgeon | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/another-denmark-california-town-revives-old-world-ways-of-early.html | ANOTHER DENMARK California Town Revives Old World Ways Of Early Settlers in Annual Festival | By Samuel Dutton Lynch | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/appliance-makers-benefit-by-strike-factories-clear-of-inventory.html | APPLIANCE MAKERS BENEFIT BY STRIKE Factories Clear of Inventory Position of Industry Is Now Strongest in Long Time | By Alfred R Zipser Jr | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/around-a-modest-battered-cup-the-silver-chalice-by-thomas-b-costain.html | Around a Modest Battered Cup THE SILVER CHALICE By Thomas B Costain 533 pp New York Doubleday Co 385 | By Thomas Caldecot Chubb | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/automobiles-projects-state-traffic-commission-reports-delays-in-its.html | AUTOMOBILES PROJECTS State Traffic Commission Reports Delays In Its Work of Improving Conditions | By Bert Pierce | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/aviation-expansion-history-of-airlines-in-last-twenty-years-is.html | AVIATION EXPANSION History of Airlines in Last Twenty Years Is Record of Constant Improvement | By Frederick Graham | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/babsonharrion.html | BabsonHarrion | SpecIRl to TIE NE YOP K TIMK | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bank-robber-slays-f-b-i-agent-in-gun-battle-in-w-69th-st-hotel.html | Bank Robber Slays F B I Agent In Gun Battle in W 69th St Hotel VICTIM AND KILLER | By Richard H Parke | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/barbara-k-parker-fiancee-of.html | BARBARA K PARKER FIANCEE OF | OFFICER | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/barbarapolley-is-affianoed.html | BarbaraPolley Is Affianoed | Special to TNu NRW YORK TIME | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/behind-the-plate-roy-campanella-by-dick-young-184-pp-most-valuable.html | Behind the Plate ROY CAMPANELLA By Dick Young 184 pp Most Valuable Player Series New York A S Barnes  Co 250 | W C F | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/behind-the-player-baseball-is-their-business-edited-by-harold.html | Behind the Player BASEBALL IS THEIR BUSINESS Edited by Harold Rosenthal 180 pp New York Random House 250 | R L PLABB | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/betty-patterson-wpianahan-wed-descendant-of-chief-justice-marshall.html | BETTY PATTERSON WPIANAHAN WED Descendant of Chief Justice Marshall Bride in Woodbridge Conn of Wesleyan Alumnus | Special to Tm Nsw YOPJ Tar | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/big-leaguers-inside-the-majors-a-panorama-of-the-national-sport-as.html | Big Leaguers INSIDE THE MAJORS A Panorama of the National Sport as Played in the Big Leagues By Joe Reichler Illustrated with photographs and drawings 192 pp New York Hart Publishing Company 295 | W C F | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/blood-study-aids-fight-on-disease-rutgers-serological-museum-gives.html | BLOOD STUDY AIDS FIGHT ON DISEASE Rutgers Serological Museum Gives Research Training to Scientists of Many Lands | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bonn-surprised-relieved.html | Bonn Surprised Relieved | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/both-parties-bidding-for-big-voting-blocs-labor-farmers-negroes-and.html | BOTH PARTIES BIDDING FOR BIG VOTING BLOCS Labor Farmers Negroes and Other Groups Get Special Attention | By Cabell Phillips | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bowles-and-fales-reach-final-at-wheatley-hills.html | Bowles and Fales Reach Final at Wheatley Hills | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/boys-on-flood-relief-linden-hiring-15-to-clean-debris-out-of-two.html | BOYS ON FLOOD RELIEF Linden Hiring 15 to Clean Debris Out of Two Brooks | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/brae-ofomoeli-chappaqua-church-setting-for-marriage-to-ensign-david.html | Brae OFOmOELi Chappaqua Church Setting for Marriage to Ensign David Miner Wakelee of Navy | sa t oz Nsw yoac Tm | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/brearley-teacher-wed-in-greenwich-anne-oneillbutler-is-married-to.html | BREARLEY TEACHER WED IN GREENWICH Anne ONeillButler Is Married to Dr Richard Wolfgang of Breokhaven Laboratory | Special to T Nzw YoRx TmrJ | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bridge-u-s-title-play-opens-national-championships-to-begin-today.html | BRIDGE U S TITLE PLAY OPENS National Championships To Begin Today In Cincinnati | By Albert H Morehead | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/britain-tests-2000-mph-guided-rocket-maneuverability-exceeds.html | Britain Tests 2000 MPH Guided Rocket Maneuverability Exceeds Fighter Planes | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/british-put-forces-on-special-alert-warn-egypt-she-will-take-any.html | BRITISH PUT FORCES ON SPECIAL ALERT Warn Egypt She Will Take Any Action Necessary to Protect Her Nationals | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/by-way-of-report-about-a-nice-place-to-visit-other-items.html | BY WAY OF REPORT About A Nice Place to Visit Other Items | By A H Weiler | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/c-bobn-physims-brn-sisters-aro-honor-attendants-at-marriage-in-fal.html | C BOBN PHYsims BRn Sisters Aro Honor Attendants at Marriage in Fal Rive to Dr James K S Kirkaldy | Special to Tm NEW o Tms | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/californias-earthquake-her-second-greatest-is-one-of-thousands.html | Californias Earthquake Her Second Greatest Is One of Thousands Occurring Every Year | By Waldemar Kaempffert | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/canada-a-sleeping-giant-awakes-and-stretches-dominion-on-the.html | Canada a Sleeping Giant Awakes and Stretches Dominion on the Threshold of Expansion Like That in United States Century Ago | By John G Forrest | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/canadian-rockies-jasper-carries-on-despite-its-hotel-fire-as-banff.html | CANADIAN ROCKIES Jasper Carries On Despite Its Hotel Fire As Banff Reports Heavy Bookings | By Robert Francis | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/carnival-of-roguery-barbarians-in-our-midst-a-history-of-chicago.html | Carnival of Roguery BARBARIANS IN OUR MIDST A History of Chicago Crime and Politics By Virgil W Peterson 395 pp Boston AtlanticLittle Brown  Co 450 | By Nelson Algren | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/carol-barker-meyer-engaged.html | Carol Barker Meyer Engaged | Special to THE NEW YOtc TltZs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/censorship-dies-hard-legally-doubtful-agents-still-ban-the-miracle.html | CENSORSHIP DIES HARD Legally Doubtful Agents Still Ban The Miracle | By Bosley Crowther | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chairman-named-for-tuxedo-ball-mrs-j-h-mckinney-will-head-oct-25.html | CHAIRMAN NAMED FOR TUXEDO BALL Mrs J H McKinney Will Head Oct 25 Event  Only One Girl of Colony to Bow | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/champions.html | CHAMPIONS | P V VYGANTAS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/charlotte-olsen-to-wed-middlebury-alumna-betrothed-to-john-miller.html | CHARLOTTE OLSEN TO WED Middlebury Alumna Betrothed to John Miller Mclntyre | Special to THE NEw YORK TIMFr S | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/charlotte-owens-is-wed-bride-of-james-zack-in-christ-episcopal.html | CHARLOTTE OWENS IS WED Bride of James Zack in Christ  Episcopal Church Ridgewood | special to aa w Yox zrzs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chester-h-fisher.html | CHESTER H FISHER | Special to T Nv YORK TIMZS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chicago-aftermath-tv-coverage-of-political-conventions-raises-some.html | CHICAGO AFTERMATH TV Coverage of Political Conventions Raises Some Intriguing Questions | By Jack Gould | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/child-to-mrs-gordon-atterjey.html | Child to Mrs Gordon atterJey | Special to ThE NV YOR TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chile-accuses-argentina-of-offensive-propaganda.html | Chile Accuses Argentina Of Offensive Propaganda | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/churchill-planning-new-economic-moves-britains-position-is-better.html | CHURCHILL PLANNING NEW ECONOMIC MOVES Britains Position Is Better Than It Was but Still Far From Secure | By Clifton Daniel | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/clothing-bookings-for-fall-are-good-manufacturers-say-advance.html | CLOTHING BOOKINGS FOR FALL ARE GOOD Manufacturers Say Advance Orders for Season Indicate Best Business in 5 Years | By George Auerbach | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/coefrancis.html | CoeFrancis | Special to THE NLW YoJ Tgs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cole-and-benjamin-win-take-gross-laurels-with-a-67-in-fairview.html | COLE AND BENJAMIN WIN Take Gross Laurels With a 67 in Fairview Links Tourney | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/colombia-railway-debt-shown.html | Colombia Railway Debt Shown | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/confessional-writing.html | Confessional Writing | DEMETRIOS A POLYCHORONE | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/convention-limps-to-dispirited-end-midday-seems-like-gray-dawn-as.html | CONVENTION LIMPS TO DISPIRITED END Midday Seems Like Gray Dawn as Exhausted Delegates Nominate Sparkman | By Gladwin Hill | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cool-refuges-for-motorists-in-nevada.html | COOL REFUGES FOR MOTORISTS IN NEVADA | By Jack Goodman | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cordial-relations-cited-signal-corps-accepts-plaque-of-u.html | CORDIAL RELATIONS CITED Signal Corps Accepts Plaque of U SAustralian Friendship | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/danger-of-crisis-in-tools-is-ended-machines-to-make-machines-now.html | DANGER OF CRISIS IN TOOLS IS ENDED Machines to Make Machines Now Extended for Civilian as Well as Defense Use | By William M Freeman | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dark-suspicions-contemporary-writers-are-handicapped-by-current.html | DARK SUSPICIONS Contemporary Writers Are Handicapped By Current Atmosphere of Distrust | By James Thurber | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/decorative-cold-buffet.html | Decorative Cold Buffet | By Jane Nickerson | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-find-unity-in-stormy-convention-by-defeating-maneuvers-in.html | DEMOCRATS FIND UNITY IN STORMY CONVENTION By Defeating Maneuvers Intended to Split the Party They Will Enter Campaign in a Strong Position | By Arthur Krock | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-take-a-lesson-to-heart-unified-party-is-put-above-the.html | DEMOCRATS TAKE A LESSON TO HEART Unified Party Is Put Above the Triumph of Either Wing | By William S White | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/diamond-grab-bag-crack-of-the-bat-stories-of-baseball-ball-selected.html | Diamond Grab Bag CRACK OF THE BAT Stories of Baseball ball Selected by Phyllis R Fenner 160 pp New York Alfred A Knopf 250 | R L P | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dies-leaves-73-descendants.html | Dies Leaves 73 Descendants | Special to lw YolJcmrs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/donnellys-role-in-germany-involves-complex-of-issues-new.html | DONNELLYS ROLE IN GERMANY INVOLVES COMPLEX OF ISSUES New Commissioner Must Weigh Claims of All Emerging Political Parties | By Drew Middleton | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dr-towrlladas-u-of-pennsylvania-graduate-and-formerwheaton-student.html | DR TOWRLLADAS U of Pennsylvania Graduate and FormerWheaton Student Martyrin Rosemont Pa I | Special to Tml NRW YORK TrMgS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/drafter-defends-the-sullivan-law-george-le-brun-90-today-tells-of.html | DRAFTER DEFENDS THE SULLIVAN LAW George Le Brun 90 Today Tells of Urging Measure After Madman Slew Writer | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/drought-damage-mounts-in-georgia-estimates-of-crop-losses-go-past.html | DROUGHT DAMAGE MOUNTS IN GEORGIA Estimates of Crop Losses Go Past 50000000 Slash in Milk Supply Feared | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/duncan-m-lasher.html | DUNCAN M LASHER | Special to TI NEw Yogx Txss | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/east-germans-jail-7-as-free-jurist-spies.html | EAST GERMANS JAIL 7 AS FREE JURIST SPIES | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/eisenhower-attacks-record-and-platform-of-democrats-eisenhower.html | Eisenhower Attacks Record And Platform of Democrats EISENHOWER ASSAILS 1PLANK PLATFORM | By Russell Porter | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/elizabeth-ith-1-iamdtoemoni-edutrsjaughter-bride-irl-princeton.html | ELIZABETH ITH 1 IAmDTOEmONI Edutrsjaughter Bride irl Princeton Clipeiof Bayard Dodge Real U N R | Special to TUE 2W NOPK r | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/elizabeth-postal-receipts-up.html | Elizabeth Postal Receipts Up | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/elizabeth-u-russell-bride-of-vernon-f-balli.html | Elizabeth u Russell Bride of Vernon F Balli | Special to Tmc NzW NOR EIuS | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/equitable-rates-held-utility-need-companies-call-for-intelligent.html | EQUITABLE RATES HELD UTILITY NEED Companies Call for Intelligent Adjustments Fair to Both Investors and Public | By Thomas P Swift | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ernest-baerwald-farben-aide-dies-associate-in-japan-28-years-had.html | ERNEST BAERWALD FARBEN AIDE DIES Associate in Japan 28 Years Had Been Trade C6nsultant to American Companies | Speci toTm Nw Yoax Tnar | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/essjoanbongek-she-plans-december-wedding-to-lieut-jean-smithrecent.html | ESSJOANBONGEK She Plans December Wedding to Lieut Jean smithRecent Graduate of Annapolis | Slleclal to THZ NEW YOIK Txzz | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/europe-of-2-minds-on-the-nominees-stevenson-unknown-most-like.html | EUROPE OF 2 MINDS ON THE NOMINEES Stevenson Unknown Most Like Eisenhower but Not GOP Prefer Democrats | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/eva-peron-dies-in-argentina-a-power-as-presidents-wife-buenos-aires.html | Eva Peron Dies in Argentina A Power as Presidents Wife Buenos Aires Sets National Mourning End Comes After Long Illness | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/exaspirants-hold-political-chins-up-depart-weary-but-confident.html | EXASPIRANTS HOLD POLITICAL CHINS UP Depart Weary but Confident Kefauver May Try Again Russell Is Gratified | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/faith.html | FAITH | MALOLO HUGHES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/fashionable-furs.html | Fashionable Furs | By Virginia Pope | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/field-action-southpaw-fly-hawk-by-addison-rand-illustrations-by-w-b.html | Field Action SOUTHPAW FLY HAWK By Addison Rand Illustrations by W B Ricketts 183 pp New York Longmans Green Co 225 | M L K | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/firemen-to-compete-long-island-volunteers-to-hold-tournament.html | FIREMEN TO COMPETE Long Island Volunteers to Hold Tournament Thursday Night | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/florence-e-frey-to-be-bride.html | Florence E Frey to Be Bride | Special to Tttu NW YORK TtILS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/footnote-on-the-conventions.html | FOOTNOTE ON THE CONVENTIONS | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/for-love-of-a-geisha-the-mountains-remain-by-hanama-tasaki-408-pp.html | For Love of a Geisha THE MOUNTAINS REMAIN By Hanama Tasaki 408 pp Boston Houghton Mifflin Company 375 | By Trudie Osborne | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/for-middle-east-peace-role-of-united-states-in-aiding-forces-of.html | For Middle East Peace Role of United States in Aiding Forces of Progress Is Discussed | ROBERT CALVERT | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/for-virtue-valor-and-votes-for-virtue-valor-and-votes.html | For Virtue Valor and Votes For Virtue Valor and Votes | By William S White | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/foster-yacht-victor-lazy-lady-reaches-stony-brook-first-in.html | FOSTER YACHT VICTOR Lazy Lady Reaches Stony Brook First in Predicted Log Race | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/frinkr0wley-55-official-at-u-of-cincinnati-for-6-years-served-as.html | FRiNKR0WLEY 55 Official at U of Cincinnati for 6 Years Served as Adviser to Secretary of War | Special to lg NEW YORK TZMS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/from-the-chinese.html | FROM THE CHINESE | JACQUESHENRI PILLIONNEL | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | RUSSELL PORTER | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/garnets-treachery-the-vixens-cub-by-katharine-morris-224-pp-new.html | Garnets Treachery THE VIXENS CUB By Katharine Morris 224 pp New York E P Dutton  Co 3 | EDITH CROSSE | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/germ-war-charge-made-to-red-cross-report-of-chinese-at-toronto.html | GERM WAR CHARGE MADE TO RED CROSS Report of Chinese at Toronto Denounced by U S  Formosa Group in Violent Clash | By Milton Bracker | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gilfillanwurtz.html | GilfillanWurtz | Special to THI NIW YOaK IIMF S | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gold-discover-marked-tourists-and-sourdoughs-help-fairbanks-alaska.html | GOLD DISCOVER MARKED Tourists and Sourdoughs Help Fairbanks Alaska Celebrate | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/good-reaction-abroad-to-nominations-here-europe-may-be-partial-to.html | GOOD REACTION ABROAD TO NOMINATIONS HERE Europe May Be Partial to Eisenhower But Aid Received Under Democratic Chiefs Is Gratefully Remembered | By C L Sulzberger | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/guatemala-loses-trade-her-chicle-priced-too-high-for-the-wrigley.html | GUATEMALA LOSES TRADE Her Chicle Priced Too High for the Wrigley Company | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gugglsbergstrohm.html | GugglsbergStrohm | Special to Tltg NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/guide-to-gloxinias-plants-bloom-indoors-or-on-the-porch-with-proper.html | GUIDE TO GLOXINIAS Plants Bloom Indoors or on the Porch With Proper Light and Watering | By Peggie Schulz | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/harry-l-patt.html | HARRY L PATT | Special to THS NEW YOR TzMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/has-science-now-reached-its-limit.html | Has Science Now Reached Its Limit | W K | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/havana-acts-to-combat-polio.html | Havana Acts to Combat Polio | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/he-talked-to-beasts-king-solomons-ring-by-konrad-z-lorenz-foreword.html | He Talked To Beasts KING SOLOMONS RING By Konrad Z Lorenz Foreword by Julian Huxley Translated from the German by Marjorie Kerr Wilson Illustrated by the author 202 pp New York Thomas Y Crowell Company 350 | By Thomas Foster | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hedges-huckleberry-and-literature-cyril-connolly-looks-at-the.html | HEDGES HUCKLEBERRY AND LITERATURE Cyril Connolly Looks at the Garden And Its Place in a Writers World | By Cyril Connolly | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hedwig-tafelmaier-affianced.html | Hedwig Tafelmaier Affianced | Special to TrE Nw YOP K ltEs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hobbies-for-youngsters.html | Hobbies for Youngsters | By Dorothy Barclay | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/holidaying-on-55-couple-manages-900mile-vacation-trip-with-will.html | HOLIDAYING ON 55 Couple Manages 900Mile Vacation Trip With Will Power and Flexible Budget | By Trudi Cowan | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hollywood-canvas-musical-version-of-rain-now-planned-independent.html | HOLLYWOOD CANVAS Musical Version of Rain Now Planned  Independent Betty Hutton  Addenda | By J D Spiro | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hortonpontifpx.html | HortonPontifpx | Special to Ngw YOEg Eg | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hot-dog-centennial-the-alien-frankfurter-has-long-been-naturalized.html | Hot Dog Centennial The alien Frankfurter has long been naturalized as a patriotic American | By Martin Gansberg | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hounded.html | Hounded | WILLIAM COLGATE | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/i-alice-meier-is-married-becomes-bride-in-new-roohelle-of-sydney.html | i ALICE MEIER IS MARRIED Becomes Bride in New Roohelle of Sydney Michael Rogers Jr | Special to THE NEW YORK TIdiES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/i-miss-fradele-segal-to-be-wed-in-august.html | I MISS FRADELE SEGAL TO BE WED IN AUGUST | Special to Tm Nw YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/iadelia-b-wilsoh-bride-ih-ic1ti6a1-she-has-six-attendants-at-herl.html | IADELIA B WILSOH BRIDE IH ICltI6A1 She Has Six Attendants at Herl Marriage in Bloomfield Hills to Remsen Boerum Henry I | Special to Ti NSw YORK TIMS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Charles Poore | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/in-florence.html | IN FLORENCE | P J C F | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/in-the-cellar-the-rookie-from-junction-fiats-by-joe-webster.html | In the Cellar THE ROOKIE FROM JUNCTION FIATS By Joe Webster Illustrated by C L Hartman 151 pp New York Ariel Books 250 | M L KRUPKA | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/increase-in-stock-cuttings-of-certain-plants-may-be-taken-now-to.html | INCREASE IN STOCK Cuttings of Certain Plants May Be Taken Now to Build Up Garden Inexpensively | By P J McKenna | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/infamy.html | INFAMY | WILLIAM H ALLEN | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/is-brideof-airman-j-attended-by-five-at-wedding-to-lieut-edwin-s.html | IS BRIDEOF AIRMAN j Attended by Five at Wedding to Lieut Edwin S Weber Jr in Kenmore N Y Church | Special to Tm NLw Yore Tmz | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/islam.html | ISLAM | MAHMOUD HOBALLAH | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/iwellesley-adot-ifiancee-i-ofhenry-3-dewnb3ston-u-lw-soohool.html | IWellesley adOt iFiancee i ofHenry 3 DeWNB3ston u Lw Sohool | umU | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/j-e-hoover-milestone-director-of-f-b-i-has-served-justice.html | J E HOOVER MILESTONE Director of F B I Has Served Justice Department 35 Years | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/j-walter-devaux.html | J WALTER DEVAUX | Specal to THE NEW YORK TIMId | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jane-c-cuthbert-married.html | Jane C Cuthbert Married | Special to THg NEW YOgK TIMF S | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jansen-takes-11th-he-beats-reds-12th-time-in-row-on-grand-slam.html | JANSEN TAKES 11TH He Beats Reds 12th Time in Row on Grand Slam Homer by Thompson | By Joseph M Sheehan | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jersey-girl-bridei-of-j-c-ghamjr-i-jean-schwarwaelder-s-wed-in.html | JERSEY GIRL BRIDEI OF J C GHAMJR I Jean SchwarWaelder s Wed in South Orange Church Her SsteiHono r Matron | c | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jerseys-express-road-sets-record-traffic-count-since-jan-1-near.html | JERSEYS EXPRESS ROAD SETS RECORD Traffic Count Since Jan 1 Near Total Forecast For Entire Year | By Joseph C Ingraham | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jillikers-larrys-luck-by-mary-urmston-illustrated-by-jean-macdonald.html | Jillikers LARRYS LUCK By Mary Urmston Illustrated by Jean MacDonald Porter 188 pp New York Doubleday Co 250 For Ages 8 to 11 | N A | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jis-leet-to-peter-iviohs-presbyterian-church-in-darien-setting-for.html | JIS LEEt TO PETER IVIOHS Presbyterian Church in Darien Setting for Her Wedding to Veteran of Army | Specfal to T Ngr York Thug | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/joan-cristal-wed-to-ensign-a-l-singer-jr.html | Joan Cristal Wed to Ensign A L Singer Jr | Special to THI NXW YORK LF | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jrannetuokeri-two-matfonsrof-honor-attend-heat-wedding-ihummit-to.html | jRANNETUOKERI Two Matfonsrof Honor Attend Heat Wedding ihummit to David Ogden Zenker | SpeelaltTaz ZqEw YOC Txtr | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/judgment-of-paris-young-conductors-tested-by-jury-in-france.html | JUDGMENT OF PARIS Young Conductors Tested By Jury in France | By Olin Downes | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/july-housekeeping-in-the-perennial-border-care-given-now-insures.html | JULY HOUSEKEEPING IN THE PERENNIAL BORDER Care Given Now Insures Complete Display This Season and Good Show Next Year | By Hulda L Tilton | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/korea-deadlock-suits-the-enemy-communists-believe-that-they-have.html | KOREA DEADLOCK SUITS THE ENEMY Communists Believe That They Have Recaptured Initiative in the Propaganda War | By Lindesay Parrott | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/koussevitzky-gift-enriches-library-conductors-widow-presents-2000.html | KOUSSEVITZKY GIFT ENRICHES LIBRARY Conductors Widow Presents 2000 and Music Collection to Institution at Lenox | By Olin Downes | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/laffango-is-first-in-the-tyro-stakes-south-point-captures-other.html | LAFFANGO IS FIRST IN THE TYRO STAKES South Point Captures Other Division of Feature Race at Monmouth Park | By Joseph C Nichols | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/limits-on-foreigners-restrictions-here-and-abroad-emphasize-gap.html | LIMITS ON FOREIGNERS Restrictions Here and Abroad Emphasize Gap Between Principle and Economics | By Howard Taubman | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/log-cruiser-race-goes-to-spindrift-glasier-with-almost-98-per-cent.html | LOG CRUISER RACE GOES TO SPINDRIFT Glasier With Almost 98 Per Cent Accuracy Is Winner of Shrewsbury Test | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lois-burr-jenkins-becomesk-bride-she-wears-lace-and-tulle-at-peuam.html | LOIS BURR JENKINS BECOMESk BRIDE She Wears Lace and Tulle at PeUam Manor Wedding to John Barnett Tompkins | Special to Tm Nzw yoe x TL | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/london-literary-letter.html | London Literary Letter | By V S Pritchett | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/london-sees-king-paying-for-folly-is-not-surprised-at-news-of.html | LONDON SEES KING PAYING FOR FOLLY Is Not Surprised at News of Abdication and There Are No Signs of Tears for Monarch | By Clifton Daniel | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lord-francis-scott.html | LORD FRANCIS SCOTT | Special to Tz Nzw No qzs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/loreleis-golden-rockbottom-takes-chief-award-at-tuxedo-kcs-fixture.html | Loreleis Golden Rockbottom Takes Chief Award at Tuxedo KCs Fixture BEST IN SHOW WON BY BISCHOFFS DOG | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lynchakiener-r.html | Lynchakiener r | peclal to N qZOP | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/maine-town-ends-fete-parade-is-feature-of-last-day-of-yorks.html | MAINE TOWN ENDS FETE Parade Is Feature of Last Day of Yorks Tercentenary | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/malayans-get-pay-rise-rubber-workers-obtain-3cent-increase-after.html | MALAYANS GET PAY RISE Rubber Workers Obtain 3Cent Increase After Bargaining | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marciano-21-favorite-over-matthews-in-10round-bout-here-tomorrow.html | Marciano 21 Favorite Over Matthews in 10Round Bout Here Tomorrow Night WINNER WILL GET SHOT AT WALCOTT | By James P Dawson | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marian-freu_____nnb_-marrieo-wed-at-ceremony-in-larchmont-o-i.html | MARIAN FREUNNB MARRIEO Wed at Ceremony in Larchmont o  I | Special to The New York Times | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marra-vanquishes-jacobson-7-and-6-gains-final-of-metropolitan.html | MARRA VANQUISHES JACOBSON 7 AND 6 Gains Final of Metropolitan Amateur Golf  Cherry Sets Back Sanok 7 and 5 | By Lincoln A Werden | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to Trm Nsw YORK Tns | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/medieval-to-modern-diverse-art-show-liven-the-paris-summer.html | MEDIEVAL TO MODERN Diverse Art Show Liven the Paris Summer | By Stuart Preston | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/meeting-the-ball-petes-home-run-by-marion-renick-illustrated-by-pru.html | Meeting the Ball PETES HOME RUN By Marion Renick Illustrated by Pru Herriz 117 pp New York Charles Scribners Sons 2 | N A | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mexican-flood-subsides-capitals-drainage-system-so-damaged.html | MEXICAN FLOOD SUBSIDES Capitals Drainage System so Damaged Recurrence Is Feared | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/meyermholland.html | MeyermHolland | Special to Ts NW YOP K TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/milestone-for-chautauqua-county-resort-area-in-western-new-york-is.html | MILESTONE FOR CHAUTAUQUA COUNTY Resort Area in Western New York Is Marking 150th Anniversary | By Robert Buyer | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/military-medical-services-gear-to-aid-nato-troops-thorough-planning.html | Military Medical Services Gear to Aid NATO Troops Thorough Planning Being Done on the Basis of Should the Enemy Strike | By Howard A Rusk M D | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/misery-is-the-challenge-challenge-and-response-in-the-middle-east.html | Misery Is the Challenge CHALLENGE AND RESPONSE IN THE MIDDLE EAST The Quest for Prosperity 19191951 By Hedley V Cooke 366 pp 9 maps New York Harper Bros 4 | By Hal Lehrman | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-cunningham-wins-met-a-a-u-swim-title.html | Miss Cunningham Wins Met A A U Swim Title | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-daugherty-wed-to-buffalo-alumnus.html | MISS DAUGHERTY WED TO BUFFALO ALUMNUS | Special to THE NLV YO TES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-e-a-van-lqes5-to-be-bride-in-fall-alumna-of-rochester.html | MISS E A VAN lqES5 TO BE BRIDE IN FALL Alumna of Rochester Irstitute of Technology Is Betrothed to Dudley Judd ExOfficer | Special to T NV YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-gearhart-engaged-will-be-wediindeenver-on-aug-3-to-cpi-donald.html | MISS GEARHART ENGAGED Will Be WediinDeenver on Aug 3 to CpI Donald P Smith Jr | prclaI to Tu NEW NOPK TIXl | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-gilbert_wed-to-navy-vet-married-in-springfield-mass-to-gordon.html | MISS GILBERTWED TO NAVY VET Married in Springfield Mass to Gordon S Pinkham Who is Dartmouth Alumnus | sat to Ta SEw YoPx r | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-goodrich-wed-to-former-mrine-bride-of-wayne-johnson-jr-48.html | MISS GOODRICH WED TO FORMER MRINE Bride of Wayne Johnson Jr 48 Harvard Law Alumnus in St Andrews Southampton | Special to Tm N YoP x TnaJs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-june-graver-to-be-a-fall-bridf-smith-collegealumnabecomes.html | MISS JUNE GRAVER  TO BE A FALL BRIDF Smith CollegeAlumnaBecomes Betrothed to Franklin E Penn M  T Graduate | Special to THZ NLV YO Tlzixs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-sheldons-colleen-wins.html | Miss Sheldons Colleen Wins | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mkinney-to-hold-post-temporarily-national-committee-chairman-agrees.html | MKINNEY TO HOLD POST TEMPORARILY National Committee Chairman Agrees to Stay on When Nominee Requests It | By William M Blair | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mmahons-condition-grave-doctor-says.html | MMAHONS CONDITION GRAVE DOCTOR SAYS | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/morristown-opens-its-new-hospital-63-patients-are-transferred-in-2.html | MORRISTOWN OPENS ITS NEW HOSPITAL 63 Patients Are Transferred in 2 Hours to 3500000 236Bed Institution | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mossadegh-offer-on-oil-is-reported-formula-for-british-parley.html | MOSSADEGH OFFER ON OIL IS REPORTED Formula for British Parley Includes Compensation for AngloIranian Company | By Albion Ross | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-albert-hurst.html | MRS ALBERT HURST | Special to THE Nzw No Tnr | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-b-d-hyde-has-daughter.html | Mrs B D Hyde Has Daughter | i Special to Tm NEW YO TIMI | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-ganzenmuller-wins-title-in-new-york-tennis.html | Mrs Ganzenmuller Wins Title in New York Tennis | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-henry-h-rennel.html | MRS HENRY H RENNEL | pectnJ to NEW NoP Xgzs | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/museum-village-reconstructed-buildings-near-monroe-house-a.html | MUSEUM VILLAGE Reconstructed Buildings Near Monroe House a Collection of Americana | By William Preston | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/narcissistic-robot-robots-have-no-tails-by-lewis-padgett-224-pp-new.html | Narcissistic Robot ROBOTS HAVE NO TAILS By Lewis Padgett 224 pp New York Gnome Press 276 | VILLIERS GERSON | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/nationalism-and-islam-cause-explosion-in-iran-antiforeign-riots.html | NATIONALISM AND ISLAM CAUSE EXPLOSION IN IRAN AntiForeign Riots Started the Crisis In Which Army Finally Intervened | By Albion Ross | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/new-departures-in-old-dublin-english-tourists-higher-prices-and-a.html | New Departures In Old Dublin English tourists higher prices and a rising tide of bachelors mark life along the Liffey | By Sam Boal | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-and-gossip-gathered-on-the-rialto-elaine-malbin-chosen-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Elaine Malbin Chosen for Leading Role In My Darlin Aida  Other Items | By Lewis Funke | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rose | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By Herbert Koshetz | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-of-the-world-of-stamps-india-plans-a-new-series-in-honor-of.html | NEWS OF THE WORLD OF STAMPS India Plans a New Series In Honor of Her Poets  Other Foreign Issues | By Kent B Stiles | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/norman-mlaren-expert-on-the-unorthodox.html | NORMAN MLAREN EXPERT ON THE UNORTHODOX | By Howard Thompson | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/notes-on-science-billions-for-atomic-energy-new-antibiotic-tested.html | NOTES ON SCIENCE Billions for Atomic Energy New Antibiotic Tested | W K | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/nurtialsiersey-rorne-busll-bride-wears-white-taffeta-at-marriage-in.html | NUrTIALSIERSEY rORNE BUSLL Bride Wears White Taffeta at Marriage in Hackensaok to Ensign John chaumberg | Special to Yo Ts | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/obrienconnor.html | OBrienConnor | Special to Ngw YORK | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/of-wilmertt-in-b-ebny-n-at-thousand-sland.html | of Wilmertt in b ebny n at  Thousand sland | Park | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/one-of-the-glories-of-the-republic-education-and-american.html | One of the Glories of the Republic EDUCATION AND AMERICAN CIVILIZATION By George S Counts 472 pp New York Teachers College Columbia University 375 | By Saul K Padover | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/one-way-up-bob-white-bonus-player-by-arthur-mann-207-pp-new-york.html | One Way Up BOB WHITE BONUS PLAYER By Arthur Mann 207 pp New York David McKay Company 250 | HOWARD BOSTON | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/only-mild-interest-in-rome.html | Only Mild Interest In Rome | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/orators-of-the-past-compilation-from-cleveland-to-truman-gathered.html | ORATORS OF THE PAST Compilation From Cleveland to Truman Gathered Together by Audio Archives | R P | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/our-inca-ideas-about-retirement-by-making-people-quit-work-at-65-we.html | Our Inca Ideas About Retirement By making people quit work at 65 we do far more harm than good | By Martin Gumpert | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/over-ice-and-igloo-the-flight-of-the-arctic-tern-by-constance-and.html | Over Ice and Igloo THE FLIGHT OF THE ARCTIC TERN By Constance and Harmon Helmericks Illustrated 321 pp Boston Little Brown Co 450 | By Peter Freuchen | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/p3harlotte-sho-rk-begos-a-bride-married-in-chestnut-hi-mass-church.html | P3HARLOTTE SHO RK BEGOS A BRIDE Married in Chestnut Hi Mass Church to Freeman Higgins Who Is a Yale Alumnus | Special to Nsw YORK rrrs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pacific-parley-opens-christian-endeavor-conference-in-hawaii-hears.html | PACIFIC PARLEY OPENS Christian Endeavor Conference in Hawaii Hears E R Bryan | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pagelau.html | PageLau | Special to Tm NEW YO TIMBg | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/peaches-for-market-get-new-chill-test.html | PEACHES FOR MARKET GET NEW CHILL TEST | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/philippine-economy-trade-with-japan-held-factor-in-ratifying-treaty.html | Philippine Economy Trade With Japan Held Factor in Ratifying Treaty | JAMES A STORER | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/phyllis-blakebley-becomes-fiancee-daughter-of-an-army-colonel-will.html | PHYLLIS BLAKEbIEY BECOMES FIANCEE Daughter of an Army Colonel Will Be Wed to Lieut Charles W Brodhead U M C R | spta to T F o Tmzs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pipeline-permit-asked-esso-standard-oil-is-planning-facility-across.html | PIPELINE PERMIT ASKED Esso Standard Oil Is Planning Facility Across Arthur Kill | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/playwrights-flinging-bricks-and-bouquets.html | PLAYWRIGHTS FLINGING BRICKS AND BOUQUETS | By Arthur Gelb | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/police-rider-covers-30mile-jersey-area.html | POLICE RIDER COVERS 30MILE JERSEY AREA | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/possible-effects-of-directpayment-system-in-new-g-i-bill-disturb.html | Possible Effects of DirectPayment System In New G I Bill Disturb Private Colleges | By Benjamin Fine | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/power-aide-to-retire.html | Power Aide to Retire | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/product-magazines-importers-would-join-promotion-and-art.html | PRODUCT MAGAZINES Importers Would Join Promotion and Art | By Jacob Deschin | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/puerto-rican-men-win-marching-contest-colorado-girls-get-applause.html | Puerto Rican Men Win Marching Contest Colorado Girls Get Applause and Last Place | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/railroads-expect-to-meet-demands-ending-of-steel-strike-to-bring.html | RAILROADS EXPECT TO MEET DEMANDS Ending of Steel Strike to Bring Problem of Haulage to Refill Depleted Iron Ore Stocks | By J H Carmical | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rally-by-redbirds-subdues-brooklyn-cardinals-again-beat-dodgers-on.html | RALLY BY REDBIRDS SUBDUES BROOKLYN Cardinals Again Beat Dodgers on Johnsons 2Run Single Off Black In Eighth | By Louis Effrat | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rayburn-managed-final-vote-switch-utah-delegation-made-decisive.html | RAYBURN MANAGED FINAL VOTE SWITCH Utah Delegation Made Decisive Change but Only Because Speaker So Decided | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/records-and-glory-the-olympic-pageant-by-alexander-m-weyand-347-pp.html | Records And Glory THE OLYMPIC PAGEANT By Alexander M Weyand 347 pp New York The Macmillan Company 475 | By Penn Kimball | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/records-ultimatum-issue-of-foreign-versus-americanmade-disks.html | RECORDS ULTIMATUM Issue of Foreign Versus AmericanMade Disks Revived by Musicians Union | By John Briggs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/red-china-macao-in-a-border-clash-3-killed-5-hurt-as-gunfire-is.html | RED CHINA MACAO IN A BORDER CLASH 3 Killed 5 Hurt as Gunfire Is Exchanged Between Guards on Both Sides of Frontier | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/reforming-government-formulation-of-new-political-patterns-is.html | Reforming Government Formulation of New Political Patterns Is Advocated | FERDINAND A HERMENS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/reforms-in-tunisia-are-put-up-to-bey.html | REFORMS IN TUNISIA ARE PUT UP TO BEY | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rich-saranac-won-by-golden-gloves-beats-hitex-as-york-protest.html | RICH SARANAC WON BY GOLDEN GLOVES Beats Hitex as York Protest Against Wall Backfires Jamaica Double 882 | By James Roach | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rita-l-piretra-bride-of-john-p-oconnell.html | RITA L PIRETRA BRIDE OF JOHN P OCONNELL | SPecial to NEW NOK TzirS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/robert-w-smith.html | ROBERT W SMITH | Special to NiV NOP1 | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rooms-for-chinese-reds-most-of-40man-team-to-be-housed-in.html | ROOMS FOR CHINESE REDS Most of 40Man Team to Be Housed in NonCommunist Station | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rosen-indians-star-to-marry-in-october.html | ROSEN INDIANS STAR TO MARRY IN OCTOBER | Special to Nv Yox Tns | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rosenbachs-books-left-to-foundation.html | ROSENBACHS BOOKS LEFT TO FOUNDATION | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/russians-at-the-olympics.html | RUSSIANS AT THE OLYMPICS | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/s-spen-bride-inchebhirii-escorted-by-uncle-at-wedding-to-robert.html | S SPEN BRIDE INCHEBHIRIi Escorted by Uncle at Wedding to Robert Hathaway Meyer i 48 Graduate | of Yale | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sally-yoo__-may-i-senior-at-penn-state-fiancee-of-j-howard-brechin.html | SALLY YOO  MAY I Senior at Penn State Fiancee of J Howard Brechin Harvey I | Special to Tm NSW YOP Tzs | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sandra-elaine-light-betrothed.html | Sandra Elaine Light Betrothed | Special to TH NSW YOrK TXMZS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/savings-banks-ready-to-invest-in-stocks-through-wholly-owned.html | Savings Banks Ready to Invest in Stocks Through Wholly Owned OpenEnd Concern SAVINGS BANKS SET TO INVEST IN STOCK | By J E McMahon | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/scottish-bacchanal-laxdale-hall-by-eric-linklater-301-pp-new-york.html | Scottish Bacchanal LAXDALE HALL By Eric Linklater 301 pp New York Harcourt Brace  Co 350 | By Nancie Matthews | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/selection-hailed-at-united-nations-choice-of-stevenson-as-that-of.html | SELECTION HAILED AT UNITED NATIONS Choice of Stevenson as That of Eisenhower Spurs View Truman Policy Will Go On | By Thomas J Hamilton | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/senate-and-house-seats-won-by-sparkman-in-46.html | Senate and House Seats Won by Sparkman in 46 | By the United Press | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sewer-plans-wait-on-driscoll-parley.html | SEWER PLANS WAIT ON DRISCOLL PARLEY | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shape-of-campaign-as-now-foreseen-two-middle-of-road-candidates.html | SHAPE OF CAMPAIGN AS NOW FORESEEN Two Middle of Road Candidates Will Vie For Presidency | By W H Lawrence | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/she-even-tried-bach-forty-odd-by-mary-bard-253-pp-philadelphia-j-b.html | She Even Tried Bach FORTY ODD By Mary Bard 253 pp Philadelphia J B Lippincott Company 350 | By Martin Gumpert | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shirley-cohen-to-be-fall-bride.html | Shirley Cohen to Be Fall Bride | Special to NgW Yomc Tzars | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shirley-posner-engaged.html | Shirley Posner Engaged | Special to THE NmV YOPJ TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sippelpepin.html | SippelPepin | Special to THE NEW YORE TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/smiling-through-or-how-to-speak-french-when-in-france-with.html | SMILING THROUGH Or How to Speak French When in France With Practically No Vocabulary | By Phyllis Krasilovsky | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/solicitor-scores-in-westbury-pace-clocked-in-202-he-defeats-favored.html | SOLICITOR SCORES IN WESTBURY PACE Clocked in 202 He Defeats Favored Hal Senator by a Head and Pays 730 | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/soviet-notes-score-u-s-one-charges-air-violation-and-other-rejects.html | SOVIET NOTES SCORE U S One Charges Air Violation and Other Rejects an Explanation | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sparkman-warned-on-rights-plank-lehman-says-full-backing-is-vital.html | SPARKMAN WARNED ON RIGHTS PLANK Lehman Says Full Backing Is Vital or the Ticket Will Be Weakened in New York | By Leo Egan | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sparkmans-wife-shuns-publicity-takes-convention-in-stride-meets.html | SPARKMANS WIFE SHUNS PUBLICITY Takes Convention in Stride Meets Senators Visitors in Washington Office | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sports-of-times-lo-the-poor-experts.html | Sports of Times Lo The Poor Experts | By John Drebinger | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/staff-talks-go-on-amid-truce-recess-but-u-n-officers-are-doubtful.html | STAFF TALKS GO ON AMID TRUCE RECESS But U N Officers Are Doubtful That Review Asked by Foe Will Make Progress | By Lindesay Parrott | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/stained-glass-show-set-fogg-museum-arranging-display-of-large-loan.html | STAINED GLASS SHOW SET Fogg Museum Arranging Display of Large Loan Collection | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/state-crime-commission-orders-survey-of-pier-facilities-in-city.html | State Crime Commission Orders Survey of Pier Facilities in City Seeks to Determine if Physical Condition of the Waterfront Is Tied to Harbor Rackets  Engineering Concern to Make Study | By George Horne | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/steel-settlement-sets-new-pattern-for-labor-but-lewis-who-will-soon.html | STEEL SETTLEMENT SETS NEW PATTERN FOR LABOR But Lewis Who Will Soon Move for His Miners May Take His Own Tack | By A H Raskin | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/steiner-rejects-chess-team-berth-los-angeles-player-will-not.html | STEINER REJECTS CHESS TEAM BERTH Los Angeles Player Will Not Accompany U S Squad to Matches in Helsinki | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/summerblooming-primroses-break-tradition-despite-poets-song-many.html | SUMMERBLOOMING PRIMROSES BREAK TRADITION Despite Poets Song Many Shun Spring To Flower When Weather Is Warmer | By Clare W Regan | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/superman-jack-of-eagles-by-james-blish-246-pp-new-york-greenberg.html | Superman JACK OF EAGLES By James Blish 246 pp New York Greenberg Publisher 275 | J FRANCIS MCCOMAS | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/survey-of-new-yorks-jewish-schools.html | Survey of New Yorks Jewish Schools | B F | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/talk-with-lydia-kirk.html | Talk With Lydia Kirk | By Nona Balakian | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/team-takes-shape-illinoisan-acts-for-unity-by-not-pressing-any.html | TEAM TAKES SHAPE Illinoisan Acts for Unity by Not Pressing Any Choice for Ticket | By James Reston | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/that-monosyllable.html | That Monosyllable | RICHARD GORDON McCLOSKEY | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-a-b-c-and-the-x-of-air-conditioning-the-elements-and-benefits-a.html | The A B C and the X Of Air Conditioning The elements and benefits are simple the unknown quantity is the future | By C B Palmer | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-amiable-mister-peepers-in-the-flesh-in-real-life-wally-cox-is.html | THE AMIABLE MISTER PEEPERS IN THE FLESH In Real Life Wally Cox is Very Like His Television Characterization | By Val Adams | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-breakthrough-strangers-and-afraid-by-thomas-sterling-275-pp-new.html | The BreakThrough STRANGERS AND AFRAID By Thomas Sterling 275 pp New York Simon  Schuster 350 | By Bucklin Moon | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-brothers-collaborated-jan-van-eyck-by-ludwig-baldass-a-phaidon.html | The Brothers Collaborated JAN VAN EYCK By Ludwig Baldass A Phaidon Press Book Illustrated with 170 plates Garden City N Y Garden City Books 15 | By Stuart Preston | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-dance-markova-guest-appearances-likely-with-ballet-theatre.html | THE DANCE MARKOVA Guest Appearances Likely With Ballet Theatre | By John Martin | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-distaff-sides-women-society-and-sex-edited-by-john-e-fairchild.html | The Distaff Sides WOMEN SOCIETY AND SEX Edited by John E Fairchild 255 pp New York Sheridan House 4 | LUCY FREEMAN | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-financial-week-stocks-move-to-new-highs-for-22-years-with.html | THE FINANCIAL WEEK Stocks Move to New Highs for 22 Years With Moderate Gains Ease When Strike Ends | T E M | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-heros-the-same-three-to-be-read-by-philip-wylie-312-pp-new-york.html | The Heros The Same THREE TO BE READ By Philip Wylie 312 pp New York Rinehart Co 350 | HENRY CAVENDISH | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-new-and-fair-deals-a-new-phase-in-prospect-they-stamped-the.html | THE NEW AND FAIR DEALS A NEW PHASE IN PROSPECT They Stamped the RooseveltTruman Era Which Is Now Ending | By Anthony Leviero | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-sentence-was-death-the-readers-digest-murder-case-by-fulton.html | The Sentence Was Death THE READERS DIGEST MURDER CASE By Fulton Oursler 412 pp New York Farrar Straus Young395 | By Emanuel Perlmutter | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-two-candidates-a-study-in-contrasts-eisenhower-a-typical-man-of.html | THE TWO CANDIDATES A STUDY IN CONTRASTS Eisenhower a Typical Man of Action And Stevenson a Man of Thought | By James Reston | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-unlovely-souls-dream-of-innocence-by-turnley-walker-311-pp-new.html | The Unlovely Souls DREAM OF INNOCENCE By Turnley Walker 311 pp New York David McKay Company 350 | HARRISON KINNEY | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-video-temples-of-hollywood.html | THE VIDEO TEMPLES OF HOLLYWOOD | By Florence Crowther | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-wolves-got-hungry-far-corner-a-personal-view-of-the-pacific.html | The Wolves Got Hungry FAR CORNER A Personal View of the Pacific Northwest By Stewart H Holbrook 270 pp New York The Macmillan Company 375 | By Richard L Neuberger | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/thoughts-as-we-turn-away-from-chicago-beyond-the-convention-noise.html | Thoughts as We Turn Away From Chicago Beyond the convention noise is a calmness of spirit that bespeaks steady purpose | By R L Duffus | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ticket-acclaimed-nominees-pledge-strong-campaign-no-ballot-taken-on.html | TICKET ACCLAIMED Nominees Pledge Strong Campaign No Ballot Taken on 2d Place | By William S White | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tigers-down-bombers-106-on-souchock-homer-in-11th-tigers-trip-yanks.html | Tigers Down Bombers 106 On Souchock Homer in 11th TIGERS TRIP YANKS IN ELEVENTH 106 | By John Drebinger | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/todays-tastes-in-antiques.html | TODAYS TASTES IN ANTIQUES | By Alice Winchester | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/toscanini-returns-to-n-b-c-podium-opens-2week-summer-stint-unwilted.html | TOSCANINI RETURNS TO N B C PODIUM Opens 2Week Summer Stint Unwilted by Heat at Light Concert in Carnegie Hall | IL C S | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/toulouselautrec-sits-for-a-film-portrait-or-a-sketch-of-john.html | TOULOUSELAUTREC SITS FOR A FILM PORTRAIT Or A Sketch of John Hustons Work in Progress on the Artists Biography | By Thomas F Brady | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/town-assessments-protested.html | Town Assessments Protested | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/township-to-get-first-library.html | Township to Get First Library | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/trade-executive-blames-excessive-taxes-for-drop-in-consumption-of.html | Trade Executive Blames Excessive Taxes For Drop in Consumption of Legal Liquor | By Greg MacGregor | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/trothnnounced-former-hood-college-student-becomes-fianceeof-ensign.html | TROTHNNOUNCED Former Hood College Student Becomes Fianceeof EnSign John F Smith U S N | Spedalto Nzw yoltx Tm | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/truman-back-home-for-quiet-sojourn-he-acclaims-winning-ticket-and.html | TRUMAN BACK HOME FOR QUIET SOJOURN He Acclaims Winning Ticket and Praises Sparkman Flies to Missouri | By Anthony Leviero | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tv-and-radio-news-disinterested-sponsors-racing-other-items-from.html | TV AND RADIO NEWS Disinterested Sponsors Racing Other Items From the Studios | By Sidney Lohman | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-renews-talks-over-buying-of-tin-deal-with-bolivia-might-prove-s.html | U S RENEWS TALKS OVER BUYING OF TIN Deal With Bolivia Might Prove Severe Blow to British Who Control Half Worlds Output | GROUP CALLED A CARTEL | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-says-it-seeks-aid-for-all-in-morocco.html | U S SAYS IT SEEKS AID FOR ALL IN MOROCCO | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-sees-no-shift-in-egypts-policy-washington-notes-assurances.html | U S SEES NO SHIFT IN EGYPTS POLICY Washington Notes Assurances Given by New Premier Farouks Laxness Cited | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-tariffs-held-world-peace-drag-canadian-envoy-at-colgate-parley.html | U S TARIFFS HELD WORLD PEACE DRAG Canadian Envoy at Colgate Parley Declares Policies Handicap Allied Nations | By Warren Weaver Jr | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-workers-who-dont-get-mink-millions-of-honest-hardworking.html | U S Workers Who Dont Get Mink Millions of honest hardworking Americans in Civil Service are the victims of thoughtless and indiscriminate charges | WASHINGTON | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/undercover-damage-trees-with-girdled-roots-can-die-slow-death-if.html | UNDERCOVER DAMAGE Trees With Girdled Roots Can Die Slow Death if Condition Is Not Corrected | By R P Korbobo | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/union-to-take-bids-on-library.html | Union to Take Bids on Library | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/up-the-side-of-a-peak-the-butcher-the-ascent-of-yerupaja-by-john.html | Up the Side of a Peak THE BUTCHER The Ascent of Yerupaja By John Sack Illustrated 213 pp New York Rinehart Co 3 | By Robert S Monahan | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/vegetable-growers-will-crown-queen.html | VEGETABLE GROWERS WILL CROWN QUEEN | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/vim-first-in-12meter-class-fourth-straight-time-in-larchmont-race.html | Vim First in 12meter Class Fourth Straight Time in Larchmont Race Week MATTHEWS YACHT OUTSAILS NEREUS | By James Robbins | RE0000063468 | 1980-07-14 | B00000367992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/virus-to-extirpate-pests.html | Virus to Extirpate Pests | LUDWIK GROSS M D | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/warning.html | WARNING | LIL PICARD | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/william-g-wilson.html | WILLIAM G WILSON | Special to THE NEW Yov Tlr | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/wood-field-and-stream-summer-field-trials-can-be-fun-and-all.html | Wood Field and Stream Summer Field Trials Can Be Fun and All Eventually Get in the Swim | By John Rendel | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/woodbridge-plans-new-sewage-plant-township-seeks-priorities-for.html | WOODBRIDGE PLANS NEW SEWAGE PLANT Township Seeks Priorities for 4500000 Disposal Unit  Rise in Tax Rate Expected | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/world-of-music-serafin-coming-back-former-leading-conductor-at.html | WORLD OF MUSIC SERAFIN COMING BACK Former Leading Conductor at Metropolitan Has Been Engaged To Conduct in Fall Season of New York City Center Opera | By Ross Parmenter | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/world-record-set-mathias-keeps-title-as-campbell-and-simmons-follow.html | WORLD RECORD SET Mathias Keeps Title as Campbell and Simmons Follow in Decathlon | By Allison Danzig | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yale-gets-a-new-first-caxtons-the-dictes-presented-by-l-m.html | YALE GETS A NEW FIRST Caxtons The Dictes Presented by L M Rabinowitz | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yanks-sign-hurler-19-for-farm-club-in-boise.html | Yanks Sign Hurler 19 For Farm Club in Boise | By the United Press | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yonkers-burglar-scores-twice.html | Yonkers Burglar Scores Twice | Special to THE NEW YORK TIMES | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yugoslavia-between-wars-the-truth-about-yugoslavia-by-p-d-ostovic.html | Yugoslavia Between Wars THE TRUTH ABOUT YUGOSLAVIA By P D Ostovic With an introduction by Ivan Mestrovic 300 pp New York Roy Publishers 350 | By Henry C Wolfe | RE0000063468 | 1980-07-14 | B00000367992 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/130100-attend-cornell-programs.html | 130100 Attend Cornell Programs | Special to TH NEW YOK TS | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/1400-in-air-guard-to-train.html | 1400 in Air Guard to Train | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/15-bags-of-money-stolen-burglars-get-them-from-safe-in-yonkers-bus.html | 15 BAGS OF MONEY STOLEN Burglars Get Them From Safe in Yonkers Bus Office | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/18500-jam-stadium-for-viennese-night.html | 18500 JAM STADIUM FOR VIENNESE NIGHT | H C S | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/25000-expected-at-stadium-for-marcianomatthews-fight-tonight-rivals.html | 25000 Expected at Stadium for MarcianoMatthews Fight Tonight RIVALS ARE READY FOR HARD BATTLE | By James P Dawson | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/29-teams-open-play-in-bridge-nationals.html | 29 TEAMS OPEN PLAY IN BRIDGE NATIONALS | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/8403392-words-sent-on-convention-wires.html | 8403392 WORDS SENT ON CONVENTION WIRES | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/a-knopf-jr-weds-alice-lmhe-publishers-son-takes-hollis-girl.html | A KNOPF JR WEDS ALICE LMHE Publishers Son Takes Hollis Girl aslEride at Ceremony jr Carmel N Y Church | SpLiartoT Zw YO rms | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/abroad-the-farreaching-echoes-of-the-conventions.html | Abroad The FarReaching Echoes of the Conventions | By Anne OHare McCormick | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/afghan-is-named-best-in-dog-show-majara-mahabat-victor-over-strong.html | AFGHAN IS NAMED BEST IN DOG SHOW Majara Mahabat Victor Over Strong Field of Finalists at Lake Mohawk | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/aggressor-raids-test-air-defense-u-s-and-canadian-craft-join.html | AGGRESSOR RAIDS TEST AIR DEFENSE U S and Canadian Craft Join Maneuver  Civil Planes to Be Grounded in Emergency | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/aileen-home-first-in-n-y-a-c-sailing-shields-yacht-triumphs-over.html | AILEEN HOME FIRST IN N Y A C SAILING Shields Yacht Triumphs Over Bumble Bee in International Class of Sound Regatta | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/andrew-hourigan.html | ANDREW HOURIGAN | Special to THIC Nzw Yore TIMr S | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/archibald-m-newton.html | ARCHIBALD M NEWTON | Special to THZ NW YOK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/auto-kills-child-5-near-home.html | Auto Kills Child 5 Near Home | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bachmanforbes.html | BachmanForbes | Special to THr NEW YORK TIMg | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/barbara-maesel-to-wed-wheelock-alumna-is-betrothed-to-william-f.html | BARBARA MAESEL TO WED Wheelock Alumna Is Betrothed to William F McDonald | Special to THE NEW YORK Trs | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bethpage-polo-called-off.html | Bethpage Polo Called Off | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bowles-fales-win-final-in-wheatley-hills-golf.html | Bowles Fales Win Final In Wheatley Hills Golf | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bowles-says-india-is-vital-to-peace-envoy-asserts-in-an-interview.html | BOWLES SAYS INDIA IS VITAL TO PEACE Envoy Asserts in an Interview New Delhi Could Effect AsianEuropean Amity | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/brazil-to-finance-own-development-500000000-will-be-raised-taxwise.html | BRAZIL TO FINANCE OWN DEVELOPMENT 500000000 Will Be Raised TaxWise Over Four Years on 20Year 5 Bonds | By Paul Heffernan | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/british-reshuffle-mideast-defenses-precautionary-measures-taken.html | BRITISH RESHUFFLE MIDEAST DEFENSES Precautionary Measures Taken Against Any Egyptian Move in Canal Zone or Sudan | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/camp-for-retarded-boys-special-program-is-scheduled-for-blairstown.html | CAMP FOR RETARDED BOYS Special Program Is Scheduled for Blairstown N J | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/canada-wheatbasket-yields-new-crops-new-crops-below-canadas.html | Canada Wheatbasket Yields New Crops New Crops Below Canadas Wheatland | By John G Forrest | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/carol-gabrilson-married-at-home-vassaralumne-has-2-honor.html | CAROL GABRILSON MARRIED AT HOME VassarAlumne Has 2 Honor Attendantsat Wedding to Lester Fine in Scarsdale | Special to Trm Nw YORX Tnr | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/chinese-reds-oust-manchurian-aides-replace-three-governors-and-four.html | CHINESE REDS OUST MANCHURIAN AIDES Replace Three Governors and Four Mayors in Tightening of Party Control in Area | By Henry R Lieberman | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/cincinnati-pounds-koslo-wilhelm-for-114-victory-at-polo-grounds.html | Cincinnati Pounds Koslo Wilhelm For 114 Victory at Polo Grounds Borkowski and Seminick Homers Help Sink Giants Irvin Delivers Pinch Single in 52 Debut Afterpiece Called | By Louis Effrat | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/coast-ship-strike-due-to-end-today-afl-sailors-to-vote-on-pact.html | COAST SHIP STRIKE DUE TO END TODAY AFL Sailors to Vote on Pact TwoMonth TieUp Caused Losses of 20000000 | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/colombian-bank-loans-up.html | Colombian Bank Loans Up | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/coutie-scores-in-sail-vagrant-and-jester-also-victors-at-riverside.html | COUTIE SCORES IN SAIL Vagrant and Jester Also Victors at Riverside Yacht Club | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dallapiccola-opus-is-played-at-lenox-ross-leads-boston-symphony-in.html | DALLAPICCOLA OPUS IS PLAYED AT LENOX Ross Leads Boston Symphony in His Songs of Captivity Sacre du Printemps Given | By Olin Downes | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dangerous-views-charged-to-envoy-georgetown-university-regent-says.html | DANGEROUS VIEWS CHARGED TO ENVOY Georgetown University Regent Says Kennan Would Release Nations From Moral Bonds | By Warren Weaver Jr | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democrats-choice-hailed-in-london-paris-madrid-and-india-also.html | DEMOCRATS CHOICE HAILED IN LONDON Paris Madrid and India Also Pleased but Moscow Still Harps on Wall Street | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democrats-decide-on-short-campaign-with-hard-hitting-mckinney.html | DEMOCRATS DECIDE ON SHORT CAMPAIGN WITH HARD HITTING McKinney Declares Nominees Truman and Barkley Will Be Partys 4Edged Sword | By James Reston | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democrats-seek-to-speed-conclave-offfloor-poll-of-delegations-and.html | DEMOCRATS SEEK TO SPEED CONCLAVE OffFloor Poll of Delegations and Curb on Fractional Votes Are Suggested | By William M Blair | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dominick-biamonte.html | DOMINICK BIAMONTE | SpeCial to TBZ NSW YOK rlES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/drought-imperils-yugoslav-trade-grain-surpluses-used-to-meet-debts.html | DROUGHT IMPERILS YUGOSLAV TRADE Grain Surpluses Used to Meet Debts Abroad May Be Lost Tito in Bid to Peasants | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/e-henry-molthan-clothi-was-57-exchairman-of-jacob-reeds-of.html | E HENRY MOLTHAN CLOTHI WAS 57 ExChairman of Jacob Reeds of Philadelphia Is Dead General in Air Reserve | Spatial to Tlu Nrw Norx Tizs | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/eastwest-coexistence-statements-by-leaders-quoted-on-inevitability.html | EastWest Coexistence Statements by Leaders Quoted on Inevitability of War | JULIUS EPSTEIN | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/economics-and-finance-the-nonsequitor-has-a-field-day.html | ECONOMICS AND FINANCE The NonSequitor Has a Field Day | By Edward H Collins | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/eisenhower-and-nixon-map-campaign-strategy-at-ranch-eisenhower-maps.html | Eisenhower and Nixon Map Campaign Strategy at Ranch EISENHOWER MAPS TACTICS WITH NIXON | By Russell Porter | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ellen-s-schroeder-q-a-squires-engaged.html | ELLEN S SCHROEDER Q A SQUIRES ENGAGED | Special to the new york times | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/exiled-units-press-fight-in-red-cross-want-world-body-to-condemn.html | EXILED UNITS PRESS FIGHT IN RED CROSS Want World Body to Condemn the Political Activities of Soviet Satellite Groups | By Milton Bracker | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/farmington-riders-win-valley-four-defeats-fairfield-in-forbes-cup.html | FARMINGTON RIDERS WIN Valley Four Defeats Fairfield in Forbes Cup Match 97 | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/fighter-planes-collide-2-pilots-escape-unhurt.html | Fighter Planes Collide 2 Pilots Escape Unhurt | By the United Press | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/flash-captures-sail-hibberds-sloop-leads-the-fleet-home-in.html | FLASH CAPTURES SAIL Hibberds Sloop Leads the Fleet Home in Lightning Race | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/florence-steinhardt-to-be-bride.html | Florence Steinhardt to Be Bride | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/foe-in-korea-hints-at-reviving-issue-in-armistice-talks-plans-to.html | FOE IN KOREA HINTS AT REVIVING ISSUE IN ARMISTICE TALKS Plans to Ask Changes in Draft Agreement on Conference After a CeaseFire | By Lindesay Parrott | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/france-wants-2-of-u-s-arms-funds-paris-officials-are-proposing.html | FRANCE WANTS 2 OF U S ARMS FUNDS Paris Officials Are Proposing Manufacture of Armaments for American Forces Now | By Harold Callender | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/frank-oconnell.html | FRANK OCONNELL | Special to T Nv Yom lirs | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/frank-wilson.html | FRANK WILSON | Special to Tz lqLv YOEIC rs | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/french-learn-about-stevenson.html | French Learn About Stevenson | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/french-see-need-of-funds-for-53-premier-warns-that-success-of-35.html | FRENCH SEE NEED OF FUNDS FOR 53 Premier Warns That Success of 35 Issue Still Leaves Other Financial Problems | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/fur-auction-to-open-in-leningrad-today.html | FUR AUCTION TO OPEN IN LENINGRAD TODAY | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/guilders-position-is-much-improved-dutch-currency-now-harder-and.html | GUILDERS POSITION IS MUCH IMPROVED Dutch Currency Now Harder and Convertibility Question Is Again in Discussion | By Paul Catz | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/history-is-relived-by-shelter-island-community-begins-a-week-of.html | HISTORY IS RELIVED BY SHELTER ISLAND COMMUNITY Begins a Week of Pageantry and Oratory in Honor of First Settlers | By Ira Henry Freeman | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/hmtry-watts-dies-a-bui_ing-lidelll-expresident-and-chairman-of.html | HMtRY WATTS DIES A BUIING LiDElll ExPresident and Chairman Of JamesStewart Co Won theNavys Service Emblem | Special to Tz Nw YO | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/honors-to-morris-in-jersey-regatta-he-sweeps-two-heats-for-the.html | HONORS TO MORRIS IN JERSEY REGATTA He Sweeps Two Heats for the National Title in Jersey Speed Skiff Class | By Clarence E Lovejoy | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/house-unit-begins-budget-staff-task-seeks-to-overhaul-machinery-for.html | HOUSE UNIT BEGINS BUDGET STAFF TASK Seeks to Overhaul Machinery for Cutting Fund Requests Would Bar Joint Group | By John D Morris | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/icelia-hoyt-kaler-t-be-married.html | iCelia Hoyt Kaler t Be Married | s to z N zo | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ieleanor-j-eastwick-becomes-affianced.html | IELEANOR J EASTWICK BECOMES AFFIANCED | Special to TH NW YORK Tlr | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/iran-now-offers-to-submit-oil-law-to-world-court-test-foreign.html | Iran Now Offers to Submit Oil Law to World Court Test Foreign Minister Says He Will Recommend Joint TeheranLondon Action He Also Outlines Basis for Compensation | By Daniel Schorr | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/israel-forms-atom-commission.html | Israel Forms Atom Commission | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/israel-is-wary-on-farouk-jerusalem-watching-situation-press-warns.html | ISRAEL IS WARY ON FAROUK Jerusalem Watching Situation  Press Warns of Dangers | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/j-w-mylchreest-led-construction-firms.html | J W MYLCHREEST LED CONSTRUCTION FIRMS | Special to TH Nw Yo TMr | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/jersey-autoist-dies-at-wheel.html | Jersey Autoist Dies at Wheel | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/kaufman-zinn.html | Kaufman  Zinn | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/kazan-and-miller-sever-stage-union-newdirector-is-being-sought-for.html | KAZAN AND MILLER SEVER STAGE UNION NewDirector Is Being Sought for Latters Play Bloomgarden Will Offer Here in Fall | By Sam Zoloto | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/kennan-boycotts-soviet-air-display-u-s-envoy-joined-by-british-and.html | KENNAN BOYCOTTS SOVIET AIR DISPLAY U S Envoy Joined by British and French in Protesting AntiAmerican Posters | By Harrison E Salisbury | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/lard-demand-rises-call-for-loose-variety-strength-in-hogs-send.html | LARD DEMAND RISES Call for Loose Variety Strength in Hogs Send Prices Up | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/lloyd-a-blanchard-safetyengineer-58.html | LLOYD A BLANCHARD SAFETYENGINEER 58 | Special to Ta Nw NoPK Turs | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/london-markets-inured-to-shocks-egypt-and-iran-developments-without.html | LONDON MARKETS INURED TO SHOCKS Egypt and Iran Developments Without Noticeable Reaction Among Security Traders | By Lewis L Nettleton | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/macao-border-is-quiet-hong-kong-hears-it-is-closed-after-clash-with.html | MACAO BORDER IS QUIET Hong Kong Hears It Is Closed After Clash With Chinese | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/magma-to-exploit-huge-copper-mine-start-of-101-million-arizona.html | MAGMA TO EXPLOIT HUGE COPPER MINE Start of 101 Million Arizona Project Awaits R F C Loan on 500 MillionTon Area | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/marra-halts-cherry-for-metropolitan-golf-title-seesaw-contest-is.html | Marra Halts Cherry for Metropolitan Golf Title SEESAW CONTEST IS DECIDED ON 36TH | By Lincoln E Werden | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mary-jane-fueschel-affianced.html | Mary Jane Fueschel Affianced | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mathildu-c-farrell-to-be-bride-on-sept-6.html | MATHILDu C FARRELL TO BE BRIDE ON SEPT 6 | Slctal to THX NEW YORK TES I | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/miss-jane-delamater.html | MISS JANE DELAMATER | Special to NLV YOC | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mrs-philip-kleis.html | MRS PHILIP KLEIS | Special to 1 NEW N0uK lF | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/murder-suspect-sought-24yearold-woman-found-slain-near-atlantic.html | MURDER SUSPECT SOUGHT 24YearOld Woman Found Slain Near Atlantic City Track | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/music-stage-dedicated-john-carpenters-widow-makes-presentation-at.html | MUSIC STAGE DEDICATED John Carpenters Widow Makes Presentation at Ipswich Mass | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/naguib-threatens-to-employ-force-in-purge-of-egypt-returning-to.html | NAGUIB THREATENS TO EMPLOY FORCE IN PURGE OF EGYPT Returning to Cairo After His Ouster of King General Pledges End of Corruption | By Michael Clark | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/nationalist-china-group-protests-ban-on-attendance-at-meeting.html | Nationalist China Group Protests Ban on Attendance at Meeting Official Claims Organization Is in Good Standing With I A A F Which Today Will Discuss Formosan Membership | By George Axelsson | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/natural-gas-use-cuts-bills-in-state-utilities-report-for-1951-puts.html | NATURAL GAS USE CUTS BILLS IN STATE Utilities Report for 1951 Puts Savings to Consumers in Year at 3391400 | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/new-england-rift-on-sparkman-seen-full-sidetracking-of-kefauver.html | NEW ENGLAND RIFT ON SPARKMAN SEEN Full Sidetracking of Kefauver Popular in Region May Cut Chances of Democrats | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/news-of-food-good-turkish-meal-easy-to-produce-in-u-s-wife-of.html | News of Food Good Turkish Meal Easy to Produce in U S Wife of Consular Information Chief Says | By Jane Nickerson | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/old-up-and-down-has-a-sunday-run-special-on-what-is-now-part-of-the.html | OLD UP AND DOWN HAS A SUNDAY RUN Special on What Is Now Part of the Central Helps Kingston Celebrate 300th Year | By Peter Kihss | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/one-more-fish-costs-lives-of-two-in-squall.html | One More Fish Costs Lives of Two in Squall | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/palmerbrendel.html | PalmerBrendel | Special to Tm NW No TnES | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/papers-in-india-pleased.html | Papers in India Pleased | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/patterns-of-the-times-fall-and-winter-jackets-3-models-offered-with.html | Patterns of The Times Fall and Winter Jackets 3 Models Offered With Suggestions on Best Fabrics for Each | By Virginia Pope | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/perak-top-target-of-reds-in-malaya-state-is-chief-tin-and-rubber.html | PERAK TOP TARGET OF REDS IN MALAYA State Is Chief Tin and Rubber Producer Regime Sees Victory Coming Slowly | By Tellman Durdin | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/philip-iglehart-scores-eight-goals-to-pace-meadow-brook-team-in-174.html | Philip Iglehart Scores Eight Goals to Pace Meadow Brook Team in 174 Polo Victory | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/plan-for-grounding-civil-craft.html | Plan for Grounding Civil Craft | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/ponca-crr-gllegageoi.html | PoNcA crr GllEGAGEOI | Mary C Billinghausen Will Be | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/premiere-at-chautauqua-caamanos-suite-for-strings-has-first-u-s.html | PREMIERE AT CHAUTAUQUA Caamanos Suite for Strings Has First U S Performance | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/president-yields-to-heat-takes-it-easy-in-missouri.html | President Yields to Heat Takes It Easy in Missouri | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/prices-improved-in-grain-futures-recovery-in-face-of-bearish.html | PRICES IMPROVED IN GRAIN FUTURES Recovery in Face of Bearish Statistics on Wheat Despite Corn and Soybean Outlook | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/pythians-convene-today-civil-rights-in-membership-looms-as-chief.html | PYTHIANS CONVENE TODAY Civil Rights in Membership Looms as Chief Problem | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/quirino-sees-gains-in-indonesian-ties.html | QUIRINO SEES GAINS IN INDONESIAN TIES | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/radio-and-television-wortv-fills-in-conventionless-nights-leaving.html | RADIO AND TELEVISION WORTV Fills in Conventionless Nights Leaving Televiewer Only Two Dark Hours in 24 | By Jack Gould | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/revised-highway-signs-suggested.html | Revised Highway Signs Suggested | BENJAMIN HERTZBERG | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/senator-tafts-place-in-history.html | Senator Tafts Place in History | JOHN B NICHOLS | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/sgonelerner.html | SgoneLerner | Special to Tiara NEW NOK uns | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/son-to-mrs-j-s-plapinger.html | Son to Mrs J S Plapinger | special to Tuo NEw YoK TMS | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/soviet-places-arms-output-over-ideology-in-satellites-soviet.html | Soviet Places Arms Output Over Ideology in Satellites SOVIET STRESSING ARMS PRODUCTION | By Drew Middleton | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/spanish-press-favorable.html | Spanish Press Favorable | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/spitzerlevison.html | SPitzerLevison | Special to The NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/sports-of-the-times-the-hurley-hurricane.html | Sports of The Times The Hurley Hurricane | By Joseph C Nichols | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/steel-loss-seen-at-19000000-tons-further-shutdowns-expected-before.html | STEEL LOSS SEEN AT 19000000 TONS Further Shutdowns Expected Before Operations Return to Capacity in 2 Weeks | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/swiss-hold-doubt-over-french-loan-they-assert-pinays-optimism-is.html | SWISS HOLD DOUBT OVER FRENCH LOAN They Assert Pinays Optimism Is Ungrounded  Payments Are Still Unbalanced | By Herbert Morison | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/tally-by-redbirds-in-ninth-wins-43-schoendienst-single-his-4th.html | TALLY BY REDBIRDS IN NINTH WINS 43 Schoendienst Single His 4th Safety Drives in Run That Defeats the Dodgers | By Roscoe McGowen | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/teherans-army-will-be-rebuilt-mossadegh-reported-planning-to-give.html | TEHERANS ARMY WILL BE REBUILT Mossadegh Reported to Give Forces a Purely Defensive Character | By Albion Ross | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/thomas-cruthers-68-executive-in-jersey.html | THOMAS CRUTHERS 68 EXECUTIVE IN JERSEY | Special to T NEW No TIMS | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/to-measure-spending-gross-national-product-as-index-to-economic.html | To Measure Spending Gross National Product as Index to Economic Health Questioned | ARTHUR O DAHLBERG | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/torreys-cygnet-first-takes-star-class-distance-sail-ogilvys-flame.html | TORREYS CYGNET FIRST Takes Star Class Distance Sail  Ogilvys Flame RunnerUp | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/u-n-troops-in-korea.html | U N Troops in Korea | K F DEWEY | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/u-s-out-to-isolate-steel-price-rise-putnam-says-truman-supports.html | U S OUT TO ISOLATE STEEL PRICE RISE Putnam Says Truman Supports Effort to Prevent Spread to Other Industries | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/u-s-tanker-fleet-remains-largest-keeps-world-position-despite-a-net.html | U S TANKER FLEET REMAINS LARGEST Keeps World Position Despite A Net Loss of Six Vessels  58 in Construction | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/u-s-team-bows-138-but-harvardyale-netmen-top-british-in-last-round.html | U S TEAM BOWS 138 But HarvardYale Netmen Top British in Last Round 52 | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archiv es/violent-squall-upsets-100-craft-4-dead-3-missing-at-salem-mass-bay.html | Violent Squall Upsets 100 Craft 4 Dead 3 Missing at Salem Mass BAY STATE SQUALL UPSETS 100 CRAFT | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/w-p-stricklnd-jr.html | W P STRICKLND JR | pcia to THE NEV YOK TIME | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/walter-e-byrnes.html | WALTER E BYRNES | Special to TI llv yomo TzMr | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/wayne-to-appear-as-gridiron-coach-exfootball-player-will-star-in.html | WAYNE TO APPEAR AS GRIDIRON COACH ExFootball Player Will Star in Warners Alma Mater MGM Plans Skelton Film | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/woman-blown-12000-feet-into-sea-as-airliner-door-flies-open-off-rio.html | Woman Blown 12000 Feet Into Sea As Airliner Door Flies Open Off Rio Passenger Is Swept Out of Her Chair as She Sat Beside Husband | Special to THE NEW YORK TIMES | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/yankees-gain-split-with-tigers-as-miller-hurls-sevenhit-shutout.html | Yankees Gain Split With Tigers as Miller Hurls SevenHit Shutout BOMBERS BOW 83 BEFORE 60 VICTORY | By John Drebinger | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/zatopek-breaks-marathon-record-to-win-third-olympic-gold-medal.html | Zatopek Breaks Marathon Record To Win Third Olympic Gold Medal Zatopek Wins Marathon for 3d Gold Medal U S Trackmen Pace Olympics | By Allison Danzig | RE0000063469 | 1980-07-14 | B00000367993 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/-carl-c-wakefield.html | CARL C WAKEFIELD | special to THB NEW YOLK TIMZS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/-harry-weed.html | HARRY WEED | Special to T Nsw Yo Tss | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/2d-polio-case-in-rahway.html | 2d Polio Case in Rahway | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/4-die-2100-hurt-at-eva-peron-rite-body-of-argentine-first-lady-to.html | 4 DIE 2100 HURT AT EVA PERON RITE Body of Argentine First Lady to Lie in State Another Day Many Kiss Her Coffin | By Edward A Morrow | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/91-u-s-teams-seek-mixed-bridge-title-record-field-vies-at.html | 91 U S TEAMS SEEK MIXED BRIDGE TITLE Record Field Vies at Cincinnati 4 Units Tightly Grouped at End of First Session | By George Rapee | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/a-e-arews-dies-advertising-m-onetimvice-president-o-young.html | A E AREWS DIES ADVERTISING M OneTimVice President o Young RubicamAlSo Had Been With N W Ayer Son l | special to Zaa zv You Tsq | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/afl-stays-on-wage-board-labor-boycott-threat-fades-a-f-l-keeps.html | AFL Stays on Wage Board Labor Boycott Threat Fades A F L KEEPS PLACE ON NEW PAY BOARD | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/alexander-merchant.html | ALEXANDER MERCHANT | Spetal to THE LW YO TnSS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/aluminum-strike-of-15000-averted-wage-board-announces-alcoa-214cent.html | ALUMINUM STRIKE OF 15000 AVERTED Wage Board Announces Alcoa 214Cent Package Walkout Had Been Set for Today | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/americans-in-iran-are-being-shunned-in-political-strife-ostracism.html | AMERICANS IN IRAN ARE BEING SHUNNED IN POLITICAL STRIFE Ostracism Marked in Teheran Because of Purported U S Undermining of Mossadegh | By Albion Ross | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/army-unties-some-knots-hardware-assured-despite-fund-cuts-personnel.html | Army Unties Some Knots Hardware Assured Despite Fund Cuts Personnel SetUp Is Being Clarified | By Hanson W Baldwin | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/arrn-usell-jr-dramatistmanager.html | ARRN USELL JR DRAMATISTMANAGER | Special to rv Noxx Turm | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/art-poses-in-woods-brings-5-fines-to-27.html | ART POSES IN WOODS BRINGS 5 FINES TO 27 | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/athens-denies-albanian-charges.html | Athens Denies Albanian Charges | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/austrian-amnesty-facing-veto-by-u-s-state-department-says-law-and.html | AUSTRIAN AMNESTY FACING VETO BY U S State Department Says Law and Restitution Revisions Favor ExNazis Too Much | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/banks-get-u-s-tenders-treasury-announces-1500622000-accepted-at.html | BANKS GET U S TENDERS Treasury Announces 1500622000 Accepted at 99526 Average | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bombers-toppled-at-detroit-122-dropo-smashes-2-homers-yanks-lead.html | BOMBERS TOPPLED AT DETROIT 122 Dropo Smashes 2 Homers Yanks Lead Over Indians Sliced to Three Games | By John Drebinger | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bonds-and-shares-on-london-market-trading-is-quiet-as-investors.html | BONDS AND SHARES ON LONDON MARKET Trading Is Quiet as Investors Await Possible Crisis Action Price Range Narrow | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bonn-wants-voice-on-defense-role-germans-desire-greater-share-in.html | BONN WANTS VOICE ON DEFENSE ROLE Germans Desire Greater Share in Mapping Top Strategic Decisions About Europe | By Drew Middleton | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/brazil-may-relax-curbs-on-capital-drafting-measure-to-facilitate.html | BRAZIL MAY RELAX CURBS ON CAPITAL Drafting Measure to Facilitate Removal of Foreign Profits and Set Dual Exchange | By Sam Pope Brewer | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/britain-ready-to-negotiate.html | Britain Ready to Negotiate | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/british-see-delay-on-steels-return-conservatives-white-paper.html | BRITISH SEE DELAY ON STEELS RETURN Conservatives White Paper Concedes Denationalizing Will Be Difficult Task | By Clifton Daniel | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/briton-appointed-deputy-to-clark-maj-gen-shoosmrik-will-join-u-n.html | BRITON APPOINTED DEPUTY TO CLARK Maj Gen Shoosmith Will Join U N Korea Command His Status Displeases Laborites | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/byrnes-declines-comment.html | Byrnes Declines Comment | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/canada-aims-at-aluminum-leadership-new-500000000-facilities.html | Canada Aims at Aluminum Leadership New 500000000 Facilities to Produce 500000 Tons of Ingots Within Two Years | By John G Forrest | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/carl-m-nye.html | CARL M NYE | Special to Tm NLWYoRK | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/challenger-ready-for-walcott-boasting-i-can-lick-anyone.html | Challenger Ready for Walcott Boasting I Can Lick Anyone | By Joseph C Nichols | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/charles-a-pokornn.html | CHARLEs A POKORNN | Special to llw YORK TIMgS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/charlus-paon.html | CHARLuS PAON | specl to La Nw Noc | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/clark-filly-wins-in-blanket-finish-paying-810-sea-dawn-holds-arista.html | CLARK FILLY WINS IN BLANKET FINISH Paying 810 Sea Dawn Holds Arista and a FastClosing Bethsabe Safe at End | By Louis Effrat | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/clark-welcomes-appointment.html | Clark Welcomes Appointment | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/colombian-flights-increase.html | Colombian Flights Increase | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/complaints-delay-mexican-returns-but-ruling-party-is-believed-to.html | COMPLAINTS DELAY MEXICAN RETURNS But Ruling Party Is Believed to Have Retained Complete Control of Both Houses | By Sydney Gruson | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/connecticut-flags-put-at-halfstaff-mcmahon-mourned-in-state-lodge.html | CONNECTICUT FLAGS PUT AT HALFSTAFF McMahon Mourned in State Lodge Ending Vacation May Name Successor | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/costa-rica-airport-begun-4000000-field-to-be-ready-in-year.html | COSTA RICA AIRPORT BEGUN 4000000 Field to Be Ready in Year President Rides Bulldozer | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/counterpoint-to-race-at-monmouth-today.html | Counterpoint to Race At Monmouth Today | By the United Press | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cyrillic-alphabets-inventor.html | Cyrillic Alphabets Inventor | KLEMENT SIMONCIC | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dies-after-train-cuts-off-leg.html | Dies After Train Cuts Off Leg | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |

| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dixie-at-capital-greets-sparkman-rebel-yells-in-terminal-also-heard.html | DIXIE AT CAPITAL GREETS SPARKMAN Rebel Yells in Terminal Also Heard as Nominee Arrives  He Plans Rest in Alabama | By Clayton Knowles | RE0000063470 | 1980-07-14 | B00000367994 |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/du-pont-service-held-private-rites-for-industrialist-take-place-in.html | DU PONT SERVICE HELD Private Rites for Industrialist Take Place in Wilmington | Special to NIW yoP JC TXMa | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/earld-ivallery-federal-offidlal-speclali-aide-of-civil-defens.html | EARLD IVALLERY FEDERAL OFFIdlAL SpeclaLI Aide of Civil Defens Adrnlnstrationn DiesOnce J  Mayor of Alliance | Nob 1 I  spe to Yo s I | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/eden-hopes-egypt-will-solve-crisis-bars-interference-by-britain.html | EDEN HOPES EGYPT WILL SOLVE CRISIS Bars Interference by Britain  Rejects Recognition of New King as Ruler of Sudan | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/edward-p-duffy.html | EDWARD P DUFFY | Special to Tmc NEW YORK TZMZS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/eisenhower-holds-strategy-meeting-as-vacation-ends-returns-to.html | EISENHOWER HOLDS STRATEGY MEETING AS VACATION ENDS Returns to Denver After Ten Days on Ranch  Appears Refreshed and Rested | By Russell Porter | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/eugene-istomin-is-piano-soloist-at-stadium-in-brahms-concerto-as.html | Eugene Istomin Is Piano Soloist at Stadium In Brahms Concerto as Smallens Conducts | R P | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ex-president-of-c-onnectictt-orghnizatiors-dies-head-of.html | Ex President Of C onnectictt OrgHnizatiors Dies Head of InsuranceFirmWas 80 | Special toTmNzw YdP K Tmu | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fabiani-creates-novel-necklines-master-tailor-of-rome-shows-collar.html | FABIANI CREATES NOVEL NECKLINES Master Tailor of Rome Shows Collar That Springs Full Blown From Shoulders | By Marjorie Johnson | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/farouks-intimate-interned-in-egypt-on-naguib-orders-all-airports.html | Farouks Intimate Interned In Egypt on Naguib Orders All Airports Guarded to Prevent Escape of Any Sought in Purge  Wafdist Leaders Meet  Premier Goes to Cairo | By Michael Clark | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/federal-pensions-deemed-inadequate.html | Federal Pensions Deemed Inadequate | T A DWYER | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fillingimanderson.html | FillingimAnderson | Specialto zw og Tzs | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/franka-shannon.html | FRANKA SHANNON | Special to Tm NEW Nolc Tnzs | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/friendship-crusade-set-christian-endeavor-group-will-visit-far-east.html | FRIENDSHIP CRUSADE SET Christian Endeavor Group Will Visit Far East Poling Says | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/general-motors-curbed-on-automobile-financing.html | General Motors Curbed On Automobile Financing | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/georgia-a-barclay-is-bride-of-ensign.html | GEORGIA A BARCLAY IS BRIDE OF ENSIGN | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/good-conscience-cools-president-truman-not-bothered-by-heat-in.html | GOOD CONSCIENCE COOLS PRESIDENT Truman Not Bothered by Heat in Kansas City  Meets Old Friends Politcians | By Anthony Leviero | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/gromyko-in-london-asks-greater-amity.html | GROMYKO IN LONDON ASKS GREATER AMITY | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/harry-a-hughes.html | HARRY A HUGHES | Special to T NW Y6 Tn | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/heat-of-sun-needed.html | Heat of Sun Needed | By William L Laurence | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/heir-to-thailand-throne-is-born-to-queen-sirikit.html | Heir to Thailand Throne Is Born to Queen Sirikit | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hong-kong-police-seize-planes.html | Hong Kong Police Seize Planes | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hornsby-is-named-reds-manager-as-luke-sewell-resigns-from-job.html | Hornsby Is Named Reds Manager As Luke Sewell Resigns From Job Deposed Pilot of the Browns to Handle Cincinnati Club Through 1953 Paul Says | By William J Briordy | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hudson-river-duo-triumphs-on-a-64-fred-moore-and-nichols-take.html | HUDSON RIVER DUO TRIUMPHS ON A 64 Fred Moore and Nichols Take BestBall Tourney Honors at the Apawamis Club | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hydrogen-blast-reported-in-italy-transformation-of-the-element-into.html | HYDROGEN BLAST REPORTED IN ITALY Transformation of the Element Into Helium Announced by the Defense Minister | By Arnaldo Cortesi | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/in-any-language-to-arrive-oct-8-cort-will-house-comedy-which-has.html |  IN ANY LANGUAGE TO ARRIVE OCT 8 Cort Will House Comedy Which Has Uta Hagen Playing Film Star on Vacation in Italy | By J P Shanley | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/indias-envoys-sees-peril-in-u-s-arms-tells-colgate-session-mounting.html | INDIAS ENVOYS SEES PERIL IN U S ARMS Tells Colgate Session Mounting Defense Steps Mean a War That Will Ruin Civilization | By Warren Weaver Jr | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/iran-denies-asking-oil-test-in-court-foreign-minister-says-he-was.html | IRAN DENIES ASKING OIL TEST IN COURT Foreign Minister Says He Was Misunderstood in Interview on Nationalization Issue | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/italys-neofascists-would-alter-pacts.html | ITALYS NEOFASCISTS WOULD ALTER PACTS | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/j-k-ohrbach-divorced-merchants-wife-wins-alimony-and-custody-of.html | J K OHRBACH DIVORCED Merchants Wife Wins Alimony and Custody of Children | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/james-l-fleming.html | JAMES L FLEMING | Special to THE NSW Yov K TaES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jewelry-exhibition-being-held-in-chicago.html | JEWELRY EXHIBITION BEING HELD IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jmes-f-mmullen.html | JMES F MMULLEN | Special to THZ NZW YoK Tn | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/joan-s-waggoner-becomes-fiancee-senior-at-wellesley-will-be-the.html | JOAN S WAGGONER BECOMES FIANCEE Senior at Wellesley Will Be the Bride of Thomas W Beaton Who is in Coast Guard | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/joan-weller-exstudent-at-art-institute-will-be-married-to-peter-d.html | Joan Weller ExStudent at Art Institute Will Be Married to Peter D Keiser in Fall | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/john-a-bowes.html | JOHN A BOWES | Spial toTl NW ORK TIES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/john-h-leahy-aide-of-insurance-firm.html | JOHN H LEAHY AIDE OF INSURANCE FIRM | Sal to Tnz YO Tuz | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jtwin-sons-to-t-w-edgars-jr.html | JTwin Sons to T W Edgars Jr | SPecial to Tz Nv OPK rs | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/judge-streit-censures-institutions-that-free-mad-killers-like.html | Judge Streit Censures Institutions That Free Mad Killers Like Peakes PEAKES CASE STIRS COURT TO CENSURE | By Alfred E Clark | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/judgeship-is-created-suffolk-county-to-fill-childrens-court-post-in.html | JUDGESHIP IS CREATED Suffolk County to Fill Childrens Court Post in November | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/klan-trial-nears-end-63-will-hear-sentences-today-in-flogging-of.html | KLAN TRIAL NEARS END 63 Will Hear Sentences Today in Flogging of Woman | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/laborite-asks-if-farouk-retains-british-army-rank.html | Laborite Asks if Farouk Retains British Army Rank | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lawrence-c-fuller.html | LAWRENCE C FULLER | pecfal toz NEw YOK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/leningrad-palaces-having-faces-lifted.html | LENINGRAD PALACES HAVING FACES LIFTED | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lodge-ending-vacation.html | Lodge Ending Vacation | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/london-creations-paced-by-gaucho-radical-silhouette-and-accent-on.html | LONDON CREATIONS PACED BY GAUCHO Radical Silhouette and Accent on Jacket Feature Suits by Michael of Lachasse | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/lorraine-lachners-nuptials.html | Lorraine Lachners Nuptials | Special to Taz Nw YOK TLZS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/marciano-knocks-out-matthews-in-second-to-earn-chance-at-title-two.html | Marciano Knocks Out Matthews in Second to Earn Chance at Title TWO SOLID LEFTS END STADIUM BOUT | By James P Dawson | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/margaret-mcoys-plansi-she-will-be-wed-in westfield-toi-robert.html | MARGARET MCOYS PLANSI She Will Be Wed in Westfield toI Robert Martin on Aug 9 | Special to Tm NW Yoc TrMxs | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/met-clark-in-washington.html | Met Clark in Washington | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/mexico-readjusts-dollar-rate.html | Mexico Readjusts Dollar Rate | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/miss-anita-e-riordan-wed-in-south-orange.html | MISS ANITA E RIORDAN WED IN SOUTH ORANGE | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/miss-hinman-takes-lead-for-syce-cup-manhasset-bay-skipper-tops-l-i.html | MISS HINMAN TAKES LEAD FOR SYCE CUP Manhasset Bay Skipper Tops L I Sound Womens Title Sailing at Riverside | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/miss-loretta-a-martin.html | MISS LORETTA A MARTIN | specJeJ tb cruz Nsv YoJc fY | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/mrs-edward-t-buxton.html | MRS EDWARD T BUXTON | special to Tm Nw YoltK lna | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/mrs-ellen-k-mann.html | MRS ELLEN K MANN | Special to T Nv YoP x TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/mrs-john-e-ince.html | MRS JOHN E INCE | Special to NEW NOK TIMgS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/mrs-m-r-brownell-jr.html | MRS M R BROWNELL JR | Special to TH NEW YORK TMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/mrs-maude-fessenden.html | MRS MAUDE FESSENDEN | Special to Nzv YORK TZMSS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/nearly-1000-flee-reds-west-berlin-reports-peak-in-flow-from-east.html | NEARLY 1000 FLEE REDS West Berlin Reports Peak in Flow From East Zone | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/new-prudential-building-18story-home-office-in-houston-for.html | NEW PRUDENTIAL BUILDING 18Story Home Office in Houston for Insurance Company | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/news-of-food-eisenhowers-recipe-for-cooking-steak-calls-for.html | News of Food Eisenhowers Recipe for Cooking Steak Calls for Throwing It Right on the Fire | By Jane Nickerson | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/no-concessions-seen-in-pacts.html | No Concessions Seen in Pacts | MATTHEW H NEISS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archiv es/objects-seen-over-tarrytown.html | Objects Seen Over Tarrytown | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/paramount-plans-musical-in-color-red-garters-dealing-with-a.html | PARAMOUNT PLANS MUSICAL IN COLOR  Red Garters Dealing With a Vaudeville Act to Be Made Next Year at the Studio | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/parley-on-tariffs-records-progress-12nation-geneva-talks-close.html | PARLEY ON TARIFFS RECORDS PROGRESS 12Nation Geneva Talks Close After Study of French Plan to Ease Trade Barriers | By Michael L Hoffman | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/party-nominees-discussed-change-in-quality-of-government-under.html | Party Nominees Discussed Change in Quality of Government Under Democrats Considered | FRANCIS A MOORE | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/paul-s-drane-dies-retired-librarian-official-of-the-new-york-sun.html | PAUL S DRANE DIES RETIRED LIBRARIAN Official of The New York Sun Was BrotherinLaw of the Late Carr Van Anda | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/pythian-test-vote-opposes-race-ban-state-lodge-favors-dropping.html | PYTHIAN TEST VOTE OPPOSES RACE BAN State Lodge Favors Dropping Membership Restrictions Floor Fight Expected | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ralph-b-kohl.html | RALPH B KOHL | SpeCial to THZ NEW Yom TIaES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-china-charges-provocation-by-u-s-navy-in-formosa-strait-red.html | Red China Charges Provocation By U S Navy in Formosa Strait RED CHINA CHARGES NAVY PROVOCATION | By Lindesay Parrott | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-cross-seats-2-chinese-groups-vote-on-peiping-and-formosa-is.html | RED CROSS SEATS 2 CHINESE GROUPS Vote on Peiping and Formosa Is 5825 With 5 Abstentions  U S Favors Move | By Milton Bracker | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/republicans-incentives.html | Republicans Incentives | THOMAS G MORGANSEN | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ruhr-steel-freed-of-allied-curbs-limit-on-production-removed-and.html | RUHR STEEL FREED OF ALLIED CURBS Limit on Production Removed and First Steps Are Taken to Dissolve Control Unit | By Jack Raymond | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/school-savings-plan-for-union.html | School Savings Plan for Union | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/school-yields-to-distaff-side.html | School Yields to Distaff Side | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/seamen-on-coast-vote-t0-end-tieup-sailors-union-of-the-pacific.html | SEAMEN ON COAST VOTE T0 END TIEUP Sailors Union of the Pacific Approves Agreement  Other Groups Threaten | By Lawrence E Davies | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/senator-mcmahon-dies-at-48-leader-in-atomic-progress-democrat-of.html | Senator McMahon Dies at 48 Leader in Atomic Progress Democrat of Connecticut Sought World Peace  Lauded by Truman | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sir-harcourt-gold.html | SIR HARCOURT GOLD | Special fo THE NEW YORK IIMBS | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sister-to-see-sparkman-mrs-t-s-casey-of-yonkers-will-go-to-capital.html | SISTER TO SEE SPARKMAN Mrs T S Casey of Yonkers Will Go to Capital This Week | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/son-to-mrs-joseph-wittmanjrj.html | Son to Mrs Joseph WittmanJrJ | Special to T Lv Yo Ms I | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/spain-sets-high-price-to-u-s-for-use-of-air-and-navy-bases-u-s-is.html | Spain Sets High Price to U S For Use of Air and Navy Bases U S IS TOLD SPAIN WANTS FULL ARMS | By Camille M Cianfarra | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sports-of-the-times-baseballs-mighty-mite.html | Sports of The Times Baseballs Mighty Mite | By Joseph M Sheehan | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/staleys-4hitter-downs-brooks-32-card-right-hander-weathers-tworun.html | STALEYS 4HITTER DOWNS BROOKS 32 Card Right Hander Weathers TwoRun Rally by Dodgers in Ninth to Triumph | By Roscoe McGowen | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stand-of-bnai-brith-group-nonpolitical-nature-stressed-of.html | Stand of Bnai Brith Group NonPolitical Nature Stressed of AntiDefamation League | MEIER STEINBRINK | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stevenson-facing-fight-in-louisiana-support-in-state-uncertain.html | STEVENSON FACING FIGHT IN LOUISIANA Support in State Uncertain Governor Kennon Says G O P Gains Are Noted | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stevenson-hailed-by-his-home-town-sobered-by-burden-heart-not-light.html | STEVENSON HAILED BY HIS HOME TOWN SOBERED BY BURDEN Heart Not Light Today He Says at Springfield as He Returns to Capital | By James Reston | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/talk-on-japan-is-secret-would-add-to-her-plan-to-bar-strategic.html | TALK ON JAPAN IS SECRET Would Add to Her Plan to Bar Strategic Goods to Soviet | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/thomas-j-murray.html | THOMAS J MURRAY | Special to TI NA YOIETIMS | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/to-combat-juvenile-delinquency.html | To Combat Juvenile Delinquency | HAROLD S ENGEL | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/to-develop-atlantic-union-creation-of-regional-federations-to-aid.html | To Develop Atlantic Union Creation of Regional Federations to Aid TransAtlantic Ties Advocated | OSCAR JASZI | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/truman-leads-in-tributes-stresses-the-role-of-mcmahon-in-atomic.html | TRUMAN LEADS IN TRIBUTES Stresses the Role of McMahon in Atomic Development | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-expands-suit-against-du-ponts-chicago-judge-permits-listing-of.html | U S EXPANDS SUIT AGAINST DU PONTS Chicago Judge Permits Listing of 116 Additional Defendants in AntiTrust Action | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-official-sees-wide-shutdowns-in-steel-shortage-thousands-of.html | U S OFFICIAL SEES WIDE SHUTDOWNS IN STEEL SHORTAGE Thousands of Plants to Close and Many Will Lose Jobs Fowler of D P A Asserts | By Luther A Huston | RE0000063470 | 1980-07-14 | B00000367994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-routs-russias-basketball-team-and-sweeps-diving-event-in.html | U S Routs Russias Basketball Team and Sweeps Diving Event in Olympics AMERICAN QUINTET TRIUMPHS BY 8658 | By Allison Danzig | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/uruguayans-attack-u-s-referee-after-losing-on-court-to-french.html | Uruguayans Attack U S Referee After Losing on Court to French Farrell and Police Official Among Victims of Helsinki Blitz Disciplinary Action Studied  Russians in Press Box Row | By George Axelsson | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/virginias-stand-indefinite.html | Virginias Stand Indefinite | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/visconti-models-shown-color-and-movement-mark-gowns-by-visconti.html | VISCONTI MODELS SHOWN Color and Movement Mark Gowns by Visconti | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/weinsierwampler-take-p-g-a-event.html | WEINSIERWAMPLER TAKE P G A EVENT | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/west-berlin-jurists-find-red-spy-in-ranks.html | WEST BERLIN JURISTS FIND RED SPY IN RANKS | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/westchester-team-wins-beats-new-york-90-in-junior-wightman-cup.html | WESTCHESTER TEAM WINS Beats New York 90 in Junior Wightman Cup Tennis | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/wheat-corn-off-after-early-gains-failure-of-export-business-to.html | WHEAT CORN OFF AFTER EARLY GAINS Failure of Export Business to Develop and Reports of Cooler Weather Factors | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/witnesses-balk-at-police-trial-3-prove-reluctant-at-hearing-for-34.html | WITNESSES BALK AT POLICE TRIAL 3 Prove Reluctant at Hearing for 34 Suspended in Gross Graft Charge Case | By Emanuel Perlmutter | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/wood-field-and-stream-a-hot-weather-fishing-enigma-has-the-angling.html | Wood Field and Stream A Hot Weather Fishing Enigma  Has the Angling Been Good or Bad and Where | By John Rendel | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/world-quakers-meet-900-from-16-countries-gather-at-oxford.html | WORLD QUAKERS MEET 900 From 16 Countries Gather at Oxford University | Special to THE NEW YORK TIMES | RE0000063470 | 1980-07-14 | B00000367994 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/kind-sir-is-added-to-logans-agenda-busy-producerdirector-to-do.html | KIND SIR IS ADDED TO LOGANS AGENDA Busy ProducerDirector to Do Romantic Comedy by Krasna for Presentation in Spring | By Sam Zolotow | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/13550ton-pier-box-starts-down-river-6-tugs-inch-concrete-caisson.html | 13550TON PIER BOX STARTS DOWN RIVER 6 Tugs Inch Concrete Caisson Out of Pit Near Haverstraw for 38Mile Trip to City CROWDS WAVE BON VOYAGE Towing Boss Sees Harder Job With 2 Other Structures Weighing Twice as Much | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/2000-in-dog-house-hempstead-town-delinquents-face-10-penalty-plus.html | 2000 IN DOG HOUSE Hempstead Town Delinquents Face 10 Penalty Plus Fee | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/30-rehired-after-heat-walkout.html | 30 Rehired After Heat Walkout | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/5-more-antireds-jailed-east-german-court-sentences-second-group.html | 5 MORE ANTIREDS JAILED East German Court Sentences Second Group From West Zone | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/5-per-cent-pay-increase-granted-masters-mates-and-pilots-in-west.html | 5 Per Cent Pay Increase Granted Masters Mates and Pilots in West Deck Officers Settle for Same Rise Received by Sailors Progress Is Reported in Talks to End Radio Union Dispute | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/abroad-emerging-from-the-american-into-the-world-arena.html | Abroad Emerging From the American Into the World Arena | By Anne OHare McCormick | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/air-force-debunks-saucers-as-just-natural-phenomena-intelligence.html | Air Force Debunks Saucers As Just Natural Phenomena Intelligence Chief Denies a Menace Exists  Objects Believed to Be Reflections but Adequate Guard Will Be Kept AIR FORCE DEBUNKS SAUCER REPORTS | By Austin Stevensspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/altzjackman.html | AltzJackman | Special to THr NV Yo Tn | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/army-convicts-gen-grow-for-misusing-secret-data-reprimand-and-ban.html | Army Convicts Gen Grow For Misusing Secret Data Reprimand and Ban on Any Command for 6 Months Given in Diary Theft Military Court Convicts Grow For His Misuse of Secret Records | By Harold B Hintonspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/as-jersey-publicity-secaucus-pigs-smell.html | AS JERSEY PUBLICITY SECAUCUS PIGS SMELL | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/audrey-luce-to-be-wed-oak-ridge-tenn-girl-engaged-to-jackson-e.html | AUDREY LUCE TO BE WED Oak Ridge Tenn Girl Engaged to Jackson E Jeffrey | SpecIal to TH NW Yo TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bahamas-missile-base-finished.html | Bahamas Missile Base Finished | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/ban-on-racial-curb-urged-by-pythians-state-group-seeks-to-remove.html | BAN ON RACIAL CURB URGED BY PYTHIANS State Group Seeks to Remove Membership Restriction  Maller Heads Lodge | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET British Government Securities Gain 35c  Industrials and Oils Show Advances | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bonn-will-demand-two-saar-changes-will-insist-that-paris-agree-to.html | BONN WILL DEMAND TWO SAAR CHANGES Will Insist That Paris Agree to Free Vote and the End of Present Economic Ties | By Drew Middletonspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/brandywine-wins-7-to-5-beats-westbury-in-semifinal-of-wheatley-cup.html | BRANDYWINE WINS 7 TO 5 Beats Westbury in SemiFinal of Wheatley Cup Polo | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bridgeteams-set-for-final-session-field-in-mixed-groups-of-four.html | BRIDGETEAMS SET FOR FINAL SESSION Field in Mixed Groups of Four Enters Closing Round  302 Pairs Begin Play | By George Rapeespecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/britain-to-balance-her-trade-in-1952-butler-forecasts-he-says.html | BRITAIN TO BALANCE HER TRADE IN 1952 BUTLER FORECASTS He Says Country Can Live Within Income With U S Aid and Arms Revision IMPORTS TO BE CUT ANEW Chancellor Refuses to Tell of Defense Output Changes Despite Laborite Prodding BUTLER PREDICTS BALANCE OF TRADE | By Clifton Danielspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/british-labor-will-vote-to-defer-german-pacts.html | British Labor Will Vote To Defer German Pacts | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/brooklyn-suffers-5th-loss-in-row-71-dickson-hurls-pirates-to-first.html | BROOKLYN SUFFERS 5TH LOSS IN ROW 71 Dickson Hurls Pirates to First Victory Over Dodgers  Bell Garagiola Hit Homers | By Louis Effrat | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/child-to-mrs-robert-johnson.html | Child to Mrs Robert Johnson | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/chinese-form-new-malayan-force-to-battle-reds-in-tinrich-valley.html | Chinese Form New Malayan Force To Battle Reds in TinRich Valley ProNationalists Organized Into Defense Corps Under British Command  Mine Owners Finance 1500Man Unit | By Tillman Durdinspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/citizenship-story-enrages-odwyer-ambassador-denounces-report-that.html | CITIZENSHIP STORY ENRAGES ODWYER Ambassador Denounces Report That He Might Take Oath as a Mexican | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/col-frank-p-strome.html | COL FRANK P STROME | Special to THZ NW YORK Tnzs | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/corkery-triumphs-in-junior-sailing-captures-210-class-honors-in-new.html | CORKERY TRIUMPHS IN JUNIOR SAILING Captures 210 Class Honors in New York Y C Regatta  96 Craft Compete on Sound | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/corn-regains-loss-other-grains-slip-wheat-oats-rye-soybeans-weaken.html | CORN REGAINS LOSS OTHER GRAINS SLIP Wheat Oats Rye Soybeans Weaken Rust Is Reported in Wide Areas of Canada | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/debating-campaign-issues-candidates-asked-to-raise-level-of.html | Debating Campaign Issues Candidates Asked to Raise Level of Political Discussion | HOWARD G SPALDING | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/defense-department-acts-maximum-efforts-to-be-exerted-in.html | DEFENSE DEPARTMENT ACTS Maximum Efforts to Be Exerted in Competition for Steel | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/deverherter-race-is-set-both-unopposed-in-bay-state-gubernatorial.html | DEVERHERTER RACE IS SET Both Unopposed in Bay State Gubernatorial Primaries | Special to The NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dr-francis-s-ferris.html | DR FRANCIS S FERRIS | SpeCial to THE NW YORK rmzs | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dr-ralph-e-getflman.html | DR RALPH E GETFLMAN | Special to THE NW Yo Trazs | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/driscoll-fine-to-confer-governors-to-discuss-another-delaware-river.html | DRISCOLL FINE TO CONFER Governors to Discuss Another Delaware River Crossing | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dual-silhouette-seen-in-waistline-amies-designs-in-london-are-high.html | DUAL SILHOUETTE SEEN IN WAISTLINE Amies Designs in London Are High in Front Curved at Back  Chemise Dresses Featured | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/duopianists-at-stadium-june-and-iris-yaysnoff-include-own.html | DUOPIANISTS AT STADIUM June and Iris Yaysnoff Include Own Composition in Program | J B | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dutch-in-a-dilemma-on-trade-with-reds.html | DUTCH IN A DILEMMA ON TRADE WITH REDS | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/e-e-kingsley.html | E E KINGSLEY | Special to THE NEW You TIZS | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/east-berlin-hippo-loath-to-cross-curtain-for-tryst.html | East Berlin Hippo Loath To Cross Curtain for Tryst | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/eastern-refugees-pour-into-berlin-western-officials-report-total.html | EASTERN REFUGEES POUR INTO BERLIN Western Officials Report Total Has Now Reached 200000  Soviet Zone Curbs Travel EASTERN REFUGEES POUR INTO BERLIN | Special to Tram NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/educator-retiring-as-rhodes-official-dr-frank-aydelotte-american.html | EDUCATOR RETIRING AS RHODES OFFICIAL Dr Frank Aydelotte American Secretary to Leave Jan 1 C C Smith to Succeed Him | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/edwin-mosler-sr-is-dead-in-jersey-president-of-noted-safe-and-vault.html | EDWIN MOSLER SR IS DEAD IN JERSEY President of Noted Safe and Vault Manufacturing Concern for 29 Years Was 76 | Sueelal to TE Nv NoK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/egyptian-chiefs-confer-on-steps-to-push-countrys-renovation-naguib.html | Egyptian Chiefs Confer on Steps To Push Countrys Renovation Naguib and Maher Discuss Problems of Leadership and Regency While Cairo Hums With Diplomatic Activity | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/eisenhower-sends-message.html | Eisenhower Sends Message | Special to T NEW YO Tr | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/elis-weistock-bookinggelqt-68-of-top-shubert-aide-manager-the-booth.html | ELIS WEISTOCK BOOKINGGElqT 68 Of Top Shubert Aide Manager the Booth DiesPresident of Lawrence L I Temple | Special to T Nnw Yoc TXtES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/exking-farouk-lands-in-capri-expects-to-leave-for-us-in-week-farouk.html | ExKing Farouk Lands in Capri Expects to Leave for US in Week FAROUK IN CAPRI PLANS TRIP TO U S | By Arnaldo Cortesispecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/f-b-i-says-overthrow-by-violence-is-stalin-policy-for-red-rule-here.html | F B I Says Overthrow by Violence Is Stalin Policy for Red Rule Here RED RISE BY FORGE HELD STALIN POLICY | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fashion-famous-designers-offer-childrens-togs-some-duplicate-their.html | Fashion Famous Designers Offer Childrens Togs Some Duplicate Their Adults Styles for Youngsters Wear | By Dorothy ONeill | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fete-honors-paraguay-envoy-to-u-s-is-among-hosts-at-20th-dinner-in.html | FETE HONORS PARAGUAY Envoy to U S Is Among Hosts at 20th Dinner in Series | Special to the new york times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fontana-inspired-by-morningglory-her-collection-shown-in-rome.html | FONTANA INSPIRED BY MORNINGGLORY Her Collection Shown in Rome Reveals Flowing Line Falling Into a Rippling Skirt | By Marjorie Johnsonspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/future-brine.html | FUTURE BRINE | Special to THE N YOI TII | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/g-o-p-ticket-plans-crosscountry-drive.html | G O P TICKET PLANS CROSSCOUNTRY DRIVE | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/girl-13-runs-own-school-organizes-summer-nursery-of-7-children-3-to.html | GIRL 13 RUNS OWN SCHOOL Organizes Summer Nursery of 7 Children 3 to 6 Years Old | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/gromyko-heckler-fined-anticommunist-pleads-guilty-to-insulting.html | GROMYKO HECKLER FINED AntiCommunist Pleads Guilty to Insulting Russia | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/hacker-of-chicago-hurls-42-victory-cub-righthander-vanquishes.html | HACKER OF CHICAGO HURLS 42 VICTORY Cub RightHander Vanquishes Giants on TwoRun Homers by Brown and Serena LANIER SUFFERS SETBACK Southpaw Issues Walk Before Each FourBagger Rhodes Connects for Losers | By Joseph M Sheehan | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/herbert-w-patterson.html | HERBERT W PATTERSON | Special 0 THE gV YORK TIfF | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/highway-outlined-for-westchester-state-engineers-map-the-part-of.html | HIGHWAY OUTLINED FOR WESTCHESTER State Engineers Map the Part of New England Thruway That Cross County | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/humphreys-to-direct-republican-publicity.html | HUMPHREYS TO DIRECT REPUBLICAN PUBLICITY | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/i-n-ora-drumfio____nd-wed-she-s-bride-of-maurice-walter.html | I N ORA DRUMfiOND WED She s Bride of Maurice Walter | Special to the new york times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/illicit-mining-curbed-portugal-also-acts-to-block-smuggling-of.html | ILLICIT MINING CURBED Portugal Also Acts to Block Smuggling of Costly Metal | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/illinois-vacancy-stirs-democrats-stevenson-not-dictating-choice-of.html | ILLINOIS VACANCY STIRS DEMOCRATS Stevenson Not Dictating Choice of Candidate for Governor as 3 Compete for Post | By Richard J H Johnstonspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/independent-union-boast-no-strike-top-steel-pay.html | Independent Union Boast No Strike Top Steel Pay | By the United Press | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/india-is-hopeful-on-u-s-trade-pact-she-needs-american-capital-but.html | INDIA IS HOPEFUL ON U S TRADE PACT She Needs American Capital but Wording and Substance Still Hold Up Agreement | By Robert Trumbullspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/indonesia-profits-by-visit-of-quirino-philippines-tie-strengthened.html | INDONESIA PROFITS BY VISIT OF QUIRINO Philippines Tie Strengthened and Issues of Foreign Policy Are Clarified | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/iranians-demand-u-s-army-advisers-quit-the-country-deputies-call.html | IRANIANS DEMAND U S ARMY ADVISERS QUIT THE COUNTRY Deputies Call for Departure as Parliament Approves New Mossadegh Cabinet POINT 4 ALSO ATTACKED Henderson Talks With Premier Only Opposition Deputy Is Ousted From Chamber IRANIANS DEMAND U S ADVISERS QUIT | By Albion Rossspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/israeli-budget-held-curb-on-deflation.html | ISRAELI BUDGET HELD CURB ON DEFLATION | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/j-r-newberry-to-wed-rosemary-corcoran.html | J R NEWBERRY TO WED ROSEMARY CORCORAN | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/jacob-schutzer.html | JACOB SCHUTZER | Special to Tin Nv YOP Tnxz | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/japan-ratifies-customs-pact.html | Japan Ratifies Customs Pact | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/japanese-treaty-backed-chinese-nationalist-parliament-group.html | JAPANESE TREATY BACKED Chinese Nationalist Parliament Group Approves Peace Pact | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/jean-barthet-shows-new-fall-millinery.html | JEAN BARTHET SHOWS NEW FALL MILLINERY | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/joseph-f-mguire.html | JOSEPH F MGUIRE | Special to THE NEW YOg K TIMICS | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/kelly-campbell-victors-on-links-shoot-6underpar-64-in-1day-event.html | KELLY CAMPBELL VICTORS ON LINKS Shoot 6UnderPar 64 in 1Day Event Connolly Smiley Capture Low Net Honors | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/klan-sentences-delayed-north-carolina-judge-will-rule-today-on-64.html | KLAN SENTENCES DELAYED North Carolina Judge Will Rule Today on 64 in Floggings | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lesliejost.html | LeslieJost | Special to Tm NEW yowc Ts | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/liberation-policy-advised-by-howley.html | LIBERATION POLICY ADVISED BY HOWLEY | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lioness-leaps-on-car-but-engine-routs-her.html | LIONESS LEAPS ON CAR BUT ENGINE ROUTS HER | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/liquor-trade-held-curbed-by-states-barriers-in-guise-of-control.html | LIQUOR TRADE HELD CURBED BY STATES Barriers in Guise of Control Measures Are Assailed by Administrators Group REGULATION IS SUPPORTED But Joint Committee Deplores Tax Differentials as Causing Dissension | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lucia-howard-affianced-she-will-be-norton-cushmans-bride-at.html | LUCIA HOWARD AFFIANCED She Will Be Norton Cushmans Bride at September Ceremony | pesJ to THE IW YOP TIZaT | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mantles-homer-with-3-on-in-9th-caps-7run-rally-in-107-triumph-yanks.html | Mantles Homer With 3 On in 9th Caps 7Run Rally in 107 Triumph Yanks Retain 3Game Lead Over Indians by Conquering White Sox Six Markers in Bombers Uprising Unearned | By John Drebingerspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/marria6e-aij6-30-for-miss-beverley-she-will-be-wed-in-virginia-to.html | MARRIA6E AIJ6 30 FOR MISS BEVERLEY She Will Be Wed in Virginia to Harrison Jerome Uhl Jr Class of 52 at Princeton | Special to NEW o Tus | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/martin-p-ostergari.html | MARTIN P OSTERGARI | Special to Nzw Yom Tnrs | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/mary-alice-adams-prospective-bride-manhattanville-graduate-will-be.html | MARY ALICE ADAMS PROSPECTIVE BRIDE Manhattanville Graduate Will Be Wed to Louis Stephens Jr North Carolina Alumnus | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/medical-trio-to-scan-korea-needs-for-un.html | MEDICAL TRIO TO SCAN KOREA NEEDS FOR UN | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/meeting-germwarfare-charges.html | Meeting GermWarfare Charges | MORRIS AMCHAN | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/miss-amelia-hunter.html | MISS AMELIA HUNTER | Special to N No | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/miss-hinman-keeps-lead-sets-pace-in-syce-cup-sailing-miss-sanborn.html | MISS HINMAN KEEPS LEAD Sets Pace in Syce Cup Sailing Miss Sanborn Wins 3 Tests | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/miss-lorena-m-frost.html | MISS LORENA M FROST | SPecial to F YoK TZMuS | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/miss-mackies-77-wins-inwood-golfer-captures-gross-prize-in-1day.html | MISS MACKIES 77 WINS Inwood Golfer Captures Gross Prize in 1Day Tourney | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/missiles-over-the-bahamas.html | Missiles Over the Bahamas | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/more-south-africans-seized-for-defiance.html | MORE SOUTH AFRICANS SEIZED FOR DEFIANCE | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/mourning-to-go-on-for-senora-peron-country-paralyzed-as-crowds.html | MOURNING TO GO ON FOR SENORA PERON Country Paralyzed as Crowds Continue to Throng to Bier Story of Last Days Told | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/mrs-d-h-israel-to-entertain.html | Mrs D H Israel to Entertain | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/mrs-pierre-_-paulding.html | MRS PIERRE PAULDING | Special to T Nv Yo Ts | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/mrs-untermeyer-takes-links-prize-shoots-74-for-gross-honors-mrs.html | MRS UNTERMEYER TAKES LINKS PRIZE Shoots 74 for Gross Honors Mrs Ives Captures Net Award at Pelham Club | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/names-are-proposed-for-utilitys-board.html | NAMES ARE PROPOSED FOR UTILITYS BOARD | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/news-of-food-warm-weather-nearly-doubles-beer-sales-but-cooking.html | News of Food Warm Weather Nearly Doubles Beer Sales but Cooking Uses Offer Whole New Field | By June Owen | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archiv es/no-request-made-yet-to-u-s.html | No Request Made Yet to U S | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/note-to-stalin-in-tree-protest-posted-that-way-when-embassy-bars-in.html | NOTE TO STALIN IN TREE Protest Posted That Way When Embassy Bars Indian Group | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/old-wage-board-disbands-cio-will-join-new-group-wage-board-quits-c.html | Old Wage Board Disbands CIO Will Join New Group WAGE BOARD QUITS C I O IN NEW GROUP | By Charles E Eganspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/paris-points-to-urgent-needs.html | Paris Points to Urgent Needs | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/plebiscite-for-kashmir-pakistans-views-on-settlement-of-dispute.html | Plebiscite for Kashmir Pakistans Views on Settlement of Dispute Stated | M I BUTT | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/quillian-gains-3d-round-in-national-junior-tennis.html | Quillian Gains 3d Round In National Junior Tennis | By the United Press | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/radio-and-television-leon-pearsons-provocative-discussion-of-the.html | RADIO AND TELEVISION Leon Pearsons Provocative Discussion of the Arts Makes a Stimulating 15 Minutes on N B C Radio | By Jack Gould | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rebuilt-war-weapons-paying-off-in-korea-arms-combed-from-pacific.html | Rebuilt War Weapons Paying Off in Korea Arms Combed From Pacific Area Hit Reds | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/red-cross-files-germ-war-report-refuses-to-approve-charge-by.html | RED CROSS FILES GERM WAR REPORT Refuses to Approve Charge by Chinese and Korean Reds World Unit Upheld | By Milton Brackerspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reds-in-hong-kong-fight-plane-action-seized-guards-go-on-sitdown.html | REDS IN HONG KONG FIGHT PLANE ACTION Seized Guards Go on Sitdown Over London Court Verdict in Favor of Chennault | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/regents-appoint-secretary.html | Regents Appoint Secretary | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/republic-to-make-film-on-gabreski-flying-ace-may-play-himself-in.html | REPUBLIC TO MAKE FILM ON GABRESKI Flying Ace May Play Himself in Picture Based on Story by Richard Tregaskis | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reservoir-approved-in-rockland-county.html | RESERVOIR APPROVED IN ROCKLAND COUNTY | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rev-dr-robert-wells.html | REV DR ROBERT WELLS | Special to THE Ngw YORK zlrs | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/saucer-a-radar-ghost.html | Saucer a Radar Ghost | By William L Laurence | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/scores-tennis-sweep-westchester-downs-u-j-90-in-jr-wightman-cup.html | SCORES TENNIS SWEEP Westchester Downs U J 90 in Jr Wightman Cup Play | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/shirley-schwalb-becomes-fiancee-alumna-of-tobecoburn-school.html | SHIRLEY SCHWALB BECOMES FIANCEE Alumna of TobeCoburn School Betrothed to Albert H Small Navy Ensign During War | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sightings-increase-here.html | Sightings Increase Here | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/soviet-press-finds-u-s-russians-speaking-language-of-friendship-but.html | Soviet Press Finds U S Russians Speaking Language of Friendship But Article Telling of Harmony at Olympic Games Appears at Same Time as Story Hitting Discordant Note on Rules | By Harrison E Salisburyspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sports-of-the-times-calling-the-roll-whos-next.html | Sports of The Times Calling the Roll Whos Next | By John Drebinger | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/state-ban-against-walcotts-manager-blocks-marciano-title-bout.html | State Ban Against Walcotts Manager Blocks Marciano Title Bout TRANSFER OF FIGHT HINGES ON LICENSE I B C May Shift Title Bout Outside State Unless Board Acts on Walcott Pilot CRIMINAL RECORD FACTOR Bocchicchio Firm on Demand for Recognition  Marciano Collects 51102 Purse | By James P Dawson | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/steel-production-shows-rapid-rise-after-long-strike-weeks-output.html | STEEL PRODUCTION SHOWS RAPID RISE AFTER LONG STRIKE Weeks Output Will Be 454 of Capacity  Ford Plants Will Reopen Monday DEFENSE TO TAKE MORE Pentagon Says Military Share of Metal Will Be Doubled Hurting Civilian Supply STEEL PRODUCTION SHOWS RAPID RISE | By A H Raskin | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/stevenson-faces-host-of-problems-one-of-his-biggest-is-outlined-by.html | STEVENSON FACES HOST OF PROBLEMS One of His Biggest Is Outlined by a Woman Who Asks Which One Is He | By James Restonspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/stgvenson-names-representative.html | Stgvenson Names Representative | Special to Tliz Nw You Tns | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/strike-arbitration-proposed.html | Strike Arbitration Proposed | EDGAR CARY MARKHAM | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/summer-fashions-for-men.html | Summer Fashions for Men | FRANK GERSHAW | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/taft-backer-gives-aid-to-eisenhower-butler-tells-him-nebraska-will.html | TAFT BACKER GIVES AID TO EISENHOWER Butler Tells Him Nebraska Will Continue Most Republican  Big Party Talk Friday | By W H Lawrencespecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/tito-stalin-alike-kerensky-asserts-exile-tells-colgate-conference.html | TITO STALIN ALIKE KERENSKY ASSERTS Exile Tells Colgate Conference Yugoslavia Is as Dangerous to Freedom as Stalinism | By Warren Weaver Jrspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/to-reduce-traffic-accidents-design-and-styling-of-autos-blamed-for.html | To Reduce Traffic Accidents Design and Styling of Autos Blamed for Street and Highway Problems | ARTHUR W STEVENS | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/tobacco-cut-explained-neither-us-growers-nor-smokers-in-britain-to.html | TOBACCO CUT EXPLAINED Neither US Growers Nor Smokers in Britain to Suffer Much | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/top-bandmaster-to-quit-highest-ranking-conductor-in-army-to-end.html | TOP BANDMASTER TO QUIT Highest Ranking Conductor in Army to End Long Service | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/truman-sees-visitors-feeling-better-every-day-he-says-in-kansas.html | TRUMAN SEES VISITORS Feeling Better Every Day He Says in Kansas City | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/two-rail-requests-for-exemptions-from-competitive-bids-opposed.html | Two Rail Requests for Exemptions From Competitive Bids Opposed | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-n-expert-off-for-indonesia.html | U N Expert Off for Indonesia | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-n-groups-to-hold-2-sessions-in-geneva.html | U N GROUPS TO HOLD 2 SESSIONS IN GENEVA | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-demands-data-of-kansas-papers.html | U S DEMANDS DATA OF KANSAS PAPERS | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-france-reach-arms-aid-impasse-paris-fears-crisis-bonnet-seeks.html | U S FRANCE REACH ARMS AID IMPASSE PARIS FEARS CRISIS Bonnet Seeks Clarification of Washingtons Note Refusing Bid for 625000000 187000000 IS PLEDGED Americans Assert They Cannot Make 3Year Commitment Sought to Fill Gap U S FRANCE REACH ARMS AID IMPASSE | By Felix Belair Jrspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-now-resigned-to-irans-distrust-antiamerican-sentiment-said-to.html | U S NOW RESIGNED TO IRANS DISTRUST AntiAmerican Sentiment Said to Have Been Increased by Recent Events There | By Walter H Waggonerspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-sets-olympic-relay-record-in-beating-japanese-swimmers-at-800.html | U S Sets Olympic Relay Record in Beating Japanese Swimmers at 800 Meters MLANE AND KONNO EXCEL IN TRIUMPH Pace 8311 Relay Victory and Qualify With Moore for 400 FreeStyle Swim Final MRS MCORMICK LEADER Heads Diving Event for U S With Mrs Jensen Third  Red China Team Arrives | By Allison Danzigspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/un-accuses-red-truce-unit-of-willful-delaying-tactics-u-n-accuses.html | UN Accuses Red Truce Unit Of Willful Delaying Tactics U N ACCUSES REDS OF DELAYING TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/wantagh-man-dies-in-fall.html | Wantagh Man Dies in Fall | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/west-berlin-to-ban-red-rally.html | West Berlin to Ban Red Rally | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/west-divided-on-way-to-add-japan-to-fold.html | WEST DIVIDED ON WAY TO ADD JAPAN TO FOLD | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/west-studies-reply-to-economic-report.html | WEST STUDIES REPLY TO ECONOMIC REPORT | Special to THE NEW YORK TIMES | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/wood-field-and-stream-editor-finds-its-a-long-time-between-hits-for.html | Wood Field and Stream Editor Finds Its a Long Time Between Hits for LongRange Chuck Hunters | By Raymond R Camp | RE0000063471 | 1980-07-14 | B00000367995 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/1i-t-balt-50-oancbr-authority-researcher-who-studied-the-thyroid.html | 1i T BALT 50 OANCBR AUTHORITY Researcher Who Studied the Thyroid DiesHeaded Yale Pharmacology Depam ent I J | peclal to THg NEW Yoag TZMZS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/30000-parcels-piled-up-in-rio-de-janeiro-as-result-of-rule.html | 30000 Parcels Piled Up in Rio de Janeiro As Result of Rule Requiring Import Permit | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/611qeer-is-dead-senor-member-of-camden-fiml-specialized-in-railway.html | 611qEER IS DEAD Senor Member of Camden Fiml Specialized in Railway and Municipal | Projects | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/acheson-unaware-of-plan-for-visit.html | Acheson Unaware of Plan for Visit | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/alfred-cluett-meneely.html | ALFRED CLUETT MENEELY | Special to THE NEW YOK TiES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/amerika-bankrupt-soviet-public-told.html | AMERIKA BANKRUPT SOVIET PUBLIC TOLD | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/appeal-to-pact-council-seen.html | Appeal to Pact Council Seen | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/austin-heading-security-council.html | Austin Heading Security Council | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bank-honor-plan-works-yonkers-institution-to-continue.html | BANK HONOR PLAN WORKS Yonkers Institution to Continue ChangeItYourself System | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/battilocchi-gowns-exhibited-in-rome-paris-influence-is-still-noted.html | BATTILOCCHI GOWNS EXHIBITED IN ROME Paris Influence Is Still Noted in Collection of Models for Fall and Winter | By Marjorie Johnsonspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/benjamin-d-gordon.html | BENJAMIN D GORDON | Special to TltZ Nmw YORX TIIES | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bonds-and-shares-on-london-market-moderate-tone-of-chancellors.html | BONDS AND SHARES ON LONDON MARKET Moderate Tone of Chancellors Economic Statement Leads to Early Rise of Prices | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/boycott-by-formosa.html | Boycott by Formosa | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bridge-teams-end-mixed-4-contests-winners-come-up-from-behind-in.html | BRIDGE TEAMS END MIXED 4 CONTESTS Winners Come Up From Behind in First Championship Play at 26th Tournament | By George Rapeespecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/britain-spurns-u-n-move-urging-plebiscites-for-dependent-peoples.html | Britain Spurns U N Move Urging Plebiscites for Dependent Peoples | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/britain-studies-tariffs-plans-commonwealth-review-of-pact.html | BRITAIN STUDIES TARIFFS Plans Commonwealth Review of Pact Restricting Preferences | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/britain-to-increase-rates-on-messages.html | BRITAIN TO INCREASE RATES ON MESSAGES | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/british-shipyards-to-get-more-steel-in-october.html | British Shipyards to Get More Steel in October | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/british-teachers-win-durham-arbitrators-decide-against-closed-shop.html | BRITISH TEACHERS WIN Durham Arbitrators Decide Against Closed Shop Plan | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/buying-in-russia-criticized.html | Buying in Russia Criticized | RICHARD LAWRENCE GRUBMAN | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/celanese-in-colombia-u-s-company-reported-buying-half-of-textile.html | CELANESE IN COLOMBIA U S Company Reported Buying Half of Textile Concern | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/changing-defense-plans-lightweight-atomic-bombs-and-hydrogen.html | Changing Defense Plans Lightweight Atomic Bombs and Hydrogen Missile Are Factors Forcing Revisions | By Hanson W Baldwin | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/chesapeake-span-opened-to-traffic-45000000-project-links-marylands.html | CHESAPEAKE SPAN OPENED TO TRAFFIC 45000000 Project Links Marylands Two Shores ByPasses Baltimore 20000 ARE AT DEDICATION New Route Becomes a Part of Coast Highway System Tolls to Retire Bonds | By William G Weartspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/child-to-mrs-w-b-coley-2d.html | Child to Mrs W B Coley 2d | Special to Tg NEW YOK TIMS | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/churchill-slows-rearmament-pace-commons-backs-revised-plan-299-to.html | CHURCHILL SLOWS REARMAMENT PACE Commons Backs Revised Plan 299 to 277 War Power Increase Promised CHURCHILL VICTOR IN TEST ON ARMS | By Clifton Danielspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/clifford-s-beattie.html | CLIFFORD S BEATTIE | Special to Tn Ngw Yo TnTs | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/col-f-f-de-lemos.html | COL F F DE LEMOS | Special to TRs NsW YORK TIDIES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/col-mccormick-marks-his-72d.html | Col McCormick Marks His 72d | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/concern-passes-dividend-cites-low-insurance-rate.html | Concern Passes Dividend Cites Low Insurance Rate | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/confining-the-mentally-ill-factors-governing-institutions-in.html | Confining the Mentally Ill Factors Governing Institutions in Discharge of Patients Explained | MAX WEISSMAN M D | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/corn-leads-grains-in-general-upturn-only-weakness-shown-in-rye-oats.html | CORN LEADS GRAINS IN GENERAL UPTURN Only Weakness Shown in Rye Oats Situation Is Serious With Yields Far Off | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/cost-of-new-long-island-coaches.html | Cost of New Long Island Coaches | DOROTHY F MCKEON | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/court-backs-bonn-on-ratifying-pacts-rejects-opposition-injunction.html | COURT BACKS BONN ON RATIFYING PACTS Rejects Opposition Injunction Bid for Delay on Treaties Binding Nation to West SETBACK FOR SOCIALISTS Tribunal Action Removes All Barriers to Final Reading of Laws in Bundestag | By Drew Middletonspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/court-backs-road-on-trucker-stay-bay-state-jurist-declines-to.html | COURT BACKS ROAD ON TRUCKER STAY Bay State Jurist Declines to Dissolve Restraint in Trailer Haulage Case | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/crossing-auto-lanes-criticized.html | Crossing Auto Lanes Criticized | DONALD LAWSON | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/cubans-threaten-strike-sugar-workers-present-pay-and-other-demands.html | CUBANS THREATEN STRIKE Sugar Workers Present Pay and Other Demands to Batista | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/deering-stadium-soloist-pianist-heard-in-rachmaninoff-concerto.html | DEERING STADIUM SOLOIST Pianist Heard in Rachmaninoff Concerto Smallens Conducts | H C S | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/district-attorneys-meet-miles-f-mcdonald-of-brooklyn-slated-to-head.html | DISTRICT ATTORNEYS MEET Miles F McDonald of Brooklyn Slated to Head U S Group | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dr-s-r-schooley.html | DR S R SCHOOLEY | Sp eefal to TE NEW No Txzs | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/dunn-woolen-co-reopens.html | Dunn Woolen Co Reopens | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/durante-will-star-for-jessel-in-film-comic-to-play-rip-van-winkle.html | DURANTE WILL STAR FOR JESSEL IN FILM Comic to Play Rip Van Winkle and Himself in Producers First Picture on Own | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/easy-silhouette-is-fath-feature-cinched-waistlines-and-molded.html | EASY SILHOUETTE IS FATH FEATURE Cinched Waistlines and Molded Midriffs Are Abandoned for Soft and Subtle Elegance | By Dorothy Vernonspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/eisenhower-to-run-scared-and-obviate-overconfidence-eisenhower-set-to.html | Eisenhower to Run Scared And Obviate Overconfidence EISENHOWER SET TO RUN SCARED | By W H Lawrencespecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/excerpts-from-transcript-of-governor-stevensons-press-conference-in.html | Excerpts From Transcript of Governor Stevensons Press Conference in Springfield | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/farouk-listed-as-prince.html | Farouk Listed as Prince | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/fight-on-democratic-slate-hinted-in-south-carolina.html | Fight on Democratic Slate Hinted in South Carolina | By the United Press | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/food-for-palestine-refugees.html | Food for Palestine Refugees | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/france-may-force-tunisian-reforms-will-make-every-effort-to-put.html | FRANCE MAY FORCE TUNISIAN REFORMS Will Make Every Effort to Put Them in Effect Before U N Session Spokesman Says | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/frank-h-colt.html | FRANK H COLt | Special to Taz NEW YORK TIMT | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/frederick-pesave-nto.html | FREDERICK PESAVE NTO | Special to THS IEW YORK TLES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/french-imply-loss-of-indochina-war-if-u-s-limits-aid-negotiators.html | FRENCH IMPLY LOSS OF INDOCHINA WAR IF U S LIMITS AID Negotiators Seeking an Extra 625000000 in Arms Orders Suggest Troop Withdrawal ACHESON DENOUNCES CUTS Paris Officials Indicate They May Place Entire Problem Before Atlantic Council FRENCH IMPLY LOSS OF INDOCHINA WAR | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/furnassavage.html | FurnasSavage | Special to TI Ngw yOK TIIZS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/g-o-p-maps-fund-drive-seeks-4800000-for-fall-push-summerfield.html | G O P MAPS FUND DRIVE Seeks 4800000 for Fall Push Summerfield Announces | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archiv es/george-bates.html | GEORGE BATES | Special to T NEW Yor x TZMES | RE0000063472 | 1980-07-14 | B00000367996 |

| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/george-f-forrest.html | GEORGE F FORREST | Specia to THE NV YOP E TL | RE0000063472 | 1980-07-14 | B00000367996 |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/germ-issue-called-peril-to-red-cross-american-official-warns-that.html | GERM ISSUE CALLED PERIL TO RED CROSS American Official Warns That Tactics of East Bloc May Destroy the Organization | By Milton Brackerspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/german-speeds-refugee-airlift-bonn-aids-berlin-in-taking-care-of.html | GERMAN SPEEDS REFUGEE AIRLIFT Bonn Aids Berlin in Taking Care of Record Influx From Eastern Zone | By Walter Sullivanspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/governor-stevensons-background.html | Governor Stevensons Background | SHERMAN D WAKEFIELD | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/greatest-b29-raid-of-korea-war-hits-yalu-river-plant-63-superforts.html | GREATEST B29 RAID OF KOREA WAR HITS YALU RIVER PLANT 63 Superforts Drop 600 Tons of Bombs on Communists Yangsi Aluminum Works FOES FIGHTERS IN ACTION Enemy Puts Up Sharp Defense to Blow Near Manchuria  All Attacking Planes Safe BIG B29 RAID HITS YALU RIVER PLANT | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/gross-got-phones-in-war-scarcity-witness-testifies-exexecutive-of.html | GROSS GOT PHONES IN WAR SCARCITY WITNESS TESTIFIES ExExecutive of Company Aided Bookies in the Period When Business Men Had Priority APPEARS AT POLICE TRIAL Man Now Tavern Owner Says He Was Introduced to Murtagh by Former Mayor ODwyer GROSS GOT PHONES IN WAR SCARCITY | By Emanuel Perlmutter | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/grow-diary-held-falsified-by-reds-army-releases-excerpts-to-show.html | GROW DIARY HELD FALSIFIED BY REDS Army Releases Excerpts to Show Distortions  Denies He Advocated War Now | By Austin Stevensspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/hallinan-speaks-sept-6-head-of-progressives-ticket-will-leave.html | HALLINAN SPEAKS SEPT 6 Head of Progressives Ticket Will Leave Prison Soon | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harold-t-van-wyck.html | HAROLD T VAN WYCK | Special to TH Nsw Yoc Ts | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harris-wins-sail-in-coutie.html | Harris Wins Sail in Coutie | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harry-f-bauman.html | HARRY F BAUMAN | Special to THE lqw YOP K TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harry-g-bailey.html | HARRY G BAILEY | Specal to Ta Nw Yo | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ibn-saud-to-reign-in-flying-palace-dc4-outfitted-with-revolving.html | IBN SAUD TO REIGN IN FLYING PALACE DC4 Outfitted With Revolving Throne and Elevator to Hoist Saudi Arabian King Aboard | By Lawrence E Daviesspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/imports-to-raise-real-wages-economic-gains-seen-in-admitting-goods.html | Imports to Raise Real Wages Economic Gains Seen in Admitting Goods Produced at Lesser Cost | JOHN H REEDY | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/indianapolis-packer-elects-w-h-mooney.html | INDIANAPOLIS PACKER ELECTS W H MOONEY | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/indonesia-lifts-siege-tenyearold-emergency-decree-revoked-except.html | INDONESIA LIFTS SIEGE TenYearOld Emergency Decree Revoked Except for 4 Areas | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/industrial-output-dipped-low-in-june-steel-strike-cut-production-to.html | INDUSTRIAL OUTPUT DIPPED LOW IN JUNE Steel Strike Cut Production to PreKorean War Level Reserve Board Reports INDEX DOWN 8 FROM MAY Defense Work Increases and Sales of TV Sets and Other Appliances Are Strong | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/iran-to-make-cut-in-defense-budget-expenditure-will-be-on-basis-of.html | IRAN TO MAKE CUT IN DEFENSE BUDGET Expenditure Will Be on Basis of Internal Security  British Bank Closes | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/issues-in-steel-union-demands.html | Issues in Steel Union Demands | GEORGE HOWORTH | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/james-l-murtha.html | JAMES L MURTHA | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/japanese-tear-down-tokyos-doolittle-field.html | Japanese Tear Down Tokyos Doolittle Field | By the United Press | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jersey-banks-to-merge-vote-on-plans-of-new-brunswick-and-metuchen.html | JERSEY BANKS TO MERGE Vote on Plans of New Brunswick and Metuchen Institutions Set | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jersey-free-spender-explains-philosophy.html | JERSEY FREE SPENDER EXPLAINS PHILOSOPHY | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jersey-women-keep-team-golf-laurels.html | JERSEY WOMEN KEEP TEAM GOLF LAURELS | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/john-h-d-bouse-78-early-alaska-figure.html | JOHN H D BOUSE 78  EARLY ALASKA FIGURE | Special to Nrw Yo z | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/joseph-e-howard.html | JOSEPH E HOWARD | Special to TH NEW YORK TIM | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jurists-to-press-reds-world-group-plans-central-unit-to-investigate.html | JURISTS TO PRESS REDS World Group Plans Central Unit to Investigate Legal Abuses | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ka-ntorshir.html | Ka ntorShir | Special to TH Nmw Yo TLS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/klan-chief-draws-4-years-in-beating-carolina-wizard-and-62-others.html | KLAN CHIEF DRAWS 4 YEARS IN BEATING Carolina Wizard and 62 Others Sentenced in 12 Floggings Court Scores Terrorism | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/kretlow-shuts-out-bombers-70-pitching-twohitter-for-chicago-white.html | Kretlow Shuts Out Bombers 70 Pitching TwoHitter for Chicago White Sox Hurler Yields Double in Fourth and Single in Sixth to Yanks Riveras Homer Marks 11Hit Drive by Victors | By John Drebingerspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lewis-operators-held-negotiating-significance-is-seen-in-mine-union.html | LEWIS OPERATORS HELD NEGOTIATING Significance Is Seen in Mine Union Chiefs ByPassing of Southern Coal Group | By Paul P Kennedyspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/loan-plan-is-authorized-american-foreign-power-to-refund-125.html | LOAN PLAN IS AUTHORIZED American Foreign Power to Refund 125 Million by 1953 | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lobster-caviar-too-rich-so-army-stores-drop-them.html | Lobster Caviar Too Rich So Army Stores Drop Them | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/local-girls-win-at-net-new-yorklong-island-runnerup-in-junior.html | LOCAL GIRLS WIN AT NET New YorkLong Island RunnerUp in Junior Wightman Event | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lorre-to-bow-here-as-actor-director-miriam-hopkins-will-costar-in.html | LORRE TO BOW HERE AS ACTOR DIRECTOR Miriam Hopkins Will Costar in Edwin J Mayer Thriller Night at Mme Tussauds | By J P Shanley | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/macao-area-quiet-after-3-new-fights-border-clashes-with-chinese-had.html | MACAO AREA QUIET AFTER 3 NEW FIGHTS Border Clashes With Chinese Had Spread to Portuguese Island North of Colony | By Henry R Liebermanspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/manlius-names-headmaster.html | Manlius Names Headmaster | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mary-carroll-is-affianced.html | Mary Carroll Is Affianced | Special to TH NV Nor x Tizs | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/merck-strike-settled-pact-provides-no-pay-rises-wage-talks-next.html | MERCK STRIKE SETTLED Pact Provides No Pay Rises Wage Talks Next February | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mishaps-mar-debut-of-new-french-ship-flandre-though-in-tow-after.html | MISHAPS MAR DEBUT OF NEW FRENCH SHIP Flandre Though in Tow After Her Power Fails Is Warmly Greeted on Maiden Trip MISHAPS HUMILIATE PROUD FRENCH SHIP | By George Cable Wright | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/miss-hinman-gains-syce-yachting-cup-captures-long-island-sound.html | MISS HINMAN GAINS SYCE YACHTING CUP Captures Long Island Sound Title Despite Finishing Last in Final Race | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/miss-iiay-i-furlong.html | MISS IIAY I FURLONG | Special to TH NEW YORK TIz5 | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/moro-pirates-face-philippine-attack-army-force-led-by-magsaysay.html | MORO PIRATES FACE PHILIPPINE ATTACK Army Force Led by Magsaysay Seeks Peaceful Surrender One Leader May Quit | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mossadegh-withdraws-offer.html | Mossadegh Withdraws Offer | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mountbatten-likely-to-command-allied-navies-in-mediterranean-naval.html | Mountbatten Likely to Command Allied Navies in Mediterranean NAVAL POST LIKELY FOR MOUNTBATTEN | By Benjamin Wellesspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-balding-ryan-tie-dixons-on-links.html | MRS BALDING RYAN TIE DIXONS ON LINKS | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-frank-b-crispelislectal.html | MRS FRANK B CRISPELISlectal | to T Nv YoRx TIMZS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-g-h-bretnall.html | MRS G H BRETNALL | Special 0 TtZ NLV YO TLZS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-louis-e-kirstein.html | MRS LOUIS E KIRSTEIN | Special to TmG Nzw Nox TZS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-mccormick-wins-dive-but-u-s-suffers-first-swim-loss-in-2.html | Mrs McCormick Wins Dive but U S Suffers First Swim Loss in 2 Olympics FRENCHMAN BEATS KONNO IN FAST 400 Boiteux 19 Wins by Touch in 4307 as First 7 in Swim Break Olympic Record U S ONE THREE IN DIVE Mrs McCormick Mrs Jensen Excel From Springboard in 30th American Triumph | By Allison Danzigspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/naguib-abolishes-egypts-peerage-farouk-demotes-himself-to-prince.html | Naguib Abolishes Egypts Peerage Farouk Demotes Himself to Prince NAGUIB ABOLISHES EGYPTIAN PEERAGE | By Michael Clarkspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/new-treasury-1year-refunding-to-beat-at-2-high-for-20-years.html | New Treasury 1Year Refunding To Beat at 2 High for 20 Years 2415648000 of Certificates Offered in Exchange for 2 Maturing Issues Rise in Rate Laid to Tight Money Market TREASURY OFFERS 2 1YEAR ISSUE | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/newark-chief-of-police-retires.html | Newark Chief of Police Retires | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/news-of-food-introduction-of-new-anchovy-catsup-recalls-u-s-ruling.html | News of Food Introduction of New Anchovy Catsup Recalls U S Ruling on Sauce Names | By Jane Nickerson | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/norma-r-leuthner-e-l-klotenengaged.html | NORMA R LEUTHNER E L KLOTENENGAGED | Slecial to THE NLW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/odwyer-denial-gets-attention-of-mexico.html | ODWYER DENIAL GETS ATTENTION OF MEXICO | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/old-mansion-to-be-razed-house-in-elizabeth-built-about-1800-to-make.html | OLD MANSION TO BE RAZED House in Elizabeth Built About 1800 to Make Way for School | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pacific-conferees-to-leave-tomorrow.html | PACIFIC CONFEREES TO LEAVE TOMORROW | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/panama-reopens-struck-school.html | Panama Reopens Struck School | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pension-increases-go-to-8190-in-state.html | PENSION INCREASES GO TO 8190 IN STATE | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/philip-h-kerewsky.html | PHILIP H KEREWSKY | Special to Tis NEW YORK TZfE | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/plans-of-nancy-carter-she-will-be-bride-of-francis-p-bishop-jr-on.html | PLANS OF NANCY CARTER She Will Be Bride of Francis P Bishop Jr on Aug 30 | Special to THE NW YO TIMF S | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/point-four-officials-find-iranian-peasants-like-jackasses-even-if.html | Point Four Officials Find Iranian Peasants Like Jackasses Even if the Deputies Do Not | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/polo-grounders-overcome-by-62-after-winning-106-with-4-in-8th-home.html | Polo Grounders Overcome by 62 After Winning 106 With 4 in 8th Home Runs by Dark and Rhodes Help Giants to Triumph in Opener Sauer Wallops No 25 for Cubs in Second Game | By Joseph M Sheehan | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/real-brother-takes-albany-sprint-by-at-head-at-jamaica-colt-scores.html | Real Brother Takes Albany Sprint by at Head at Jamaica COLT SCORES AT 51 OVER COUNTRY COZ Real Brother First Under Picou Game Chance Runs Third in 10000 Jamaica Dash LONG SHOTS AGAIN VICTORS Big Fib and Sign Here Win for 427 Double as Parade of Outsiders Continues | By Joseph C Nichols | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/red-cross-leader-renamed.html | Red Cross Leader Renamed | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/reds-pose-new-truce-delay-van-fleet-gloomy-on-peace-new-truce-delay.html | Reds Pose New Truce Delay Van Fleet Gloomy on Peace NEW TRUCE DELAY INDICATED BY REDS | By Lindesay Parrottspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/reds-see-wall-st-victor-moscow-press-views-nominees-as-losing-to.html | REDS SEE WALL ST VICTOR Moscow Press Views Nominees as Losing to Lottery | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ruth-schoen____bbn-troth-ohio-state-alumna-to-be-wed.html | RUTH SCHOENBBN TROTH Ohio State Alumna to Be Wed | inj | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/schering-to-pay-25c-first-dividend-is-declared-distributable-aug-20.html | SCHERING TO PAY 25C First Dividend Is Declared Distributable Aug 20 | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/single-by-furillo-decides-in-10th-43-dodgers-defeat-pirates-after.html | SINGLE BY FURILLO DECIDES IN 10TH 43 Dodgers Defeat Pirates After Campanellas Home Run Ties Score at 33 in Ninth LOSING STREAK ENDS AT 5 Black Takes Fifth Victory in Relief of Erskine Merson Leads Pittsburgh Attack | By Louis Effrat | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/skywatching-in-maine.html | Skywatching in Maine | ROBERT R WHITEHOUSE | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/so-secaucus-replies-try-kearnys-smell.html | SO SECAUCUS REPLIES TRY KEARNYS SMELL | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/south-africa-raids-race-groups-offices.html | SOUTH AFRICA RAIDS RACE GROUPS OFFICES | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sparkmans-unity-value-queried.html | Sparkmans Unity Value Queried | VICTOR GRANT BACKUS | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sports-of-the-times-old-tea.html | Sports of The Times Old Tea | By James Roach | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-officials-elected-by-knights-of-pythias.html | State Officials Elected By Knights of Pythias | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-polio-cases-drop-40-reported-in-week-outside-city-but-total.html | STATE POLIO CASES DROP 40 Reported in Week Outside City but Total Is Above 51 | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/steel-lack-keeps-shell-plant-shut-armys-biggest-such-unit-will-stay.html | STEEL LACK KEEPS SHELL PLANT SHUT Armys Biggest Such Unit Will Stay Closed 3 More Weeks  California Crops Saved | By A H Raskin | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/stevenson-to-run-his-own-campaign-reluctance-ended-he-gets-more.html | STEVENSON TO RUN HIS OWN CAMPAIGN RELUCTANCE ENDED He Gets More Aggressive  Plans to Stay as Governor Until Active Fight Begins WARNS ON TAX PROMISES Implicitly Rebukes Eisenhower for Comment on French  Notes Accord on NATO STEVENSON TO RUN HIS OWN CAMPAIGN | By James Restonspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/stores-to-aid-registration.html | Stores to Aid Registration | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/summerfield-adds-3-to-staff-of-g-o-p-hood-wisconsin-chairman-is-new.html | SUMMERFIELD ADDS 3 TO STAFF OF G O P Hood Wisconsin Chairman Is New Executive Director as ShakeUp Continues | By Clayton Knowlesspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/three-tv-viewers-robbed-of-12210-2-gunmen-get-into-rye-home.html | THREE TV VIEWERS ROBBED OF 12210 2 Gunmen Get Into Rye Home Surprise Family and Guest Loot Mostly Gems | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tips-on-decorating-picked-up-in-stores-some-of-the-devices-used-in.html | TIPS ON DECORATING PICKED UP IN STORES Some of the Devices Used in Model Rooms Can Be Applied by the Homemaker | By Cynthia Kellogg | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/to-defend-the-accused-right-to-fair-trial-held-endangered-by.html | To Defend the Accused Right to Fair Trial Held Endangered by Publics Hostility to Counsel | HENRY WALDMAN | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/to-guard-rail-crossing-long-island-ordered-to-employ-watchman-at.html | TO GUARD RAIL CROSSING Long Island Ordered to Employ Watchman at Brookhaven | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/treasury-bills-down-122000000-government-deposits-are-off-by.html | TREASURY BILLS DOWN 122000000 Government Deposits Are Off by 430000000 in Report of the Member Banks | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tribute-to-new-york.html | Tribute to New York | EIVIND OTTESEN | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/truman-names-14-to-new-wage-unit-four-vacancies-still-unfilled.html | TRUMAN NAMES 14 TO NEW WAGE UNIT Four Vacancies Still Unfilled Harvard Law Faculty Man Is Chairman TRUMAN NAMES 14 TO NEW WAGE UNIT | By Anthony Levierospecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tvradio-industry-urges-decontrol-tells-o-p-s-sets-are-selling-below.html | TVRADIO INDUSTRY URGES DECONTROL Tells O P S Sets Are Selling Below Ceilings and Prices Are Unlikely to Rise | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/un-experts-study-forming-of-legion-but-most-states-show-little.html | UN EXPERTS STUDY FORMING OF LEGION But Most States Show Little Enthusiasm for a Force to Serve World Organization | By A M Rosenthalspecial To the New York Times | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/when-you-heart-the-going-bells-in-home-to-summon-forty-roselle.html | WHEN YOU HEART THE GOING Bells in Home to Summon Forty Roselle Firemen to Duty | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/widened-rail-goal-approved-by-dpa-expansion-plan-for-new-road.html | WIDENED RAIL GOAL APPROVED BY DPA Expansion Plan for New Road Facilities Terminals Calls for 300000000 by 54 A BASIS FOR FEDERAL AID 234 Certificates Amounting to 136000000 Granted as of July 15 Defense Agency Says | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wood-field-and-stream-some-changes-in-season-dates-appear-in.html | Wood Field and Stream Some Changes in Season Dates Appear in Regulations for Bird Shooting | By Raymond R Camp | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/yonkers-loses-its-plea-to-change-path-of-new-yorkbuffalo-thruway.html | Yonkers Loses Its Plea to Change Path of New YorkBuffalo Thruway | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/yugoslav-answers-kerensky-attack-tells-colgate-session-charge-that.html | YUGOSLAV ANSWERS KERENSKY ATTACK Tells Colgate Session Charge That Tito and Stalin Are Alike Misleads U S | Special to THE NEW YORK TIMES | RE0000063472 | 1980-07-14 | B00000367996 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/2-fight-for-babylon-post-but-third-man-gets-job.html | 2 Fight for Babylon Post But Third Man Gets Job | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/2-u-s-helicopters-complete-first-flight-across-atlantic-2.html | 2 U S Helicopters Complete First Flight Across Atlantic 2 HELICOPTERS END FLIGHT OVER OCEAN | By Joseph Fraymanspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/40-hong-kong-planes-given-to-u-s-airline.html | 40 HONG KONG PLANES GIVEN TO U S AIRLINE | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/6-convicted-as-reds-lose-retrial-appeal.html | 6 CONVICTED AS REDS LOSE RETRIAL APPEAL | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/7-p-m-curtain-set-for-monday-shows-new-policy-beginning-sept-8-is.html | 7 P M CURTAIN SET FOR MONDAY SHOWS New Policy Beginning Sept 8 Is Accepted by Nearly All Current Attractions | By Sam Zolotow | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/9-more-pledge-palestine-aid.html | 9 More Pledge Palestine Aid | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ann-ohivers-engaged-to-martin-h-stevens.html | ANN oHIVERS ENGAGED TO MARTIN H STEVENS | Special to THE Nzw Yo2K Tns | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/atlantic-city-crime-war-leads-to-a-beach-curfew.html | Atlantic City Crime War Leads to a Beach Curfew | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/atomic-power-for-navy-carrier-in-view-contract-let-for-big-marine.html | Atomic Power for Navy Carrier in View Contract Let for Big Marine Nuclear Plant | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/atomic-test-goes-wrong-4-escape-serious-injury.html | Atomic Test Goes Wrong 4 Escape Serious Injury | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/attlee-chides-bevan-on-speech-to-house.html | ATTLEE CHIDES BEVAN ON SPEECH TO HOUSE | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/australian-red-watched-singapore-keeps-tab-on-man-credited-as.html | AUSTRALIAN RED WATCHED Singapore Keeps Tab on Man Credited as Revolt Inciter | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |

| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/australias-envoy-gives-assurance-on-pacific-aid.html | Australias Envoy Gives Assurance on Pacific Aid | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/austria-begins-bid-to-un-for-freedom-u-s-is-asked-to-back-appeal-to.html | AUSTRIA BEGINS BID TO UN FOR FREEDOM U S Is Asked to Back Appeal to Assembly for Pressure on Big 4 to Withdraw AUSTRIA BEGINS BID TO UN FOR FREEDOM | By Walter H Waggonerspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/barry-holy-cross-wins-coach-of-year-honors.html | Barry Holy Cross Wins Coach of Year Honors | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/betsey-poorman-to-wed-goucher-graduate-is-betrothed-to-william-ely.html | BETSEY POORMAN TO WED Goucher Graduate Is Betrothed to William Ely Duy | Special to Tm Nw YORK TIMFq | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/big-barge-to-ship-molten-sulphur-carrier-is-launched-in-texas-with.html | BIG BARGE TO SHIP MOLTEN SULPHUR Carrier Is Launched in Texas With Tank Built to Maintain 300Degree Temperature | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bonds-and-shares-on-london-market-exchange-shows-general-rise-led.html | BONDS AND SHARES ON LONDON MARKET Exchange Shows General Rise Led by Engineering and Allied Industries | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/brooklyn-sweeps-twin-bill-76-41-dodgers-take-opener-in-11th-as.html | BROOKLYN SWEEPS TWIN BILL 76 41 Dodgers Take Opener in 11th as LaPalme Issues 3 Walks After Single by Bridges LANDRUM WINS ON MOUND Tops Pirates in Second Game Furillo Hit by a Pitched Ball Out Several Days | By Louis Effrat | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bungling-charged-to-olympic-group-nationalist-chinese-delegate.html | BUNGLING CHARGED TO OLYMPIC GROUP Nationalist Chinese Delegate Asserts I O C Undermined Sanctity of the Rules | By George Axelssonspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/child-to-mrs-geoffrey-simmonds.html | Child to Mrs Geoffrey Simmonds | Special to Tm NEW Yo Tlzs | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/city-bus-sale-plan-collapses-as-union-insists-on-pensions-mayor.html | CITY BUS SALE PLAN COLLAPSES AS UNION INSISTS ON PENSIONS Mayor Asserts Irreconcilable Conflict Blocks Effort to Be Rid of 5 Losing Lines TRANSIT DEFICITS REVISED For 195253 They Are Put at 45000000 Not 63000000 2500000 Less in 5152 CITY GIVES UP PLAN TO SELL 5 BUS LINES | By Paul Crowell | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/claremont-strike-eases-821-men-record-since-walkout-began-report.html | CLAREMONT STRIKE EASES 821 Men Record Since Walkout Began Report for Work | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/conty-bay-scores-over-sate-by-neck-completes-woodhouse-triple-rica.html | CONTY BAY SCORES OVER SATE BY NECK Completes Woodhouse Triple  Rica Rosie First Choice in 26 to Win at Jamaica | By Joseph C Nichols | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/cubs-score-nine-runs-in-seventh-to-triumph-at-polo-grounds-118.html | Cubs Score Nine Runs in Seventh To Triumph at Polo Grounds 118 Chitis ThreeRun Homer Marks Assault on 3 Giant Hurlers  Chicago Wins Series  Rhodes Connects  Irvin in Action | By Joseph M Sheehan | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/democratic-processes-at-work.html | Democratic Processes at Work | PERSIO C FRANCO | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/douglas-g-high.html | DOUGLAS G HIGH | Sleclal to TaE llaw Yolt s | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dr-4rthur-stone-90-foe-of-tuberculosis.html | DR 4RTHUR STONE 90 FOE OF TUBERCULOSIS | Special to Tm Nv YORX a I | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/driscoll-fine-favor-span-over-delaware.html | DRISCOLL FINE FAVOR SPAN OVER DELAWARE | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/drought-in-south-spurs-government-agriculture-department-calls.html | DROUGHT IN SOUTH SPURS GOVERNMENT Agriculture Department Calls 9State Meeting for Today to Consider Farm Problems DROUGHT IN SOUTH SPURS GOVERNMENT | By Luther A Hustonspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dryness-stiffens-prices-of-grains-corn-and-oats-again-lead-the.html | DRYNESS STIFFENS PRICES OF GRAINS Corn and Oats Again Lead the Upturn  Large Sections Are Declared Disaster Areas | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dudley-hanover-beats-favored-good-time-in-nassau-2mile-pace-stretch.html | Dudley Hanover Beats Favored Good Time in Nassau 2Mile Pace STRETCH RUSH TOPS ACE MONEY WINNER Dudley Hanover Pays 1090 After Overtaking Good Time 14 in Westbury Upset SHOWS WAY IN 415 25 Time Two Seconds Off World Record in 50000 Nassau Pace  Prince Jay 3d | By Michael Straussspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/eden-bids-labor-back-bonn-pacts-as-consistent-with-former-policy.html | Eden Bids Labor Back Bonn Pacts As Consistent With Former Policy Says Indefinite Occupation or Capitulation to Soviet Aims Are Other Choices  Lords Approves as Packenham Agrees | By Clifton Danielspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/eisenhower-urged-to-use-amateurs-general-warned-to-pitch-appeal-to.html | EISENHOWER URGED TO USE AMATEURS General Warned to Pitch Appeal to Millions of Independents  Gets Citizens Blueprint | By W H Lawrencespecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |

| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/eleanor-parker-in-deal-at-metro-actress-signs-fiveyear-pact-with.html | ELEANOR PARKER IN DEAL AT METRO Actress Signs FiveYear Pact With Studio Will Appear in GordonKanin Comedy | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ewing-denies-he-and-stevenson-are-divided-on-health-insurance-says.html | Ewing Denies He and Stevenson Are Divided on Health Insurance Says Democratic Plank on Cost of Medical Care Is in Line With His Philosophy and That of Presidential Candidate | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/farouk-denies-he-is-a-rich-man-defers-decision-on-future-home.html | Farouk Denies He Is a Rich Man Defers Decision on Future Home EGYPTIAN ROYAL FAMILY IN EXILE FAROUK DECLARES HES NOT WEALTHY | By Arnaldo Cortesispecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/finns-ready-with-14-ships-due-by-sept-19-as-final-payment-of.html | Finns Ready With 14 Ships Due by Sept 19 As Final Payment of Reparations to Soviet | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/fishing-craft-afire-off-asbury-park.html | FISHING CRAFT AFIRE OFF ASBURY PARK | Special to THE NEW TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/franco-arms-bid-protested-in-u-n-mexico-yugoslavia-and-burma.html | FRANCO ARMS BID PROTESTED IN U N Mexico Yugoslavia and Burma Question Letter to Madrid on Collective Security | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/fred-w-leahy.html | FRED W LEAHY | Special to TItE NEw Yoltlc TIES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/freight-loadings-drop-03-in-week-total-of-607271-cars-is-26-fewer.html | FREIGHT LOADINGS DROP 03 IN WEEK Total of 607271 Cars Is 26 Fewer Than One Year Ago 281 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/galletta-stott-take-mamaroneck-links-medal-north-hills-team-sets.html | Galletta Stott Take Mamaroneck Links Medal NORTH HILLS TEAM SETS MARK WITH 63 Galletta and Stott Establish Record for Anderson Golf in Qualifying Round GOODWIN AND MAYER NEXT Trail by Stroke Over Winged Foot Links Chapman and McHale Are Eliminated | By Lincoln A Werdenspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/george-i-ferrier.html | GEORGE I FERRIER | pectal to Iqv Zomo avm | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/german-socialists-demand-unity-now-program-for-fall-convention-and.html | GERMAN SOCIALISTS DEMAND UNITY NOW Program for Fall Convention and Elections Next Year Asks Early Big 4 Talk | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/greece-accuses-bulgaria.html | Greece Accuses Bulgaria | Special to Tile NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/gross-ally-tells-of-graft-payoffs-to-midtown-police-blumenthal.html | GROSS ALLY TELLS OF GRAFT PAYOFFS TO MIDTOWN POLICE Blumenthal Confessed Bookie and Perjurer Says He Gave Captain Flynn 50 a Month CHIEFS SQUAD ALSO CITED Witness in Departmental Trial Is Not Sure of Payments to the Commissioners Force GROSS ALLY TELLS OF GRAFT PAYOFFS | By Kalman Seigel | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/halt-in-korean-war-urged-indifference-is-charged-to-loss-of-lives.html | Halt in Korean War Urged Indifference Is Charged to Loss of Lives Danger of FullScale War | LEWIS F MANLY | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/harry-s-wit-re-sr.html | HARRY S WIT rE SR | Special to TRS NEW YO TIES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/henry-j-robinson.html | HENRY J ROBINSON | Spectal to l NEw YORK ES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/india-denies-any-bar-to-trade-with-russia.html | INDIA DENIES ANY BAR TO TRADE WITH RUSSIA | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/iphelps-leaving-price-job-ta-ssistant-director-plans-to-end-service.html | IPHELPS LEAVING PRICE JOB tA ssistant Director Plans to End Service on Oct 15 | Special to Trm NEW YOR Ttr | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/israeli-maneuvers-show-armys-gains.html | ISRAELI MANEUVERS SHOW ARMYS GAINS | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/italian-artisans-exhibit-their-skill-at-display-in-hotel-in.html | Italian Artisans Exhibit Their Skill At Display in Hotel in Florence | By Marjorie Johnsonspecial to the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/james-aloysius-king.html | JAMES ALOYSIUS KING | SpeCial to Nv No2x TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/janneymills.html | JanneyMills | Special to Tuz Nv Yo Tn | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/japan-treaty-ratified-chinese-nationalist-parliament-approves-peace.html | JAPAN TREATY RATIFIED Chinese Nationalist Parliament Approves Peace Pact | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/jet-vigil-points-up-need-for-civillians-250000-volunteer-spotters-s.html | JET VIGIL POINTS UP NEED FOR CIVILLIANS 250000 Volunteer Spotters Sought to Augment Radar Network Guarding U S | By Frederick Grahamspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/joan-b-fitzgeraldi-wed-in-htugket-scarsdale-girl-becomes-bride-of.html | JOAN B FITZGERALDi WED IN HTUGKET Scarsdale Girl Becomes Bride of Edwin Kelly Golrick an Alumnus of Brown U | Special to Tar NEW YoR TS | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/justin-w-russell.html | JUSTIN W RUSSELL | Slclal to THE N Yo 1 | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/knits-stand-out-in-college-wear-they-star-as-strong-trend-in-lord.html | KNITS STAND OUT IN COLLEGE WEAR They Star as Strong Trend in Lord  Taylor Collection New Look Is Featured | By Dorothy ONeill | RE0000063473 | 1980-07-14 | B00000369483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/lanvin-soft-lines-stress-on-easy-fit-showing-includes-sack-jackets.html | LANVIN SOFT LINES STRESS ON EASY FIT Showing Includes Sack Jackets and Unfitted Coats Flaring Into Trumpet Silhouette | By Dorothy Vernonspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/london-lends-ear-for-copters-test-if-protests-are-not-too-loud-a.html | LONDON LENDS EAR FOR COPTERS TEST If Protests Are Not Too Loud a Service May Begin From Festival Site to Airports | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/marshall-scholarships-established-by-britain.html | Marshall Scholarships Established by Britain | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mayor-will-cooperate.html | MAYOR WILL COOPERATE | He Cites New Traffic Group but Sees No Slap at City Efforts | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/meadow-brook-on-top-milburns-seven-goals-help-beat-brandywine-at.html | MEADOW BROOK ON TOP Milburns Seven Goals Help Beat Brandywine at Polo 118 | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/migration-of-jews-to-israel-spurred-geneva-body-will-assist-2000.html | MIGRATION OF JEWS TO ISRAEL SPURRED Geneva Body Will Assist 2000 From Europe to Resettle General Shift Held Too Slow | By Michael L Hoffmanspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-c-de-cozen-posts-79-on-links-triumphs-by-shot-in-oneday.html | MISS C DE COZEN POSTS 79 ON LINKS Triumphs by Shot in OneDay Tournament in Jersey  Net Prize Won by Mrs Elin | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-montenyottl-i-sft-6-tobewed-g-swarthmore-alumna-to-dr-logan.html | MISS MONTENYOttL i SFT 6 TOBEWED g Swarthmore Alumna to Dr Logan Bostian Who Is a Research Chemist | Special to Tm NbW YO lmzs | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-rhoda-bodinger-becomes-affianced.html | MISS RHODA BODINGER BECOMES AFFIANCED | Special to Nx Yo Tngq | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/moro-outlaw-chief-surrenders-to-manila-philippine-army-gains-in-the.html | Moro Outlaw Chief Surrenders to Manila Philippine Army Gains in the Huk CleanUp | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/moses-cites-gains-in-highway-work-substantial-metal-allotments-in.html | MOSES CITES GAINS IN HIGHWAY WORK Substantial Metal Allotments in Last 6 Months Advanced Construction Here He Says SOME PLANS ARE DELAYED Effect of Steel Strike Still Felt  Status of Major Arterial Projects Listed by Official | By Bert Pierce | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mossadegh-rule-by-decree-voted-parliament-gives-bill-2-main.html | MOSSADEGH RULE BY DECREE VOTED Parliament Gives Bill 2 Main Readings  Talks With Shah by Foreigners Curbed | By Albion Rossspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-charles-w-hulst.html | MRS CHARLES W HULST | Special to NEW YOP WllKq | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-d-herbert-mlauryi.html | MRS D HERBERT MLAURYI | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |

| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-james-p-reilly.html | MRS JAMES P REILLY | Special to THE Nzw No Tnzs | RE0000063473 | 1980-07-14 | B00000369483 |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-obrien-golf-victor-takes-gross-prize-at-fairfield-mrs-elliott.html | MRS OBRIEN GOLF VICTOR Takes Gross Prize at Fairfield Mrs Elliott Wins Net | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-scharf-krones-win-triumph-on-draw-after-carding-a-75-in-seawane.html | MRS SCHARF KRONES WIN Triumph on Draw After Carding a 75 in Seawane Harbor Golf | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-stephen-f-park.html | MRS STEPHEN F PARK | Spedl to NBW Yo Tr | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/naguib-to-give-up-civilian-controls-leader-of-coup-in-egypt-says.html | NAGUIB TO GIVE UP CIVILIAN CONTROLS Leader of Coup in Egypt Says Army Will Confine Itself to Military Affairs | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/named-canisius-head-dobson-is-appointed-president-of-college-in.html | NAMED CANISIUS HEAD Dobson Is Appointed President of College in Buffalo | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/narcotics-charges-hold-five-in-jersey.html | NARCOTICS CHARGES HOLD FIVE IN JERSEY | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/negro-gains-forecast-frontiers-of-america-hears-it-has-opportunity.html | NEGRO GAINS FORECAST Frontiers of America Hears It Has Opportunity to Help | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-jersey-to-buy-island-beach-area-owners-to-sell-the-untouched.html | NEW JERSEY TO BUY ISLAND BEACH AREA Owners to Sell the Untouched Tract on Coast for Use as a Bird and Plant Preserve | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-shipping-tieup-averted-on-coast-radiomen-withdraw-pickets-lines.html | NEW SHIPPING TIEUP AVERTED ON COAST Radiomen Withdraw Pickets Lines Remove Equipment Pending Negotiations | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/news-delights-dewey.html | News Delights Dewey | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/nixon-calls-democratic-slate-captives-of-truman-c-i-o-nixon-directs.html | Nixon Calls Democratic Slate Captives of Truman C I O NIXON DIRECTS FIRE AT RIVAL CAPTIVES | By Elie Abelspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/olympic-teamscoring-game-committee-ruling-against-method-is-upheld.html | Olympic TeamScoring Game Committee Ruling Against Method Is Upheld | JOZEF WLODARKIEWICZ | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/panair-asks-a-contract-otherwise-it-will-not-resume-service-in.html | PANAIR ASKS A CONTRACT Otherwise It Will Not Resume Service in Guatemala | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/parley-stresses-civil-rights-issue-industry-teamwork-institute-at.html | PARLEY STRESSES CIVIL RIGHTS ISSUE Industry Teamwork Institute at Rutgers Hears Pleas to Go Beyond Politicians | By Will Lissnerspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/pay-rises-are-denied-to-2000000-britons.html | PAY RISES ARE DENIED TO 2000000 BRITONS | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/pedestrians-plight.html | Pedestrians Plight | ALBERT LANDAU | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/philip-aronson.html | PHILIP ARONSON | Special to Tas NEW N0XK TIMr S | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/plea-for-nurses-issued.html | Plea for Nurses Issued | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/plebiscites-issue-for-u-n-assembly-economic-and-social-council.html | PLEBISCITES ISSUE FOR U N ASSEMBLY Economic and Social Council Votes 14 to 3 to Transmit Rights Report Directly | By Kathleen McLaughlinspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/price-of-aluminum-will-be-increased-other-rises-asked-advance-in.html | PRICE OF ALUMINUM WILL BE INCREASED OTHER RISES ASKED Advance in Basic Domestic Metal Due Over WeekEnd Control Officials Say WIDER INFLATION FEARED Arnalls Bureau Has Requests From the Petroleum Industry and Consumers Goods Men ALUMINUM TO JOIN PRICE RISE PARADE | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/price-of-newsprint-is-reduced-in-britain.html | PRICE OF NEWSPRINT IS REDUCED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/radio-and-television-a-real-problem-for-hollywood-this-releasing-of.html | RADIO AND TELEVISION A Real Problem for Hollywood This Releasing of New Feature Films for Use on TV | By Jack Gould | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/raschi-captures-10th-in-row-62-gains-12th-victory-as-yanks-get-12.html | RASCHI CAPTURES 10TH IN ROW 62 Gains 12th Victory as Yanks Get 12 Hits Off White Sox Routing Rogovin in 4th | By John Drebingerspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rearming-nations-urged-to-guard-against-slump.html | Rearming Nations Urged To Guard Against Slump | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/red-cross-inquiry-on-germs-is-asked-indian-delegate-at-toronto.html | RED CROSS INQUIRY ON GERMS IS ASKED Indian Delegate at Toronto Urges Airing of Communist Charges Against U N | By Milton Brackerspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/red-star-predicts-u-n-drive-in-korea.html | RED STAR PREDICTS U N DRIVE IN KOREA | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/reserve-bank-credit-rises-233000000-treasury-deposits-up-by.html | Reserve Bank Credit Rises 233000000 Treasury Deposits Up by 123000000 | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/robertson-vows-royalty-to-party-virginia-senator-says-he-will-vote.html | ROBERTSON VOWS ROYALTY TO PARTY Virginia Senator Says He Will Vote Straight Ticket  Long Will Support Stevenson | By Clayton Knowlesspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rosengrau-pair-wins-bridge-title-finishes-strongly-to-nose-out.html | ROSENGRAU PAIR WINS BRIDGE TITLE Finishes Strongly to Nose Out StoneHarkavy Team in Mens Championship | By George Rapeespecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/russia-gives-assurance-of-entering-1956-games.html | Russia Gives Assurance Of Entering 1956 Games | By the United Press | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/schaeferrussell.html | SchaeferRussell | Special to Ta Nzw YorK Tr | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/schippers-leads-menotti-program-janis-farrell-mincer-dalton-and.html | SCHIPPERS LEADS MENOTTI PROGRAM Janis Farrell Mincer Dalton and Kuhlmann Are Soloists in Concert at Stadium | J B | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sparkmans-aid-to-home-state.html | Sparkmans Aid to Home State | ANDREW AVERY | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sports-of-the-times-the-greatest-honor.html | Sports of The Times The Greatest Honor | By Allison Danzig | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/staff-talks-lead-to-some-progress-on-korea-impasse-u-n-accepts.html | STAFF TALKS LEAD TO SOME PROGRESS ON KOREA IMPASSE U N Accepts Textual Changes in Armistice Draft but Basic Problems Remain REDS SILENT ON CAPTIVES Give No Reply to Harrisons Demand for News of 2000 Allies Rewin Old Baldy STAFF TALKS BRING PROGRESS IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/state-power-plan-scores-major-gain-federal-agency-joins-in-legal.html | STATE POWER PLAN SCORES MAJOR GAIN Federal Agency Joins in Legal Action to Permit Restudy of St Lawrence Proposal | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/stevenson-charts-farm-vote-drive-governor-is-reported-planning.html | STEVENSON CHARTS FARM VOTE DRIVE Governor Is Reported Planning Major Midwest Bid He Confers With Kerr | By James Restonspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/stevensons-stand-examined-nominees-rejection-seen-of-both-political.html | Stevensons Stand Examined Nominees Rejection Seen of Both Political Right and Left | CARL D BAUER | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/store-sales-show-2-drop-for-week-decrease-reported-in-nation.html | STORE SALES SHOW 2 DROP FOR WEEK Decrease Reported in Nation Compares With a Year Ago Specialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/student-millionth-drafted-since-korea-wars-start.html | Student Millionth Drafted Since Korea Wars Start | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |

| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/thousands-attend-rites-for-mmahon-leaders-in-public-life-of-nation.html | THOUSANDS ATTEND RITES FOR MMAHON Leaders in Public Life of Nation and Connecticut Are Among Those at Norwalk Service SPELLMAN AIDS AT MASS Hartford Bishop Lauds Senator for His Passion for Peace Buried Beside Father | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/three-lads-on-freedom-tour-see-capitol-scoutmasters-good-deed-is.html | Three Lads on Freedom Tour See Capitol Scoutmasters Good Deed Is Paying Bills | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/truman-sees-party-unity-visitor-quotes-him-as-saying-democrats-will.html | TRUMAN SEES PARTY UNITY Visitor Quotes Him as Saying Democrats Will Win | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/tv-men-movie-guild-break-off-pact-talk.html | TV MEN MOVIE GUILD BREAK OFF PACT TALK | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-n-expert-arrives-in-colombia.html | U N Expert Arrives in Colombia | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-gains-basketball-final-with-russia-and-paces-olympic-swimming.html | U S Gains Basketball Final With Russia and Paces Olympic Swimming Trials AMERICAN QUINTET BEATS ARGENTINA Lovellette Gets 25 Points in 8576 Victory Russia Tops Uruguayan Five 6157 LEE FAR AHEAD IN DIVING Miss Kawamoto Oyakawa and Holan of U S Set Olympic Marks in Swim Trials | By Allison Danzigspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/un-child-fund-may-curtail-work-because-congress-reduced-aid.html | UN Child Fund May Curtail Work Because Congress Reduced Aid Limitation Placed on Contributions to All World Agencies Also May Force U S Delegation to Cut Staff | By Thomas J Hamiltonspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/vatican-upholds-franco-on-schools-support-is-announced-for-bill.html | VATICAN UPHOLDS FRANCO ON SCHOOLS Support Is Announced for Bill Setting Up Controls That Some Bishops Opposed | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/w-c-t-u-aloof-in-race-mrs-colvin-points-to-platforms-of-the-major.html | W C T U ALOOF IN RACE Mrs Colvin Points to Platforms of the Major Parties | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/walter-p-bailey.html | WALTER P BAILEY | Special to Tmc NEW YOP TzS | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wide-new-supplies-spur-atomic-output-wide-new-supplies-aid-atomic.html | Wide New Supplies Spur Atomic Output WIDE NEW SUPPLIES AID ATOMIC OUTPUT | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wood-field-and-stream-baitstealing-sharks-plague-bluefish-anglers.html | Wood Field and Stream BaitStealing Sharks Plague Bluefish Anglers From Brielle to Highlands | By Raymond B Campspecial To the New York Times | RE0000063473 | 1980-07-14 | B00000369483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/world-jurists-form-permanent-group.html | WORLD JURISTS FORM PERMANENT GROUP | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/youth-drowns-in-jersey-dives-off-pier-to-retrieve-ball-attempts-at.html | YOUTH DROWNS IN JERSEY Dives Off Pier to Retrieve Ball Attempts at Rescue Fail | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/youth-work-in-forests-proposed.html | Youth Work in Forests Proposed | PHILIP J SMITH | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/yugoslavs-replay-to-western-big-3-ask-greater-effort-to-pay-own-way.html | YUGOSLAVS REPLAY TO WESTERN BIG 3 Ask Greater Effort to Pay Own Way Realistic Planning and More Farming Capital | Special to THE NEW YORK TIMES | RE0000063473 | 1980-07-14 | B00000369483 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/-russell-mglelland.html | RUSSELL MGLELLAND | pecta to lHu NEW YOI Tr | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-g-o-p-governors-praise-stevenson.html | 2 G O P GOVERNORS PRAISE STEVENSON | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/28-boys-2-girls-picked-to-train-on-sea-beach-for-lifesaving-jobs.html | 28 Boys 2 Girls Picked to Train On Sea Beach for LifeSaving Jobs | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/a-bridetobe.html | A BRIDETOBE | Special to Tax NaW YOP Tm | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/a-policemans-lot-rye-girl-accused-of-striking-felling-and-kicking.html | A POLICEMANS LOT Rye Girl Accused of Striking Felling and Kicking Patrolman | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/abroad-the-heavy-cost-leading-the-way.html | Abroad The Heavy Cost Leading the Way | By Anne OHare McCormick | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/acheson-on-way-to-hawaii-for-pacific-defense-talks-acheson-leaves.html | Acheson on Way to Hawaii For Pacific Defense Talks ACHESON LEAVES FOR HAWAII TALKS | By Walter H Waggoner | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/air-force-presses-economy-program-services-chiefs-after-parley.html | AIR FORCE PRESSES ECONOMY PROGRAM Services Chiefs After Parley Strive to Reach 143Wing Goal as Soon as Possible | By Austin Stevens | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/ann-emmons-betrothed-east-greenwich-r-i-girl-to-be-bride-of-william.html | ANN EMMONS BETROTHED East Greenwich R I Girl to Be Bride of William A Petri | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/article-1-no-title.html | Article 1 No Title | Peron Denies Chilean Charge | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/august-merrill.html | AUGUST MERRILL | SPecial to Tru Nzw YORK TIZS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bertuccimckeon.html | BertucciMcKeon | Special to Tc Nw Yor TrMr s | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bevan-accuses-attlee-of-slur-icy-compliments-exchanged-in-commons.html | BEVAN ACCUSES ATTLEE OF SLUR Icy Compliments Exchanged in Commons by Leaders of Labors Warring Wings | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bonds-and-shares-on-london-market-tone-generally-is-cheerful-and.html | BONDS AND SHARES ON LONDON MARKET Tone Generally Is Cheerful and Volume Good Despite Monday Bank Holiday | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/boys-body-recovered-queens-youth-fell-in-creek-at-palisades.html | BOYS BODY RECOVERED Queens Youth Fell in Creek at Palisades Interstate Park | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/brazilians-rebuff-reds-student-union-quits-world-body-ruled-by.html | BRAZILIANS REBUFF REDS Student Union Quits World Body Ruled by Communists | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/british-vote-bonn-pact-293-to-253-labor-abandons-bipartisan-policy.html | British Vote Bonn Pact 293 to 253 Labor Abandons Bipartisan Policy BONN PEACE PACT RATIFIED IN LONDON | By Clifton Daniel | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/browns-bearden-tops-bombers-21-with-some-help-from-paige-courtney.html | BROWNS BEARDEN TOPS BOMBERS 21 With Some Help From Paige Courtney ExYank Bats in Both St Louis Runs | By John Drebinger | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bulgaria-accuses-greece-charges-frontier-violations-on-orders-of.html | BULGARIA ACCUSES GREECE Charges Frontier Violations on Orders of Ridgway | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/canada-defeats-mexico-in-opening-singles-20.html | Canada Defeats Mexico In Opening Singles 20 | By the United Press | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/caribbean-festival-opens.html | Caribbean Festival Opens | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/charles-mack.html | CHARLES MACK | Slcial to To NIw YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/civil-rights-laws-urged-as-bolster-industry-and-labor-groups-at.html | CIVIL RIGHTS LAWS URGED AS BOLSTER Industry and Labor Groups at Institute Agree on Need to Supplement Education | By Will Lissner | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/commuter-may-view-with-alarm-clock-that-says-hey-get-up-one-need.html | Commuter May View With Alarm Clock That Says Hey Get Up One Need Not Open His Eyes to Learn When Its Time to Arise Other New Patents Include a CoinOperated Typewriter | By Stacy V Jones | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/coronation-seats-to-cost-15-and-9-some-of-98000-for-elizabeths-ride.html | CORONATION SEATS TO COST 15 AND 9 Some of 98000 for Elizabeths Ride to Westminster to Be Available to American | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/defense-priority-on-steel-ordered-federal-agency-directs-mills-to.html | DEFENSE PRIORITY ON STEEL ORDERED Federal Agency Directs Mills to Set Aside 5 to 100 of Production After Oct 1 | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/donnelly-takes-top-u-s-post-in-germany-links-bonns-future-to-pact.html | Donnelly Takes Top U S Post in Germany Links Bonns Future to Pact Ratification | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/drought-disaster-stirs-grain-buying-all-commodities-meet-heavy.html | DROUGHT DISASTER STIRS GRAIN BUYING All Commodities Meet Heavy ProfitTaking Sales Crop Estimates Are Lowered | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/drought-in-south-hits-u-s-crop-goal-major-disaster-federal-aide.html | DROUGHT IN SOUTH HITS U S CROP GOAL Major Disaster Federal Aide Says 9 States Join in Plea to Save Breeding Herds | By John N Popham | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eisenbergvogel.html | EisenbergVogel | Special to TE NEw Yom Tnr | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eisenhower-plans-to-stump-in-every-nook-and-cranny-rival-candidates.html | Eisenhower Plans to Stump In Every Nook and Cranny RIVAL CANDIDATES AT STRATEGY CONFERENCES YESTERDAY | By W H Lawrence | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/elno-c-crane.html | ELNO C CRANE | Special to TH NW Nomo TzES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/european-clerics-will-preach-here-ministers-from-switzerland.html | EUROPEAN CLERICS WILL PREACH HERE Ministers From Switzerland England and Scotland to Fill Local Pulpits Tomorrow | By George Dugan | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/events-forcing-wests-hand-in-world-economic-affairs-pressure-on.html | Events Forcing Wests Hand In World Economic Affairs Pressure on Britain to Strengthen Sterling by Commonwealth Preferences Is Cited | By Michael L Hoffman | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/exsla-finangier-is-head-oharlescpauldingwas-head-of-fivecohlpany.html | EXSLa FINANGIER IS DEAD OharlesCpauldingWas Head-of FiveCohlpany Enterprise in Insurance Banking | Special to Trz Nsw Yo Trs | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/figueres-denies-detention.html | Figueres Denies Detention | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/frail-little-moslem-leader-of-80-holds-balance-of-power-in-iran.html | Frail Little Moslem Leader of 80 Holds Balance of Power in Iran Ayatollah Kashani Stands in Middle Ground Between Reds and Nationalists | By Albion Ross | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/frank-sommer-honored-he-is-named-jersey-member-of-national-law.html | FRANK SOMMER HONORED He Is Named Jersey Member of National Law Commission | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/fredric-march-set-for-fox-film-lead-signs-for-top-role-in-man-on-a.html | FREDRIC MARCH SET FOR FOX FILM LEAD Signs for Top Role in Man on a Tightrope AntiCommunist Story to Be Made Abroad | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/free-tin-buying-is-hailed-abroad-british-express-satisfaction-with.html | FREE TIN BUYING IS HAILED ABROAD British Express Satisfaction With Profit of 53000000 Made in RFC Contracts | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/galletta-and-stott-medalists-win-two-matches-in-anderson-memorial.html | Galletta and Stott Medalists Win Two Matches in Anderson Memorial Golf NORTH HILLS PAIR DISPLAYS TOP FORM | By Lincoln A Werden | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/george-f-manzelmann.html | GEORGE F MANZELMANN | Special to Iz Nzw YORK TIMY S | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/girl-scout-parley-ends-training-methods-are-studied-at.html | GIRL SCOUT PARLEY ENDS Training Methods Are Studied at Pleasantville Conference | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/globetrotters-show-pope-their-basketball-tricks.html | Globetrotters Show Pope Their Basketball Tricks | By the United Press | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/havana-sees-plot-aimed-at-batista-cuban-president-denies-any.html | HAVANA SEES PLOT AIMED AT BATISTA Cuban President Denies Any Conspiracy of Forces but Four Police Are Held | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/henry-m-johnson.html | HENRY M JOHNSON | Spcclal to THE iEW NOR ly | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hog-disease-stirs-emergency-action-brannan-issues-proclamation-in.html | HOG DISEASE STIRS EMERGENCY ACTION Brannan Issues Proclamation in Fight to End Affliction to Animals in 16 States | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/homer-v-boyd.html | HOMER V BOYD | Special to THE NEW YOF Tltss | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/israel-will-replace-tents-of-migrants-with-houses.html | Israel Will Replace Tents Of Migrants With Houses | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/j-herbert-brown.html | J HERBERT BROWN | Special to THE NEW YOK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/jersey-plant-blast-kills-1-injures-23.html | JERSEY PLANT BLAST KILLS 1 INJURES 23 | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/john-j-fitzgerald.html | JOHN J FITZGERALD | Special to Tiiz NW YOK TtS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/jutouts-on-wing-for-schiaparelli-collars-and-peplums-keyed-to.html | JUTOUTS ON WING FOR SCHIAPARELLI Collars and Peplums Keyed to Cricket Motif Give Motion to Her New Designs | By Dorothy Vernon | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/kansas-women-bid-truman-bar-flood-dam-that-will-take-homes.html | Kansas Women Bid Truman Bar Flood Dam That Will Take Homes President Remembering Ruin of Waters Is Cool to Appeal of Petitioning Group | By Anthony Leviero | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/king-haakon-vii-monarch-said-to-have-the-respect-and-love-of-all.html | King Haakon VII Monarch Said to Have the Respect and Love of All His People | WILHELM MORGENSTIERNE | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/l-i-r-r-hearing-aug-6-road-asks-to-continue-some-stations-close.html | L I R R HEARING AUG 6 Road Asks to Continue Some Stations Close Others | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lee-and-oyakawa-triumph-as-u-s-gains-34-points-in-olympic-swim.html | Lee and Oyakawa Triumph as U S Gains 34 Points in Olympic Swim Events DIVER ENDS CAREER BY RETAINING TITLE | By Allison Danzig | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/listing-surprises-northeast.html | Listing Surprises Northeast | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/louise-neale-is-wed-to-george-m-greene.html | LOUISE NEALE IS WED TO GEORGE M GREENE | Special to T Nzw Yor xTrlrs | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lynchhar.html | LynchHar | Secal to T NEW Yo TI | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/major-sylviaruncie.html | MAJOR SYLVIARUNCIE | gDteelal to TIu NgW NOPK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/malaya-applauds-move-with-prices-at-half-of-1951-peak-no-rush-to.html | MALAYA APPLAUDS MOVE With Prices at Half of 1951 Peak No Rush to Buy Is Foreseen | By Tillman Durdin | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-lillies-show-coming-in-autumn-broadway-run-being-planned-for.html | MISS LILLIES SHOW COMING IN AUTUMN Broadway Run Being Planned for Stars Touring Program of Songs and Sketches | By J P Shanley | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-othiacook-0c8-fiancee-colby-college-graduate-will-be-wed-to.html | MiSS OTHIACOOK 0C8 FIANCEE Colby College Graduate Will Be Wed to Lieut Elwood Gait U S A of Fort Bliss Tex | Special to Tz NLV YoP x TtMS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-susie-frazier.html | MISS SUSIE FRAZIER | Special to THE NV N0 TI14r | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mkinney-and-truman-in-social-meeting.html | MKINNEY AND TRUMAN IN SOCIAL MEETING | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/more-pipeline-bonds-algonquin-to-borrow-9734000-from-3-insurance.html | MORE PIPELINE BONDS Algonquin to Borrow 9734000 From 3 Insurance Companies | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-carl-j-siebert.html | MRS CARL J SIEBERT | Specla to TaE NEW NOK TES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-charles-guilmette.html | MRS CHARLES GUILMETTE | Special to T lqv You Tz4zs  i | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-dwight-hinckley.html | MRS DWIGHT HINCKLEY | Special to NEw Nom T1Mr | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-h-armour-smith.html | MRS H ARMOUR SMITH | Special to THE NEW YOriCK I | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-mason-takes-links-prize-on-76-she-cards-low-gross-in-1day.html | MRS MASON TAKES LINKS PRIZE ON 76 She Cards Low Gross in 1Day Tourney at Boonton Jean Carlson Next With 77 | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-stacy-in-3way-sweep-wins-gross-posts-low-net-ties-for-least.html | MRS STACY IN 3WAY SWEEP Wins Gross Posts Low Net Ties for Least Putts at Yonkers | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-steidinger-prevails-takes-low-gross-prize-with-89-at-nassau.html | MRS STEIDINGER PREVAILS Takes Low Gross Prize With 89 at Nassau Country Club | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/n-j-trot-license-filed-trenton-fair-grounds-requests-spring-fall.html | N J TROT LICENSE FILED Trenton Fair Grounds Requests Spring Fall Meets | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/nathalie-marshall-wed-bride-of-robert-a-van-buren-in-bronxville.html | NATHALIE MARSHALL WED Bride of Robert A Van Buren in Bronxville Ceremony | Special to Tl lW Yolu Tmzs | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/new-writ-sought-in-air-pilot-clash-behncke-foes-map-contempt.html | NEW WRIT SOUGHT IN AIR PILOT CLASH Behncke Foes Map Contempt Petition as He Defies Stay on Return to Union Post | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/peter-j-loranger.html | PETER J LORANGER | Special to Tr NEW Yom TzS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pilotless-supersonic-jets-under-study-by-air-force.html | Pilotless Supersonic Jets Under Study by Air Force | By the United Press | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/polio-hits-jersey-boy-9.html | Polio Hits Jersey Boy 9 | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pravda-scornful-of-kennan-protest-says-poster-showing-rout-of-u-s.html | PRAVDA SCORNFUL OF KENNAN PROTEST Says Poster Showing Rout of U S Aircraft by Russian Fliers Told the Truth | By Harrison E Salisbury | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/prof-reuben-s-tour.html | PROF REUBEN S TOUR | Special to TC NEW YORK TIES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/puerto-rican-aide-sworn-sanchez-vilella-becomes-first-secretary-of.html | PUERTO RICAN AIDE SWORN Sanchez Vilella Becomes First Secretary of State on Island | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/raymond-mood.html | RAYMOND MOOD | Special to NEW YOP X TdS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/red-chinas-forces-strong-on-birthday.html | RED CHINAS FORCES STRONG ON BIRTHDAY | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/regency-council-in-egypt-approved-highest-judicial-group-holds.html | REGENCY COUNCIL IN EGYPT APPROVED Highest Judicial Group Holds Temporary Body Can Be Set Up Without Recalling Deputies | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/reply-from-berlin-foreseen.html | Reply From Berlin Foreseen | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/retail-food-prices-climb-to-new-peak-federal-index-up-12-per-cent.html | RETAIL FOOD PRICES CLIMB TO NEW PEAK Federal Index Up 12 Per Cent in Two Weeks to July 15 Some of Rise Due to Drought | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rev-j-marshall-linton.html | REV J MARSHALL LINTON | Special to T Nzw Yomc Tnzs | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/richard-cosmus.html | RICHARD COSMUS | Special to THE NEW YORK Thrs | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/right-to-possess-weapons.html | Right to Possess Weapons | JUAN J DEL CASTILLO | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/robilotto-is-arraigned-suspect-in-moretti-slaying-pleads-innocent.html | ROBILOTTO IS ARRAIGNED Suspect in Moretti Slaying Pleads Innocent in Jersey | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rug-workers-strike-in-yonkers-settled.html | RUG WORKERS STRIKE IN YONKERS SETTLED | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/russias-changing-policies-use-of-sentiments-contradictory-to.html | Russias Changing Policies Use of Sentiments Contradictory to Communist Beliefs Is Discussed | NIKITA D ROODKOWSKY | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/salvationists-in-defense-role.html | Salvationists in Defense Role | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/sauers-26th-helps-sink-brooks-by-61-cub-slugger-belts-threerun.html | SAUERS 26TH HELPS SINK BROOKS BY 61 Cub Slugger Belts ThreeRun Homer Off Ray Moore New Dodger Hurler in 8th | By Roscoe McGowen | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/school-to-get-big-annex-1300000-structure-to-be-added-to.html | SCHOOL TO GET BIG ANNEX 1300000 Structure to Be Added to Springfield N J Buildings | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/son-to-the-e-a-stanleys-jr.html | Son to the E A Stanleys Jr | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/soviet-assails-ban-on-german-trade-insists-allies-remove-curbs.html | SOVIET ASSAILS BAN ON GERMAN TRADE Insists Allies Remove Curbs EastWest Zones Make 94000000 Compact | By Drew Middleton | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/soviet-hamstrung-in-red-cross-move-toronto-parley-ties-2-british.html | SOVIET HAMSTRUNG IN RED CROSS MOVE Toronto Parley Ties 2 British Amendments to East Blocs Motion on Atomic Control | By Milton Bracker | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/sparkman-refuses-pledge-on-rights-tells-powell-no-one-can-give.html | SPARKMAN REFUSES PLEDGE ON RIGHTS Tells Powell No One Can Give Advance Blanket Assurance Moody Hails Plank | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/spender-denies-aid-figure-says-he-did-not-pledge-1000000-men-for.html | SPENDER DENIES AID FIGURE Says He Did Not Pledge 1000000 Men for Pacific Defense | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |

| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/spread-of-drought-puts-3-more-states-on-disaster-listing-maine.html | SPREAD OF DROUGHT PUTS 3 MORE STATES ON DISASTER LISTING Maine Massachusetts South Carolina Increase to 8 Total Eligible for Federal Loans | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
|---|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/staff-aides-finish-series-of-sessions-on-truce-in-korea-make-7.html | STAFF AIDES FINISH SERIES OF SESSIONS ON TRUCE IN KOREA Make 7 Revisions in Wording of Agreement and Progress on Technical Points | By Lindesay Parrott | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/stanton-academy-to-be-a-town-hall-cornwall-n-y-buys-property-for.html | STANTON ACADEMY TO BE A TOWN HALL Cornwall N Y Buys Property for 95000 Will Remodel School to House Offices | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/state-sets-up-controls.html | State Sets Up Controls | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/strikers-halt-truck-jersey-city-warehousemen-turn-back-load-of.html | STRIKERS HALT TRUCK Jersey City Warehousemen Turn Back Load of Lumber | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/students-here-aid-indians.html | Students Here Aid Indians | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/summit-gets-2d-ambulance.html | Summit Gets 2d Ambulance | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/tanglewood-puts-itself-on-display-annual-parade-at-berkshire.html | TANGLEWOOD PUTS ITSELF ON DISPLAY Annual Parade at Berkshire Festival Features Programs by All Forces of the Center | By Howard Taubman | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/three-homers-and-return-of-irvin-aid-hearn-in-his-7to3-triumph.html | Three Homers and Return of Irvin Aid Hearn in His 7to3 Triumph Rhodes Gets ThreeRun Blast in First and Westrum and Lockman Also Connect as Giants End Slump Against Pirates | By Joseph M Sheehan | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/to-clear-pedestrian-crossways.html | To Clear Pedestrian Crossways | ROY DOUGLAS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/to-honor-mcguire-air-base.html | To Honor McGuire Air Base | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/transit-commission-named-by-driscoll.html | TRANSIT COMMISSION NAMED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-n-gain-affirmed-in-economic-field-pakistani-president-of-body.html | U N GAIN AFFIRMED IN ECONOMIC FIELD Pakistani President of Body Summarizing Session Urges More Courage in Prograss | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-n-postal-cards-popular.html | U N Postal Cards Popular | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/under-the-fair-deal.html | Under the Fair Deal | BENJAMIN ROSEN | RE0000063474 | 1980-07-14 | B00000369484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/upset-marks-play-for-bridge-crown-jacobys-team-of-four-lone-seeded.html | UPSET MARKS PLAY FOR BRIDGE CROWN Jacobys Team of Four Lone Seeded Entry to Lose in Masters Championship | By George Rapee | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/vfw-says-most-us-troopships-would-be-sitting-ducks-for-enemy.html | VFW Says Most US Troopships Would Be Sitting Ducks for Enemy Veterans Group Says 57 of Merchant Fleet Is Limited to 14 Knots  Cites Danger of Fast Hostile Submarines | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wall-rides-3-winners-at-jamaica-completing-triple-with-ancestor.html | Wall Rides 3 Winners at Jamaica Completing Triple With Ancestor PHIPPS 3YEAROLD SCORES IN FEATURE | By James Roach | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/weeks-rise-is-03-in-primary-prices-gains-in-pork-hides-rubber-oil.html | WEEKS RISE IS 03 IN PRIMARY PRICES Gains in Pork Hides Rubber Oil and Paper Put Average at 1115 of 19479 Level | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/westchester-women-win-they-defeat-connecticut-24-12-20-12-in-team.html | WESTCHESTER WOMEN WIN They Defeat Connecticut 24 12  20 12 in Team Golf Match | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/westfield-has-few-natives.html | Westfield Has Few Natives | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/westport-rebuffed-on-thruway-route.html | WESTPORT REBUFFED ON THRUWAY ROUTE | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/white-house-averages-5500-sightseers-a-day.html | White House Averages 5500 SightSeers a Day | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wider-role-urged-for-blind-youths-world-parley-of-educators-asks.html | WIDER ROLE URGED FOR BLIND YOUTHS World Parley of Educators Asks Training to Fit Them For High Places in Life | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/william-e-powers.html | WILLIAM E pOWERS | Special to THE NLV YORK TIfES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/william-o-florian.html | WILLIAM O FLORIAN | Special to TE Nlw YO TISS | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wood-field-and-stream-national-matches-and-camp-perry-fixture-mark.html | Wood Field and Stream National Matches and Camp Perry Fixture Mark Program for Shooters This Month | By Raymond R Camp | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wyatt-picked-by-stevenson-as-overall-campaign-head-will-direct.html | Wyatt Picked by Stevenson As OverAll Campaign Head Will Direct Whole Election Drive From Springfield in New Approach | By James Reston | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/yonkers-aides-in-raid-top-officials-join-in-seizure-of-two-as.html | YONKERS AIDES IN RAID Top Officials Join in Seizure of Two as Bookmakers | Special to THE NEW YORK TIMES | RE0000063474 | 1980-07-14 | B00000369484 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/-and-program.html | AND PROGRAM | LEON ARNOLD MULLER | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/13hit-attack-by-st-louis-conquers-bombers-again-browns-13-hits.html | 13Hit Attack by St Louis Conquers Bombers Again BROWNS 13 HITS CHECK YANKS 116 | By John Drebingerspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/21-students-at-lisbon.html | 21 Students at Lisbon | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-city-humiliated-the-big-rape-by-james-wakefield-burke-282-pp-new.html | A City Humiliated THE BIG RAPE By James Wakefield Burke 282 pp New York Farrar Straus A Young 3 | SAM HUNTER | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-dream-come-true-secret-of-sleeping-river-by-archie-binns.html | A Dream Come True SECRET OF SLEEPING RIVER By Archie Binns Illustrated by Rafaello Busoni Philadelphia John C Winston Company 250 For Ages 9 to 12 | MARGARET FORD KIERAN | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-leonardo-sketchbook.html | A Leonardo Sketchbook | A B L | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-power-in-egyptian-politics-it-is-the-nationalistic-student-body.html | A Power in Egyptian Politics It is the nationalistic student body which exerts an influence far out of proportion to its numbers A Power in Egyptian Politics | CAIROBy Albion Ross | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-reply.html | A Reply | REX LARDNER | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-saint-at-home-a-quest-for-gandhi-by-reginald-reynolds-215-pp-new.html | A Saint At Home A QUEST FOR GANDHI By Reginald Reynolds 215 pp New York Doubleday Co 375 | By Charles Spielberger | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-tabbys-toothache-the-yellow-cat-mystery-by-ellery-queen-jr-200-pp.html | A Tabbys Toothache THE YELLOW CAT MYSTERY By Ellery Queen Jr 200 pp Boston Little Brown Co 250 For Ages 10 to 14 | IRIS VINTON | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-tourist-abroad-sightseeing-in-rome.html | A TOURIST ABROAD SIGHTSEEING IN ROME | By Paul J C Friedlander | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-western-legend-high-noon-a-major-film-in-a-popular-genre.html | A WESTERN LEGEND High Noon a Major Film In a Popular Genre | By Bosley Crowther | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/acheson-in-san-francisco.html | Acheson in San Francisco | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/added-thought.html | Added Thought | VICTOR FABISH | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/afghan-shah-warned-democratic-movement-says-he-may-suffer-fate-of.html | AFGHAN SHAH WARNED Democratic Movement Says He May Suffer Fate of Farouk | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aid-controversy-deplored-in-paris-officials-back-u-s-some-assail.html | AID CONTROVERSY DEPLORED IN PARIS OFFICIALS BACK U S Some Assail Efforts to Blame Washington for Revision of French Arms Program PRESS REACTION DECRIED Leaders Attitude Is Pledges on Offshore Military Plan Have Been Fulfilled AID CONTROVERSY DEPLORED IN PARIS | By Harold Callenderspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aide-of-eisenhower-spurns-reports-of-mississippians-third-party.html | Aide of Eisenhower Spurns Reports of Mississippians Third Party Proposal G O P DENIES DEAL WITH DIXIECRATS A FORMER TAFT SUPPORTER IN THE EISENHOWER CAMP | By W H Lawrencespecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/algsairs-stretch-rush-takes-sprint-at-salem.html | Algsairs Stretch Rush Takes Sprint at Salem | By the United Press | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/allendale-to-try-again-jersey-towns-master-plan-faces-third-debate.html | ALLENDALE TO TRY AGAIN Jersey Towns Master Plan Faces Third Debate Tuesday | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/americans-abroad-gifted-young-musicians-find-home-in-europe.html | AMERICANS ABROAD Gifted Young Musicians Find Home in Europe | By Olin Downes | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/an-eye-for-an-eye.html | An Eye for an Eye | MAURICE WINOGRAD | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/andertonrhyne.html | AndertonRhyne | Special to THE NW NOLC TS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/andes-college-installs-rector.html | Andes College Installs Rector | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ann-s-king-married-to-a-naval-officer.html | ANN S KING MARRIED TO A NAVAL OFFICER | Special to Nzw Nouc TSFS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/annbrst-noials-presbyter-ian-ohurch-eaide-isjvarrled-toedward.html | AnnBRST NOIALS Presbyter ian Ohurch EAide IsJVarrled toEdward Bering Iitchcook Jr Authors | Son spe to w Yo | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/apartment-under-a-water-tower.html | APARTMENT UNDER A Water Tower | By Betty Pepis | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/argentina-without-evita-may-see-some-big-changes-her-friends-and.html | ARGENTINA WITHOUT EVITA MAY SEE SOME BIG CHANGES Her Friends and Her Enemies in Politics Will Be Facing New Conditions | By Edward A Morrowspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arms-report-criticized-senate-group-strikes-pay-dirt-on-waste-but.html | Arms Report Criticized Senate Group Strikes Pay Dirt on Waste but Contrast of U S Red Units Is Scored | By Hanson W Baldwin | RE0000063475 | 1980-07-14 | B00000369485 |

| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/army-test-lands-cargo-in-france-techniques-of-putting-supplies.html | ARMY TEST LANDS CARGO IN FRANCE Techniques of Putting Supplies Ashore Over Open Beaches Rehearsed Near Bordeaux | By Benjamin Wellesspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arrests-fail-to-curb-drive-in-south-africa.html | ARRESTS FAIL TO CURB DRIVE IN SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arthur-treat-gorton.html | ARTHUR TREAT GORTON | special to NEW YoR MSS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/article-2-no-title-distaff-designers-enter-mens-field-sports-shirt.html | Article 2  No Title DISTAFF DESIGNERS ENTER MENS FIELD Sports Shirt Maker Believes Their Viewpoint Will Assure Rugged Masculine Look | By George Auerbach | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arts-curriculum-is-made-flexible.html | Arts Curriculum Is Made Flexible | BF | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/atlanta-84557475.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/automobiles-at-night-relation-of-vision-problems-to-drivers-habits.html | AUTOMOBILES AT NIGHT Relation of Vision Problems to Drivers Habits Studied by Research Group | By Bert Pierce | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aviation-jet-orders-contracts-placed-by-international-lines.html | AVIATION JET ORDERS Contracts Placed by International Lines Indicate Plans for Test Operations | BY Frederick Graham | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/belgians-protest-2year-army-duty-labor-group-calls-a-24hour-strike.html | BELGIANS PROTEST 2YEAR ARMY DUTY Labor Group Calls a 24Hour Strike to Back Demand for Reduction to 18 Months | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/belgrade-applies-its-code-in-trieste-counters-allied-move-in-area.html | BELGRADE APPLIES ITS CODE IN TRIESTE Counters Allied Move in Area by Extending Basic Laws to the Yugoslav Zone | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/benjamin-f-evans.html | BENJAMIN F EVANS | Special to Tm Nsw Yo Ts | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/between-you-and-i-words-and-ways-of-american-english-by-thomas.html | Between You and I WORDS AND WAYS OF AMERICAN ENGLISH By Thomas Pyles 310 pp New York Random House 350 | By Horace Reynolds | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bevanism.html | BEVANISM | EARLE A NEWMAN | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/beverly-j-webster-betrothed.html | Beverly J Webster Betrothed | Special to Taz Nsw Yol TIMS | RE0000063475 | 1980-07-14 | B00000369485 |

| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bey-stalls-paris-on-tunisian-deal-he-shifts-french-pressure-for.html | BEY STALLS PARIS ON TUNISIAN DEAL He Shifts French Pressure for Action on Unpopular Reforms to an Advisory Group | By Robert C Dotyspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/blind-man-expert-with-power-tools-paterson-resident-who-lost-sight.html | BLIND MAN EXPERT WITH POWER TOOLS Paterson Resident Who Lost Sight in 1938 Now Makes a Variety of Wood Items | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bloodhounds-trained-upstate.html | Bloodhounds Trained Upstate | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/boston-84557469.html | Boston | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bridge-profiting-from-overcalls-such-bids-are-employed-to-good.html | BRIDGE PROFITING FROM OVERCALLS Such Bids Are Employed To Good Advantage By Most Experts | By Albert H Morehead | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/british-viewers-tune-in-on-french-neighbors.html | BRITISH VIEWERS TUNE IN ON FRENCH NEIGHBORS | By L Marsland Ganderlondon | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/budweiser-maker-to-build-in-west-new-anheuserbusch-brewery-is.html | BUDWEISER MAKER TO BUILD IN WEST New AnheuserBusch Brewery Is Planned for 65Acre Tract in San Fernando Valley | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bugle-blows-at-saratogas-track-resort-expecting-10000-extra.html | BUGLE BLOWS AT SARATOGAS TRACK Resort Expecting 10000 Extra Visitors Daily For the Races | By Herbert Mitgang | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/building-upsurge-on-guam-foreseen-residents-of-island-are-now.html | BUILDING UPSURGE ON GUAM FORESEEN Residents of Island Are Now Eligible to Receive Housing Aid From U S Agency | By Cynthia Kellogg | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/by-way-of-report-independent-film-biography-of-braille-planned-on.html | BY WAY OF REPORT Independent Film Biography of Braille Planned On Location Other Matters | By A H Weiler | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/camera-notes.html | CAMERA NOTES | Two Dry Batteries Power New Strobe Portable | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/canal-zone-cargo-misses-29-mark-30073022-tons-in-year-falls-short.html | CANAL ZONE CARGO MISSES 29 MARK 30073022 Tons in Year Falls Short of the Record Ores and Oils Head the list | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cecily-prentiss-wed-to-army-lieutenant.html | CECILY PRENTISS WED TO ARMY LIEUTENANT | spctal to Tx Nw No | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/charles-a-tyler-i-of-ihqiirer-ddi-chairman-of-the-philadelphial.html | CHARLES A TYLER i OF IHQIIRER DDi I Chairman of the Philadelphial Newspaper Long Had Served Curtis Publishing Interests | Special tO NL YOKK TME | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/charles-s-olmsted.html | CHARLES S OLMSTED | Special to T NEw YORK Tss | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/chicago-84557470.html | Chicago | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/child-to-mrs-robert-lowenstein.html | Child to Mrs Robert Lowenstein | SpecIl to Nzw Noz zs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/clara-l-copeland-married-in-maine-escorted-by-her-father-she.html | CLARA L COPELAND MARRIED IN MAINE Escorted by Her Father She Becomes Bride of Maj R H Maeder in Hulls Cove | Special to Ta NW YoxK xs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cleveland-84557471.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/coast-guard-units-meet-jersey-division-in-auxiliary-wins-commodores.html | COAST GUARD UNITS MEET Jersey Division in Auxiliary Wins Commodores Cup | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/college-closeups-college-closeupscontinued.html | College CloseUps College CloseUpsContinued | By Virginia Pope | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/colombias-coffee-trade-up.html | Colombias Coffee Trade Up | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/concessions-to-reality-concessions-to-reality.html | CONCESSIONS TO REALITY Concessions to Reality | By Henry Steele Commager | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/confused-race-on-for-mmahon-seat-purtell-boomed-for-interim.html | CONFUSED RACE ON FOR MMAHON SEAT Purtell Boomed for Interim Appointment  Availability of Lodge Is Discussed | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/conservation-the-party-platforms-each-contains-statement-of-policy.html | CONSERVATION THE PARTY PLATFORMS Each Contains Statement Of Policy and Detailed Plan for Action | By J B Oakes | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/contraband-nibby-by-ann-meyer-illustrated-by-kurt-weise-32-pp-new.html | Contraband NIBBY By Ann Meyer Illustrated by Kurt Weise 32 pp New York CowardMcCann 225 For Ages 5 to 8 | MIRIAM JAMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/corinmt-sf-is-wed-to-offiger-4-attended-by-five-tt-marrigel-to.html | CORINmt SF IS WED TO OFFIGER 4 Attended by Five tt Marrigel to Lieut John Shaughnessey U S A in Westport Conn | 89eehO to Tml NIW Yom | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/corneliab-clarke-wed-to-f-l-chapin-bride-in-new-brunswick-of-3d.html | CORNELIAB CLARKE WED TO F L CHAPIN Bride in New Brunswick of 3d Secretary at Embassy in Vienna Son of Diplomat gpeeA to | NLW YORK | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/corruption-in-egypt-is-not-a-new-issue-abuse-of-power-was.html | CORRUPTION IN EGYPT IS NOT A NEW ISSUE Abuse of Power Was Widespread Long Before Farouk Ascended Throne | By Michael Clarkspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/council-of-pacific-to-take-up-task-u-s-australia-new-zealand.html | COUNCIL OF PACIFIC TO TAKE UP TASK U S Australia New Zealand Defense Pact Conference First Since Signing | By Lawrence E Daviesspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/count-flame-wins-the-choice-stakes-33625-top-monmouth-crowd-see.html | COUNT FLAME WINS THE CHOICE STAKES 33625 Top Monmouth Crowd See Woodhouse Ride Victor to 460 PayOff COUNT FLAME WINS THE CHOICE STAKES | By Joseph C Nicholsspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crafty-admiral-530-first-in-28500-race-at-jamaica-eight-legs-off.html | Crafty Admiral 530 First In 28500 Race at Jamaica EIGHT LEGS OFF THE GROUND AT THE FINISH OF FEATURE 28500 HANDICAP T0 CRAFTY ADMIRAL | By James Roach | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crimes-of-insanity.html | Crimes of Insanity | FRED G MORITT | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crowds-still-pass-by-eva-perons-bier.html | CROWDS STILL PASS BY EVA PERONS BIER | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cuba-requires-proof-on-taxes.html | Cuba Requires Proof on Taxes | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/curb-on-japans-red-trade-to-be-supervised-by-west-japans-red-trade.html | Curb on Japans Red Trade To Be Supervised by West JAPANS RED TRADE TO BE GONTROLLED | By Walter H Waggonerspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dallas-84557478.html | Dallas | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/davis-mckenley-set-british-track-marks-davis-mkenley-set-track.html | Davis McKenley Set British Track Marks DAVIS MKENLEY SET TRACK MARKS | By the United Press | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/decline-forecast-in-foreign-trade-u-s-exports-and-imports-of-normal.html | DECLINE FORECAST IN FOREIGN TRADE U S Exports and Imports of Normal Variety Seen Falling Below Peak 1951 Levels  DOLLAR GAP WILL WIDEN Spread Is Expected to Exceed 5000000000 an Increase of Over 1000000000 Observers Forecast Foreign Trade Drop In Second Half of 52 Below 51 Level | By Brendan M Jones | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/delaware-agency-to-start-new-span-work-to-begin-in-january-on.html | DELAWARE AGENCY TO START NEW SPAN Work to Begin in January on Bridge Linking Philadelphia With Gloucester N J | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/democracy-in-action.html | Democracy in Action | ROSE SPIEGEL | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/democrats-weigh-campaign-setup-national-committee-members-uncertain.html | DEMOCRATS WEIGH CAMPAIGN SETUP National Committee Members Uncertain Over Role With Headquarters in Illinois | By Paul P Kennedyspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/detroiters-alert-for-state-primary-drive-for-registration-results.html | DETROITERS ALERT FOR STATE PRIMARY Drive for Registration Results in a Total Exceeding That of 1948 National Election | By Elie Abelspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dodgercub-game-rained-out-in-5th-chicago-loses-40-lead-and-sauer-a.html | DODGERCUB GAME RAINED OUT IN 5TH Chicago Loses 40 Lead and Sauer a Homer  Robinson Cavarretta in Dispute DODGERCUB GAME RAINED OUT IN 5TH | By Roscoe McGowen | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dr-jeremiah-j-condran.html | DR JEREMIAH J CONDRAN | Specla to THg NEW YORK Tir | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dr-oscar-brunler-i-scientist-physician.html | DR OSCAR BRUNLER I SCIENTIST PHYSICIAN | Special to T NEW Yog TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/education-in-review-human-relations-workshops-devote-another-summer.html | EDUCATION IN REVIEW Human Relations Workshops Devote Another Summer Session to Community Problems | By Benjamin Fine | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/eisenhowers-strategy-hit-hard-on-the-issues-world-peace-and-civil.html | EISENHOWERS STRATEGY HIT HARD ON THE ISSUES World Peace and Civil Rights Will Be Points the General Will Drive Home | By W H Lawrencespecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/electoral-drive-on-in-california-the-major-parties-and-2-minor.html | ELECTORAL DRIVE ON IN CALIFORNIA The Major Parties and 2 Minor Groups Meet to Jockey for 32 Presidential Votes | By Gladwin Hillspecial to the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/emily-scadron-engagedto-wed.html | Emily Scadron Engagedto Wed | SPecial to TiE gw YORK3Igs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/englands-ealing-celebrates-an-anniversary-studio-which-is-home-of.html | ENGLANDS EALING CELEBRATES AN ANNIVERSARY Studio Which Is Home of Many Satiric Hits Now Marks Its ComingofAge | By Stephen Wattslondon | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/europes-business-is-still-fettered-american-business-men-point-out.html | EUROPES BUSINESS IS STILL FETTERED American Business Men Point Out What They Think Is Wrong | By Michael L Hoffmanspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/faces-bjke_2-maeo-becomes-bride-in-hatboro-pai-of-john-h.html | FACEs BjKE2 MAEO Becomes Bride in Hatboro PaI of John H Hintermeister | Special to lH NEW YORK ZS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/five-who-came-out-of-the-terror-now-they-blend-into-the-american.html | Five Who Came Out of the Terror    NOW they blend into the American scene Five Who Came Out of Terror | By Gertrude Samuels | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fleet-of-33-sails-at-american-y-c-cruise-yachts-head-for-port.html | FLEET OF 33 SAILS AT AMERICAN Y C Cruise Yachts Head for Port Jefferson on First Run in Annual 5Day Event | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/flying-river-dished-up.html | Flying River Dished Up | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fog-at-sea-the-lost-tugboat-written-and-illustrated-by-nils-hogner.html | Fog at Sea THE LOST TUGBOAT Written and Illustrated by Nils Hogner Unpaged New York Abelard Press 2 For Ages 6 to 8 | PHYLLIS FENNER | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/franco-sees-bias-in-u-s-aid-views-ties-deadlock-on-agreement-to.html | FRANCO SEES BIAS IN U S AID VIEWS Ties Deadlock on Agreement to Failure to Treat Spain as Generously as Yugoslavia | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/frascakiernan.html | FrascaKiernan | Special to N YolZ | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/frederick-c-bach.html | FREDERICK C BACH | Special to Ta Nzw YORK rxu | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/french-aid-claims-strain-natos-ties-political-as-well-as-fiscal.html | FRENCH AID CLAIMS STRAIN NATOS TIES Political as Well as Fiscal Difficulties Underlie the Fund Controversy | By Harold Callenderspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/french-reforms-for-tunis-fail-to-satisfy-the-bey-nationalists-are.html | FRENCH REFORMS FOR TUNIS FAIL TO SATISFY THE BEY Nationalists Are Seen Maneuvering to Force Their Case Before the U N Assembly | By Robert C Dotyspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/from-all-lands-wonder-tales-of-horses-and-heroes-by-frances.html | From All Lands WONDER TALES OF HORSES AND HEROES By Frances Carpenter Illustrated by William D Hayes 238 pp New York Doubleday  Co 3 For Ages 8 to 12 | EUGENIA GARSON | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/front-membership.html | Front Membership | SARAH OCONNELL | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fruit-tree-grower-takes-a-backward-glance.html | FRUIT TREE GROWER TAKES A BACKWARD GLANCE | By J R Hepler | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gaelic-games-in-nova-scotia-annual-meeting-of-clans-planned-at.html | GAELIC GAMES IN NOVA SCOTIA Annual Meeting of Clans Planned at College At St Anns | By Margot Gayle | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gallettas-team-triumphs-on-21st-stott-helps-in-victory-over-kuntz.html | GALLETTAS TEAM TRIUMPHS ON 21ST Stott Helps in Victory Over Kuntz Duo in Anderson Golf Turnesas Gain Final WALKER CUP CAPTAIN TEEING OFF IN MAMARONECK LINKS TEST GALLETTAS TEAM TRIUMPHS ON 21ST | By Lincoln A Werdenspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/galu-first-in-regatta.html | Galu First in Regatta | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/game-called-in-6th-a-nickoftime-tworun-blast-by-rhodes-tops-pirates.html | GAME CALLED IN 6TH A NickofTime TwoRun Blast by Rhodes Tops Pirates for Giants JANSEN IS ROUTED EARLY But Wilhelm Saves Day With a Fine Relief Job Victors Now 4 12 Games Off Pace SCORING ON HOMER THAT SPELLED VICTORY FOR THE GIANTS GIANTS NIP PIRATES ON HOMER IN 6TH 43 | By Joseph M Sheehan | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/garwood-principal-resigns-post.html | Garwood Principal Resigns Post | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gay-if-not-precise-annuals-provide-an-assortment-of-colors-and.html | GAY IF NOT PRECISE Annuals Provide an Assortment of Colors And Forms for Informal Bouquets | By Olive E Allen | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gen-de-neve-de-roden.html | GEN DE NEVE DE RODEN | Special to Ngw YoPtcTs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/german-trade-pact-still-a-soviet-issue.html | GERMAN TRADE PACT STILL A SOVIET ISSUE | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/girl-18-dons-crown-of-vegetable-queen.html | GIRL 18 DONS CROWN OF VEGETABLE QUEEN | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gold-dollar-drain-checked-by-british-quarters-gain-is-31000000.html | GOLD DOLLAR DRAIN CHECKED BY BRITISH Quarters Gain Is 31000000 Against a Year of Losses  U S Aid Is Big Factor | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/greatness.html | GREATNESS | EDGAR CARY MARKHAM | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/greats-of-earth.html | Greats of Earth | By Vaughn Gray | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/h-eugene-child.html | H EUGENE CHILD | SpLcal to Nw Yov IIMgg | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/harriet-v-marshall-bride-in-connecticut.html | HARRIET V MARSHALL BRIDE IN CONNECTICUT | Speca to TRr NZW YO TOTES | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/haunting-and-doomed-the-man-outside-the-prose-works-of-wolfgang.html | Haunting And Doomed THE MAN OUTSIDE The prose works of Wolfgang Borchert Translated from the German by David Porter Introduction by Stephen Spender 259 pp Norfolk Conn New Directions 350 | RICHARD PLANT | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/heymanfelnn.html | Heymanfelnn | SpAal to lw Yo TS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/holdup-suspect-shot-in-new-jersey-chase.html | HOLDUP SUSPECT SHOT IN NEW JERSEY CHASE | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/hollywood-dossier-unions-set-campaign-against-runaway-movie.html | HOLLYWOOD DOSSIER Unions Set Campaign Against Runaway Movie Production Overseas  Addenda | By J D Spiro | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/honoring-leonardo-europe-notes-500th-year-delacroix-in-london.html | HONORING LEONARDO Europe Notes 500th Year  Delacroix in London | By Stuart Preston | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/hrrisonicadam.html | HrrisonIcAdam | special to Ts Nv Yom Tr | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/i-ivhss-manson-wed-in-south-orleans-mass-to-donald-van_a-earnshaw.html | I IVhss Manson Wed in South Orleans Mass To Donald VanA Earnshaw Former Piloti | Special to THE EW YORK Tiir | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/iaugustinu-janeway-married-to-veter.html | IAUGUSTINu JANEWAY MARRIED TO VETER | AN | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ideas-are-useful-todays-science-and-you-by-lynn-poole-illustrated.html | Ideas Are Useful TODAYS SCIENCE AND YOU By Lynn Poole Illustrated by Jeanne Bendick 208 pp New York Whittlesey House 275 Far Ages 12 to 15 | GLENN O BLOUGH | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/illinoisan-attacks-promise-by-eisenhower-to-support-all-party.html | Illinoisan Attacks Promise by Eisenhower to Support All Party Candidates STEVENSON ASSAILS EISENHOWER STAND | By James Restonspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Charles Poore | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/in-utici-first-presbyterian-s-setting-for-her-wedding-to-william.html | IN UTICi First Presbyterian s Setting for Her Wedding to William Hately Hampton Jr | Special to Nv Yo Xmw | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/indias-literature.html | Indias Literature | MAUREEN L P PATTERSON | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/industrys-story-world-of-business-needs-new-tv-methods-to-explain.html | INDUSTRYS STORY World of Business Needs New TV Methods To Explain Itself More Effectively | By Jack Gould | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/initiating-an-atlantic-dialogue-america-and-the-mind-of-europe.html | Initiating an Atlantic Dialogue AMERICA AND THE MIND OF EUROPE Edited by Lewis Galantiere 125 pp New York Library Publishers 275 | By William Barrett | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/iran-senate-joins-fight-on-u-s-aides-mossadegh-soninlaw-backs.html | IRAN SENATE JOINS FIGHT ON U S AIDES Mossadegh SoninLaw Backs Attack Advisers Held Not Needed and Troublesome IRAN SENATE JOINS FIGHT ON U S AIDES | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/israeli-immigrant-policy-turns-to-jews-from-u-s.html | Israeli Immigrant Policy Turns to Jews From U S | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/issues-of-the-campaign-are-coming-into-focus-personalities-of-the.html | ISSUES OF THE CAMPAIGN ARE COMING INTO FOCUS Personalities of the Two Men Seen Less Important Than Question of Ability to Direct Our Policies ARGUMENTS TO BE PRESENTED | By Cabell Phillips | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/italian-combat-monteverdi-musicdrama-in-its-disk-premiere.html | ITALIAN COMBAT Monteverdi MusicDrama In Its Disk Premiere | By John Briggs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/its-armor-again.html | Its Armor Again | BY Edward A Mossien | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/iviss-hada-davies-long-island-bride-adoph-owisohn-desoendant.html | iVISS HADA DAVIES LONG ISLAND BRIDE  Adoph owisohn Desoendant Married to Jacob J EbelingKonn8 o Dutch Arlines | Spial to llw No izs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/japans-entry-into-nato-committee-seen-strengthening-strategic.html | Japans Entry Into NATO Committee Seen Strengthening Strategic Materials Control WEST WOULD HOLD TRADE WITH JAPAN | By Burton Crane | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jersey-girl-12-held-in-slaying-of-boy-5.html | JERSEY GIRL 12 HELD IN SLAYING OF BOY 5 | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jersey-to-call-panel-second-grand-jury-will-handle-atlantic-city.html | JERSEY TO CALL PANEL Second Grand Jury Will Handle Atlantic City Tax Frauds | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/john-mccloys-work-his-role-in-promoting-americangerman-relations.html | John McCloys Work His Role in Promoting AmericanGerman Relations Praised | HANS W WEIGERT | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jula-wha-s-wl-i-to-ensign-clin_-ger-jr.html | JULA WHA S Wl I TO ENSIGN CLIN GER JR | peelal to N YoP TLXT | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kansas-city-84557473.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kissamsehuster.html | KissamSehuster | Special to Nuw ro rJ | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/korea-truce-units-meet-then-recess-for-another-week-full.html | KOREA TRUCE UNITS MEET THEN RECESS FOR ANOTHER WEEK Full Delegations Sit Futilely for 32 Minutes Adjourn Again on U N Demand PRISONER PRINCIPLE FIRM Harrison Reiterates the Allied Refusal of Forced Return Negotiation Pattern Set KOREA TRUCE UNITS RECESS A 2D WEEK | By Lindesay Parrottspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/lane-klueffel-engaged-she-will-be-married-on-aug-30i-to-herbert.html | lANE KLUEFFEL ENGAGED She Will Be Married on Aug 30i to Herbert Earl Howle t | Slecial to TR NW YOC TrM | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/latin-reintroduced-in-russian-schools.html | LATIN REINTRODUCED IN RUSSIAN SCHOOLS | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/layers-make-a-cake-the-lemon-jelly-cake-by-madeline-babcock-smith.html | Layers Make a Cake THE LEMON JELLY CAKE By Madeline Babcock Smith 240 pp Boston Little Brown Co 3 | By Jane Cobb | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | JOHN J FOX | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/lila-richter-betrothed-teacher-becomes-affianced-to-l-jerome.html | LILA RICHTER BETROTHED Teacher Becomes Affianced to l Jerome Emanuel Haut | Special to Tm Nz YORK TIES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/londoners-applaud-iowas-kilted-lassies-band-replaces-that-of.html | Londoners Applaud Iowas Kilted Lassies Band Replaces That of Coldstream Guards | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/louis-full-diei-wlahtlfacturer-head-of-american-abrasive-co-and-two.html | LOUIS FULL DIEi WlAHtlFACTURER Head of American Abrasive Co and Two Others Was a Civic Leader in Westfield Mass | Special to THZ i | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/lrtinibiscay.html | LrtiniBiscay | Specxl to Nxw Yo | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/luella-sude-to-be-fall-bride.html | Luella Sude to Be Fall Bride | Special to TS NEW YOtK T | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/madras-fund.html | MADRAS FUND | PAUL COMLY FRENCH | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marguerite-swainson-is-wed.html | Marguerite Swainson Is Wed | Special to T NEW NoK Tlrs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marie-waterbury-wed-oswego-publishers-daughter-is-bride-of-john-w.html | MARIE WATERBURY WED Oswego Publishers Daughter Is Bride of John W Layer | Special to T NEW Nomx Tzs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to Tlm Nlv YO TLr | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/married-couples-paper-endorses-both-nominees.html | Married Couples Paper Endorses Both Nominees | By the United Press | RE0000063475 | 1980-07-14 | B00000369485 |

| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mcleodjordan.html | McLeodJordan | Special to T NEw YOV K TXMES | RE0000063475 | 1980-07-14 | B00000369485 |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/medical-logistics-problems-offer-challenge-to-military-high-degree.html | Medical Logistics Problems Offer Challenge to Military High Degree of Dispersal and Mobility Held Creating New Complexities Abroad | By Howard A Rusk M D | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mideast-tensions-pose-hard-problem-for-west-uneasy-balance-between.html | MIDEAST TENSIONS POSE HARD PROBLEM FOR WEST Uneasy Balance Between the Western And Eastern Powers Is Threatened By Crises in Egypt and Iran NEW FORCES ARE TAKING OVER | By C L Sulzberger | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/minneapolis-84557476.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-adsit-engaged-to-thomas-dearmo.html | MISS ADSIT ENGAGED TO THOMAS DEARMO | NT | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-azardbrm-of-b-l-riohsoi-ii-sister-ismaid-of-honor-at-her.html | Miss AZARDBRm OF B L RIOHSOI II Sister IsMaid of Honor at Her Wedding in Peace Dale R I to Harvard Law Alumnus gpeelaI o | Tuz lIwYo rrq | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-besse-sullivan.html | MISS BESSE SULLIVAN | Special to TH Nzw NoK | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-clement-fiancee-of-h-w-estabrooh.html | Miss Clement Fiancee Of H W Estabrooh | Special 0 THE NEW YOll | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-forsberg-engaged-u-of-bridgeport-teacher-will-be-sam-robert.html | MISS FORSBERG ENGAGED U of Bridgeport Teacher Will Be Sam Robert Volos Bride | Special to NRW YORK Txcs | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-gerlach-bride-of-charles-c-jelke.html | MISS GERLACH BRIDE OF CHARLES C JELKE | Special to Nv om TIM | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-jahe-oyster-to-be-wed-in-fall-washingtoim-college-alumna-s.html | MISS JAHE OYSTER TO BE WED IN FALL Washingtoim College Alumna s Fiancee of SchuYler Mellor ExStudent at Maryland U | Special to Tm Nlv Yot lm | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-janet-raleigh-becomes-a-fiancee.html | MISS JANET RALEIGH BECOMES A FIANCEE | Special to NV Yo TtMn | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-washburn-soarsdale-bride-has-sister-as-honor-matron-at-her.html | MISS WASHBURN SOARSDALE BRIDE Has Sister as Honor Matron at Her Marriage to Robert H Morehouse of Loudonville | Special to Tm Nv No TZS | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mistaken-notions-work-of-stage-director-often-misunderstood.html | MISTAKEN NOTIONS Work of Stage Director Often Misunderstood | By Harold Clurman | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mna-duryee-married-tor-harriso_-nwood.html | MNA DURYEE MARRIED TOR HARRISO NWOOD | Special to Nmv YOaK Tmr s | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/moira-fitz1mmons-engaged-to-student.html | MOIRA FITZ1MMONS ENGAGED TO STUDENT | Special to Tl NEW YOgE TnrB | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/monkey-talk-terry-and-the-mysterious-monkey-by-hugh-coryell.html | Monkey Talk TERRY AND THE MYSTERIOUS MONKEY By Hugh Coryell Illustrated by William Ressler 116 pp Philadelphia The John C Winston Company 2 For Ages 7 to 11 | LAVINIA R DAVIS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/moravia-ban-opposed.html | Moravia Ban Opposed | JOHN CHAMBERLAINJOHN DOS PASSOSMAX EASTMANJAMES T FARRELLALFRED KAZINWILLIAM PHILLIPSKATHERINE ANNE PORTERALLEN TATELIONEL TRILLINGPETER VIERECKROBERT PENN WARRENTHORNTON WILDEREDMUND WILSON | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/more-vacationists-for-the-delmarva-seashore.html | MORE VACATIONISTS FOR THE DELMARVA SEASHORE | By Nona Brown | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/morriscampbell.html | MorrisCampbell | Special to TZ NV Yom Tzar | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-b-v-harrison.html | MRS B V HARRISON | S peclal to Tm Tv YORIC TnF | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-douglas-fox.html | MRS DOUGLAS FOX | pecial to T NgW YORK TIMF S | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-ernest-s-black-has-son.html | Mrs Ernest S Black Has Son | Special to w No ns | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-john-b-ocheltree.html | MRS JOHN B OCHELTREE | Special to TH NEW YO | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nationalists-refuse-bid.html | Nationalists Refuse Bid | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/need-held-urgent-for-tool-die-men-survey-finds-industry-must-get.html | NEED HELD URGENT FOR TOOL DIE MEN Survey Finds Industry Must Get 20000 More of Them in Defense Production APPRENTICES ARE SCARCE Four to Seven Years Required to Train Skilled Workers in Key Machine Jobs URGENT NEED SEEN FOR TOOL DIE MEN | By William M Freeman | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/neglect-of-west-by-business-seen-eastern-management-does-not-try.html | NEGLECT OF WEST BY BUSINESS SEEN Eastern Management Does Not Try Hard Enough to Meet Needs Survey Indicates NEGLECT OF WEST BY BUSINESS SEEN | By Greg MacGregor | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/neglected-crop-kohlrabi-makes-a-choice-vegetable-for-fall.html | NEGLECTED CROP Kohlrabi Makes a Choice Vegetable for Fall | By Paul Work | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nehru-deplores-civil-rights-curb-but-he-urges-extension-of-law-to.html | NEHRU DEPLORES CIVIL RIGHTS CURB But He Urges Extension of Law to Seize Subversives as Vital for Safety of the State | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-lake-planned-in-rockland-area-manmade-body-will-be-part-of.html | NEW LAKE PLANNED IN ROCKLAND AREA ManMade Body Will Be Part of Water Control System  Project to Cost 6000000 | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-luxury-ship-for-the-atlantic-elegant-decor-of-flandre.html | NEW LUXURY SHIP FOR THE ATLANTIC Elegant Decor of Flandre Overshadows Mishaps Of Maiden Voyage | By George Cable Wright | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-milling-device-cuts-hours-of-work.html | NEW MILLING DEVICE CUTS HOURS OF WORK | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-temple-begun-in-lakewood.html | New Temple Begun in Lakewood | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/newcombe-c-baker.html | NEWCOMBE C BAKER | Special to NgW YOgi Ttair | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-and-gossip-gathered-on-the-rialto-interim-report-on-two.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Interim Report on Two Musical Shows Bound for Broadway  Other Items | By Lewis Funke | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-and-notes-from-the-tvradio-studios-tex-mccrarys-plans-n-b-cs.html | NEWS AND NOTES FROM THE TVRADIO STUDIOS Tex McCrarys Plans N B Cs Secret Project  Jack Bennys Views  Items | By Val Adams | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-of-the-world-of-stamps-current-events-reflected-in-the.html | NEWS OF THE WORLD OF STAMPS Current Events Reflected In the Philatelic Plans Of Three Nations | By Kent B Stiles | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/no-laughing-matter.html | No Laughing Matter | EDWARD ELISCU | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/notes-on-science-volcano-again-reported-dead-moving-sidewalk-tested.html | NOTES ON SCIENCE Volcano Again Reported Dead Moving Sidewalk Tested | W K | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/of-time-and-place-and-versifiers-new-and-selected-poems-by-thomas-h.html | Of Time and Place and Versifiers NEW AND SELECTED POEMS By Thomas Hornsby Ferril Foreword by H L Davis 163 pp New York Harper Bros 3 A MASK FOR JANUS By W S Merwin Foreword by W H Auden Yale Series of Younger Poets No 49 67 pp New Haven Yale University Press 250 GOLDEN GOOSE Series 3 No 4 Norman Macleod Issue Columbus Golden Goose Press 40c PURE AS NOWHERE By Norman Macleod 32 pp Columbus Golden Goose Press 150 RENDEZVOUS IN A LANDSCAPE By August Derleth 54 pp New York Fine Editions Press 250 NEWS FROM THE VILLAGE By Gerald Bullett 55 pp New York Cambridge University Press 175 | By John Holmes | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/old-stage-history-peril-in-jersey-looters-and-time-pose-crisis-for.html | OLD STAGE HISTORY PERIL IN JERSEY Looters and Time Pose Crisis for Public Library in Race for Hippodrome Records | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/opening-seen-for-bold-point-4-aid-to-egypt-in-swift-working-out-of.html | Opening Seen for Bold Point 4 Aid to Egypt In Swift Working Out of Naguibs Revolution | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ordinance-revisions-enable-city-to-hold-commanding-role-in-tv.html | Ordinance Revisions Enable City To Hold Commanding Role in TV RETENTION BY CITY OF TV STATUS SEEN IN OFFICE A YEAR | By Charles G Bennett | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/p-s-a-comes-to-town-highlights-of-a-heavy-convention-program.html | P S A COMES TO TOWN Highlights of a Heavy Convention Program | By Jacob Deschin | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/paterson-cricket-victor-beats-brooklyn-to-tie-general-electric-at.html | PATERSON CRICKET VICTOR Beats Brooklyn to Tie General Electric at Top in Tourney | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/patricia-ann-wood-becomes-betrothed.html | PATRICIA ANN WOOD BECOMES BETROTHED | peclat to Nr NoP Tnr | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/patricla-huntlen-captains-fiahcee-uxtudent-at-fordham-to-be-bride.html | PATRICIA HUNTLEN CAPTAINS FIAHCEE uxtudent at Fordham to Be Bride of William C Burrows Who Served as Jet Pilot | Specl to Nw Yo Ts | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/pattern-of-longing-the-red-carnation-by-elio-vittorini-translated.html | Pattern Of Longing THE RED CARNATION By Elio Vittorini Translated from the Italian by Anthony Bower 244 pp Norfolk Conn New Directions 3 | By Donald Barr | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/peacetime-atomic-projects-expanding-report-of-the-a-e-c-recalls-the.html | PEACETIME ATOMIC PROJECTS EXPANDING Report of the A E C Recalls the Work of Senator McMahon | By Harold B Hintonspecial to the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/peakes-case-emphasizes-problem-of-hospitals-overcrowded.html | PEAKES CASE EMPHASIZES PROBLEM OF HOSPITALS Overcrowded Institutions Deny Blame for Release of Dangerous Patients | By Luther A Hustonspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/peekskill-tax-roll-up-assessment-rise-for-1953-set-at-13-million.html | PEEKSKILL TAX ROLL UP Assessment Rise for 1953 Set at 13 Million 12Year High | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/peiping-demands-return-of-planes-protest-to-london-says-police-in.html | PEIPING DEMANDS RETURN OF PLANES Protest to London Says Police in Hong Kong Had No Right to Seize 71 Aircraft | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/pension-hearings-to-open-tuesday-studies-by-special-committee-of.html | PENSION HEARINGS TO OPEN TUESDAY Studies by Special Committee of Railroad Retirement Act Seek to End Differences PENSION HEARINGS TO OPEN TUESDAY | By J E McMahon | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/philadelphia-84557468.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/photographing-great-ocean-depths.html | Photographing Great Ocean Depths | W K | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/pocketsize-plants-a-few-kinds-will-thrive-in-crevices-of-paths.html | POCKETSIZE PLANTS A Few Kinds Will Thrive In Crevices of Paths | By George Taloumis | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/poor-sailing-weather-mars-echo-bays-first-part-of-2day-regatta-on-s.html | Poor Sailing Weather Mars Echo Bays First Part of 2Day Regatta on Sound ESSELBORNS MYTH A SURPRISE WINNER She Leads International Craft Home Beating Mutiny by 2 12 Minutes Aileen Third 62 IN Y R A COMPETITION Willcox Scores With Twister in S Class Tumbleweed Victor in Star Test | By William J Briordyspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archiv es/power-to-fit-the-job.html | POWER TO FIT THE JOB | By John S Radostawilton Conn | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/primeval-forest-in-pennsylvania-park.html | PRIMEVAL FOREST IN PENNSYLVANIA PARK | By Helen Faye | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/queens-land-demanded-guatemalans-seek-division-of-dutch-rulers-huge.html | QUEENS LAND DEMANDED Guatemalans Seek Division of Dutch Rulers Huge Estate | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rappoporbquee.html | RappoporbQuee | Special to TRE NEW YORK TI | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/records-fair-trade-new-mcguirekeogh-act-will-affect-industry.html | RECORDS FAIR TRADE New McGuireKeogh Act Will Affect Industry | By Harold C Schonberg | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/red-gross-dilutes-germ-war-action-resolution-on-korean-inquiry.html | RED GROSS DILUTES GERM WAR ACTION Resolution on Korean Inquiry Watered Down as Reds Rule Out Role for Organization | By Milton Brackerspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/reds-say-democrats-seek-to-block-truce.html | REDS SAY DEMOCRATS SEEK TO BLOCK TRUCE | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/regency-council-named-for-egypts-infant-king.html | Regency Council Named For Egypts Infant King | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/reillydavis.html | ReillyDavis | Special to r Nr YoP K TrMr | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rev-dr-george-henson.html | REV DR GEORGE HENSON | Special to Tm Nv NoPK TxS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/richmond-84557474.html | Richmond | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rights-battle-pushed-national-negro-group-cites-gains-on.html | RIGHTS BATTLE PUSHED National Negro Group Cites Gains on Interracial Front | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/road-soil-compacted-by-vibrating-method.html | ROAD SOIL COMPACTED BY VIBRATING METHOD | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/russia-overtaken-u-s-beats-soviet-five-36-to-25-and-gains-five-ring.html | RUSSIA OVERTAKEN U S Beats Soviet Five 36 to 25 and Gains Five Ring Titles SWEEPS WOMENS DIVING Konno Victor as Americans Take 56 12Point Lead to Clinch Olympic Crown AmericanSoviet Harmony After Olympic Basketball Final  A U S Boxer on Way to Championship AMERICANS CLINCH OLYMPIC HONORS | By Allison Danzigspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/russians-decide-scores-dont-matter-after-all.html | Russians Decide Scores Dont Matter After All | By the United Press | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sacrifice-of-principles-sacrifice-of-principles.html | SACRIFICE OF PRINCIPLES Sacrifice of Principles | By Chester Wilmot | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/salle-of-yonkers-raceway-to-valentine-group-near.html | Salle of Yonkers Raceway To Valentine Group Near | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/san-francisco-84557477.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sauercrawford.html | SauerCrawford | Special to Tag Nzw YoP TLFS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/scanty-attire-scored-but-peekskill-tells-knights-of-columbus.html | SCANTY ATTIRE SCORED But Peekskill Tells Knights of Columbus Practice Is Legal | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/science-in-review-variations-of-temperature-at-high-altitudes-may.html | SCIENCE IN REVIEW Variations of Temperature at High Altitudes May Be Made Known by Rocket Tests | By Waldemar Kaempffert | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/settlement-near-on-german-debt-conferees-in-london-expected-soon-to.html | SETTLEMENT NEAR ON GERMAN DEBT Conferees in London Expected Soon to Give Terms of Pact Valorizing Securities BONN ACCEPTS OBLIGATION Legislation Already Enacted Question of Split Nation a Big Stumbling Block SETTLEMENT NEAR ON GERMAN DEBT | By Paul Heffernan | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/seven-sides-of-russia-seven-britons-in-imperial-russia-16981812.html | Seven Sides Of Russia SEVEN BRITONS IN IMPERIAL RUSSIA 16981812 Edited by Peter Putnam Illustrated Princeton N J Princeton University Press 750 | By Herbert F West | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/shillings-for-a-pony-freelance-the-pony-by-joan-begbie-illustrated.html | Shillings for a Pony FREELANCE The Pony By Joan Begbie Illustrated by Frank Grey 207 pp New York Dodd Mead Co 250 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/slomoshun-iv-set-in-favorites-role-sayres-recordsetting-craft.html | SLOMOSHUN IV SET IN FAVORITES ROLE Sayres RecordSetting Craft Choice in Gold Cup Race at Seattle Saturday | By Clarence E Lovejoy | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/soft-to-mrs-frederick-p-roso.html | Soft to Mrs Frederick P Roso | Special to lqtw No Tnam | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/some-points-on-the-ballet-world-book-of-modern-ballet-by-john.html | Some Points on the Ballet WORLD BOOK OF MODERN BALLET By John Martin 191 pp 166 illustrations Cleveland World Publishing Company 6 | By Leo Lerman | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/son-born-to-mrs-fred-fuld-jr.html | Son Born to Mrs Fred Fuld Jr | Special to Ta NzwYoIK TIMFq | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/spainleonard.html | SpainLeonard | Special to NEW YOP TXMZ9 | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/specialties-of-the-ships.html | Specialties of the Ships | By Jane Nickerson | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sports-of-the-times-2platoon-ball-player.html | Sports of The Times 2Platoon Ball Player | By John Drebinger | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/st-louis-84557472.html | St Louis | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/steel-strikes-effects-spur-inflation-threat-high-prices.html | STEEL STRIKES EFFECTS SPUR INFLATION THREAT High Prices Unemployment Shortage of Consumer Goods Are Predicted | By Charles E Eganspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/stevensons-strategy-the-springfield-touch-democratic-candidate-will.html | STEVENSONS STRATEGY THE SPRINGFIELD TOUCH Democratic Candidate Will Address Main Effort to Farms Small Towns | By James Restonspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/stranger-among-them-bread-from-heaven-by-henrietta-buckmaster-309.html | Stranger Among Them BREAD FROM HEAVEN By Henrietta Buckmaster 309 pp New York Random House 3 | By Anzia Yezierska | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/subsidization.html | SUBSIDIZATION | STUART ARMOUR | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/summer-theatre-vs-broadway-one-star-finds-that-mosquitoes-are-often.html | Summer Theatre vs Broadway One star finds that mosquitoes are often preferable to critics Summer Theatre vs Broadway | By Gilbert Millstein | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/superroad-links-houston-to-gulf-28643532-freeway-built-with-federal.html | SUPERROAD LINKS HOUSTON TO GULF 28643532 Freeway Built With Federal Aid Stresses Texas Aversion to Tolls | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sylvia-b-ihglair-bbcoibs-engage-former-bennineton-student-will-be.html | SYLVIA B IHGLAIR BBCOIBS ENGAGE Former BenninEton Student Will Be Wed to Stephen Cart of Georgetown Law | Specal to Tag Ngw YORK TIIFS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/talk-with-the-moravias.html | Talk With the Moravias | By Hedy Maria Clarkrome | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/textile-official-opposes-cutbacks-hallett-terms-idea-of-excess.html | TEXTILE OFFICIAL OPPOSES CUTBACKS Hallett Terms Idea of Excess Capacity Pure Nonsense Discusses Third Shift TEXTILE OFFICIAL OPPOSES CUTBACKS | By Herbert Koshetz | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-bitter-search-for-firstclass-citizenship-south-of-freedom-by.html | The Bitter Search for FirstClass Citizenship SOUTH OF FREEDOM By Carl T Rowan 270 pp New York Alfred A Knopf 350 | By Hodding Carter | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-coocoo-bird-and-others.html | THE COOCOO BIRD AND OTHERS | RPd | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-dance-balinese-government-of-indonesia-sponsors-a-troupe.html | THE DANCE BALINESE Government of Indonesia Sponsors a Troupe | By John Martin | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-empress-turned-east-theodora-and-the-emperor-the-drama-of.html | The Empress Turned East THEODORA AND THE EMPEROR The Drama of Justinian By Harold Lamb 336 pp New York Doubleday Co 450 | By Thomas Caldecot Chubb | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-financial-week-market-sentiment-improves-as-steel-production.html | THE FINANCIAL WEEK Market Sentiment Improves as Steel Production Gains Sharply in Wake of Long Strike | T E M | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-great-success-who-failed-in-everything-he-tried-henry-adams.html | The Great Success Who Failed in Everything He Tried HENRY ADAMS Scientific Historian By William H Jordy 327 pp New Haven Yale University Press 5 | By Henry Steele Commager | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-job-is-important-but-so-is-school.html | The Job Is Important but So Is School | By Dorothy Barclay | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-lawn-mower-coop.html | THE LAWN MOWER COOP | By Robert E Stearns | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-modernist-movement-is-dead-success-and-conformity-says-spender.html | THE MODERNIST MOVEMENT IS DEAD Success and Conformity Says Spender Has Stripped It of Its Vital Spontaneity The Modernist Movement Is Dead | By Stephen Spender | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-pageant-in-full-swing-dance-and-skylark-by-john-moore-215-pp.html | The Pageant in Full Swing DANCE AND SKYLARK By John Moore 215 pp New York The Macmillan Company 3 | ISABELLE MALLET | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-small-town-that-was-a-world-life-is-with-people-the-jewish.html | The Small Town That Was a World LIFE IS WITH PEOPLE The Jewish LittleTown of Eastern Europe By Mark Zborowski and Elizabeth Herzog Foreword by Margaret Mead 456 pp New York International Universities Press 5 | By Bernard Richards | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-unholy-quartet-the-hoods-by-harry-grey-371-pp-new-york-crown.html | The Unholy Quartet THE HOODS By Harry Grey 371 pp New York Crown Publishers 3 | FRANK OLEARY | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-world-of-music-royalties-go-on-macdowell-copyright-is-in-the.html | THE WORLD OF MUSIC ROYALTIES GO ON MacDowell Copyright Is In the Public Domain But Publisher Pays | By Ross Parmenter | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/those-flying-saucers-not-what-they-seem-there-are-various.html | THOSE FLYING SAUCERS NOT WHAT THEY SEEM There Are Various Explanations for Them but More Can Be Learned | By Waldemar Kaempffert | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/three-essentials-for-a-stable-world-they-are-acceptance-of-common.html | Three Essentials for a Stable World They are acceptance of common government equal living conditions and fixed population Essentials for a Stable World | By Bertrand Russell | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/three-poodles-in-a-gold-bed-all-i-could-never-be-some-recollections.html | Three Poodles In a Gold Bed ALL I COULD NEVER BE Some Recollections by Beverley Nichols 348 pp New York E P Dutton  Co 4 | By Roger Pippett | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/titanic-home-first-in-westbury-pace-21-choice-beats-englishman-by.html | TITANIC HOME FIRST IN WESTBURY PACE 21 Choice Beats Englishman by Neck With Late Bid  Noble Dean Gains Show | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/to-aid-crippled-children.html | To Aid Crippled Children | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/to-encourage-research.html | To Encourage Research | ROBERT W DAMINO | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/to-explain-saucers-exploring-correctness-of-balllightning-theory-is.html | To Explain Saucers Exploring Correctness of BallLightning Theory Is Suggested | JAMES A BROWNING | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tomtom-beater-for-stevenson-chicagos-jack-arvey-played-a-muted.html | Tomtom Beater for Stevenson Chicagos Jack Arvey played a muted rhythm behind the big drums of the other aspirants | By Richard J H Johnstonchicago | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tories-economic-cure-is-more-of-the-same-british-economists-deplore.html | TORIES ECONOMIC CURE IS MORE OF THE SAME British Economists Deplore Failure of The Party to Chart a Bold Course | By Clifton Danielspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/toscanini-is-cheered-maestro-loads-nbc-symphony-in-a-spirited.html | TOSCANINI IS CHEERED Maestro Loads NBC Symphony in a Spirited Concert | R P | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/triumph-for-rhee-in-vote-held-sure-reelection-forecast-tuesday-in.html | TRIUMPH FOR RHEE IN VOTE HELD SURE Reelection Forecast Tuesday in First Popular Ballot for South Korean President | By George Barrettspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/troth-of-miss-marble-washingtongiriwill-be-wedi-to-robert-pomer_-oy.html | TROTH OF MISS MARBLE WashingtonGirIWill Be WedI to Robert Pomer oy Weis | Speclal to Tm NEW Yo  I | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/truman-approves-peace-pact-making-bonn-ally-of-west-president-in.html | TRUMAN APPROVES PEACE PACT MAKING BONN ALLY OF WEST President in Kansas City Sees West Germany Restored to Community of Nations HE HAILS THE AGREEMENT With the Defense Protocol It Calls for Ending of the Occupation of Country BONN PEACE PACT SIGNED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/truman-is-buck-private-but-awaits-rail-tour-go.html | Truman Is Buck Private But Awaits Rail Tour Go | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/truman-urges-aid-for-g-i-fund-drive-president-hails-work-of-uso.html | TRUMAN URGES AID FOR G I FUND DRIVE President Hails Work of USO 19451340 Goal Is Set  Appeal Under Way Here | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tutinweiss.html | TutinWeiss | pecial tQ Tm X Yolx TlWJ | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/u-s-coach-and-players-praise-soviet-strategy.html | U S Coach and Players Praise Soviet Strategy | By the United Press | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/uboat-staff-chief-scoffs-at-soviet-former-admiral-godt-asserts.html | UBOAT STAFF CHIEF SCOFFS AT SOVIET Former Admiral Godt Asserts Russian Naval Power Has Been Greatly Overrated | By Drew Middletonspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/unchained.html | Unchained | BEN MADDOW | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/unorthodox-bids-help-bridge-pair-semifinal-round-is-finished-in.html | UNORTHODOX BIDS HELP BRIDGE PAIR SemiFinal Round Is Finished in Masters Tourney Team of Four Play Continues | By George Rapeespecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/valerie-bettis-doubles-in-brass.html | VALERIE BETTIS DOUBLES IN BRASS | By Howard Thompson | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/variety-marks-season-in-brazil.html | VARIETY MARKS SEASON IN BRAZIL | By Margaret E Stewardrio de Janeiro | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/virginia-a-hyland-betrothed.html | Virginia A Hyland Betrothed | SpeeJal to THx NEW YOK TLS | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/visiting-day-at-summer-camp-august-is-the-time-when-parents-and.html | VISITING DAY AT SUMMER CAMP August Is the Time When Parents and Alumni Drop In to Call | By Milton Bracker | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/walter-d-dasimer.html | WALTER D DASIMER | Special to Ta Nsw YOR Tram | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/what-makes-kids-bad-delinquents-in-themaking-paths-to-prevention-by.html | What Makes Kids Bad DELINQUENTS IN THEMAKING Paths to Prevention By Sheldon and Eleanor Glueck 214 pp New York Harper  Bros 3 | By Margaret Naumburg | RE0000063475 | 1980-07-14 | B00000369485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/where-we-stand-with-russia-a-balance-sheet-the-west-has-made-big.html | WHERE WE STAND WITH RUSSIA A BALANCE SHEET The West Has Made Big Gains but Kremlin Still Has Trump to Play | By Drew Middletonspecial To the New York Times | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/white-wool-to-khaki-one-sky-to-share-the-french-and-american.html | White Wool To Khaki ONE SKY TO SHARE The French and American Journals of Raymond Leopold Bruckberger Translated from the French by Dorothy Carr Howell Drawings by Jo Spier 248 pp New York P J Kenedy Sons 3 From White Wool to Khaki | By Francis Sweeney | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/wood-field-and-stream-poor-showing-of-u-s-shooters-abroad-is.html | Wood Field and Stream Poor Showing of U S Shooters Abroad Is Attributed to Lack of Planning | By Raymond R Camp | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/yacht-basin-urged-for-hudson-craft-westchesters-boat-owners-clubs.html | YACHT BASIN URGED FOR HUDSON CRAFT Westchesters Boat Owners Clubs and Recreation Heads Back Croton Point Plan | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/yiririf-pp-is-upstatrbride-married-at-lake-mahopac-to-robert-d.html | YIRIRIF PP IS UPSTATRBRIDE Married at Lake Mahopac to Robert D Leeper Jr Medical Student at Columbia | Special to Tim ltEw Nomc Tar | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/young-audiences-plan-for-a-fresh-approach-to-music-in-schools.html | YOUNG AUDIENCES Plan for a Fresh Approach to Music In Schools Spreads Across Country | By Howard Taubman | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/young-polio-victim-dies-sussex-county-reports-second-death-from.html | YOUNG POLIO VICTIM DIES Sussex County Reports Second Death From Disease in Season | Special to THE NEW YORK TIMES | RE0000063475 | 1980-07-14 | B00000369485 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/16-g-o-p-leaders-tie-fepc-to-party-assert-republican-victory-will.html | 16 G O P LEADERS TIE FEPC TO PARTY Assert Republican Victory Will Speed a Civil Rights Law  Sparkman Expects Tax Cut 16 GO P LEADERS TIE FEPC TO PARTY | By Clayton Knowlesspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/3-are-dead-of-burns-4-hurt-in-car-crash.html | 3 ARE DEAD OF BURNS 4 HURT IN CAR CRASH | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/30-panamanians-join-u-s-army.html | 30 Panamanians Join U S Army | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/70000-see-colorful-closing-of-helsinki-olympic-games-throng-of.html | 70000 See Colorful Closing Of Helsinki Olympic Games Throng of 70000 Sees Colorful Closing of Olympic Games at Helsinki BRITAIN CAPTURES FIRST GOLD MEDAL ATHLETES OF THREE NATIONS COMPETING IN OLYMPICS IN FINLAND | By Allison Danzigspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/abitibi-power-and-paper-consolidated-net-is-off-50000-due-to-drop.html | ABITIBI POWER AND PAPER Consolidated Net Is Off 50000 Due to Drop in Dollars Value | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/abroad-same-text-but-a-different-accent.html | Abroad Same Text but a Different Accent | By Anne OHare McCormick | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bethpage-in-front-119-conquers-argentine-poloists-as-young-gets.html | BETHPAGE IN FRONT 119 Conquers Argentine Poloists as Young Gets Five Goals | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bombers-complete-western-trip-by-defeating-st-louis-61-64-bauer.html | Bombers Complete Western Trip By Defeating St Louis 61 64 Bauer McDougald Hit Homers in Opener as Sain Tops Browns for Ninth Victory Yanks Lead Indians by Three Games | By John Drebingerspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/books-of-the-times.html | Books of The Times | By Oville Prescott | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cave-will-be-explored-scientists-prepare-to-enter-deep-cavern-in.html | CAVE WILL BE EXPLORED Scientists Prepare to Enter Deep Cavern in Pyrenees | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/change-seen-under-stevenson.html | Change Seen Under Stevenson | S R MARTELL | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/chesterfield-dies-eld-extinct-itwelfth-to-hold-title-dating-to.html | CHESTERFIELD DIES ELD EXTINCT ITwelfth to Hold Title Dating to 1616Family Name Has BecomePart of Language | Special to T Nv Yoc Trs | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/city-acts-to-speed-auto-flow-north-will-alter-timing-of-lights-on.html | CITY ACTS TO SPEED AUTO FLOW NORTH Will Alter Timing of Lights on West End11th Ave Ease Left Turns on East Side CITY ACTS TO SPEED AUTO FLOW NORTH | By Joseph C Ingraham | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/city-boys-help-dedicate-new-camp-first-in-states-big-rebuilding.html | City Boys Help Dedicate New Camp First in States Big Rebuilding Plan | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/coffee-record-set-in-july.html | Coffee Record Set in July | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/colombia-eases-export-curbs.html | Colombia Eases Export Curbs | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/conserving-our-food-supply-need-believed-to-exist-for-careful.html | Conserving Our Food Supply Need Believed to Exist for Careful Handling of Worlds Resources | PAUL B SEARS | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/crabs-visit-ferry-office-boats-crew-cant-explain-it-but-cook-makes.html | CRABS VISIT FERRY OFFICE Boats Crew Cant Explain It but Cook Makes Event Success | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dam-to-rise-in-quebec-100000000-project-will-yield-500000.html | DAM TO RISE IN QUEBEC 100000000 Project Will Yield 500000 Horsepower | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/de-givenchy-motif-is-furlike-print-paris-showing-presents-varied.html | DE GIVENCHY MOTIF IS FURLIKE PRINT Paris Showing Presents Varied Fabrics for Use in Gowns Coats and Linings | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dodgers-defeat-cubs-twice-to-shake-slump-and-extend-lead-to-6-12.html | Dodgers Defeat Cubs Twice to Shake Slump and Extend Lead to 6 12 Games 29014 SEE BROOKS TRIUMPH BY 32 91 Dodgers Beat Cubs in Opener on Campanella Single in 9th Sauer Clouts No 27 ERSKINE RUTHERFORD WIN Latter Goes Route First Time in Afterpiece Robinson Snider Wallop Homers | By Louis Effrat | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dollar-shortage-hampering-brazil-debts-to-west-germany-force-end-of.html | DOLLAR SHORTAGE HAMPERING BRAZIL Debts to West Germany Force End of Shipments Arrears to U S 185000000 | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/early-drives-win-for-bucs-70-108-pirates-halt-giants-in-opener.html | EARLY DRIVES WIN FOR BUCS 70 108 Pirates Halt Giants in Opener Behind Combined Pitching of LaPalme and Dickson SECONDGAME DRIVE FAILS New Yorkers Score 7 Runs in Sixth but Contest Is Called Because of Darkness | By James P Dawson | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/eastern-pair-wins-in-bridge-tourney-meanwhile-3-top-teams-of-4-are.html | EASTERN PAIR WINS IN BRIDGE TOURNEY Meanwhile 3 Top Teams of 4 Are Eliminated as Play Nears Final Round | By George Rapeespecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/economics-and-finance-a-little-man-throws-a-big-shadow.html | ECONOMICS AND FINANCE A Little Man Throws a Big Shadow | By Edward H Collins | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/eisenhower-amateurs-win-separate-role-in-campaign-conflict-with.html | Eisenhower Amateurs Win Separate Role in Campaign Conflict With Professionals Compromised Citizen Group Keeps Its Organization but Is Linked to National Committee EISENHOWER CLUBS GET CAMPAIGN ROLE THE PRESIDENTIAL CANDIDATES AFTER CHURCH SERVICES YESTERDAY | By W H Lawrencespecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/elmer-f-babcock.html | ELMER F BABCOCK | Speetal to THE Nw YO TTMZS | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/emery-wins-motor-boat-race.html | Emery Wins Motor Boat Race | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/familiarity-with-the-bible.html | Familiarity With the Bible | ROBERT GORDIS | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/feuding-mexican-matadors-agree-on-curses-for-spanish-bullfighter.html | Feuding Mexican Matadors Agree On Curses for Spanish Bullfighter FEUDING MEXICANS AGREE ON CURSES | By Sydney Grusonspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/fleet-street-torn-by-feud-on-ethics-london-newspapers-exchange-fire.html | FLEET STREET TORN BY FEUD ON ETHICS London Newspapers Exchange Fire Over Article on Wife of Missing Diplomat | By Clifton Danielspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/ford-fund-endows-u-n-refugee-work-2900000-grant-to-be-spent-seeking.html | FORD FUND ENDOWS U N REFUGEE WORK 2900000 Grant to Be Spent Seeking Lasting Solution of Problem of 10000000 | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/frederic-carnochan-ethnologist-61-dies.html | FREDERIC CARNOCHAN ETHNOLOGIST 61 DIES | Special to T NEW NOR Trs | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/further-currency-devaluation-in-indonesia-denied-production-is-held.html | Further Currency Devaluation in Indonesia Denied  Production Is Held Key to Economy | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/further-effects-of-strike-feared-steel-shortages-may-continue-long.html | FURTHER EFFECTS OF STRIKE FEARED Steel Shortages May Continue Long After Mills Return to Normal Operation DEFENSE GIVEN PRIORITY Production Nearing Capacity at Rate Expected but Loss Will Be Hard to Make Up | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/galletta-and-stott-capture-anderson-memorial-golf-tourney-at.html | Galletta and Stott Capture Anderson Memorial Golf Tourney at Mamaroneck MEDALISTS DEFEAT TURNESAS 3 AND 2 Galletta and Stott Are First Qualifying Leaders in 16 Tourneys to Win Final VICTORS ARE 1 UNDER PAR North Hills Pair 4 Up After 9 Holes Sets Back Former Amateur King and Joe Jr | By Lincoln A Werdenspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/goal-of-party-tactics.html | Goal of Party Tactics | GRACE GARMAN | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/grain-estimates-upset-by-drought-speculative-interest-is-shifted-to.html | GRAIN ESTIMATES UPSET BY DROUGHT Speculative Interest Is Shifted to Corn and Oats as Both Are Active and Higher REVISION OF SENTIMENT Wheat Recovers From Weeks Early Lows but Shows Little Disposition to Bullishness GRAIN ESTIMATES UPSET BY DROUGHT | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/haakon-80-rides-in-rain-as-people-mark-birthday.html | Haakon 80 Rides in Rain As People Mark Birthday | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/helen-knight-wed-to-air-lieutenant-gowned-in-chantilly-lace-for.html | HELEN KNIGHT WED TO AIR LIEUTENANT Gowned in Chantilly Lace for Marriage in Hensonville N Y to Loyd Merrill Johnson | Special to T Nv Yomc | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hermann-to-rejoin-smith-jersey-senator-to-have-former-aides-help-in.html | HERMANN TO REJOIN SMITH Jersey Senator to Have Former Aides Help in Election Drive | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hird-yacht-is-winner.html | Hird Yacht Is Winner | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/honolulu-parley-to-explore-means-of-pacific-defense-acheson.html | HONOLULU PARLEY TO EXPLORE MEANS OF PACIFIC DEFENSE Acheson Arriving in Hawaii for Sessions Opening Today Stresses Thorough Plans EVERY LAST PROBLEM UP U S Australia New Zealand Will Press Implementation of Measures for Peace HONOLULU PARLEY TO STUDY DEFENSE | By Lawrence E Daviesspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hundreds-in-wild-canadian-north-begin-first-uranium-rush-today.html | Hundreds in Wild Canadian North Begin First Uranium Rush Today HUNDREDS TO JOIN IN URANIUM RUSH RACE FOR URANIUM | By Meyer Bergerspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/indias-stand-on-kashmir-readiness-to-abide-by-commitments-on.html | Indias Stand on Kashmir Readiness to Abide by Commitments on Plebiscite Stated | PRAKASH C JAIN | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/invictus-home-first-jester-ajax-and-two-bits-also-win-in-riverside.html | INVICTUS HOME FIRST Jester Ajax and Two Bits Also Win in Riverside Sailing | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/irene-marcus-wed-in-albany.html | Irene Marcus Wed in Albany | Special to Nzv Yo rMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/irwin-y-baringer.html | IRWIN Y BARINGER | Special to THE NEW YORK TIMrS | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/israelis-studying-production-spurs-chicagoan-conducts-seminar.html | ISRAELIS STUDYING PRODUCTION SPURS Chicagoan Conducts Seminar Backed by Industry and Labor to Aid Output | By Dana Adams Schmidtspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/josf_pii-j-merrill.html | JOSFPII J MERRILL | Speciai to Ts Nw Nou TrEs | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/knights-rout-esquires-triumph-by-133-in-polo-match-at-blind-brook.html | KNIGHTS ROUT ESQUIRES Triumph by 133 in Polo Match at Blind Brook Club | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/lard-demand-wanes-heavy-tone-dominates-market-with-some-hedge.html | LARD DEMAND WANES Heavy Tone Dominates Market With Some Hedge Pressure | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/large-fleet-gathers-for-cruise-of-new-york-y-c-starting-today.html | Large Fleet Gathers for Cruise Of New York Y C Starting Today International 12Meter Craft Will Compete in 24Mile Sail to Block Island First of Seven Racing Runs Listed | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/lesser-to-offer-adventure-films-producers-new-company-with.html | LESSER TO OFFER ADVENTURE FILMS Producers New Company With Headquarters in Stockholm to Stress Documentaries | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/liberty-pastor-will-retire.html | Liberty Pastor Will Retire | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/london-reassured-on-new-austerity-stock-markets-see-anticlimax-in.html | LONDON REASSURED ON NEW AUSTERITY Stock Markets See Anticlimax in Exchequers Speech After Churchills Grim Warning BRACED FOR STERN STEPS Curb on Wage Demands Cuts in Cost of Living Held Need for Stability of Sterling | By Lewis L Nettletonspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/london-times-indices.html | London Times Indices | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/luders-surf-first-at-echo-bay-club-leads-the-internationals-as-88.html | LUDERS SURF FIRST AT ECHO BAY CLUB Leads the Internationals as 88 Craft Sail in Regatta Zephyr Also Scores | By William J Briordyspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mary-a-woodruff-becomes-eiija6ed-former-goucher-student-to-be-bride.html | MARY A WOODRUFF BECOMES EIIJA6ED Former Goucher Student to Be Bride of Dr Morri Renfrew Bradner Jr in Winter | Special to THe NEW YORK TIMF S | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mayor-still-looks-for-transit-advice-estimate-board-remains-cool-to.html | MAYOR STILL LOOKS FOR TRANSIT ADVICE Estimate Board Remains Cool to His Plan for Unpaid Body But Suggests Alternative Impellitteri Likes Own Schema Best Though It Is Not Known If He Will Fight for It | OFFICIAL STAFF PROPOSEDBy Paul Crowell | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/meadow-brook-wins-146-defeats-bostwick-field-polo-team-parsells.html | MEADOW BROOK WINS 146 Defeats Bostwick Field Polo Team Parsells Sets Pace | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-eloise-s-young.html | MISS ELOISE S YOUNG | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-joy-man-becomes-bride.html | Miss Joy Man Becomes Bride | Speca to N Yo TzMgs | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-mary-ann-adler.html | MISS MARY ANN ADLER | Special to TH NEW YOIK PIMr s | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-selma-rothman-married.html | Miss Selma Rothman Married | Special to THE V Yoc TUs | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mistakes-worry-electric-brain-made-to-check-guided-missiles.html | Mistakes Worry Electric Brain Made to Check Guided Missiles | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/moro-surrender-viewed-as-farce-observers-believe-bandit-chief.html | MORO SURRENDER VIEWED AS FARCE Observers Believe Bandit Chief Outwitted Philippine Officials and That Drive Will Fail | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mossadegh-wields-dictators-power-irans-deputies-vote-6month-test.html | MOSSADEGH WIELDS DICTATORS POWER Irans Deputies Vote 6Month Test Seize Huge Fortune of ExPremier Ghavam MOSSADEGH GETS DICTATORIAL RULE | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mother-ignatius-88-official-of-college.html | MOTHER IGNATIUS 88 OFFICIAL OF COLLEGE | Special to Tim NLV YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mrs-harry-h-white.html | MRS HARRY H WHITE | Special to r Nsw NOL TMrS | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mrs-may-links-victor-215-with-graham-cavanaugh-wins-seawane-benefit.html | MRS MAY LINKS VICTOR 215 With Graham Cavanaugh Wins Seawane Benefit Golf | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nenni-says-stalin-seeks-italian-pact-leftwing-socialist-back-from.html | NENNI SAYS STALIN SEEKS ITALIAN PACT LeftWing Socialist Back From Russia Reports Offer of NonAggression Treaty | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/netherlands-bank-cuts-money-rate-excellent-foreign-exchange-and.html | NETHERLANDS BANK CUTS MONEY RATE Excellent Foreign Exchange and Gold Reserve Positions Allow Reduction to 3 | By Paul Catzspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-england-rain-scant.html | New England Rain Scant | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-hudson-tubes-schedule.html | New Hudson Tubes Schedule | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-yorks-fliers-build-air-defense-guard-teams-scramble-fast-to.html | NEW YORKS FLIERS BUILD AIR DEFENSE Guard Teams Scramble Fast to Intercept and Outshoot Foe in Maneuvers FIGHTERS SET TIME MARKS Break Record for Hours Aloft Veterans at Reading Pa Lauded as Interceptors | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/news-of-food-austrias-cooking-recreated-in-manhasset-by.html | News of Food Austrias Cooking ReCreated in Manhasset by Accomplished Wife of Consul General | By Jane Nickerson | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nijptialsin-jersey-for-paijla-herman-bride-has-three-attendants-at.html | NIJPTIALSIN JERSEY FOR PAIJLA HERMAN Bride Has Three Attendants at Her Weddirff in Newark to Pfc Daniel Alexander | Special to Tz NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nixon-forecasts-peace-prosperity-tells-californians-a-united-gop.html | NIXON FORECASTS PEACE PROSPERITY Tells Californians a United GOP Assures It He Urges Honest Plea to the Voters | By Gladwin Hillspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nuptials-of-dianne-ross-she-is-married-in-great-neck-to-cpl-havlan.html | NUPTIALS OF DIANNE ROSS She Is Married in Great Neck to Cpl Havlan Capin U S A | Special to T YORK Trs | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/oldtimers-share-power-boat-prize-whitfield-and-jankowski-tie-for.html | OLDTIMERS SHARE POWER BOAT PRIZE Whitfield and Jankowski Tie for Honors at East Hampton 100 Daredevils Compete | By Clarence E Lovejoyspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/only-2-hospitals-get-top-rating-in-survey-of-maternity-care-in-city.html | Only 2 Hospitals Get Top Rating In Survey of Maternity Care in City HOSPITALS LAGGING ON MATERNAL CARE | By William L Laurence | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/oriol-shiragian.html | Oriol Shiragian | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/owen-rates-ends-highly-giants-coach-says-wings-are-best-in-camp.html | OWEN RATES ENDS HIGHLY Giants Coach Says Wings Are Best in Camp Since 1941 | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/patterns-of-the-times-american-designer-series-adele-simpson-in-new.html | Patterns of The Times American Designer Series Adele Simpson in New Contribution Offers 2 Types of Dresses | By Virginia Pope | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/point-four-aiding-iran-land-reform-royal-estates-to-be-distributed.html | POINT FOUR AIDING IRAN LAND REFORM Royal Estates to Be Distributed Under a 20Year Program Funds Set for Farm Bank | By Albion Rossspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/powell-threatens-a-boycott-of-both-parties-by-negroes-both-parties.html | Powell Threatens a Boycott Of Both Parties by Negroes BOTH PARTIES FACE A NEGRO BOYCOTT | By James A Hagerty | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/premiere-marks-stadiums-finale-17000-drawn-by-rodgers-and.html | PREMIERE MARKS STADIUMS FINALE 17000 Drawn by Rodgers and Hammerstein Music New March by Former Heard | R P | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/princess-urged-for-tribe-bamangwatos-nominate-her-to-succeed-exiled.html | PRINCESS URGED FOR TRIBE Bamangwatos Nominate Her to Succeed Exiled Khama | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/radio-and-television-billingsley-returns-to-video-in-30minute-c-b-s.html | RADIO AND TELEVISION Billingsley Returns to Video in 30Minute C B S Show With Familiar Format | By Jack Gould | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/red-party-in-u-s-held-soviet-pawn-federal-brief-in-drive-to-make.html | RED PARTY IN U S HELD SOVIET PAWN Federal Brief in Drive to Make Members Register Presents AntiDeviationism Data | By Paul P Kennedyspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/red-youth-rallies-in-berlin-failure-minor-tussles-with-police-mark.html | RED YOUTH RALLIES IN BERLIN FAILURE Minor Tussles With Police Mark Sparse Gatherings British Blockade Soviet Building | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/rios-taxi-fares-taxing-tip-matter-of-agreement.html | Rios Taxi Fares Taxing Tip Matter of Agreement | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/roslyn-schachter-wed.html | ROSLYN SCHACHTER WED | McGill Alumna Becomes Bride of Dr Herbert M Simonson | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/rowland-e-cocks.html | ROWLAND E COCKS | Special to Tm NLW Yomc Tzs | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/russians-note-of-joy-at-showing-soured-by-complaint-on-officials.html | Russians Note of Joy at Showing Soured by Complaint on Officials Soviet Press Criticizes Olympic Referees in Boxing and Basketball  Elimination of Soccer Team Seen Biggest Blow | By Harrison E Salisburyspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/screen-writers-unit-weighing-tv-strike.html | SCREEN WRITERS UNIT WEIGHING TV STRIKE | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/shaw-play-is-due-at-shubert-oct-2-but-millionairess-a-london-hit.html | SHAW PLAY IS DUE AT SHUBERT OCT 2 But Millionairess a London Hit Starring Miss Hepburn Faces Equitys Alien Rule | By Sam Zolotow | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/slates-are-chosen-for-utah-primary-both-parties-set-for-contests.html | SLATES ARE CHOSEN FOR UTAH PRIMARY Both Parties Set for Contests Nominees Are Designated in Kentucky and Texas | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/soviet-tightening-factory-controls-seeks-to-end-various-abuses-in.html | SOVIET TIGHTENING FACTORY CONTROLS Seeks to End Various Abuses in DaytoDay Operation of Its Enterprises | By Harry Schwartz | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/sports-of-the-times-saratoga-and-mr-fitz.html | Sports of The Times Saratoga and Mr Fitz | By James Roach | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/state-to-examine-mental-hospitals-dewey-as-result-of-the-killing-of.html | STATE TO EXAMINE MENTAL HOSPITALS Dewey as Result of the Killing of Miss Fahey Orders Study of Release of Patients SAYS CARE IS EXERCISED But Adds Public Is Entitled to Assurance That Doctors Take Every Precaution | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/stevenson-assails-republican-split-on-foreign-policy-charges-a.html | STEVENSON ASSAILS REPUBLICAN SPLIT ON FOREIGN POLICY Charges a Contortion of Bitter Division by G O P Warns Against Its Leadership ALSO HITS MCARTHYISM  Pursuit of Phantoms Decried by Nominee  2 Messages Belabor His Opponents STEVENSON GIBES AT G O P POLICES | By James Restonspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/supported-master-plan.html | Supported Master Plan | Special to THE NW YORK TIMF S | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/to-acquire-parking-sites-peekskill-moving-to-condemn-parcels-in.html | TO ACQUIRE PARKING SITES Peekskill Moving to Condemn Parcels in Business Area | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/to-meet-the-kremlin-challenge.html | To Meet the Kremlin Challenge | JULIUS L SZEGO | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/toronto-curbs-antireds-police-seize-pamphlets-aimed-at-red-cross.html | TORONTO CURBS ANTIREDS Police Seize Pamphlets Aimed at Red Cross Delegates | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/tribute-to-brien-mcmahon.html | Tribute to Brien McMahon | JULES HALPERN | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/truce-talk-recess-hints-at-new-stand-by-u-n-on-parleys-allies-may.html | TRUCE TALK RECESS HINTS AT NEW STAND BY U N ON PARLEYS Allies May Refuse to Meet Daily Unless Foe Offers Indication Progress Is Possible SESSIONS OFF FOR A WEEK Staff Conferences to Go on Accord Is Held Near on Text of Tentative Agreement NEW POLICY HINTED IN TRUCE PARLEYS | By Lindesay Parrottspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/trumans-call-daughter-telephone-to-her-in-austria-president-visits.html | TRUMANS CALL DAUGHTER Telephone to Her in Austria President Visits Sister | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/two-killed-in-jersey-in-crash-of-a-plane.html | TWO KILLED IN JERSEY IN CRASH OF A PLANE | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-n-unit-to-check-on-korea-election-spot-surveys-planned-to-see.html | U N UNIT TO CHECK ON KOREA ELECTION Spot Surveys Planned to See That Voters Are Assured of Freedom in Balloting | By George Barrettspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-s-plans-output-of-jewel-bearings-industry-manned-by-indians-of.html | U S PLANS OUTPUT OF JEWEL BEARINGS Industry Manned by Indians of Chippewa Tribe to Start in 60 Days at Rolla N D GEMS NOW SWISSMADE Cost of Imports 8 Cents Each Domestic Product Set at 20 So Tariff Rise Is Sought | By Charles E Eganspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/uneasiness-shown-in-paris-on-prices-drought-and-cattle-epidemic.html | UNEASINESS SHOWN IN PARIS ON PRICES Drought and Cattle Epidemic Cause of Poor Prospects In Meat Butter Milk | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/utah-trolley-line-seeks-to-suspend-last-intermountain-interurban.html | UTAH TROLLEY LINE SEEKS TO SUSPEND Last Intermountain Interurban Would Drop Electric Cars for Buses and Diesels | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/views-on-russia-offered.html | Views on Russia Offered | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/wainwright-heads-vote-group.html | Wainwright Heads Vote Group | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/warring-red-cross-reminded-of-ideal-love-motivated-its-glorious.html | WARRING RED CROSS REMINDED OF IDEAL Love Motivated Its Glorious Acts of Mercy a Gentle Greek Recalls at Toronto Meeting | By Milton Brackerspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/william-j-kolb.html | WILLIAM J KOLB | Special to THr NEW YO Toar s | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/woman-64-dies-at-mass-parishioners-find-her-beside-pew-in-babylon.html | WOMAN 64 DIES AT MASS Parishioners Find Her Beside Pew in Babylon Church | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/work-by-honegger-is-played-at-lenox-throng-at-tanglewood-hears.html | WORK BY HONEGGER IS PLAYED AT LENOX Throng at Tanglewood Hears Munch Conduct Bostonians in Danse des Morts | By Howard Taubmanspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/world-farm-parley-begins.html | World Farm Parley Begins | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/yacht-invader-is-winner-irelands-narrasketuck-scores-in-great-south.html | YACHT INVADER IS WINNER Irelands Narrasketuck Scores in Great South Bay Fixture | Special to THE NEW YORK TIMES | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/zurich-interested-in-schuman-plan-german-iron-and-steel-stocks.html | ZURICH INTERESTED IN SCHUMAN PLAN German Iron and Steel Stocks Expected to Rise as Demand for New Capital Increases | By George H Morisonspecial To the New York Times | RE0000063476 | 1980-07-14 | B00000369486 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/-geore-e-koi4n.html | GEORE E KOI4N | J Spocal to Tile NEW OlK Tnzs | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/11000mile-tow-to-begin-tug-leaves-baltimore-today-with-dredge-for.html | 11000MILE TOW TO BEGIN Tug Leaves Baltimore Today With Dredge for Indonesia | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/acheson-declares-alliance-in-pacific-is-aimed-at-peace-opening.html | ACHESON DECLARES ALLIANCE IN PACIFIC IS AIMED AT PEACE Opening Honolulu Meeting He Calls It Building Block in Total Structure CASEY WEBB ECHO THEME Foreign Chiefs of Australia New Zealand and U S Set Agenda To Meet Daily PACIFIC ALLIES SAY PEACE IS BASIC AIM | By Lawrence E Daviesspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/actaea-triumphs-in-n-y-y-c-race-wins-overall-prize-on-cruise-run-to.html | ACTAEA TRIUMPHS IN N Y Y C RACE Wins OverAll Prize on Cruise Run to Block Island Gypsy Nina Charlotte Score | By James Robbinsspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/air-commander-chosen-carter-will-succeed-taylor-in-northern-europe.html | AIR COMMANDER CHOSEN Carter Will Succeed Taylor in Northern Europe | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/albert-o-guild.html | ALBERT O GUILD | pi | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/armed-forces-increased-300-in-51-lovett-says.html | Armed Forces Increased 300 in 51 Lovett Says | By the United Press | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/army-is-rationing-camp-ammunition-sets-austerity-to-keep-korea.html | ARMY IS RATIONING CAMP AMMUNITION Sets Austerity to Keep Korea Supplied After a 37 Cut Because of Steel Strike ARMY IS RATIONING CAMP AMMUNITION | By the United Press | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/arthur-w-lapierre.html | ARTHUR W LAPIERRE | Specla to Tz Nzw Yo lss | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/athletics-ace-seeks-20th-triumph-tonight.html | Athletics Ace Seeks 20th Triumph Tonight | By the United Press | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ban-on-battleship-laid-to-red-navy-fear-of-having-fleet-trapped-has.html | BAN ON BATTLESHIP LAID TO RED NAVY Fear of Having Fleet Trapped Has Put Emphasis on Heavy Cruisers Observer Reports | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bank-report-text-shelved-in-brazil-chamber-declines-to-release.html | BANK REPORT TEXT SHELVED IN BRAZIL Chamber Declines to Release Inquiry Report Which Deputy Says Revealed Graft | By Sam Pope Brewerspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/benyew-d-philhower.html | BENYEW D PHILHOWER | Special to Zr LW Nono TIES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/betsy-j-lynge-to-be-married.html | Betsy J Lynge to Be Married | Special to TS N YORK Trrs | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/big-ore-movement-by-rail-is-readied-end-of-steel-strike-finds-lake.html | BIG ORE MOVEMENT BY RAIL IS READIED End of Steel Strike Finds Lake Freighters Rushing to Fill Depleted Mill Stocks | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bridge-team-wins-lead-on-bold-bid-champions-trail-at-halfway-mark.html | BRIDGE TEAM WINS LEAD ON BOLD BID Champions Trail at HalfWay Mark by 310 Points in Masters Tournament | By George Rapeespecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cairo-cabinet-pushes-drive-on-corruption.html | CAIRO CABINET PUSHES DRIVE ON CORRUPTION | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cambridge-ousts-its-city-manager-city-council-in-a-surprise-step.html | CAMBRIDGE OUSTS ITS CITY MANAGER City Council in a Surprise Step Replaces J B Atkinson Widely Praised Executive | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/change-in-mens-fashions.html | Change in Mens Fashions | REBECCA H GOLDEN | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/chemist-believed-suicide-dr-robinson-of-u-of-pittsburgh-found-dead.html | CHEMIST BELIEVED SUICIDE Dr Robinson of U of Pittsburgh Found Dead in His Home | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/chuckle-is-first-in-star-sail-test-surprise-rusty-ii-and-rhapsody.html | CHUCKLE IS FIRST IN STAR SAIL TEST Surprise Rusty II and Rhapsody Victors as 125 Craft Start Great South Bay Series | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cigar-ceilings-removed-but-no-price-rise-is-seen.html | Cigar Ceilings Removed But No Price Rise Is Seen | By the United Press | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/connecticut-chiefs-surprised.html | Connecticut Chiefs Surprised | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cooperative-plan-outlined-by-styne-composer-and-producer-seeks-to.html | COOPERATIVE PLAN OUTLINED BY STYNE Composer and Producer Seeks to Unite 20 Stage Managers for 40 Shows a Season | By J P Shanley | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cuban-radio-station-punished.html | Cuban Radio Station Punished | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/daughter-to-mrs-richard-weil.html | Daughter to Mrs Richard Weil | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/de-castro-to-see-truman.html | De Castro to See Truman | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/de-mane-and-hicks-first-take-bestball-golf-tourney-with-a-65-at-mt.html | DE MANE AND HICKS FIRST Take BestBall Golf Tourney With a 65 at Mt Kisco | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/democrats-in-ohio-see-a-divided-g-o-p.html | DEMOCRATS IN OHIO SEE A DIVIDED G O P | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/democrats-plan-bill-to-curb-nominee-boycotts-in-south-measure.html | Democrats Plan Bill to Curb Nominee Boycotts in South Measure Shaped for Congress in 53 Would Bar Use of Party Symbols on Ballots When National Ticket Is Excluded DEMOCRATS PLAN BALLOT REFORMS | By William S Whitespecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/democrats-will-pick-connecticut-slate.html | DEMOCRATS WILL PICK CONNECTICUT SLATE | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/destruction-warnings-given-to-78-cities-in-north-korea-78-korean.html | Destruction Warnings Given To 78 Cities in North Korea 78 KOREAN CITIES WARNED OF RAIDS | By Lindesay Parrottspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/dior-streamlines-edwardian-look-his-profile-showing-in-paris.html | DIOR STREAMLINES EDWARDIAN LOOK His Profile Showing in Paris Reveals Lines That Follow the Natural Figure | By Dorothy Vernonspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/donnelly-asserts-trade-bans-stand-new-commissioner-in-bonn-says-u-s.html | DONNELLY ASSERTS TRADE BANS STAND New Commissioner in Bonn Says U S Will Not Lift Curbs on Materials for Soviet | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/donnelly-to-cut-staff-high-commissioner-in-bonn-discusses-personnel.html | DONNELLY TO CUT STAFF High Commissioner in Bonn Discusses Personnel Plans | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/dr-f-l-de-nataue-47-a-psychiatrist.html | DR F L DE NATAuE 47 A PSYCHIATRIST | t T  o | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ebenezer-steer.html | EBENEZER STEER | 1 Special to Tx lVE | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/edward-j-mcabe.html | EDWARD J MCABE | SpCCJRI tO lC NEW YOIW TIIES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/edward-maar.html | EDWARD MAAR | pccial to THS NIW YO11 TLaS | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/family-problems-studied-at-vassar-parents-teachers-clergymen-and.html | FAMILY PROBLEMS STUDIED AT VASSAR Parents Teachers Clergymen and Social Workers Attend 27th Summer Session | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/foe-charges-spies-utilize-truce-zone-peiping-says-one-was-caught.html | FOE CHARGES SPIES UTILIZE TRUCE ZONE Peiping Says One Was Caught Just After He Had Crossed Area at Panmunjom | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/formosa-to-study-refugee-problem-committee-is-formed-to-help-u-s.html | FORMOSA TO STUDY REFUGEE PROBLEM Committee Is Formed to Help U S Group Find Jobs for 20000 Now in Hong Kong | By Henry R Liebermanspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/frederick-e-ehrgood-i.html | FREDERICK E EHRGOOD I | Spectal to THE Nrw Yonl Ttzs | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/frederick-w-alger.html | FREDERICK W ALGER | spec tal to THZ NEW YOtK T5zs I | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/george-e-robinson.html | GEORGE E ROBINSON | Special to THE mv Yo TLrs | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/georgia-endorses-democrats-ticket-top-men-mark-states-12-votes.html | GEORGIA ENDORSES DEMOCRATS TICKET Top Men Mark States 12 Votes Unanimously for Nominees in NineMinute Session | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/germ-war-photos-shown-in-toronto-peiping-red-cross-delegates.html | GERM WAR PHOTOS SHOWN IN TORONTO Peiping Red Cross Delegates Exhibit Bacteria Bomb Like One Exposed as Fraud | By Milton Brackerspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/grain-buying-led-by-oats-and-corn-drought-damage-reports-make-for.html | GRAIN BUYING LED BY OATS AND CORN Drought Damage Reports Make for Bullish Market Though Wheat Tends to Lag | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/group-of-11-to-make-rockefeller-awards.html | GROUP OF 11 TO MAKE ROCKEFELLER AWARDS | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/halley-advocates-stripping-powers-of-transit-agency-urges-relieving.html | HALLEY ADVOCATES STRIPPING POWERS OF TRANSIT AGENCY Urges Relieving Board of Its Operating Authority Over the Citys Bus Lines UNIT HELD ILLEQUIPPED Council President Would Hire Private Operators to Run DeficitRidden Carriers HALLEY ADVOCATES TRANSIT UNIT CURBS | By Joseph C Ingraham | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/henry-otto.html | HENRY OTTO | Special to Ttlz Iluw YOn Tllr | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/herbert-godwin.html | HERBERT GODWIN | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/hookway-heads-jersey-school.html | Hookway Heads Jersey School | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/i-richard-w-chase.html | I RICHARD W CHASE | I Spectat to Tac Ngv Yo Ts I | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/in-the-nation-two-unavoidable-problems-for-mr-stevenson.html | In The Nation Two Unavoidable Problems for Mr Stevenson | By Arthur Krock | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/insular-schools-gain-puerto-rico-520000-pupils-rise-of-25000-over.html | INSULAR SCHOOLS GAIN Puerto Rico 520000 Pupils Rise of 25000 Over 1951 | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/iranian-senate-balks-at-seizing-fortune-of-expremier-ghavam-iranian.html | Iranian Senate Balks at Seizing Fortune of ExPremier Ghavam Iranian Senate Balks at Seizing Fortune of ExPremier Ghavam | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/janet-p-wysham-to-be-wed-sept6-summit-girl-will-be-bride-of-donald.html | JANET P WYSHAM TO BE WED SEPT6 Summit Girl Will Be Bride of Donald Heath LeberTheir Fathers to Officiate | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/jean-desses-shows-soft-and-fluid-lines.html | JEAN DESSES SHOWS SOFT AND FLUID LINES | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/jersey-to-ask-highway-bids.html | Jersey to Ask Highway Bids | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/joseph-l-seller.html | JOSEPH L SELLER | pecial to THn Nw oPac Trs | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/man-held-in-slaying-newark-janitor-charged-with-murder-of-housewife.html | MAN HELD IN SLAYING Newark Janitor Charged With Murder of Housewife | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/max-horn.html | MAX HORN | Soecial tO T NL | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mcfallssmith.html | McFallsSmith | I Special to T NEW Yo TES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mexico-ousts-oaxaca-governor.html | Mexico Ousts Oaxaca Governor | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/miss-marjorie-beard-engaged-i.html | Miss Marjorie Beard Engaged I | SIeclal to Tltz NgW Yo TIMZS | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/moore-paces-ace-golf-hudson-river-pro-1-foot-1-inch-from-pin-in.html | MOORE PACES ACE GOLF Hudson River Pro 1 Foot 1 Inch From Pin in Holein1 Play | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/morton-and-legakis-win-by-shot-with-64-in-long-island-tourney.html | Morton and Legakis Win by Shot With 64 in Long Island Tourney | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/movers-declare-u-s-their-no-1-customer.html | MOVERS DECLARE U S THEIR NO 1 CUSTOMER | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-choate-ties-for-medal-at-79-matches-mrs-nevils-score-in-the.html | MRS CHOATE TIES FOR MEDAL AT 79 Matches Mrs Nevils Score in the WestchesterFairfield Title Play at Woodway | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-clifton-h-smith.html | MRS CLIFTON H SMITH | pccial to THZ NEW YOR Tiizs | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-franklin-barrows.html | MRS FRANKLIN BARROWS | ecl to T Nv Yorx Tlr | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-joseph-h-bond.html | MRS JOSEPH H BOND | Special to THE lw ORI TIMS | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mystery-of-the-whooping-crane-solved-nearly-extinct-birds-breeding.html | Mystery of the Whooping Crane Solved Nearly Extinct Birds Breeding Hideout Found in Canada WHOOPING CRANE TRACED TO HIDEOUT BIRD WAYS MAPPED | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/nancy-oakes-is-engaged-to-marry-german-baron-studying-on-coast.html | Nancy Oakes Is Engaged to Marry German Baron Studying on Coast Daughter of Victim of Murder in Bahamas Had Union With Count de Marigny Annulled | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/native-dancer-triumphs-as-racing-at-saratoga-starts-flash-stakes.html | Native Dancer Triumphs as Racing at Saratoga Starts FLASH STAKES WON BY 4TO5 FAVORITE Native Dancer Triumphs Over Tiger Skin With Bradley Third in Saratoga Dash FRESH AIR 1450 FIRST Filly Captures Fifth Race to Start Guerin to Two in Row Double Pays 55850 | By James Roachspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/negro-delegation-hails-eisenhower-leaders-endorse-him-though-he.html | NEGRO DELEGATION HAILS EISENHOWER Leaders Endorse Him Though He Stands by F E P C View  Halleck Mundt to Aid NEGRO DELEGATION HAILS EISENHOWER | By W H Lawrencespecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-dutch-effort-for-cabinet-fails-catholic-leader-cannot-form.html | NEW DUTCH EFFORT FOR CABINET FAILS Catholic Leader Cannot Form Coalition  Queen May Ask Drees to Try Again | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-naval-academy-head-and-his-predecessor.html | NEW NAVAL ACADEMY HEAD AND HIS PREDECESSOR | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-pay-schedule-for-westchester-254914-a-year-will-be-added-to-the.html | NEW PAY SCHEDULE FOR WESTCHESTER 254914 a Year Will Be Added to the Salaries of 3000 Working for the County RISE CALLED INADEQUATE Opposed on That Ground by Civil Service Employes  Democrats Asked 10 | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-tank-is-a-hit-with-guardsmen-m47-scores-bullseyes-in-test.html | NEW TANK IS A HIT WITH GUARDSMEN M47 Scores Bullseyes in Test Before Camp Drum Trainees Crittenberger Visits Units GENERAL SURPRISES MEN First Army Chief Sees a Squad of 107th Regimental Combat Team Storming a Ridge | By Donald Allanspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/newark-autoists-curbed-new-meters-will-ban-parking-all-day-for-only.html | NEWARK AUTOISTS CURBED New Meters Will Ban Parking All Day for Only 5c | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/news-of-food-drought-is-cutting-vegetable-supply-and-increasing.html | News of Food Drought Is Cutting Vegetable Supply And Increasing Prices of Many Items | By Jane Nickerson | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pamela-l-wiecand-i-to-be-brie-auc-23i.html | PAMELA L WiECAND I To BE BRIE AUC 23I | Special to T Nuw YOP TreES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/paris-envoy-to-seek-solution-in-tunisia.html | PARIS ENVOY TO SEEK SOLUTION IN TUNISIA | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/parley-set-on-aid-to-south.html | Parley Set on Aid to South | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/peron-to-take-wifes-role-in-union-and-social-work.html | Peron to Take Wifes Role In Union and Social Work | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/peronista-a-professor-where-he-once-failed.html | Peronista a Professor Where He Once Failed | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/persecution-in-colombia-charged.html | Persecution in Colombia Charged | W STANLEY RYCROFT | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/philadelphia-woman-dies-at-109.html | Philadelphia Woman Dies at 109 | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/philip-j-newmiller.html | PHILIP J NEWMILLER | Special to THS Isw NoR Trams I | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pledge-on-loyalty-sought-of-studios-amvets-oppose-employment-of.html | PLEDGE ON LOYALTY SOUGHT OF STUDIOS AMVETS Oppose Employment of Anyone Not Cooperating in Investigations of Films | By Thomas M Pryorspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/political-designations-opposed.html | Political Designations Opposed | J R D | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/poverty-in-britain-is-found-to-persist-beveridge-goal-freedom-from.html | POVERTY IN BRITAIN IS FOUND TO PERSIST Beveridge Goal Freedom From Want Has Not Been Reached Unofficial Survey Says | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pro-giants-realign-defense.html | Pro Giants Realign Defense | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/prohibition-of-left-turns.html | Prohibition of Left Turns | FRED P ELLISON | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/quirino-rebukes-critics.html | Quirino Rebukes Critics | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/rack-in-history-for-hat-in-ring.html | Rack in History for Hat in Ring | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/radio-plus-pliers-averts-air-crash-u-s-hushhush-plane-fixed-on.html | RADIO PLUS PLIERS AVERTS AIR CRASH U S HushHush Plane Fixed on Instructions Sent From Base in Morocco | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ralph-gardner.html | RALPH GARDNER | Special to THE Nv Yo Tls | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/rent-control-extension-urged.html | Rent Control Extension Urged | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/russians-hail-olympic-victory-but-fail-to-substantiate-claim-pravda.html | Russians Hail Olympic Victory But Fail to Substantiate Claim Pravda Cites World Superiority of Soviet Athletes in Helsinki Games Without Providing Tabulation of Points | By Harrison E Salisburyspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/schottober.html | SchottOber | I Special to THr NLV N0 finXS | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/senators-to-reply-to-stevenson-gibe-mccarthy-jenner-bricker-and-kem.html | SENATORS TO REPLY TO STEVENSON GIBE McCarthy Jenner Bricker and Kem to Defend Crusade  Vanech Quits for Race | By Clayton Knowlesspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/south-africa-police-again-fight-natives.html | SOUTH AFRICA POLICE AGAIN FIGHT NATIVES | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/spains-nationalists-mark-gibraltar-loss.html | SPAINS NATIONALISTS MARK GIBRALTAR LOSS | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sports-of-the-times-he-wants-to-qualify.html | Sports of The Times He Wants to Qualify | By Lincoln A Werden | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/spry-70yearold-quits-newark-utility-cashier-never-late-or-absent-in.html | SPRY 70YEAROLD QUITS Newark Utility Cashier Never Late or Absent in 44 Years | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stassen-returns-to-u-of-p.html | Stassen Returns to U of P | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stevenson-backs-civil-rights-plank-governor-terms-racial-aims.html | STEVENSON BACKS CIVIL RIGHTS PLANK Governor Terms Racial Aims Excellent Rejects G O P as Refuge for Negroes STEVENSON BACKS CIVIL RIGHTS PLANK | By James Restonspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stevenson-to-confer-with-mrs-edwards.html | STEVENSON TO CONFER WITH MRS EDWARDS | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/strikers-police-battle-in-chicago-17-arrested-bricks-shower-on.html | STRIKERS POLICE BATTLE IN CHICAGO 17 Arrested Bricks Shower on Truck Taking Equipment to New Harvester Mill | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/supply-line-of-u-s-pushed-in-france-early-delays-overcome-work-on.html | SUPPLY LINE OF U S PUSHED IN FRANCE Early Delays Overcome Work on 150 Depots Along Route Is Progressing Rapidly | By Benjamin Wellesspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/t-robert-e-doughty.html | t ROBERT E DOUGHTY | I Special to Tz NW NolIc TlIS I | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tin-cartel-charge-denied-distortion-is-laid-to-johnson-by.html | TIN CARTEL CHARGE DENIED Distortion Is Laid to Johnson by Indonesian Official | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/titus-by-mozart-presented-at-fete-english-version-of-opera-has-u-s.html | TITUS BY MOZART PRESENTED AT FETE English Version of Opera Has U S Premiere at Tanglewood Irene Jordan Lauded | By Howard Taubmanspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/to-combat-delinquency-change-in-education-law-favored-to-permit.html | To Combat Delinquency Change in Education Law Favored to Permit TeenAgers to Work | I MONTEFIORE LEVY | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/to-mark-50th-year-as-nun.html | To Mark 50th Year as Nun | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/town-aides-under-foot-so-theyll-move-for-building-of-north.html | TOWN AIDES UNDER FOOT So Theyll Move for Building of North Hempstead Addition | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/training-in-trades-called-vital-need.html | TRAINING IN TRADES CALLED VITAL NEED | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/treasury-issue-oversold-13billion-bills-oversubscribed-by-federal.html | TREASURY ISSUE OVERSOLD 13Billion Bills Oversubscribed by Federal Reserve Banks | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/truce-at-claremont-jersey-pier-men-continue-work-pending-parley.html | TRUCE AT CLAREMONT Jersey Pier Men Continue Work Pending Parley Today | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/truman-will-vote-then-fly-to-capital.html | TRUMAN WILL VOTE THEN FLY TO CAPITAL | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tv-in-roselle-park-schools.html | TV in Roselle Park Schools | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tv-sets-cut-20-to-40-capehart-farnsworth-reduction-announced-at.html | TV SETS CUT 20 TO 40 Capehart Farnsworth Reduction Announced at Dealer Meeting | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/twin-rhee-victory-expected-in-korea-chief-future-rival-believed.html | TWIN RHEE VICTORY EXPECTED IN KOREA Chief Future Rival Believed Blocked While President Is Assured of ReElection | By George Barrettspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/two-stores-show-college-fashions-separates-are-rated-high-at-arnold.html | TWO STORES SHOW COLLEGE FASHIONS Separates Are Rated High at Arnold Constable  Martins Features Sweater Look | By Dorothy ONeill | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-n-to-help-cuba-on-statistics.html | U N to Help Cuba on Statistics | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-flying-boat-attacked.html | U S Flying Boat Attacked | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/union-denies-threat-of-strike-on-central-threat-of-strike-on.html | Union Denies Threat Of Strike on Central THREAT OF STRIKE ON CENTRAL FADES | By Stanley Levey | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/uranium-claims-decorously-filed-first-rush-for-this-element-in.html | URANIUM CLAIMS DECOROUSLY FILED First Rush for This Element in Canada Lacks Thrills of the Yukon Days | By Meyer Bergerspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/v-f-w-hears-plea-for-huge-carriers-kimball-says-u-s-needs-more-than.html | V F W HEARS PLEA FOR HUGE CARRIERS Kimball Says U S Needs More Than Two  Eisenhower Will Address Veterans Today | By Gladwin Hilspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/walter-r-white.html | WALTER R WHITE | SpecJa to TF | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/weighing-parties-claims-value-of-political-discussion-in-the.html | Weighing Parties Claims Value of Political Discussion in the Judging of Candidates Stressed | WARNER A WICK | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/wood-field-and-stream-longrange-count-34-rounds-one-woodchuck.html | Wood Field and Stream LongRange Count 34 Rounds One Woodchuck  Scored at 415 Yards | By Raymond R Camp | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/world-rice-talks-proposed-by-f-a-o-worsening-shortage-of-the-staple.html | WORLD RICE TALKS PROPOSED BY F A O Worsening Shortage of the Staple Food of 60 of Mankind Causes Concern | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/yankees-shut-out-senators-behind-a-sixhitter-by-raschi-walk-forces.html | Yankees Shut Out Senators Behind a SixHitter by Raschi WALK FORCES HOME BAUER IN 10 GAME Yanks Triumph as Porterfield Issues Pass to McDougald in Sixth at Washington RASCHI WINS 11TH IN ROW Bombers Increase Lead Over Idle Indians to 3 12 Lengths by Conquering Senators | By John Drebingerspecial To the New York Times | RE0000063477 | 1980-07-14 | B00000369487 |
| 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/yonkers-carpet-workers-back.html | Yonkers Carpet Workers Back | Special to THE NEW YORK TIMES | RE0000063477 | 1980-07-14 | B00000369487 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/-burlington-bertie-sings-last-time-dies.html | BURLINGTON BERTIE SINGS LAST TIME DIES | SpeCial to THz NEW NOU TES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/14-coast-reds-found-guilty-after-trial-lasting-6-months-jury-in.html | 14 Coast Reds Found Guilty After Trial Lasting 6 Months Jury in FiveDay Deliberations Convicts California Communist Leaders of Plot to Advocate Violent Overthrow of U S COAST REDS GUILTY OF PLOT JURY FINDS | By Gladwin Hillspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-exbookies-tell-of-paying-police-1000-and-500-a-month-in-graft-2.html | 2 ExBookies Tell of Paying Police 1000 and 500 a Month in Graft 2 EXBOOKIES TELL OF POLICE GRAFT | By Charles Grutzner | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-indictments-dropped-nolle-prosses-entered-in-case-of-expatterson.html | 2 INDICTMENTS DROPPED Nolle Prosses Entered in Case of ExPatterson Police Head Aide | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/3year-arms-plan-sought-by-france-pleven-says-paris-wants-own.html | 3YEAR ARMS PLAN SOUGHT BY FRANCE Pleven Says Paris Wants Own Arsenal and Cannot Build It on Present Aid Basis | By Harold Callenderspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/6loria-hope-ihl-olos-fialqg-alumna-of-cornell-university-will-be.html | 6LORIA HOPE IHL OlOS FIAlqG Alumna of Cornell University Will Be Bride of 2d Lieut Glenn Knierim USAF | Speca to Jz rOLl | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/abroad-the-grim-century-of-the-homeless-man.html | Abroad The Grim Century of the Homeless Man | By Anne OHare McCormick | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/air-industry-gets-warning-on-noise-it-will-suffer-bitterly-unless.html | AIR INDUSTRY GETS WARNING ON NOISE It Will Suffer Bitterly Unless Problem Is Solved Quickly Horne CAA Head Says ADVISORY GROUP MEETS Hears Administrator Cite the Complaints of Residents Near La Guardia and Idlewild | By Frederick Grahamspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/antonio-geonnotti-special.html | ANTONIO GEONNOTTI Special | to THZ NEw Yol TIMS | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/appeals-plan-is-drafted-in-denials-of-passports.html | Appeals Plan Is Drafted In Denials of Passports | By the United Press | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/arnall-is-reported-set-to-resign-today-may-urge-truman-call-special.html | Arnall Is Reported Set to Resign Today May Urge Truman Call Special Session | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/audiovisuals-hailed-catholic-educator-chart-plans-for-permanent.html | AUDIOVISUALS HAILED Catholic Educator Chart Plans for Permanent Organization | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/big-profittaking-reported-in-grains-longs-take-advantage-of-the.html | BIG PROFITTAKING REPORTED IN GRAINS Longs Take Advantage of the Bullish Crop Report by Galvin Bennett to Unload | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bishop-w-a-r-fitchett.html | BISHOP W A R FITCHETT | BY Religious News Service | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bombers-win-at-washington-32-in-game-cut-by-rain-to-7-innings-noren.html | Bombers Win at Washington 32 In Game Cut by Rain to 7 Innings Noren Triples and Scores in 5th to Snap 22 Tie After Nats Get Both Tallies Against Reynolds in 4th Frame | By John Drebingerspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bonds-and-shares-on-london-market-figures-on-the-gold-and-dollar.html | BONDS AND SHARES ON LONDON MARKET Figures on the Gold and Dollar Reserves Help to Extend Rally Begun Last Week | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/britain-eases-curbs-on-imports-of-dollar-area-raw-materials-but.html | Britain Eases Curbs on Imports Of Dollar Area Raw Materials But These Must Be for Resale for Sterling to E P U Countries Thus Cutting British Deficit  Scarce Items Excepted | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/britain-to-offer-mideast-program-will-propose-establishment-of.html | BRITAIN TO OFFER MIDEAST PROGRAM Will Propose Establishment of Planning Group to Map Defense of That Area | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/britain-took-a-loss-not-profit-from-tin.html | BRITAIN TOOK A LOSS NOT PROFIT FROM TIN | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/british-to-buy-colombian-coffee.html | British to Buy Colombian Coffee | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cadet-force-sent-to-repel-invader-west-point-3d-classmen-face.html | CADET FORCE SENT TO REPEL INVADER West Point 3d Classmen Face Mauling at Hands of Tough Veterans of Korean War  FOE LASHES DEFENDERS Aggressor Drives North From Jersey Beachhead  Perils Bear Mountain Region | By Harold Faberspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/championed-austerity-diet.html | Championed Austerity Diet | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/charlotte-davidson-plans-her-marriage.html | CHARLOTTE DAVIDSON PLANS HER MARRIAGE | special to the new york times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/claremont-picketing-to-resume.html | Claremont Picketing to Resume | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/colombian-home-from-korea.html | Colombian Home From Korea | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cornelius-c-mercer.html | CORNELIUS C MERCER | Special to Tile Nw YORK TiKS | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/costello-tries-again-to-stay-out-of-jail.html | COSTELLO TRIES AGAIN TO STAY OUT OF JAIL | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cynthia-richelsoph-engaged.html | Cynthia Richelsoph Engaged | Special to Nw Yo zs | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cyril-a-brigham.html | CYRIL A BRIGHAM | Special to NEW YOP T14S | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/danes-seek-advice-on-nato-airfields-seven-officials-fly-to-france.html | DANES SEEK ADVICE ON NATO AIRFIELDS Seven Officials Fly to France to Get Data  Foreign Crews to Be Proposed in Bill | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/deerfield-coach-dies-in-fall-at-academy.html | DEERFIELD COACH DIES IN FALL AT ACADEMY | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/diphtheria-is-decreasing-world-health-body-poll-shows-big-drop-this.html | DIPHTHERIA IS DECREASING World Health Body Poll Shows Big Drop This Century | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/dripping-sky-bogs-rush-for-uranium-second-day-in-canadian-north.html | DRIPPING SKY BOGS RUSH FOR URANIUM Second Day in Canadian North Woods Sees No Claims Filed  Some Chicanery Hinted | By Meyer Bergerspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/drum-and-bugle-corps-formed.html | Drum and Bugle Corps Formed | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/earl-c-cookman.html | EARL C COOKMAN | Special to THE NuW YORK TIML | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eastern-4-leads-in-bridge-tourney-masters-team-amasses-1820-point.html | EASTERN 4 LEADS IN BRIDGE TOURNEY Masters Team Amasses 1820 Point Margin in Finale of National Championships | By George Rapeespecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eden-insists-japan-free-two-britons-summons-envoy-and-demands-japan.html | EDEN INSISTS JAPAN FREE TWO BRITONS Summons Envoy and Demands Japan Release Navy Men Sentenced for Robbery EDEN INSISTS JAPAN FREE TWO BRITONS | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/edward-a-breswlll.html | EDWARD A BRESWILL | Special to THE Nw YOnK TIMrS | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/egypt-takes-over-farouks-property-cabinet-places-all-holdings-of.html | EGYPT TAKES OVER FAROUKS PROPERTY Cabinet Places All Holdings of ExKing in State Custody  Regency Council Sworn In | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eisenhower-gives-10-points-to-assure-prosperous-peace-his-program.html | EISENHOWER GIVES 10 POINTS TO ASSURE PROSPEROUS PEACE His Program Includes Equality for All Fight on Inflation and Honesty in Government ISSUES FOR CAMPAIGNING General Speaks at Los Angeles V F W Parley  Crowd Size Called a Disappointment EISENHOWER GIVES PROGRAM FOR U S | By W H Lawrencespecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/embattled-group-wins-in-red-cross-revised-statutes-are-adopted-for.html | EMBATTLED GROUP WINS IN RED CROSS Revised Statutes Are Adopted for International Committee Target of Soviet Fire | By Milton Brackerspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/family-wilted-by-new-york-heat-will-be-vacation-guests-of-maine.html | Family Wilted by New York Heat Will Be Vacation Guests of Maine MAINE TO BE HOST TO WILTED 5 HERE | By Laurie Johnston | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/felglowenstein.html | FelgLowenstein | Spechl to T lw Yo | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/film-writers-set-to-strike-monday-guild-decides-not-to-work-for.html | FILM WRITERS SET TO STRIKE MONDAY Guild Decides Not to Work for Video Movie Producers  It Seeks Royalty Payments | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/finances-plaguing-pinay-on-vacation-dip-in-franc-shows-fear-that.html | FINANCES PLAGUING PINAY ON VACATION Dip in Franc Shows Fear That Price Line Cannot Be Held  Budget Rise Forecast | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/firemen-get-signal-lights.html | Firemen Get Signal Lights | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/for-better-mental-hospitals.html | For Better Mental Hospitals | OTIS C INGEBRITSEN | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/fr6isl-golde-dentist-hijmorist-former-jersey-practitioner-who.html | FR6ISL GOLDE DENTIST HIJMORIST Former Jersey Practitioner Who Turned to Writing and Politics Is Dead at 52 | Special to Tu NLw Yo TnE | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/girl-scout-conferences-to-end.html | Girl Scout Conferences to End | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/goodwin-leads-metropolitan-qualifiers-for-national-amateur-golf.html | Goodwin Leads Metropolitan Qualifiers for National Amateur Golf WESTCHESTER STAR SETS PACE ON 137  Goodwins 5UnderPar Score Leads Cherry by 5 Strokes in District Qualifying MARRA IS THIRD WITH 144 Billows Gains Place in U S Amateur Golf With 146 on White Plains Course | By Lincoln A Werdenspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/grant-c-dodds.html | GRANT C DODDS | Special to Ttit Nv YORK Tings | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/harvester-violence-brings-mill-closing.html | HARVESTER VIOLENCE BRINGS MILL CLOSING | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hausauer-inspects-state-fighter-unit.html | HAUSAUER INSPECTS STATE FIGHTER UNIT | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/heim-emphasizes-semifitted-look-short-sleek-jackets-shown-in-latest.html | HEIM EMPHASIZES SEMIFITTED LOOK Short Sleek Jackets Shown in Latest Exhibit Ocelot Featured in Trimmings | By Dorothy Vernonspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/herman-h-schnepel.html | HERMAN H SCHNEPEL | Special to THS Nw YO Tnr | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hibernians-get-irish-plea-irelands-foreign-minister-sends-message.html | HIBERNIANS GET IRISH PLEA Irelands Foreign Minister Sends Message to Meeting | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/high-winds-hinder-south-bay-sailing-seven-craft-capsize-others.html | HIGH WINDS HINDER SOUTH BAY SAILING Seven Craft Capsize Others Disabled by 25 to 30Mile Gusts  Dominy Victor | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hofstra-names-giannelli.html | Hofstra Names Giannelli | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/honolulu-parley-examines-soviet-aggression-patterns-honolulu.html | Honolulu Parley Examines Soviet Aggression Patterns Honolulu Conferees Begin Study Of Patterns of Red Aggression | By Lawrence E Daviesspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/india-pakistan-in-pact-it-extends-previous-agreement-on-trade-for-a.html | INDIA PAKISTAN IN PACT It Extends Previous Agreement on Trade for a Year | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/institute-graduates-169-state-universitys-white-plains-unit-gives.html | INSTITUTE GRADUATES 169 State Universitys White Plains Unit Gives Associate Degrees | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/iranians-may-get-bigger-crop-share-54-deputies-back-15-per-cent.html | IRANIANS MAY GET BIGGER CROP SHARE 54 Deputies Back 15 Per Cent Increase  Economic Chiefs Meet With Mossadegh | By Albion Rossspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/israelis-ask-big-5-pact-401679-sign-petition-that-also-opposes.html | ISRAELIS ASK BIG 5 PACT 401679 Sign Petition That Also Opposes German Rearming | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jebb-off-for-british-holiday.html | Jebb Off for British Holiday | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jersey-leaders-jubilant.html | Jersey Leaders Jubilant | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/joe-louis-to-fight-in-film-of-his-life-exchampion-to-play-in-ring.html | JOE LOUIS TO FIGHT IN FILM OF HIS LIFE ExChampion to Play in Ring Sequences in Movie Planned by New Producing Company | By Thomas M Pryorspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jones-beach-safe-looted-20000-taken-from-the-concern-operating-food.html | JONES BEACH SAFE LOOTED 20000 Taken From the Concern Operating Food Concessions | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/joseph-mande.html | JOSEPH MANDE | Special to THE Nuw YOK TIE | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/judge-sets-hearing-in-behncke-defiance.html | JUDGE SETS HEARING IN BEHNCKE DEFIANCE | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lehman-denounces-gop-rights-stand-says-statement-that-victory-by.html | LEHMAN DENOUNCES GOP RIGHTS STAND Says Statement That Victory by Party Would Spur FEPC Is Fraud on People | By C P Trussellspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/leich-music-in-premiere-chautauqua-symphony-presents-his-1movement.html | LEICH MUSIC IN PREMIERE Chautauqua Symphony Presents His 1Movement Concert Piece | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/library-project-aided-ford-foundation-gives-200000-for-adult.html | LIBRARY PROJECT AIDED Ford Foundation Gives 200000 for Adult Discussion Plan | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lois-van-dorens-bridal-plans-.html | Lois Van Dorens Bridal Plans | Special to Hv Yo Tzm | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/louis-j-george.html | LOUIS J GEORGE | Special to THe NEW YORK TiMrs | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/louis-s-marsh.html | LOUIS S MARSH | pcclal to THE NEW YOPK TIME | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lyman-s-moore.html | LYMAN S MOORE | oeclal to Tm Nzw YOK TiMr | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/malone-is-chosen-as-mgranery-aide-new-mexico-lawyer-picked-to.html | MALONE IS CHOSEN AS MGRANERY AIDE New Mexico Lawyer Picked to Succeed Vanech May Be Key Man in Reorganization | By Luther A Hustonspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/man-dies-in-blast-at-hastings-plant.html | MAN DIES IN BLAST AT HASTINGS PLANT | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/method-of-polling-offered.html | Method of Polling Offered | FRANK GREENWALL | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mismanagement-of-soil-careless-farming-methods-considered.html | Mismanagement of Soil Careless Farming Methods Considered Responsible for Many Ills | JACK FARNSWORTH | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-emma-f-contessa.html | MISS EMMA F CONTESSA | Spelal to T NEW Yo Ts | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-kern-ahead-with-79-leads-by-shot-in-first-round-of-jersey.html | MISS KERN AHEAD WITH 79 Leads by Shot in First Round of Jersey Shore Golf Test | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/missing-woman-sighted-jersey-motorist-tells-of-seeing-her-in.html | MISSING WOMAN SIGHTED Jersey Motorist Tells of Seeing Her in Roxbury Township | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/more-africans-jailed-nonwhites-civil-disobedience-spreads-to-more.html | MORE AFRICANS JAILED NonWhites Civil Disobedience Spreads to More Cities | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/morris-i-yudain.html | MORRIS I YUDAIN | Special to THZ NEW YOK Tius | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-david-n-ruth.html | MRS DAVID N RUTH | pecial to TE NEW Yogi TLMF | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-henry-c-cochrane-i-i.html | MRS HENRY C COCHRANE I I | special to THZ Nv Yo TrLS | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-nevil-and-mrs-choate-win-in-westchester-and-fairfield-golf.html | Mrs Nevil and Mrs Choate Win In Westchester and Fairfield Golf Hudson River Woman Finishes Round After Beating Mrs OBrien and Takes Medal PlayOff From Apawamis Foe 7679 | By Maureen Orcuttspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nationalist-chinas-peace-with-japan-made-official.html | Nationalist Chinas Peace With Japan Made Official | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nehru-appoints-aide-for-kashmir-parley.html | NEHRU APPOINTS AIDE FOR KASHMIR PARLEY | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/new-lightship-due-here-about-oct-15-modern-vessel-for-ambrose.html | NEW LIGHTSHIP DUE HERE ABOUT OCT 15 Modern Vessel for Ambrose Station to Have Improved Beacon Video for Crew | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/news-of-food-hearty-meals-amateur-cook-who-learned-the-art-in-a.html | News of Food Hearty Meals Amateur Cook Who Learned the Art in a Lumber Camp Believes Sturdy Menus of Old Should Not Be Snubbed | By June Owen | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nixon-to-be-keynoter-at-republican-parley-to-select-senate-nominee.html | Nixon to Be Keynoter at Republican Parley To Select Senate Nominee in Connecticut | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/no-reaction-yet-from-peiping.html | No Reaction Yet From Peiping | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nostalgic-rebellion.html | Nostalgic Rebellion | ALAN L RADCLIFF | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/ohio-turnpike-aide-appointed.html | Ohio Turnpike Aide Appointed | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pace-arrives-in-paris-army-secretary-will-view-installations-in.html | PACE ARRIVES IN PARIS Army Secretary Will View Installations in Europe | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/paul-j-peltier-70-lumber-executive.html | PAUL J PELTIER 70 LUMBER EXECUTIVE | Special to T Nw YORK TMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/peiping-eying-jobs-for-educated-idle-red-china-plans-for-central.html | PEIPING EYING JOBS FOR EDUCATED IDLE Red China Plans for Central Allocation of Labor to Attain Goal of Full Employment | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/penn-state-peace-course-urged.html | Penn State Peace Course Urged | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/peor6e-iculla6h-publisher-7-dies-head-of-toronto-globe-mail-and-the.html | PEOR6E ICULLA6H PUBLISHER 7 DIES Head of Toronto Globe Mail and The Telegram Amassed Fortune at the Age of 30 | 8pecato Nrw No Taurus | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pigs-antics-shock-town-socially-barred-visitor-scares-children.html | PIGS ANTICS SHOCK TOWN Socially Barred Visitor Scares Children Embarrasses Police | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/polish-consul-quits-asks-u-s-for-haven.html | POLISH CONSUL QUITS ASKS U S FOR HAVEN | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/poor-school-grade-held-suicide-cause-girl-18-jumped-off-dutch-liner.html | POOR SCHOOL GRADE HELD SUICIDE CAUSE Girl 18 Jumped Off Dutch Liner in MidOcean on Trip to Jersey for Vacation | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/president-attends-new-porgy-and-bess.html | PRESIDENT ATTENDS NEW PORGY AND BESS | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/president-votes-flies-to-capital-asserts-he-will-not-play-prima.html | PRESIDENT VOTES FLIES TO CAPITAL Asserts He Will Not Play Prima Donna Role He Awaits Orders for Campaigning | By Anthony Levierospecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/putnam-discounts-inflation-spiral-in-steel-price-rise-view-clashes.html | PUTNAM DISCOUNTS INFLATION SPIRAL IN STEEL PRICE RISE View Clashes With Arnalls Stabilizer Discloses Plan to Hold Down Advances INCREASE TO BE SHARED Fabricators and Distributors Would Each Absorb Part With Consumer Benefiting PUTNAM DISCOUNTS NEW PRICE SPIRAL | By Charles E Eganspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/radio-and-television-concert-in-the-park-and-silhouette-in-music.html | RADIO AND TELEVISION Concert in the Park and Silhouette in Music Provide Soothing Relief From Hectic TV Fare | By Jack Gould | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rail-pension-rise-found-unfeasible-retirement-body-says-it-cant-pay.html | RAIL PENSION RISE FOUND UNFEASIBLE Retirement Body Says It Cant Pay More Without Increase in Tax Which Is Already High | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/readingiuller.html | Readingiuller | Spechtl to Nrw No I | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rev-edward-e-prange.html | REV EDWARD E PRANGE | Speclal to Tg NEW YORK TIMrS | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rhodes-scores-run-to-beat-brooks-76-giant-rookie-races-home-from.html | RHODES SCORES RUN TO BEAT BROOKS 76 Giant Rookie Races Home From Second Base on Muellers High Bounder to Mound ELLIOTT WALLOPS HOMER Blow in 14th Is Second Pinch 4Bagger Against Dodgers in Game Before 43373 | By Joseph M Sheehan | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/san-francisco-ports-set-peacetime-mark.html | SAN FRANCISCO PORTS SET PEACETIME MARK | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/shantz-vanquishes-red-sox-53-and-takes-no-20-for-athletics-35673.html | Shantz Vanquishes Red Sox 53 And Takes No 20 for Athletics 35673 See Southpaw Become First Major League Hurler to Enter Charmed Circle Despite 2 Homers  3 Fain Doubles | By Louis Effratspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/south-korean-vote-may-give-rhee-serious-rival-in-new-strong-man-lee.html | South Korean Vote May Give Rhee Serious Rival in New Strong Man Lee Bum Suk Seen Gaining Enough Support to Bolster Position in Opposition to Aged President  Orderly Balloting Ends | By George Barrettspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/soviet-charges-u-s-blocks-truth-here-protests-against-recent-ban-on.html | SOVIET CHARGES U S BLOCKS TRUTH HERE Protests Against Recent Ban on Information Bulletin  Moscow Claims Denied | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/spain-asked-to-end-savings-controls-madrids-absorption-of-funds.html | SPAIN ASKED TO END SAVINGS CONTROLS Madrids Absorption of Funds Leaves Little for Industry Major Bank Asserts | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/spains-future-queried-more-liberal-trade-and-investment-policy.html | Spains Future Queried More Liberal Trade and Investment Policy Advocated to Attract Foreigners | SIDNEY C SUFRIN | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sports-of-the-times-what-makes-emil-run.html | Sports of The Times What Makes Emil Run | By Allison Danzighelsinki Finland | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/state-university-official-named.html | State University Official Named | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/stevenson-to-open-campaign-here-aug-27-before-legion-stevenson-to.html | Stevenson to Open Campaign Here Aug 27 Before Legion STEVENSON TO OPEN HIS CAMPAIGN HERE | By James Restonspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/stolz-may-write-music-for-comedy-theatre-guild-asks.html | STOLZ MAY WRITE MUSIC FOR COMEDY Theatre Guild Asks ComposerConductor to Supply Tunes for Reunion in Vienna | By Sam Zolotow | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/storms-lash-three-cities.html | Storms Lash Three Cities | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sweden-ordered-to-shift-ferry-line-from-red-isle.html | Sweden Ordered to Shift Ferry Line From Red Isle | By the United Press | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/symington-victor-in-missouri-vote-defeats-candidate-of-truman-in.html | SYMINGTON VICTOR IN MISSOURI VOTE Defeats Candidate of Truman in Race for the Democratic Nomination for Senate SYMINGTON VICTOR IN MISSOURI VOTE | By William M Blairspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |

| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/timber-experts-to-tour-australia-this-autumn.html | Timber Experts to Tour Australia This Autumn | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
|---|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tin-shortage-step-asked-brannan-asks-state-groups-report-if-food-is.html | TIN SHORTAGE STEP ASKED Brannan Asks State Groups Report if Food Is Imperiled | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tom-fool-in-just-for-a-workout-takes-wilson-stakes-at-saratoga.html | Tom Fool In Just for a Workout Takes Wilson Stakes at Saratoga NonMudder Defeats Stablemate Northern Star by 4 12 Lengths on Sloppy Track as Atkinson Rides a Double | By James Roachspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/troth-made-known-of-miss-joan-katz.html | TROTH MADE KNOWN OF MISS JOAN KATZ | Special to NEw Yo TS | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/truce-staff-unit-finishes-revision-of-armistice-text-officers-close.html | TRUCE STAFF UNIT FINISHES REVISION OF ARMISTICE TEXT Officers Close Conferences After Completing Draft Main Body Sits Monday RED CHARGE IS REJECTED U N Denies Dropping Shells Near Panmunjom  Airmen Bag 4 MIGs Damage 6 TRUCE STAFF GROUP ENDS REVISION JOB | By Lindesay Parrottspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/truck-overturns-killing-driver.html | Truck Overturns Killing Driver | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/two-golfers-sink-aces-in-holeinone-tourney.html | Two Golfers Sink Aces In HoleinOne Tourney | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-n-asked-to-put-tunisia-on-agenda-asianarab-bloc-makes-third.html | U N ASKED TO PUT TUNISIA ON AGENDA AsianArab Bloc Makes Third Attempt to Obtain Debate on Case in World Body | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-n-fellowships-aid-2500-in-many-fields.html | U N FELLOWSHIPS AID 2500 IN MANY FIELDS | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-employs-good-offices.html | U S Employs Good Offices | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-intervention-on-saar-weighed-reports-in-germany-suggest.html | U S INTERVENTION ON SAAR WEIGHED Reports in Germany Suggest Washington Role if Parleys of Paris and Bonn Fail | By Drew Middletonspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-statistician-to-aid-burma.html | U S Statistician to Aid Burma | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/us-seen-not-using-its-land-properly-geographers-urge-developing.html | US SEEN NOT USING ITS LAND PROPERLY Geographers Urge Developing Mississippi Valley Instead of Wasting Funds in Amazon | By Robert K Plumb | RE0000063478 | 1980-07-14 | B00000369488 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/w-walter-cummings.html | W WALTER CUMMINGS | Special to Tts NEW NOXK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wesleyan-gets-26700-grant.html | Wesleyan Gets 26700 Grant | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/west-influences-tokyo-architect-american-overtones-are-noted-in-his.html | WEST INFLUENCES TOKYO ARCHITECT American Overtones Are Noted in His Home Although It Retains Japanese Design | By Betty Pepisspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/western-electric-shifts-eastern-and-western-operating-areas-to-be.html | WESTERN ELECTRIC SHIFTS Eastern and Western Operating Areas to Be Set Up Sept 1 | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/william-c-ward.html | WILLIAM C WARD | Special to Nzw YORK Tlr | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/william-i-foley.html | WILLIAM I FOLEY | Special to T Nv Yo1 TiMr S | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/windblown-victor-in-run-to-newport-little-sloop-best-on-corrected.html | WINDBLOWN VICTOR IN RUN TO NEWPORT Little Sloop Best on Corrected Time in N Y Y C CruiseNereus First to Finish | By James Robbinsspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wood-field-and-stream-mcgrotty-lands-first-giant-tuna-of-season-and.html | Wood Field and Stream McGrotty Lands First Giant Tuna of Season and Then Gets Another | By Raymond R Campspecial To the New York Times | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/workers-to-fight-union-shop.html | Workers to Fight Union Shop | Special to THE NEW YORK TIMES | RE0000063478 | 1980-07-14 | B00000369488 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/-singing-fool-set-for-danny-thomas-comedian-now-in-technicolor-jazz.html | SINGING FOOL SET FOR DANNY THOMAS Comedian Now in Technicolor Jazz Singer Is Following In Footsteps of Jolson | By Thomas M Pryor | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/100000000-harvester-loan.html | 100000000 Harvester Loan | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/13000-tv-sets-in-elizabeth.html | 13000 TV Sets in Elizabeth | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/1500000000-bills-offered.html | 1500000000 Bills Offered | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/2-boys-held-in-u-s-check-theft.html | 2 Boys Held in U S Check Theft | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/3-insular-judges-named-puerto-rico-senate-gets-names-of-supreme.html | 3 INSULAR JUDGES NAMED Puerto Rico Senate Gets Names of Supreme Court Nominees | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/allies-to-broaden-rhine-war-games-ability-of-belgians-and-dutch-to.html | ALLIES TO BROADEN RHINE WAR GAMES Ability of Belgians and Dutch to Send an Army Corps Each Held Sign of Progress | By Drew Middleton | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/amity-with-egypt-stressed-by-briton-cairo-echoes-envoys-desire-to.html | AMITY WITH EGYPT STRESSED BY BRITON Cairo Echoes Envoys Desire to Keep Close Relations Defense Move Is Aired | By Michael Clark | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/angelo-j-miele.html | ANGELO J MIELE | Specal to THE NV YOR Trs | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/arcelite-barry-beoomes-fianee-utica-girl-a-junior-league-member.html | ARCELITE BARRY BEOOMES FIANEE Utica Girl a Junior League Member Will Be Married to Brian Warner Clarke Jr | Special to T NZW Yo Ts | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/army-desk-men-ordered-to-take-up-that-spread.html | Army Desk Men Ordered To Take Up That Spread | By the United Press | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/australians-get-incentive-budget-taxes-are-cut-and-benefits.html | AUSTRALIANS GET INCENTIVE BUDGET Taxes Are Cut and Benefits Increased Only Notable Rise Is for Defense | Dispatch of The Times London | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/auto-safety-kits-asked.html | Auto Safety Kits Asked | WILLIAM J MACKAY | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/balenciaga-hints-at-low-waistline-her-semifitted-silhouette-avoids.html | BALENCIAGA HINTS AT LOW WAISTLINE Her SemiFitted Silhouette Avoids Molding Figure Lafaurie Uses Bias Cut | By Dorothy Vernon | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/barbers-hours-regulated.html | Barbers Hours Regulated | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bedikmurachanian.html | BedikMurachanian | 3peclal to T NZW yORK Trivia | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bonds-and-shares-on-london-market-british-governments-push-on-and.html | BONDS AND SHARES ON LONDON MARKET British Governments Push On and Industrials Rise on a Noticeably Wider Front | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/boston-symphony-to-tour-country-first-nationwide-trip-is-set-for.html | BOSTON SYMPHONY TO TOUR COUNTRY First NationWide Trip Is Set for Next Spring The South West Coast Canada Listed | By Howard Taubman | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bottle-cap-liners-controls-off.html | Bottle Cap Liners Controls Off | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/britain-adds-to-housing-conservatives-proudly-report-an-increase-of.html | BRITAIN ADDS TO HOUSING Conservatives Proudly Report an Increase of 21 Per Cent | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/british-pay-curb-ignored-retail-food-trade-council-reaffirms-award.html | BRITISH PAY CURB IGNORED Retail Food Trade Council Reaffirms Award for Rise | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/business-men-at-tuck-school.html | Business Men at Tuck School | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cabinet-gets-land-proposal-to-end-deficit-ghavam-denies-riot-blame.html | Cabinet Gets Land Proposal to End Deficit Ghavam Denies Riot Blame | By Albion Ross | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/chicago-girl-is-slain-as-park-band-plays.html | CHICAGO GIRL IS SLAIN AS PARK BAND PLAYS | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/chinese-nationalists-in-internecine-fight.html | CHINESE NATIONALISTS IN INTERNECINE FIGHT | Dispatch of The Times London | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/city-action-seen-on-port-program-9-committee-reports-2-years-in.html | CITY ACTION SEEN ON PORT PROGRAM 9 Committee Reports 2 Years in Preparation Are Being Analyzed for Mayor | By George Horne | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/claremont-picketed-535-men-pass-lines-but-no-trucks-with-cargo.html | CLAREMONT PICKETED 535 Men Pass Lines but No Trucks With Cargo Enter | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cohen-and-kipness-to-put-on-comedy-denhamorr-work-be-your-age-to.html | COHEN AND KIPNESS TO PUT ON COMEDY DenhamOrr Work Be Your Age to Try Out in Maine and Boston  Nagel Will Star | BY J P Shanley | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/comdr-c-p-engelhardt.html | COMDR C P ENGELHARDT | Special to Tlts Nv YORK TISS | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/coudert-increases-lead-gains-point-in-law-cup-series-off-indian.html | COUDERT INCREASES LEAD Gains Point in Law Cup Series Off Indian Harbor Y C | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/criadonubel.html | CriadoNubel | ecial to TIg Nv YORK TIME | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/david-e-johnson.html | DAVID E JOHNSON | Special to THI NuW YO TLLg | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/denmark-may-build-second-oil-tanker.html | DENMARK MAY BUILD SECOND OIL TANKER | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dodgers-name-erskine-and-wade-for-daynight-games-with-giants.html | Dodgers Name Erskine and Wade For DayNight Games With Giants Durocher to Start Hearn or Wilhelm This Afternoon and Jansen  Cox Wastes a Homer as Rain Halts Play in 2d | By James P Dawson | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/earl-to-marry-commoner.html | Earl to Marry Commoner | Special to TE NW NOK TlzS | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ecuador-to-export-rice.html | Ecuador to Export Rice | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/edison-rate-rises-stir-wide-protest-some-costs-up-40-largest-power.html | EDISON RATE RISES STIR WIDE PROTEST SOME COSTS UP 40 Largest Power Users Will Be the Worst Hit by Increases Granted by P S C | By Joseph C Ingraham | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/elizabeth-names-4-new-firemen.html | Elizabeth Names 4 New Firemen | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/europe-is-revising-lisbon-arms-goal-various-factors-are-listed-as.html | EUROPE IS REVISING LISBON ARMS GOAL Various Factors Are Listed as Retarding Programs Set by North Atlantic Council | By Clifton Daniel | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/fair-in-south___-ampton-catholic-church-will-gain-byi-event.html | FAIR IN SOUTH AMPTON Catholic Church Will Gain byI Event Tomorrow Saturday | Special to v YOP ePIMFq i | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/first-made-in-israel-pure-rubber-tires-go-on-sale-there-next-week.html | First Made in Israel Pure Rubber Tires Go on Sale There Next Week 500 for U S | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/first-rise-in-forty-years-in-commissions-of-british-brokers-to-meet.html | First Rise in Forty Years in Commissions Of British Brokers To Meet Costs Proposed | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/for-f-e-p-c-program-election-of-liberal-democrats-is-believed-way.html | For F E P C Program Election of Liberal Democrats Is Believed Way to Accomplishment | IRVING M ENGEL | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/g-o-p-assays-coast-turmoil.html | G O P Assays Coast Turmoil | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gayer-d-bellamys-have-son.html | Gayer D Bellamys Have Son | Seclal to THg Nuw ORK TIMr S | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/grain-prices-rise-on-crop-damages-washington-talk-of-adding-to.html | GRAIN PRICES RISE ON CROP DAMAGES Washington Talk of Adding to States in Disaster Area Spurs Market Activity | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/great-captain-triumphs-over-referee-in-mile-feature-at-saratoga.html | Great Captain Triumphs Over Referee in Mile Feature at Saratoga PHIPPS COLT FIRST BY THREE LENGTHS | By James Roach | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/greece-warns-the-un-of-trouble-in-bulgarian-seizure-of-2-islands.html | Greece Warns the UN of Trouble In Bulgarian Seizure of 2 Islands BULGARIA ACCUSED OF SEIZING ISLANDS | By A M Rosenthal | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gromyko-calls-on-eden-new-soviet-envoy-makes-first-visit-since.html | GROMYKO CALLS ON EDEN New Soviet Envoy Makes First Visit Since Reaching London | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hambletonian-off-16-may-race-today-heavy-downpour-forces-delay-at.html | HAMBLETONIAN OFF 16 MAY RACE TODAY Heavy Downpour Forces Delay at Goshen Field Remains Intact for Rich Trot | By Louis Effrat | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hearing-indicates-saranac-level-will-be-held-for-rest-of-summer.html | Hearing Indicates Saranac Level Will Be Held for Rest of Summer | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/home-life-course-slated-by-college-u-of-illinois-plans-program.html | HOME LIFE COURSE SLATED BY COLLEGE U of Illinois Plans Program Aimed to Help Students Become Better Citizens | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/in-the-nation-a-very-good-week-for-the-democrats.html | In The Nation A Very Good Week for the Democrats | By Arthur Krock | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/indians-for-security-bill-lower-house-votes-extension-of-detention.html | INDIANS FOR SECURITY BILL Lower House Votes Extension of Detention Measure | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ison-to-mrs-henry-slack-4th.html | ISon to Mrs Henry Slack 4th | Special to THE INky YoPJ TTES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/israel-in-denial-on-bases-red-papers-closed-for-charging-plan-for-u.html | ISRAEL IN DENIAL ON BASES Red Papers Closed for Charging Plan for U S Atom Bombers | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/israeli-ship-too-full-us-passengers-riot.html | ISRAELI SHIP TOO FULL US PASSENGERS RIOT | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/italian-rail-strike-paralyzes-travel.html | ITALIAN RAIL STRIKE PARALYZES TRAVEL | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/j-gerald-mgillen.html | J GERALD MGILLEN | Special to TH NW YO Txmss | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/j-milton-ferry.html | J MILTON FERRY | Special to TES W YOR | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/j-p-lyford-is-nominee-democrats-pick-him-to-run-for-congress-in.html | J P LYFORD IS NOMINEE Democrats Pick Him to Run for Congress in Connecticut | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/jersey-boy-found-shot-dead.html | Jersey Boy Found Shot Dead | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/jersey-city-school-job-is-voted-to-olympic-star.html | Jersey City School Job Is Voted to Olympic Star | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/judge-patrick-oconnor.html | JUDGE PATRICK OCONNOR | Special to THE Nuw YogK T1t | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/julius-williams.html | JULIUS WILLIAMS | Special to THE Nv YO TnZs | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/kansas-muddled-by-primary-result-second-place-on-state-ticket-is.html | KANSAS MUDDLED BY PRIMARY RESULT Second Place on State Ticket Is Won by an Opponent of Governor Who Heads It | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/korea-foe-charges-new-air-violation-asserts-jet-fighters-zoomed.html | KOREA FOE CHARGES NEW AIR VIOLATION Asserts Jet Fighters Zoomed Between Balloons Marking Site of Truce Talks | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/loans-to-business-drop-45000000-demand-deposits-adjusted-are-up-by.html | LOANS TO BUSINESS DROP 45000000 Demand Deposits Adjusted Are Up by 318000000  Borrowings Gain | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lone-catholic-priest-at-abadan-expelled.html | LONE CATHOLIC PRIEST AT ABADAN EXPELLED | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/loyalty-to-party-by-law-opposed-douglas-who-urged-pledge-at.html | LOYALTY TO PARTY BY LAW OPPOSED Douglas Who Urged Pledge at Democratic Convention Favors Political Group Rule | By Clayton Knowles | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/manila-reinforces-drive-on-moro-outlaws-tanks-used-against.html | Manila Reinforces Drive on Moro Outlaws Tanks Used Against Specialists in Ambush | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/matinee-is-victor-as-cruise-is-ended-waupi-and-feather-viii-also.html | MATINEE IS VICTOR AS CRUISE IS ENDED Waupi and Feather VIII Also Lead Divisions in American Y C Sail  Finale Off | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-ann-willard-engaged.html | Miss Ann Willard Engaged | pcJaJ tO Ttu IEV YORK Ttf | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-aoe___yy-aged-vassar-assistant-will-be-wed.html | Miss AoEYY AGED  Vassar Assistant Will Be Wed | Special to the New York Times | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-eugenia-glezer-robert-young-marry.html | MISS EUGENIA GLEZER ROBERT YOUNG MARRY | Special to THe NV YORX TTiZS | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/missouri-voters-rebuff-machines-2to1-triumph-for-symington-hailed.html | MISSOURI VOTERS REBUFF MACHINES 2to1 Triumph for Symington Hailed as Revolt Against Truman and City Bosses | By William M Blair | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mkellars-fate-in-primary-today-veteran-senator-at-83-seeks.html | MKELLARS FATE IN PRIMARY TODAY Veteran Senator at 83 Seeks Democratic Renomination in Tennessee  Gore Chief Foe | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mmahon-memorial-fund-democrats-in-connecticut-plan-foundation-to.html | MMAHON MEMORIAL FUND Democrats in Connecticut Plan Foundation to Fight Cancer | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-choate-gains-links-semifinals-mrs-brady-mrs-bartol-and-mrs.html | MRS CHOATE GAINS LINKS SEMIFINALS Mrs Brady Mrs Bartol and Mrs Nevil Also Advance in Tourney at Stamford | By Maureen Orcutt | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-emma-h-greene.html | MRS EMMA H GREENE | Special to THE NuW YoRt TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/n-y-y-c-race-postponed-kings-cup-event-is-rescheduled-tomorrow-on.html | N Y Y C RACE POSTPONED Kings Cup Event Is Rescheduled Tomorrow on Buzzards Bay | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-ideas-shown-in-college-styles-peck-peck-presents-tweed-shoes.html | NEW IDEAS SHOWN IN COLLEGE STYLES Peck  Peck Presents Tweed Shoes and Reversible Polo Coats in Tweed and Plaid | By Dorothy ONeill | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-serum-tried-for-rabies-cases-it-may-reduce-painful-vaccine.html | NEW SERUM TRIED FOR RABIES CASES It May Reduce Painful Vaccine Injections Now Required Parley in India Hears | By Robert Trumbull | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-york-4-wins-in-bridge-tourney-schenken-team-to-represent-united.html | NEW YORK 4 WINS IN BRIDGE TOURNEY Schenken Team to Represent United States in World Match in November | By George Rapee | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/news-of-food-drummond-sir-jack-had-to-be-a-diplomat-as-well-as-a.html | News of Food Drummond Sir Jack Had to Be a Diplomat as Well as a Scientist to Make Nutrition Program Succeed in Wartime Britain | By June Owen | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ny-central-talks-collapse-reopening-chance-of-strike-union-men-walk.html | NY Central Talks Collapse Reopening Chance of Strike Union Men Walk Out as the Railroad Calls Again for Arbitration Brotherhood Chiefs For Recourse to New Head of the Lines | By Stanley Levey | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pacific-council-sets-pattern-for-defense-and-ends-talks-defense.html | Pacific Council Sets Pattern For Defense and Ends Talks Defense Pattern for Pacific Is Set 3Power Council Talks Adjourn | By Lawrence E Davies | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/party-bolt-vetoed-in-south-carolina-after-byrnes-plea-support-of.html | PARTY BOLT VETOED IN SOUTH CAROLINA AFTER BYRNES PLEA Support of Stevenson Is Voted Although Some Speakers Endorse Eisenhower | By John N Popham | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/police-trial-told-of-proxy-arrest-new-witness-reintroduces-the.html | POLICE TRIAL TOLD OF PROXY ARREST New Witness Reintroduces the Story After It Had Been Stricken From Record | By Charles Grutzner | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pope-stresses-need-for-aid-to-emigrants.html | POPE STRESSES NEED FOR AID TO EMIGRANTS | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/president-charms-girls-nation-visitors.html | PRESIDENT CHARMS GIRLS NATION VISITORS | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/president-is-told-defense-will-feel-steel-tieup-a-year-steelman.html | PRESIDENT IS TOLD DEFENSE WILL FEEL STEEL TIEUP A YEAR Steelman Report Part Secret Says Momentum in Military Output Was Lost in Strike | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/prison-system-queried-basic-problem-said-to-be-whether-to-punish-or.html | Prison System Queried Basic Problem Said to Be Whether to Punish or to Reform | ROBERT H SOMERS | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/problems-of-trade-factors-considered-relative-to-britains-imports.html | Problems of Trade Factors Considered Relative to Britains Imports and Devaluation | WILBUR A STEGER | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/red-chinas-casey-jones-comes-a-cropper-labor-hero-pilfered-way-to.html | Red Chinas Casey Jones Comes a Cropper Labor Hero Pilfered Way to Record Run | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/red-cross-votes-germ-war-inquiry-over-soviet-opposition-parley.html | RED CROSS VOTES GERM WAR INQUIRY Over Soviet Opposition Parley Accepts Compromise Based on Common Agreement | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/rhee-is-far-ahead-in-korean-returns-opponents-strong-showing-hints.html | RHEE IS FAR AHEAD IN KOREAN RETURNS Opponents Strong Showing Hints at a Loss of Favor  Lee Bum Suk Trailing | By George Barrett | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ridgway-and-pace-discuss-logistics-air-chief-joins-talk-on-new-plan.html | RIDGWAY AND PACE DISCUSS LOGISTICS Air Chief Joins Talk on New Plan to Have Army Act as Agent for 3 Services | By Benjamin Welles | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/russell-predicts-victory-for-ticket-stevenson-will-win-by-great.html | RUSSELL PREDICTS VICTORY FOR TICKET Stevenson Will Win by Great Majority Georgian Says  Senator Sees Party United | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/russians-recount-then-recant-concede-tie-to-u-s-in-olympics-head-of.html | Russians Recount Then Recant Concede Tie to U S in Olympics Head of Sports Committee Says Soviet and American Teams Got 494 Points Each  Criticizes Refereeing at Helsinki | By Harrison E Salisbury | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/schumacher-back-assails-bonn-aims-socialist-chief-in-action-again.html | SCHUMACHER BACK ASSAILS BONN AIMS Socialist Chief in Action Again After Illness Warns on Saar and Scores Schuman Plan | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sears-zoning-variance-denied.html | Sears Zoning Variance Denied | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/senator-williams-report-menaced-oneman-g-o-p-investigator-of-tax.html | SENATOR WILLIAMS REPORT MENACED OneMan G O P Investigator of Tax Scandals Refuses to Confirm Any Threats | By C P Trussell | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/shaw-fund-lacks-gifts-only-2800-raised-to-proposed-700000-memorial.html | SHAW FUND LACKS GIFTS Only 2800 Raised to Proposed 700000 Memorial | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/shirley-j-swanson-engaged-to-marry.html | SHIRLEY J SWANSON ENGAGED TO MARRY | Special to Tin Nxv Yoax TItrs | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/speeding-costs-chauffeur-his-diplomatic-immunity.html | Speeding Costs Chauffeur His Diplomatic Immunity | By the United Press | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sports-of-the-times-leo-gets-his-day.html | Sports Of The Times Leo Gets His Day | By John Drebinger | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stand-on-repatriation-supported.html | Stand on Repatriation Supported | NORMAN ROTHFELD | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/status-of-yugoslavias-king.html | Status of Yugoslavias King | CONSTANTIN FOTITCH | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stevenson-relies-on-needle-as-he-takes-a-witty-tack-governor-loves.html | Stevenson Relies on Needle As He Takes a Witty Tack Governor Loves a Joke and He Will Try to Make Some at G O Ps Expense | By James Reston | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stevenson-to-join-in-cabinet-meeting-invited-by-truman-to-luncheon.html | STEVENSON TO JOIN IN CABINET MEETING Invited by Truman to Luncheon Session President Plans Major Brooklyn Speech | By Paul P Kennedy | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sudden-coal-pact-possible-in-talks-but-some-factors-favor-strike-as.html | SUDDEN COAL PACT POSSIBLE IN TALKS But Some Factors Favor Strike as Lewis Negotiates With Norths Bituminous Agent | By Joseph A Loftus | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sweet-sioux-scores-in-south-bay-sailing.html | SWEET SIOUX SCORES IN SOUTH BAY SAILING | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/tennessee-gas-line-seeking-40000000.html | TENNESSEE GAS LINE SEEKING 40000000 | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/thug-shoots-physician-newark-doctor-66-is-wounded-in-struggle-with.html | THUG SHOOTS PHYSICIAN Newark Doctor 66 Is Wounded in Struggle With Robber | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/truman-is-urged-to-act-in-drought-kentucky-and-tennessee-ask-speedy.html | TRUMAN IS URGED TO ACT IN DROUGHT Kentucky and Tennessee Ask Speedy Direct U S Relief to Protect Livestock | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/truman-is-urged-to-act-on-prices-arnall-tells-him-that-session-of.html | TRUMAN IS URGED TO ACT ON PRICES Arnall Tells Him That Session of Congress May Be Needed Silent on Resigning | By Charles E Egan | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/two-planes-bring-olympians-home-five-helsinki-winners-among-first-u.html | TWO PLANES BRING OLYMPIANS HOME Five Helsinki Winners Among First U S Contingents to Arrive at Idlewild | By Joseph M Sheehan | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-cuts-aid-total-pakistan-expected-country-will-get-14000000.html | U S CUTS AID TOTAL PAKISTAN EXPECTED Country Will Get 14000000 Instead of 20000000 in Reduced Appropriation | By Michael James | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-dissatisfied-on-mideast-plan-britains-defense-suggestion-is.html | U S DISSATISFIED ON MIDEAST PLAN Britains Defense Suggestion Is Held Narrow CounterProposal Indicated | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-employes-rose-112999-in-last-year.html | U S EMPLOYES ROSE 112999 IN LAST YEAR | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/un-economic-parley-set-5-central-american-states-to-plan.html | UN ECONOMIC PARLEY SET 5 Central American States to Plan Coordination Aug 23 | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/union-boycott-illegal-westchester-court-rules-on-the-teamsters-road.html | UNION BOYCOTT ILLEGAL Westchester Court Rules on the Teamsters Road Work Ban | Special to THE NEW YORK TIMES | RE0000063479 | 1980-07-14 | B00000369489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/us-again-protests-berlin-kidnapping-fourth-note-in-month-on-linse.html | US AGAIN PROTESTS BERLIN KIDNAPPING Fourth Note in Month on Linse Abduction Charges He Is in Russians Control | By Walter Sullivan | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/water-cooler-strikes-out-hot-pitcher-for-season.html | Water Cooler Strikes Out Hot Pitcher for Season | By the United Press | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/west-point-cadets-repel-foe-invading-bear-mountain-area-patrols-are.html | West Point Cadets Repel Foe Invading Bear Mountain Area Patrols Are Ambushed Their Camps Raided and Troops Captured but Numbers Force Enemy to Positions in Rear | By Harold Faber | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/william-byrd.html | WILLIAM BYRD | Special to TltS NV YOK ztss | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/wood-field-and-stream-heavy-seas-and-elusive-fish-test-caliber-of.html | Wood Field and Stream Heavy Seas and Elusive Fish Test Caliber Of Anglers Devotion to Sport | By Raymond R Camp | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/yankees-lose-to-masterson-of-senators-as-lead-is-cut-to-three.html | Yankees Lose to Masterson of Senators as Lead Is Cut to Three Lengths BOMBERS CHECKED BY 3RUN 7TH 6 TO 4 | By John Drebinger | RE0000063479 | 1980-07-14 | B00000369489 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/14-reds-on-coast-get-maximum-of-5-years-14-coast-reds-get-5year.html | 14 Reds on Coast Get Maximum of 5 Years 14 COAST REDS GET 5YEAR MAXIMUM | By Gladwin Hillspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/150-bottles-down-drain-parttime-employe-forces-the-bartender-to.html | 150 BOTTLES DOWN DRAIN PartTime Employe Forces the Bartender to Pour Out Liquor | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-exjustice-aides-put-under-inquiry-house-unit-names-peyton-ford.html | 2 EXJUSTICE AIDES PUT UNDER INQUIRY House Unit Names Peyton Ford and Herbert Bergson Who Are Now Law Partners | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-held-in-payroll-theft-yonkers-police-say-all-but-130-of-8370-was.html | 2 HELD IN PAYROLL THEFT Yonkers Police Say All but 130 of 8370 Was Recovered | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/3-arrested-in-nassau-in-ops-extortion-3-seized-in-nassau-in.html | 3 Arrested in Nassau In OPS Extortion 3 SEIZED IN NASSAU IN EXTORTION CASE | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/3000000-set-up-for-drought-aid-truman-designates-tennessee-and.html | 3000000 SET UP FOR DROUGHT AID Truman Designates Tennessee and Kentucky Disaster Areas Provides Funds for Relief HAY FOR HERDS FIRST NEED Rains Cheer Northeast States and Connecticut Says It Will Require No Assistance | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/5596317-to-harvard-university-announces-gifts-for-threemonth-period.html | 5596317 TO HARVARD University Announces Gifts for ThreeMonth Period | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/6ail-p-mmaster-to-be-wed-aug-23-iwellesley-alumn-will-become-bride.html | 6AIL P MMASTER TO BE WED AUG 23 iWellesley Alumn Will Become Bride in Kennebunkport Me of Charles B Ailing Jr Sw | lal to Tal NZW Yoa Tns | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/90c-to-reds-in-34-may-oust-alien-deportation-order-is-upheld.html | 90C TO REDS IN 34 MAY OUST ALIEN Deportation Order Is Upheld Against Father of 2 Sons Who Served in U S Navy | By John H Fentonspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/a-p-foster-lawyer-exfootball-coach.html | A P FOSTER LAWYER EXFOOTBALL COACH | Special to Ts NEw YOIK Tnrs | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/adjusting-school-programs-change-in-educational-field-favored-to.html | Adjusting School Programs Change in Educational Field Favored To Keep Children in School | FREDERICK A WHITEHOUSE | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/air-cargo-center-mapped-at-islip-town-and-corporation-agree-also-on.html | AIR CARGO CENTER MAPPED AT ISLIP Town and Corporation Agree Also on Industrial Fringe for MacArthur Field REGIONAL BENEFIT IS SEEN Option Is Taken on 14 Acres and Carriers Are Said to Be Interested in Project | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/air-force-awaits-rulings-on-staff-gen-twining-expected-to-stay-as.html | AIR FORCE AWAITS RULINGS ON STAFF Gen Twining Expected to Stay as Vice Chief Vandenbergs Illness Is a Factor | By Austin Stevensspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/albert-w-anthony-sr.html | ALBERT W ANTHONY SR | Special to TH NEW YORK TLt IFS | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/anent-mens-fashions.html | Anent Mens Fashions | OTTO LEHMANN | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/argentina-will-purchase-all-offerings-of-cotton.html | Argentina Will Purchase All Offerings of Cotton | By the United Press | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bevan-held-wrong-in-attlee-dispute-london-times-finds-he-erred-in.html | BEVAN HELD WRONG IN ATTLEE DISPUTE London Times Finds He Erred in Constitutional Issue of Breaking Cabinet Secrecy | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bid-for-u-s-arms-pressed-by-egypt-naguib-hints-he-would-get-aid.html | BID FOR U S ARMS PRESSED BY EGYPT Naguib Hints He Would Get Aid Elsewhere if Necessary Studies MidEast Pact BID FOR U S ARMS PRESSED BY EGYPT | By the United Press | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bill-kuntz-volpe-tie-on-links-at-70-bob-kuntz-stroke-back-of-the.html | BILL KUNTZ VOLPE TIE ON LINKS AT 70 Bob Kuntz Stroke Back of the QualifyingRound Leaders in Westchester Event | By Lincoln A Werdenspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bogota-scene-of-defense-talks.html | Bogota Scene of Defense Talks | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bombings-said-to-be-necessary.html | Bombings Said to Be Necessary | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonds-and-shares-on-london-market-german-issues-shift-sharply-on.html | BONDS AND SHARES ON LONDON MARKET German Issues Shift Sharply on Report of Debt Terms  Some British Funds Gain | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonn-coal-output-falls-below-goal-u-s-withholds-some-of-aid-pending.html | BONN COAL OUTPUT FALLS BELOW GOAL U S Withholds Some of Aid Pending German Measures to Increase Production | By Drew Middletonspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonnisrael-talks-near-final-stage-west-german-aide-returning-with.html | BONNISRAEL TALKS NEAR FINAL STAGE West German Aide Returning With New Instructions May Solve Indemnity Issues | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/books-of-the-times.html | Books of The Times | By Orville Presgott | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/brazilians-strike-over-food-prices-rail-service-to-argentina-is.html | BRAZILIANS STRIKE OVER FOOD PRICES Rail Service to Argentina Is Disrupted at Center of Disturbance in South | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/britain-regrets-enyoys-recall.html | Britain Regrets Enyoys Recall | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/brooks-win-by-75-following-82-loss-campanellas-grand-slam-and.html | BROOKS WIN BY 75 FOLLOWING 82 LOSS Campanellas Grand Slam and Homers by Cox Robinson Beat Giants at Night  CORWIN DEFEATS DODGERS With Help of Wilhelm in the Afternoon  Thompson Hits 4Bagger Off Erskine | By James P Dawson | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/burton-a-cooke.html | BURTON A COOKE | SDoCII tO THE NEW YOIK IMcS | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bzzz-bombers-on-way-city-faces-merciless-attack-by-countless-jersey.html | BZZZ BOMBERS ON WAY City Faces Merciless Attack by Countless Jersey Mosquitos | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cadets-humbled-by-g-is-in-games.html | CADETS HUMBLED BY G IS IN GAMES | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/camping-equipment-needed.html | Camping Equipment Needed | RUSSELL INSERRA | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/canners-denounce-price-scare-talk-executive-says-costs-will-be.html | CANNERS DENOUNCE PRICE SCARE TALK Executive Says Costs Will Be Stabilized Despite Lifting of Controls and Drought | By Charles E Egansspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/carl-8-tarace-diesi-advertising-official-1.html | CARL 8 TARACE DIESI ADVERTISING OFFICIAL 1 | Special to The New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cestone-jersey-leader-puts-shot-16-inches-from-pin-in-holeinone.html | CESTONE JERSEY LEADER Puts Shot 16 Inches From Pin in HoleinOne Tourney | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/charles-g-bill.html | CHARLES G BILL | Special to Tax NEW Y0 TLS | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/chauncen-edward-cole.html | CHAUNCEN EDWARD COLE | Special to Tar Nxw Yo leEs | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/communists-raid-sarawak-village-in-first-activity-in-british-borneo.html | Communists Raid Sarawak Village In First Activity in British Borneo Extort 1300 and Distribute Propaganda  Policeman Is Killed in Chase | By Tillman Durdinspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/conferees-set-up-pacific-defenses-work-done-they-tour-pearl-harbor.html | CONFEREES SET UP PACIFIC DEFENSES Work Done They Tour Pearl Harbor Attack Scene  Leave for Homes Today | By Lawrence E Daviesspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/conservatives-map-third-party-ticket.html | CONSERVATIVES MAP THIRD PARTY TICKET | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/coudert-takes-law-cup-sails-second-in-final-race-of-greenwich.html | COUDERT TAKES LAW CUP Sails Second in Final Race of Greenwich Junior Series | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/court-frees-camera-man-charge-of-taking-pictures-in-croton-point.html | COURT FREES CAMERA MAN Charge of Taking Pictures in Croton Point Park Dismissed | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cuba-has-record-sugar-crop.html | Cuba Has Record Sugar Crop | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/de-mille-to-film-commandments-picture-of-life-of-moses-will-use.html | DE MILLE TO FILM COMMANDMENTS Picture of Life of Moses Will Use Title but Not Story of Screen Hit of 1923 | By Thomas M Pryorspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/doctors-who-wed-nurses-criticized-in-bay-state.html | Doctors Who Wed Nurses Criticized in Bay State | By the United Press | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-felix-l-harry.html | DR FELIX L HARRY | Special to Nv NozK Tnrs | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-sara-d-smailey.html | DR SARA D SMAILEY | SPecla to TH NV YORK TIMr | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/e-horton-clark.html | E HORTON CLARK | Special to Nsw Yomc Tirs | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/early-irish-union-seen-ambassador-tells-hibernians-we-also-want.html | EARLY IRISH UNION SEEN Ambassador Tells Hibernians We Also Want Peace | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/east-germany-bars-bishop.html | East Germany Bars Bishop | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/east-germany-pushes-extensive-program-to-train-youths-for-proposed.html | East Germany Pushes Extensive Program To Train Youths for Proposed New Army | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/edward-van-egri-tit-newark-police-aide.html | EDWARD VAN EGRI tiT NEWARK POLICE AIDE | ctal to Tz Nw YO Tar | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/eighty-more-olympians-return-including-five-boxing-champions.html | Eighty More Olympians Return Including Five Boxing Champions Wrestlers Gymnasts and WeightLifters Among Third Group In From Helsinki  Patterson to Become Pro Fighter | By Joseph M Sheehan | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/eisenhower-bars-appeal-to-bigotry-as-tactic-of-nazis-general-is.html | EISENHOWER BARS APPEAL TO BIGOTRY AS TACTIC OF NAZIS General Is Told of AntiSemitic Attacks on Himself and Truman Administration PRESSED ON FARM POLICY G O P Nominee Urged to Go Beyond Party Plank  Utah Idaho Aides Assure Him EISENHOWER BARS APPEAL TO BIGOTRY | By W H Lawrencespecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/elite-tuxedo-park-to-become-village-exclusive-private-community-run.html | ELITE TUXEDO PARK TO BECOME VILLAGE Exclusive Private Community Run by an Association Since 1886 Changing Status | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/ernest-h-welcome.html | ERNEST H WELCOME | pectal to T Nzw Yo ln | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/evans-to-be-seen-here-in-london-hit-dial-m-for-murder-to-bow-on-oct.html | EVANS TO BE SEEN HERE IN LONDON HIT  Dial M for Murder to Bow on Oct 29 Under Auspices of James P Sherwood | By Sam Zolotow | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/film-guild-to-ask-strike-assessment-screen-writers-will-propose-1.html | FILM GUILD TO ASK STRIKE ASSESSMENT Screen Writers Will Propose 1 Levy on Pay of Members at Rally Monday Night | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/food-news-english-cookery-classic-offered-here-it-is-very-british.html | Food News English Cookery Classic Offered Here It Is Very British and Its Value in U S Is Held in Doubt | By Jane Nickerson | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/freight-loading-up-207-in-week-total-of-732920-cars-is-99-fewer.html | FREIGHT LOADING UP 207 IN WEEK Total of 732920 Cars Is 99 Fewer Than One Year Ago 125 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/geographers-chided-on-point-4-criticism.html | GEOGRAPHERS CHIDED ON POINT 4 CRITICISM | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/george-f-monks.html | GEORGE F MONKS | Special to Tm Nsw Yo TXMT S | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/george-h-hamberlain.html | GEORGE H HAMBERLAIN | Special to Tin NEW YO Tlzazs | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/gerda-joan-rice-affianced.html | Gerda Joan Rice Affianced | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/grain-prices-off-on-profittaking-heavy-selling-laid-to-report-that.html | GRAIN PRICES OFF ON PROFITTAKING Heavy Selling Laid to Report That Drought Loss Will Not Raise Food Prices Generally | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/greeks-fire-on-disputed-river-isle-as-bulgarian-invaders-withdraw.html | Greeks Fire on Disputed River Isle As Bulgarian Invaders Withdraw BULGARS QUIT ISLE UNDER GREEK FIRE | By A M Rosenthalspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/happy-marriage-bows-john-clements-play-a-satire-on-psychiatry-opens.html | HAPPY MARRIAGE BOWS John Clements Play a Satire on Psychiatry Opens in London | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/henry-c-townsend-jr.html | HENRY C TOWNSEND JR | Special to TEE lsw Yol TrMgs | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/hotel-fire-routs-400-floor-of-the-bellevuestratford-in-philadelphia.html | HOTEL FIRE ROUTS 400 Floor of the BellevueStratford in Philadelphia Damaged | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/in-the-nation-the-control-of-congress-in-terms-of-persons.html | In The Nation The Control of Congress in Terms of Persons | By Arthur Krock | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/independence-near-title-needs-4th-place-in-each-of-final-two-races.html | INDEPENDENCE NEAR TITLE Needs 4th Place in Each of Final Two Races to Win Trophy | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/indonesians-urged-to-protect-aliens.html | INDONESIANS URGED TO PROTECT ALIENS | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/innocent-man-pardoned-after-6-years-in-prison.html | Innocent Man Pardoned After 6 Years in Prison | By the United Press | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/iran-votes-pardon-to-man-who-killed-premier-razmara-deputies.html | IRAN VOTES PARDON TO MAN WHO KILLED PREMIER RAZMARA Deputies Approve Bill Charging Treason to ExLeader and Exonerating Assassin KASHANI HEADS CHAMBER Top Islamic Political Leader Is Elected to High Post Ghavam Defends Role IRAN VOTES PARDON IN RAZMARA DEATH | By Albion Rossspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/italian-red-strike-fails-government-prevents-stoppage-of-all.html | ITALIAN RED STRIKE FAILS Government Prevents Stoppage of All Railway Service | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/japan-trade-pact-signed-in-jakarta-indonesian-agreement-calls-for.html | JAPAN TRADE PACT SIGNED IN JAKARTA Indonesian Agreement Calls for 100000000 Exchange of Goods Raw Materials | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jersey-convict-recaptured.html | Jersey Convict Recaptured | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jersey-turnpike-popular-10040125-vehicles-have-used-road-in-9month.html | JERSEY TURNPIKE POPULAR 10040125 Vehicles Have Used Road in 9Month Period | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |

| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jets-down-4-migs-as-allies-continue-increased-air-war-5-others.html | JETS DOWN 4 MIGS AS ALLIES CONTINUE INCREASED AIR WAR 5 Others Damaged Over Korea While Talks for Armistice Remain in Adjournment BOMBERS ALSO ARE ACTIVE Sorties Approach 1000 Daily Finletter Defends Bombing of Communist Cities JETS DOWN 4 MIGS IN KOREAN AIR WAR | By Lindesay Parrottspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/joan-faigle-to-be-bride-syracuse-gradua-te-engaged-to-lieut.html | JOAN FAIGLE TO BE BRIDE Syracuse Gradua te Engaged to Lieut AMHallenbeck | Special to Tz Nzw yOR TIMgS | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/joseph-shortell.html | JOSEPH SHORTELL | Splal to Ttg NEw YORK TTMF | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/june-burkart-a-fiancee-jersey-college-aide-will-be-thel-bride-of.html | JUNE BURKART A FIANCEE Jersey College Aide Will Be thel Bride of George H Obear etal | to Izw YoR Tlr | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/kashmir-accord-approved-in-india-only-right-wing-opposes-nehru.html | KASHMIR ACCORD APPROVED IN INDIA Only Right Wing Opposes Nehru Agreement Prime Minister Backs U N Mediation | By Robert Trumbullspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/kuzava-checks-washington-by-71-after-bombers-drop-42-opener-yankees.html | Kuzava Checks Washington by 71 After Bombers Drop 42 Opener Yankees Hurler Yields Four Hits and Mize Provides Timely Blows Moreno Wins Champions Hold 3Game Margin | By John Drebingerspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/land-reform-in-iran-importance-attached-to-suggestion-for-greater.html | Land Reform in Iran Importance Attached to Suggestion for Greater Share for Peasants | RAPHAEL PATAI | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lawrence-c-gannon.html | LAWRENCE C GANNON | Special to THE NgW YonK TIMF S | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lawyers-form-world-group.html | Lawyers Form World Group | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/less-chartering-of-u-s-ships-urged-tramp-vessel-operators-will-join.html | LESS CHARTERING OF U S SHIPS URGED Tramp Vessel Operators Will Join Hearing on Plan to Help Private Owners | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lila-delon-an-alumna-of-western-reserve-engaged-to-julian-k-eisner.html | Lila Delon an Alumna of Western Reserve Engaged to Julian K Eisner PuSishing Aide | Special to Tm Nlw Yo Tr | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/maggy-rouff-dips-into-styles-of-20s-her-paris-collection-uses-theme.html | MAGGY ROUFF DIPS INTO STYLES OF 20S Her Paris Collection Uses Theme of Middy and Sashed Hips Gres Blouses Backs | By Dorothy Vernonspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/malik-again-cancels-trip-reviving-truce-rumors.html | Malik Again Cancels Trip Reviving Truce Rumors | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/marjorie-young-engaged-will-bome-bride-next-month-of-c-oswald.html | MARJORIE YOUNG ENGAGED Will Bome Bride Next Month of C Oswald Peters | Special to Ngw No | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mary-davis-betrothed-hingham-mass-girl-to-be-bride-of-houghton-cart.html | MARY DAVIS BETROTHED Hingham Mass Girl to Be Bride of Houghton Cart Jr peelrl | to Ngw YOEK TIMF | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mass-picketing-barred-injunction-limits-line-to-ten-at-harvester.html | MASS PICKETING BARRED Injunction Limits Line to Ten at Harvester Twine Mill | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/member-bank-reserves-drop-149000000-money-in-circulation-gains.html | Member Bank Reserves Drop 149000000 Money in Circulation Gains 89000000 | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mideast-command-plan-scrapped-in-favor-of-defense-organization-u-s.html | MidEast Command Plan Scrapped In Favor of Defense Organization U S and Britain Drop Proposal for Military SetUp in Mediterranean but Differ on Nature of Substitute Unit | By Walter H Waggonerspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/miss-miller-gavin-win-post-net-67-to-take-long-island-mixed.html | MISS MILLER GAVIN WIN Post Net 67 to Take Long Island Mixed Foursomes Laurels | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mkellar-defeated-tennessee-vote-gore-wins-democratic-senate.html | MKELLAR DEFEATED TENNESSEE VOTE Gore Wins Democratic Senate Nomination  Governor Loses to CrumpAided Foe MKELLAR IS BEATEN IN TENNESSEE VOTE | By John N Pophamspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/modern-gadgets-protect-royal-children-in-sleep.html | Modern Gadgets Protect Royal Children in Sleep | North American Newspaper Alliance | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/more-on-the-flying-saucers.html | More on the Flying Saucers | ARTHUR LARKIN | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/moscow-sees-pact-failure.html | Moscow Sees Pact Failure | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-a-hirschhorn-has-son.html | Mrs A Hirschhorn Has Son | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-brady-victor-over-mrs-choate-gains-westchester-fairfield-links.html | MRS BRADY VICTOR OVER MRS CHOATE Gains Westchester  Fairfield Links  Mrs Bartol Defeats Mrs Nevil | By Maureen Orcuttspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-e-m-vetterleini-wed-in-philadelphiai.html | MRS E M VETTERLEINI WED IN PHILADELPHIAI | Specialto TRE NV YOK s | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-fred-a-record.html | MRS FRED A RECORD | Special to THE NV YORK TIMSS | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-thomas-shane.html | MRS THOMAS SHANE | Sectat to Tim Nzw YORK TIMr S | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrsh-b-hunnewell.html | MRSH B HUNNEWELL | Special to THZ NEW Yo TIMrS | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-book-unique-on-sterling-area-u-s-mission-in-london-issues.html | NEW BOOK UNIQUE ON STERLING AREA U S Mission in London Issues 672Page Analysis Which Traces Trade Trends DOLLAR GAP IS EXPLAINED How World Market Is Affected by Reverses Here Is Shown Available in Washington | By Clifton Danielspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/oedipus-triumphs-over-his-boots-in-shillelah-chase-at-saratoga.html | Oedipus Triumphs Over His Boots In Shillelah Chase at Saratoga Taking Lead at the Start He Finishes Two Lengths Clear of Brookmeades Jumper Phiblant Runs Third Ahead of Jam | By James Roachspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/oil-company-asks-arbiter.html | Oil Company Asks Arbiter | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/pageant-has-bow-in-santa-barbara-yanqui-and-senorita-given-as-part.html | PAGEANT HAS BOW IN SANTA BARBARA Yanqui and Senorita Given as Part of Spanish Days Fiesta 3500 Attend Opening | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/panel-talks-over-wechsler-ousting-sponsor-fails-to-give-details-of.html | PANEL TALKS OVER WECHSLER OUSTING Sponsor Fails to Give Details of Case but Starring the Editors Discusses It | By Jack Gould | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/pinay-to-increase-spending-on-arms-french-budget-to-be-revised-to.html | PINAY TO INCREASE SPENDING ON ARMS French Budget to Be Revised to Compensate for Lack of Further Aid From U S PLAN OUTLINED BY PLEVEN Premier However Rejects Rise in Any 1953 Appropriations to Meet Defense Needs | By Harold Callenderspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/policeman-named-as-graft-receiver-exbookie-testifies-at-trial-of-34.html | POLICEMAN NAMED AS GRAFT RECEIVER ExBookie Testifies at Trial of 34 in Department That He Paid 100 a Month | By Charles Grutzner | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/power-users-fight-edison-rate-rise-to-ask-reopening-of-case-by-p-s.html | POWER USERS FIGHT EDISON RATE RISE To Ask Reopening of Case by P S C Also Study Plan to Set Up Own Plants POWER USERS FIGHT EDISON RATE RISE | By Joseph C Ingraham | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/president-assails-failure-to-vote-asserts-many-lands-shame-u-s.html | President Assails Failure to Vote Asserts Many Lands Shame U S | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/rail-projects-planned-state-moves-to-eliminate-two-crossings-in.html | RAIL PROJECTS PLANNED State Moves to Eliminate Two Crossings in Massapequa L I | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/recovery-staged-by-steel-mills-is-held-beyond-all-expectations-d-p.html | Recovery Staged by Steel Mills Is Held Beyond All Expectations D P A Chief Says Output Rate This Week Rose to 85 of Normal From 45 Inventory Curb Tightened STEEL MILL GAINS TOP EXPECTATIONS | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/red-cross-pledges-aid-for-humanity-favors-ban-on-both-atomic-and.html | RED CROSS PLEDGES AID FOR HUMANITY Favors Ban on Both Atomic and Germ War as Session in Toronto Is Ended | By Milton Brackerspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/release-of-chennault-planes.html | Release of Chennault Planes | C L CHENNAULT | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/robert-j-lehman.html | ROBERT J LEHMAN | special to THE Nv YORK TaES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/rubinstein-scores-at-berkshire-fete-10000-cheer-brahms-concerto.html | RUBINSTEIN SCORES AT BERKSHIRE FETE 10000 Cheer Brahms Concerto Evening Is Distinguished Also by Swanson Work | By Olin Downesspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/saar-talks-deferred-at-adenauer-request.html | SAAR TALKS DEFERRED AT ADENAUER REQUEST | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/samuel-a-west.html | SAMUEL A WEST | Special to TE NLV YoPa TZMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/schuman-plan-board-named-by-6-nations.html | SCHUMAN PLAN BOARD NAMED BY 6 NATIONS | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/senate-rights-bill-guides-stevenson-humphreyives-measure-set-for.html | SENATE RIGHTS BILL GUIDES STEVENSON HumphreyIves Measure Set for Floor Action Closely Linked to Partys Plank | By C P Trussellspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sharp-note-captures-87637-hambletonian-trotting-classic-in-three.html | Sharp Note Captures 87637 Hambletonian Trotting Classic in Three Heats CLARK COLT TAKES LAST TWO BRUSHES Sharp Note Finishes Strongly After 10th Place in First Hambletonian Trot Heat HIT SONG NEXT IN STAKE Favored Duke of Lullwater 3d Shively 74 Oldest Driver to Win Goshen Classic | By Louis Effratspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/slide-cleared-ferry-reopens.html | Slide Cleared Ferry Reopens | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sports-of-the-times-two-small-ambitions.html | Sports of The Times Two Small Ambitions | By Joseph C Nichols | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/stanley-c-huff-man.html | STANLEY C HUFF MAN | Spectal to T lv Yo TDXs | RE0000063480 | 1980-07-14 | B00000370504 |

| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/stevenson-staff-marked-by-youth-legal-training-distinguishes-group.html | STEVENSON STAFF MARKED BY YOUTH Legal Training Distinguishes Group Too  Monroney Heads Speakers Bureau | By James Restonspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/stevenson-to-scan-role-for-truman-president-indicates-his-part-in.html | STEVENSON TO SCAN ROLE FOR TRUMAN President Indicates His Part in Campaign Will Be Studied Tuesday With Nominee STEVENSON TO SCAN ROLE FOR TRUMAN | By Paul P Kennedyspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With Year Ago  Specialty Trade Off 4 | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/strike-due-monday-on-n-y-central-board-intervenes-mediation-body.html | STRIKE DUE MONDAY ON N Y CENTRAL BOARD INTERVENES Mediation Body Bids Unions Defer Walkout to Let It Begin Peace Moves Here APPEAL TO WHITE PENDING Authorized 72Hour Deadline May Lapse  Trainmen Stay Aloof Under Court Order Strike Due Monday on N Y Central But Three Factors May Defer It | By Stanley Levey | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/surrender-cards-issued-to-us-navy-men-abroad.html | Surrender Cards Issued To US Navy Men Abroad | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/swift-federal-aid-pledged.html | Swift Federal Aid Pledged | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/teacher-to-be-married-renate-aschaffenburg-fiancee-1-of-robert-n.html | TEACHER TO BE MARRIED Renate Aschaffenburg Fiancee 1 of Robert N Christensen | Special to THZ Nrw YORK TIMF | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/text-of-pacific-council-communique.html | Text of Pacific Council Communique | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/tibet-plans-mission-to-peiping.html | Tibet Plans Mission to Peiping | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/to-confer-on-jersey-pier-strike.html | To Confer on Jersey Pier Strike | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/truman-considers-calling-congress-plea-to-strengthen-controls-was.html | TRUMAN CONSIDERS CALLING CONGRESS Plea to Strengthen Controls Was Made by Arnall  His Resignation Is Reported | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-n-leprosy-expert-in-burma.html | U N Leprosy Expert in Burma | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/un-alert-in-korea-for-vote-reprisal-commission-acts-on-complaints.html | UN ALERT IN KOREA FOR VOTE REPRISAL Commission Acts on Complaints of Interference by Police  Rhee Tally Is 5000000 | By George Barrettspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/v-f-w-scores-plan-for-unesco-study-encampment-demands-schools-bar.html | V F W SCORES PLAN FOR UNESCO STUDY Encampment Demands Schools Bar Doctrines as a Menace to Security of Nation | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wage-body-to-rule-on-worktime-cuts-its-problem-is-to-decide-if-no.html | WAGE BODY TO RULE ON WORKTIME CUTS Its Problem is to Decide if No Reduction in Final Pay Would Spell Inflation | Special to THE NEW YORK TIMES | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wheeler-and-nye-take-yacht-cups-zieglers-schooner-also-wins-as-47.html | WHEELER AND NYE TAKE YACHT CUPS Zieglers Schooner Also Wins as 47 Sail to Mattapoisett in New York Y C Race | By James Robinsspecial To the New York Times | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/william-w-emmeluth.html | WILLIAM W EMMELUTH | Special to Tnz Nsw YORK TMZS | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wood-field-and-stream-rain-expected-to-help-anglers-in-salmon.html | Wood Field and Stream Rain Expected to Help Anglers in Salmon Rivers of Canadian Maritime Provinces | By Raymond R Camp | RE0000063480 | 1980-07-14 | B00000370504 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/-my-darlin-aida-to-bow-on-oct-27-friedmans-version-of-verdis-opera-.html | MY DARLIN AIDA TO BOW ON OCT 27 Friedmans Version of Verdis Opera Due at Winter Garden After Top Banana Leaves | By J P Shanley | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/2-policemen-face-contempt-charge-defy-order-by-delehanty-as-3d.html | 2 POLICEMEN FACE CONTEMPT CHARGE Defy Order by Delehanty as 3d Commissioner Karp Aide to Gross Testifies at Trial 2 PATROLMEN FACE CONTEMPT CHARGE | By Alexander Feinberg | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/219-receive-degrees-august-phase-of-the-notre-dame-commencement-is.html | 219 RECEIVE DEGREES August Phase of the Notre Dame Commencement Is Held | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/3-key-justice-aides-chosen-in-shakeup-by-mcgranery-three-key.html | 3 Key Justice Aides Chosen In ShakeUp by McGranery Three Key Justice Officials Chosen In McGranery ShakeUp Program | By Lewis Woodspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/abe-s-berry.html | ABE S BERRY | SpecIal tO TIE NuW OC TIES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/abroad-nine-new-men-against-the-old-world.html | Abroad Nine New Men Against the Old World | By Anne OHare McCormick | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/albert-j-smith.html | ALBERT J SMITH | Special to TI ZA YOR TIls | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/american-dies-in-hong-kong.html | American Dies in Hong Kong | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/americas-women-push-for-equality-rio-de-janeiro-talks-end-with-vote.html | AMERICAS WOMEN PUSH FOR EQUALITY Rio de Janeiro Talks End With Vote to Urge Governments to Make Rights a Reality | By Sam Pope Brewerspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/argentine-embargo-imposed-on-rubber.html | ARGENTINE EMBARGO IMPOSED ON RUBBER | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/army-tests-new-cooker-for-easier-foxhole-life.html | Army Tests New Cooker For Easier Foxhole Life | By the United Press | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/attacks-on-schools-queried-no-neglect-seen-of-fundamental-subjects.html | Attacks on Schools Queried No Neglect Seen of Fundamental Subjects Educators Views Cited | K N NICKEL | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/aunt-sees-eisenhower-as-great-president.html | Aunt Sees Eisenhower As Great President | By the United Press | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/awright-whats-bitinya-expert-hmmm-asserts-jersey-skeeters-arent.html | AWRIGHT WHATS BITINYA Expert Hmmm Asserts Jersey Skeeters Arent THAT Good | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/b-lee-hawkins.html | B LEE HAWKINS | Special to Tt Ngw NOK TItE | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/balky-red-on-coast-found-in-contempt.html | BALKY RED ON COAST FOUND IN CONTEMPT | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/blakeman-meyer-rekl-estate-malq-exbulder-here-is-dead-at-70.html | BLAKEMAN MEYER REkL ESTATE MAlq ExBulder Here Is Dead at 70 Organizer of Country Clubs in Westchester | Special to Tuz Nsw NoK TuS | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bob-kuntz-captures-last-7-holes-to-top-attas-at-larchmont-2-up.html | Bob Kuntz Captures Last 7 Holes To Top Attas at Larchmont 2 Up Stirring Rally Upsets Defending Champion in Westchester Amateur  Cole Goodwin Bill Kuntz Also Reach SemiFinals | By Lincoln A Werdenspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bonds-and-shares-on-london-market-prices-again-move-up-slightly.html | BONDS AND SHARES ON LONDON MARKET Prices Again Move Up Slightly German Issues Oil Stocks Sharing in Advance | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bonn-terms-fixed-on-prewar-debts-london-conference-ends-with.html | BONN TERMS FIXED ON PREWAR DEBTS London Conference Ends With Agreement on Funding and Repayment of Obligations BONN TERMS FIXED ON PREWAR DEBTS | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/break-in-drought-depresses-grains-rainfall-followed-by-price-fall.html | BREAK IN DROUGHT DEPRESSES GRAINS Rainfall Followed by Price Fall in Chicago Futures Market Longs Selling Liberally | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/british-close-area-for-an-atomic-test-region-off-australia-is-ruled.html | BRITISH CLOSE AREA FOR AN ATOMIC TEST Region Off Australia Is Ruled Dangerous for Ships Planes  May Be Widened Later | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/british-prelate-to-speak-in-u-s-dr-fisher-to-appear-twice-at.html | BRITISH PRELATE TO SPEAK IN U S Dr Fisher to Appear Twice at Protestant Episcopal Church Convention in Boston | By Preston King Sheldon | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/british-using-xrays-to-bring-home-more-bacon-scientists-search-for.html | British Using XRays to Bring Home More Bacon Scientists Search for Hogs With Greater Number of Ribs | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/brooks-win-in-10th-on-pafko-homer-63-3run-drive-off-simmons-of.html | BROOKS WIN IN 10TH ON PAFKO HOMER 63 3Run Drive Off Simmons of Phils Enables Dodgers to Cement League Lead ROE STARS IN RELIEF ROLE Pitches Last Two Innings Van Cuyk Routed in Second After Yielding 3 Tallies | By Roscoe McGowenspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/bulgaria-protests-to-u-n.html | Bulgaria Protests to U N | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/buses-for-yonkers-to-replace-trolleys-on-9-routes-beginning-about.html | BUSES FOR YONKERS To Replace Trolleys on 9 Routes Beginning About Sept 1 | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/byrd-silent-on-nominee-senator-says-economyminded-president-is.html | BYRD SILENT ON NOMINEE Senator Says EconomyMinded President Is Needed | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/campanell-shot-wins-he-places-ball-1-foot-2-inches-from-pin-in.html | CAMPANELL SHOT WINS He Places Ball 1 Foot 2 Inches From Pin in HoleinOne Play | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/canadian-heads-disciples-edgar-burton-of-toronto-elected-at.html | CANADIAN HEADS DISCIPLES Edgar Burton of Toronto Elected at Melbourne Convention | By Religious News Service | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/canadian-oifr-doors-for-u-n-are-on-way.html | CANADIAN oIFr DOORS FOR U N ARE ON WAY | Special to T lJw NoRx T I | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/cavein-kills-laborer.html | CaveIn Kills Laborer | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/charles-a-morel.html | CHARLES A MOREL | Special to TtE uw NOK Trs | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/church-wall-yields-box-newark-methodists-will-open-repository-found.html | CHURCH WALL YIELDS BOX Newark Methodists Will Open Repository Found by Wreckers | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/cold-reception-in-london.html | Cold Reception in London | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archiv es/college-is-settling-on-old-reid-estate-100yearold-manhattanville.html | COLLEGE IS SETTLING ON OLD REID ESTATE 100YearOld Manhattanville Creates New Home and Moves In All in One Vacation 2 CHAPEL BELLS AWAITED Library of 90000 Books Is Also to Come Ambassadors Desk Is Proud Possession | By Kennett Lovespecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |

| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cotton-crop-seen-only-3-below-51-drought-in-south-to-cut-output.html | COTTON CROP SEEN ONLY 3 BELOW 51 Drought in South to Cut Output Million Bales Other Areas Will Partly Offset Loss AUG 1 OUTLOOK 14735000 Brighter Picture Given Than Was Indicated by Advices of Damage in Dry Belt | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/danes-seek-polish-price-cut.html | Danes Seek Polish Price Cut | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/defiance-drive-spreads-south-africa-arrests-135-more-for-spurning.html | DEFIANCE DRIVE SPREADS South Africa Arrests 135 More for Spurning Segregation | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/dulles-questions-stevenson-ability-g-o-p-foreign-policy-plank.html | DULLES QUESTIONS STEVENSON ABILITY G O P Foreign Policy Plank Drafter Says Eisenhower Alone Can Check War Drift Dulles Doubts Stevenson Ability To Make Decisions to Save Nation | By W H Lawrencespecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/dunnmutch.html | DunnMutch | Special to T Ntw YOR TI | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/eisenhower-doctor-diesi-a-black-of-pueblo-colo-was-h-79physician.html | EISENHOWER DOCTOR DIESi A Black of Pueblo Colo Was H 79Physician 54 Years | Special o Ts v Yo Tzs J | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/enforcing-laws-on-firearms.html | Enforcing Laws on Firearms | JEROME KESSLER | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/escape-of-an-imprisoned-american-reported-by-prague-after-7-months.html | Escape of an Imprisoned American Reported by Prague After 7 Months U S Unable to Confirm News  Near Jersey Man Held Since 1948 as Spy PRAGUE ANNOUNCES AMERICANS ESCAPE | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/factors-are-listed-for-peace-in-family.html | FACTORS ARE LISTED FOR PEACE IN FAMILY | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/fall-kills-volunteer-fireman.html | Fall Kills Volunteer Fireman | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/fight-on-2-hangings-gains-washington-governor-pressed-to-substitute.html | FIGHT ON 2 HANGINGS GAINS Washington Governor Pressed to Substitute Life Terms | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/foreign-wars-group-elects-j-w-cothran.html | FOREIGN WARS GROUP ELECTS J W COTHRAN | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/frank-a-linzel.html | FRANK A LINZEL | SPecial to TE Nctv NoEr Tr | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/frank-p-daly.html | FRANK P DALY | pecial to TIE NEW YORK TliE | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/frederick-j-becker.html | FREDERICK J BECKER | Special to TIu Ngw YOIK TLIES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/french-hint-at-bid-for-allied-troops-hold-alternative-to-increased.html | FRENCH HINT AT BID FOR ALLIED TROOPS Hold Alternative to Increased Aid by U S Is to Reinforce BritishAmerican Units | By Harold Callenderspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/geographys-role-for-peace-is-cited-assistant-secretary-of-state.html | GEOGRAPHYS ROLE FOR PEACE IS CITED Assistant Secretary of State Declares It Can Contribute Much to Stability Progress WORLD GROUP CONVENES Hears Hickerson Urge Closer Cooperation Between the Scientists and Diplomats | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/glen-oaks-team-victor-mrs-scharf-miss-swift-take-golf-honors-at.html | GLEN OAKS TEAM VICTOR Mrs Scharf Miss Swift Take Golf Honors at Plandome | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/goggin-and-sanok-excel-they-register-64-for-bestball-honors-at.html | GOGGIN AND SANOK EXCEL They Register 64 for BestBall Honors at Upper Montclair | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gore-broke-house-tradition.html | Gore Broke House Tradition | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/government-backs-manganese-plant-u-s-in-deal-with-minnesota-concern.html | GOVERNMENT BACKS MANGANESE PLANT U S in Deal With Minnesota Concern to Treat LowGrade Ores of Cuyuna Range PROJECTS COST 2000000 Larson Says US Will Advance 1500000 to Be Repaid as Production Progresses | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/graduates-hear-douglas-senator-says-at-bryant-3d-war-would-take.html | GRADUATES HEAR DOUGLAS Senator Says at Bryant 3d War Would Take Vast Toll of Life | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/greatest-olympics-but-too-big-says-kirby-of-games-at-helsinki-u-s.html | Greatest Olympics but Too Big Says Kirby of Games at Helsinki U S Official Who Has Attended Every Meet Since 1896 Returns With Basketball Champions and the Soccer Team | By Joseph M Sheehan | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gurkhas-passage-perplexes-nehru-their-transit-through-india-to.html | GURKHAS PASSAGE PERPLEXES NEHRU Their Transit Through India to Fight Malaya Reds Poses Problem for Britain Too | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/harvester-plant-hit-by-wildcat-walkout.html | HARVESTER PLANT HIT BY WILDCAT WALKOUT | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hawaii-to-see-mme-chiang-arrangements-are-being-made-for-skin.html | HAWAII TO SEE MME CHIANG Arrangements Are Being Made for Skin Treatment There | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hindu-coals-too-much-for-methodist-minister.html | Hindu Coals Too Much For Methodist Minister | By Religious News Service | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hint-for-closer-ties-to-west-seen.html | Hint for Closer Ties to West Seen | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hungarian-tells-of-new-terrors-many-rounded-up-for-probable.html | HUNGARIAN TELLS OF NEW TERRORS Many Rounded Up for Probable Deportation to Russia and Police Spurred to Arrests | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/impact-of-steel-strike-on-arms-expected-by-lovett-in-2-months.html | Impact of Steel Strike on Arms Expected by Lovett in 2 Months Defense Secretary Reports July Losses in Many Items but Sees Production of Tanks Planes No Yet Affected | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/indian-communists-refuse-to-yield-guns.html | INDIAN COMMUNISTS REFUSE TO YIELD GUNS | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/inside-out-design-is-shown-in-homes-models-for-new-development.html | INSIDE OUT DESIGN IS SHOWN IN HOMES Models for New Development Harmonize Interiors With the Exteriors | By Cynthia Kellogg | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/iran-demands-huge-indemnities-but-invites-oil-company-parley-oil.html | Iran Demands Huge Indemnities But Invites Oil Company Parley OIL LOSS INDEMNITY DEMANDED BY IRAN | By Albion Rossspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/iss-barnes-of-virginia-beach-is-fiancee-of-ned-r-mcdavid-5th.html | iss Barnes of Virginia Beach Is Fiancee Of Ned R McDavid 5th Alabama Graduate | Special to TI IEW YORK TrF | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/j-jerome-homan.html | J JEROME HOMAN | Special to Ti NuW YORK TIdiES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jane-brown-to-be-bride-engaged-to-augustus-s-knight-jr-a-senior-at.html | JANE BROWN TO BE BRIDE Engaged to Augustus S Knight Jr a Senior at Hamilton | j peeial to TIu uxv YoK TZMES 1 | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/japanese-mission-to-visit-india.html | Japanese Mission to Visit India | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jersey-county-sees-big-vote.html | Jersey County Sees Big Vote | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jersey-talks-fail-to-end-dock-strike-they-break-up-as-insurgents.html | JERSEY TALKS FAIL TO END DOCK STRIKE They Break Up as Insurgents Serve Court Orders on Their Union Leaders | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/john-w-come.html | JOHN W COME | Special to TiE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/joins-hofstra-faculty-prof-w-h-childs-made-head-of-accounting.html | JOINS HOFSTRA FACULTY Prof W H Childs Made Head of Accounting Department | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/kesselring-still-in-prison-named-stahlhelm-leader.html | Kesselring Still in Prison Named Stahlhelm Leader | By the United Press | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/lovett-a-republican-wont-join-in-campaign.html | Lovett a Republican Wont Join in Campaign | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/lovett-discounts-european-reports-of-vital-arms-lag-dismal.html | LOVETT DISCOUNTS EUROPEAN REPORTS OF VITAL ARMS LAG Dismal Forecasts of Shortages on Continent Irresponsible Says U S Defense Head SEES NO MAGIC IN FIGURES Attributes Slackening of Effort in Some Countries to a Feeling of Security LOVETT DISCOUNTS ARMS LAG REPORTS | By Austin Stevensspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/malayan-club-drops-ban-on-asians-on-guest-nights.html | Malayan Club Drops Ban On Asians on Guest Nights | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/marjorie-bennett-becomes-engaged-radcliffe-graduate-betrothed-to.html | MARJORIE BENNETT BECOMES ENGAGED Radcliffe Graduate Betrothed to Victor Benyes ExStdent at University of Istanbul | Special to THE NEW YORK TIMrS | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/marshall-buaman-ford-executive-43.html | MARSHALL BuAMAN FORD EXECUTIVE 43 | Special to TIIE Nv YoItu TIES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/martha-shoun-a-fiancee-atlanta-girl-to-become-bride-of-lieut-w-c.html | MARTHA SHOUN A FIANCEE Atlanta Girl to Become Bride of Lieut W C Stanton Jr | Special to THI EW YO TIM | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/maybank-opposes-controls-session-says-congress-call-would-not-get.html | MAYBANK OPPOSES CONTROLS SESSION Says Congress Call Would Not Get Results He Also Fears Revival of Other Issues | By C P Trussellspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mchlla6h-rites-1tell-in-toronto-ontario-premier-is-among-the.html | MCHLLA6H RITES 1tELI IN TORONTO Ontario Premier Is Among the Bearers at Funeral Service for Canadian Publisher | Special to T NEW Yomo qI34r | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mediation-defers-strike-once-again-on-the-ny-central-brotherhoods.html | MEDIATION DEFERS STRIKE ONCE AGAIN ON THE NY CENTRAL Brotherhoods Bow Reluctantly to National Boards Plea for Its Peacemaking SET REASONABLE PERIOD But Union Apathy to Repetition of 1950 Procedure on Issues Makes Truce Uncertain N Y CENTRAL ISSUE SENT TO MEDIATION | By Stanley Levey | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mgranery-to-aid-4month-34-red-he-says-man-who-unwittingly-joined.html | MGRANERY TO AID 4MONTH 34 RED He Says Man Who Unwittingly Joined Party Will Not Be Deported if Innocent | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-jane-s-clark-sdo.html | MISS JANE S CLARK SDo | tl to TIZ NEV YOIIK TtMgS | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-jean-f-soonil-married-in-jersey-gowned-in-candlelight-satin-at.html | MISS JEAN F SOONIL MARRIED IN JERSEY Gowned in Candlelight Satin at Her Wedding to Lieut Stuart Philip Smith of tile Army | special to Tmc v No Ttrs | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-mary-e-boivnagei-wed-to-jay-e-helme.html | MISS MARY E BOIVNAGEI WED TO JAY E HELME | Special to THu NEW YORK TIIug | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/modernized-army-tops-peiping-plans-buildup-takes-priority-over.html | MODERNIZED ARMY TOPS PEIPING PLANS BuildUp Takes Priority Over Domestic Considerations Soviet Aid in Korea Seen | By Henry R Liebermanspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-bartol-takes-links-title-again-defeats-mrs-brady-10-and-9-in.html | MRS BARTOL TAKES LINKS TITLE AGAIN Defeats Mrs Brady 10 and 9 in WestchesterFairfield Final at Woodway Club | By Maureen Orcuttspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-john-d-schlitt.html | MRS JOHN D SCHLITT | Special to Tz NEW YoP TIMS | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-untermeyer-winner-with-236-captures-jersey-shore-golf-by-8.html | MRS UNTERMEYER WINNER WITH 236 Captures Jersey Shore Golf by 8 Shots Mrs Hockenjos Next in 54Hole Test | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/n-j-golf-tournment-off.html | N J Golf Tournment Off | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/nazism-and-communism.html | Nazism and Communism | FRANK R CROSSWAITH | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/new-zealand-aiding-refugees.html | New Zealand Aiding Refugees | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/newark-lowrent-suites-sold-by-the-prudential.html | Newark LowRent Suites Sold by the Prudential | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/newspapers-burned-on-train.html | Newspapers Burned on Train | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/opera-set-for-ball-park-negro-troupe-to-offer-faust-in-washington.html | OPERA SET FOR BALL PARK Negro Troupe to Offer Faust in Washington on Friday | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/our-twoparty-system.html | Our TwoParty System | FRED C WHITE | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/palsy-care-wider-at-nassau-center-new-500000-plant-pioneers-in.html | PALSY CARE WIDER AT NASSAU CENTER New 500000 Plant Pioneers in Diagnosing and Treating Cerebral Cases in County | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/patous-asymmetry-marks-paris-display.html | PATOUS ASYMMETRY MARKS PARIS DISPLAY | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/patricia-dennen-engaged-to-be-bride-of-gerald-dunne-a-former.html | PATRICIA DENNEN ENGAGED To Be Bride of Gerald Dunne a Former Officer in Korea | Special to Tilt Ed YOF K TII | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pennsylvania-legion-urges-red-party-ban.html | PENNSYLVANIA LEGION URGES RED PARTY BAN | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/permitted-to-remain-free.html | Permitted to Remain Free | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pith-helmets-cool-police-heads.html | Pith Helmets Cool Police Heads | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/police-crime-work-praised.html | Police Crime Work Praised | C DOTTEN HEIM | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/president-asks-master-plan-on-loyalty-in-federal-jobs-directs-civil.html | President Asks Master Plan On Loyalty in Federal Jobs Directs Civil Service Commission to Act  National Security Council Outlines Code for All Hiring and Dismissing PRESIDENT ORDERS JOB LOYALTY PLAN | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/prisoner-in-criminal-courts-flees-by-strolling-out-of-crowded-room.html | Prisoner in Criminal Courts Flees By Strolling Out of Crowded Room PRISONER ESCAPES FROM COURT PEN | By Alfred E Clark | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/queen-to-broadcast-on-coronation-night.html | QUEEN TO BROADCAST ON CORONATION NIGHT | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/radio-pronunciation-criticized.html | Radio Pronunciation Criticized | ALICE WALDO | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/red-cross-to-ask-bolivia-for-funds-will-press-la-paz-regime-for.html | RED CROSS TO ASK BOLIVIA FOR FUNDS Will Press La Paz Regime for Return of 80000 Held Seized From National Aid Group | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/retail-food-prices-decline-slightly.html | RETAIL FOOD PRICES DECLINE SLIGHTLY | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/russians-free-dutch-reporter.html | Russians Free Dutch Reporter | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sabres-down-3-more-migs-5day-toll-in-korea-now-18-sabres-bag-3-migs.html | Sabres Down 3 More MIGs 5Day Toll in Korea Now 18 SABRES BAG 3 MIGS 5DAY TOLL NOW 18 | By Lindesay Parrottspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sailing-title-to-ulman-seawanhakacorinthian-skipper-takes-sound.html | SAILING TITLE TO ULMAN SeawanhakaCorinthian Skipper Takes Sound Midget Series | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/salute-to-states-today-fifth-annual-celebration-to-be-held-at.html | SALUTE TO STATES TODAY Fifth Annual Celebration to Be Held at Asbury Park | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/son-born-to-the-m-t-rosars.html | Son Born to the M T Rosars | pecia to NEV NORI IIY | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/soviet-returns-2-ships-turning-back-destroyers-to-britain-that.html | SOVIET RETURNS 2 SHIPS Turning Back Destroyers to Britain That Latter Got From U S | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |

| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/spring-valley-in-clouds-village-cautioned-on-approval-of-40foothigh.html | SPRING VALLEY IN CLOUDS Village Cautioned on Approval of 40FootHigh Skyscraper | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
|---|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/squared-away-takes-saratoga-dash-with-battlefield-last-after-late.html | Squared Away Takes Saratoga Dash With Battlefield Last After Late Start MRS BURKES RACER WINS FROM ELIXIR Squared Away Victor by More Than Length in Spa Dash  Returns 770 for 2 BATTLEFIELD 65 FIFTH Sundowner Sets Course Mark Over Hurdles  Counterpoint in Whitney Field Today | By James Roachspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/state-to-renovate-historic-chamber-once-the-office-of-governors.html | STATE TO RENOVATE HISTORIC CHAMBER Once the Office of Governors Capitol Room Will Undergo Refurbishing in Fall | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/stevenson-partnercousin-confers-with-eisenhower.html | Stevenson PartnerCousin Confers With Eisenhower | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/stevenson-selects-political-amateur-as-party-chairman-choice-of.html | STEVENSON SELECTS POLITICAL AMATEUR AS PARTY CHAIRMAN Choice of Stephen A Mitchell Chicago Lawyer Is Personal and a Split With Tradition NOW IN WASHINGTON POST Chief Counsel for House Group Is Looking Into Operations of Justice Department Stevenson Picks Political Amateur S A Mitchell for Party Chairman | By James Restonspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/surkont-shuts-out-new-yorkers-20-gains-his-first-victory-over.html | SURKONT SHUTS OUT NEW YORKERS 20 Gains His First Victory Over Giants After Braves Score Early Against Lanier | By James P Dawsonspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sweet-sue-scores-in-star-class-race-independence-finishes-second.html | SWEET SUE SCORES IN STAR CLASS RACE Independence Finishes Second Again and Virtually Wins Corry Trophy Series | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/target-range-to-reopen-funds-allocated-for-resumption-of-national.html | TARGET RANGE TO REOPEN Funds Allocated for Resumption of National Guard Practice | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/tennessee-weighs-mkellar-defeat-hints-of-alliances-by-crump-aides.html | TENNESSEE WEIGHS MKELLAR DEFEAT Hints of Alliances by Crump Aides to Head Off Browning Follow Gores Victory | By John N Pophamspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/thomas-f-scanlon.html | THOMAS F SCANLON | Special to ThE luw YORK TIES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/troth-announced-of-miss-appleton-sewickley-girl-who-is-oldfields.html | TROTH ANNOUNCED OF MISS APPLETON Sewickley Girl Who Is Oldfields Alumna to Be Wed to George H Biaxter in January | Special to lg New YORK TTES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/twin-bill-in-opera-packs-chautauqua-menottis-amahl-and-foss-frog.html | TWIN BILL IN OPERA PACKS CHAUTAUQUA Menottis Amahl and Foss Frog Added to Repertory of 7 American Works | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/two-duos-tie-for-medal-murphyoleska-deadlock-with-costarino-and.html | TWO DUOS TIE FOR MEDAL MurphyOleska Deadlock With Costarino and Sarro at 70 | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/u-s-suit-politics-zanuck-declares-he-charges-antitrust-action-on.html | U S SUIT POLITICS ZANUCK DECLARES He Charges AntiTrust Action on Films Is Truman Reprisal for Support of Eisenhower | By Thomas M Pryorspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/u-s-team-second-in-show-at-dublin-british-riders-take-nations-cup.html | U S TEAM SECOND IN SHOW AT DUBLIN British Riders Take Nations Cup With 16 Faults to 20 for the Americans | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/un-moroccan-debate-is-requested-by-iraq.html | UN MOROCCAN DEBATE IS REQUESTED BY IRAQ | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/unity-of-nations-advocated-supranationalism-held-alternative-to.html | Unity of Nations Advocated SupraNationalism Held Alternative to World Anarchy | WILLIAM H RODD | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/urdaneta-to-stay-as-colombia-head-acting-president-during-gomez.html | URDANETA TO STAY AS COLOMBIA HEAD Acting President During Gomez Illness Changes Mind About Relinquishing the Post | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/us-lifts-quarantine-on-swine-in-4-states.html | US LIFTS QUARANTINE ON SWINE IN 4 STATES | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/use-of-taftites-barred-bay-state-leader-for-senator-denies-role-in.html | USE OF TAFTITES BARRED Bay State Leader for Senator Denies Role in Campaign | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/vim-defeats-doris-in-kings-cup-sail-matthews-12meter-triumphs-by-5.html | VIM DEFEATS DORIS IN KINGS CUP SAIL Matthews 12Meter Triumphs by 5 Minutes 56 Seconds Una Cup to Starlight | By James Robbinsspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wafdists-resume-antibritish-drive-nahas-in-bid-for-leadership-says.html | WAFDISTS RESUME ANTIBRITISH DRIVE Nahas in Bid for Leadership Says Party United After Riot Would Liberate Egypt U S SILENT ON ARMS BID Sees Naguibs Move as Hint of Closer Tie Between Cairo and West | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/weeks-list-of-patents-may-mean-pie-in-the-sky-for-two-inventors.html | Weeks List of Patents May Mean Pie in the Sky for Two Inventors First Comes Up With New Meringue Thats ToastColored Golden Brown Other Has a Device to Slice the Fluff 24 Ways PATENTS PROTECT 2 PIE INNOVATIONS | By Stacy V Jonesspecial To the New York Times | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/weeks-rise-is-01-in-primary-prices-farm-products-decline-01-cotton.html | WEEKS RISE IS 01 IN PRIMARY PRICES Farm Products Decline 01 Cotton Goods Burlap Hides Feed and Waste Paper Up | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/west-details-disarming-new-working-paper-prepared-for-u-n.html | WEST DETAILS DISARMING New Working Paper Prepared for U N Commission | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wilson-co-skips-common-dividend-third-largest-packer-in-u-s.html | WILSON CO SKIPS COMMON DIVIDEND Third Largest Packer in U S Postpones Its Payments Until Earnings Are Improved | Special to THE NEW YORK TIMES | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wood-field-and-stream-large-schools-of-bass-reported-in-waters-off.html | Wood Field and Stream Large Schools of Bass Reported in Waters Off Connecticut and Rhode Island | By Raymond R Camp | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/yankee-players-welcome-day-off-as-rain-washes-out-red-sox-game.html | Yankee Players Welcome Day Off As Rain Washes Out Red Sox Game Contest Rescheduled for Stadium Monday Night Giant Exhibition Is Set Back to Sept 2 in Shift of Dates | By John Drebinger | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/young-interested-in-foreign-books-library-group-compiling-list.html | YOUNG INTERESTED IN FOREIGN BOOKS Library Group Compiling List Cites Their Value as Means of Cultural Exchange | By Dorothy Barclay | RE0000063481 | 1980-07-14 | B00000370505 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-a-crying-need-for-the-cleansing-lash-of-laughter.html | A Crying Need for the Cleansing Lash of Laughter | By Walt Kelly | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-bombs-help-battle-on-sleeping-sickness.html | BOMBS HELP BATTLE ON SLEEPING SICKNESS | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-corruption-runs-far-deeper-than-politics-a-sociologist-examines.html | Corruption Runs Far Deeper Than Politics A sociologist examines the causes behind the breakdown of our ethics and integrity Corruption Runs Far Deeper Than Politics | By Marshall B Clinard | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-olph-weinman-gulptor-8-dead-pupil-of-saintgaudens-was-widely-known.html | OLPH WEINMAN GULpTOR 8 DEAD Pupil of SaintGaudens Was Widely Known for Work Here in Capital and Other Cities | special to m Yox mx | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/100-britons-coming-in-teacher-trade-arrive-tomorrow-and-tuesday-to.html | 100 BRITONS COMING IN TEACHER TRADE Arrive Tomorrow and Tuesday to Exchange Positions With Americans for Year | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/135-beck-hanover-first-at-westbury-emerson-hanover-runnerup-in.html | 135 BECK HANOVER FIRST AT WESTBURY Emerson Hanover RunnerUp in Greater Orlando Trot Half a Length Behind | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/15000-aides-sought-for-polio-auxiliary.html | 15000 AIDES SOUGHT FOR POLIO AUXILIARY | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/150000-sought-for-scholarships.html | 150000 Sought for Scholarships | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/40000000-workers-now-carry-illness-injury-indemnity-policies.html | 40000000 Workers Now Carry Illness Injury Indemnity Policies | By Thomas P Swift | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/40793-at-monmouth-wager-3182456-40793-in-jersey-wager-3182456.html | 40793 at Monmouth Wager 3182456 40793 IN JERSEY WAGER 3182456 | By Michael Straussspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/920-choice-victor-in-whitney-stakes-counterpoint-beats-mandingo-by.html | 920 CHOICE VICTOR IN WHITNEY STAKES Counterpoint Beats Mandingo by 3 12 Lengths at Saratoga Tahitian King Scores 920 CHOICE VICTOR IN WHITNEY STAKES | By James Roachspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-busy-place-is-the-place-of-the-willows.html | A BUSY PLACE IS THE PLACE OF THE WILLOWS | By James W Merrickkanab Utah | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-critic-wiretaps-alexander-calder-a-critic-wiretaps-calder.html | A Critic Wiretaps Alexander Calder A Critic Wiretaps Calder | LONDONBy Eric Newton | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-literary-letter-from-italy-moravia-and-others.html | A Literary Letter from Italy Moravia and Others | By Paolo Milanorome | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-loving-midwife-wide-neighborhoods-by-mary-breckinridge-366-pp-new.html | A Loving Midwife WIDE NEIGHBORHOODS By Mary Breckinridge 366 pp New York Harper Bros 4 | By Lucy Freeman | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-special-harvest-leaves-flowers-or-seeds-of-herbs-are-gathered-and.html | A SPECIAL HARVEST Leaves Flowers or Seeds of Herbs Are Gathered and Dried for Future Use | By Gertrude B Fiertz | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-spinsters-revenge-miss-abby-fitch-martin-by-kataryn-loughlin-179.html | A Spinsters Revenge MISS ABBY FITCH MARTIN By Kataryn Loughlin 179 pp New York CowardMcCann 3 | ANN F WOLFE | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-sunny-summers-outing-in-the-utah-desert.html | A SUNNY SUMMERS OUTING IN THE UTAH DESERT | By Linzee King Davis | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-tourist-abroad-in-greece-increasing-number-of-travelers-pushing.html | A TOURIST ABROAD IN GREECE Increasing Number of Travelers Pushing Beyond the Adriatic For Glimpse of the Splendors of the Ancient World | By Paul J C Friedlander | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ada-names-economist-head-of-executive-board.html | ADA Names Economist Head of Executive Board | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/adams-restoration-under-way.html | Adams Restoration Under Way | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/adenauer-calls-saar-key-to-french-amity.html | ADENAUER CALLS SAAR KEY TO FRENCH AMITY | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/advance-units-reach-camp.html | Advance Units Reach Camp | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/after-the-sweet-music-the-bride-by-margaret-h-freydberg-217-pp-new.html | After the Sweet Music THE BRIDE By Margaret H Freydberg 217 pp New York Harper  Bros 275 | JANE COBB | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/aiding-france-to-arm-longrange-aspects-of-french-requirements.html | Aiding France to Arm LongRange Aspects of French Requirements Estimate Noted | HENRY PARKMAN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/albany-wdllq-i0riiss-51tultz-she-is-married-to-james-r-adams.html | aLBaNY WDllq I0RIISS 51tULTZ She Is Married to James R Adams Williams Graduate Former Officer in Navy | Special to Tits Nmv Nom s | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/alexander-scores-foe-on-civil-rights-says-republicans-are-hoping-to.html | ALEXANDER SCORES FOE ON CIVIL RIGHTS Says Republicans Are Hoping to Deceive Voters Through Platform and Declarations | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/alice-newman-to-be-married.html | Alice Newman to Be Married | Spal to THE NSW YO TS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/all-dressed-up-and-.html | All Dressed Up and | JAMES B MCMANUS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/and-they-all-lived-happily-venus-unmasked-by-evelyn-herbert-247-pp.html | And They All Lived Happily VENUS UNMASKED By Evelyn Herbert 247 pp New York Dodd Mead  Co 3 | ISABELLE MALLET | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/andersonbacon.html | AndersonBacon | Special tollw YoIc Tllrs | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/angehlae.html | AngeHlae | SpeCial to NV Yo Tnz | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ann-mvicar-engaged-to-charles-ro___jjordan.html | ANN MVICAR ENGAGED TO CHARLES RoJJORDAN | Special to Tmc New Yo TL4gS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/anzus-parley-points-up-vast-pacific-problems-relations-of-the-west.html | ANZUS PARLEY POINTS UP VAST PACIFIC PROBLEMS Relations of the West to That Half of The World Are Still Unsettled | By Lawrence E Daviesspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/arnall-quits-post-as-price-director-truman-plea-fails-president.html | ARNALL QUITS POST AS PRICE DIRECTOR TRUMAN PLEA FAILS President Holds Up Acceptance of Resignation Urging He Stay Till After Election BUT GEORGIAN IS ADAMANT Says the Press of Own Affairs and Not Steel Price Rise Is Cause Due to Go Sept 1 ARNALL QUITS POST AS PRICE DIRECTOR | By Charles E Eganspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/art-and-problem-children-child-psychiatric-techniques-diagnostic.html | Art and Problem Children CHILD PSYCHIATRIC TECHNIQUES Diagnostic and Therapeutic Approach to Normal and Abnormal Development Through Patterned Expressive and Group Behavior Edited by Lauretta Bender M D 335 pp Illustrated Springfield Ill Charles C Thomas 850 | By Margaret Naumburg | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/arthur-chase-lord.html | ARTHUR CHASE LORD | Special to NEW Noc Tnr | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/article-1-no-title-arms-from-salvage.html | Article 1  No Title Arms From Salvage | By Murray Schumachoppama Japan | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/assessment-survey-begins.html | Assessment Survey Begins | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/authors-query.html | Authors Query | MELVIN WOLFSON | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/automobiles-history-fords-fiftieth-anniversary-next-year-will.html | AUTOMOBILES HISTORY Fords Fiftieth Anniversary Next Year Will Recall an Industrial Landmark | By Bert Pierce | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/aviation-noise-c-a-a-group-is-seeking-ways-to-halt-increasing-din-a.html | AVIATION NOISE C A A Group Is Seeking Ways to Halt Increasing Din at Urban Airfields | By Frederick Graham | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/barbara-beekley-becomes-a-bride-she-is-escorted-by-father-at.html | BARBARA BEEKLEY BECOMES A BRIDE She Is Escorted by Father at Marriage in West Hartford to Robert Fenton Meyers | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/big-british-union-in-strike-gesture-engineers-plan-poll-of-800000.html | BIG BRITISH UNION IN STRIKE GESTURE Engineers Plan Poll of 800000 Members on Direct Action or Overtime Piecework Ban | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bishop-defies-reds-on-german-church-dibelius-ending-his-neutrality.html | BISHOP DEFIES REDS ON GERMAN CHURCH Dibelius Ending His Neutrality on EastWest German Issues Charges Interference | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bob-kuntz-captures-westchester-amateur-golf-laurels-by-defeating.html | Bob Kuntz Captures Westchester Amateur Golf Laurels by Defeating Goodwin BONNIE BRIAR STAR TRIUMPHS 2 AND 1 Bob Kuntz Wins Westchester Amateur as Goodwin Fails on 3Foot Putt on 17th LEADS 3 UP AFTER NINTH Victor Beats Cole and Loser Defeats Bill Kuntz by 1 Up in SemiFinal Matches | By Lincoln A Werdenspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bonn-eyes-foreign-trade-chief-negotiator-on-prewar-debts-outlines.html | BONN EYES FOREIGN TRADE Chief Negotiator on PreWar Debts Outlines Problem | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/brazil-again-acts-on-foreign-films-dropping-of-movies-from-list-of.html | BRAZIL AGAIN ACTS ON FOREIGN FILMS Dropping of Movies From List of Essential Imports Part of Protectionist Policy | By Sam Pope Brewerspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bridge-opening-leads-against-slams-they-present-problems-and-are.html | BRIDGE OPENING LEADS AGAINST SLAMS They Present Problems And Are Subject to Subdivisions | By Albert H Morehead | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bridgehampton-causes-aided.html | Bridgehampton Causes Aided | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/british-foreign-policy-now-deep-in-politics-split-on-german-accord.html | BRITISH FOREIGN POLICY NOW DEEP IN POLITICS Split on German Accord Expected To Bring Series of Partisan Attacks | By Clifton Danielspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/brooks-rout-phils-loes-hurls-60-victory-then-rutherford-wins-under.html | BROOKS ROUT PHILS Loes Hurls 60 Victory Then Rutherford Wins Under Lights 42 CAMPANELLA PACES DRIVE Connects for Homers in Each Game as Dodgers Increase Lead to Eight Lengths DODGERS VANQUISH PHILS 60 AND 42 | By Roscoe McGowenspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/buy-american-act-ties-up-purchasing-quartermaster-office-asking.html | BUY AMERICAN ACT TIES UP PURCHASING Quartermaster Office Asking Munitions Board to Clarify Restrictions on Imports WOOLEN ORDERS HELD UP Materials Lacking Here Some Textile Plants Say They Cant Bid on Military Contracts | By Herbert Koshetz | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/by-way-of-report-drama-on-artistic-youth-planned-other-items.html | BY WAY OF REPORT Drama on Artistic Youth Planned Other Items | By Howard Thompson | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/canadas-sweep-in-cup-play-stirs-hopes-for-mexican-tennis-peace-fans.html | Canadas Sweep in Cup Play Stirs Hopes for Mexican Tennis Peace Fans Hope Association and Federation Will End Differences and Let Nations Best Players Take Part in Competition | By Sydney Grusonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/candidates-for-domestication.html | CANDIDATES FOR DOMESTICATION | D B JACOBS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/catherine-l-stewart-a-bride.html | Catherine L Stewart a Bride | pectat to T lw YoP lrs | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/charles-fraser.html | CHARLES FRASER | Special to THZ zw YOgK TIMZ | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/chinese-communism-a-thin-veneer-the-imposed-soviet-pattern-is-held.html | Chinese Communism  A Thin Veneer The imposed Soviet pattern is held too alien to survive Chinas individualistic tradition Chinese Communism  A Thin Veneer | By Nathaniel Peffer | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/civildefense-rally-planned.html | CivilDefense Rally Planned | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/claimants-to-lincoln-bust-join-to-seek-100000.html | Claimants to Lincoln Bust Join to Seek 100000 | By the United Press | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/classic-fiction-comes-alive-a-spectacular-ivanhoe-also-grapples.html | CLASSIC FICTION COMES ALIVE A Spectacular Ivanhoe Also Grapples With Intolerance | By A H Weiler | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/colombians-decline-posts.html | Colombians Decline Posts | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/colorados-publicityshy-san-luis-valley-hidden-between-high-mountain.html | COLORADOS PUBLICITYSHY SAN LUIS VALLEY Hidden Between High Mountain Ranges It Is a Peaceful Scenic Area | By Marshall Sprague | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/companionate-costumes.html | Companionate Costumes | By Virginia Pope | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/corry-trophy-won-by-independence-dominys-star-boat-compiles-most.html | CORRY TROPHY WON BY INDEPENDENCE Dominys Star Boat Compiles Most Points in 5Day Series at Great South Bay | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cosmic-shorts-imagination-unlimited-science-fiction-and-science.html | Cosmic Shorts IMAGINATION UNLIMITED Science Fiction and Science Edited by Everett F Bleiler and T E Dikty 430 pp New York Farrar Straus  Young 350 | J F M | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063482 | 1980-07-14 | B00000370506 |

| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cuban-faith-healer-back-on-air.html | Cuban Faith Healer Back on Air | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/daughter-to-the-w-m-omans.html | Daughter to the W M Omans | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/decimal.html | DECIMAL | BANCROFT H BROWN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dezehsullivan.html | DezeHSullivan | Slcial to Tm Nzw Yo TLZS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dorothy-h-laux-engaged-to-john-obrien.html | Dorothy H Laux Engaged to John OBrien | Speefal to T NLW Yoxc Tm | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/double-trouble-the-mixedup-twins-written-and-illustrated-by-carolyn.html | Double Trouble THE MIXEDUP TWINS Written and illustrated by Carolyn Haywood 125 pp New York William Morrow  Co 250 For Ages 4 to 8 | SARAH CHOKLA GROSS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/douglas-reproves-truman-on-fund-tells-democrats-in-connecticut.html | DOUGLAS REPROVES TRUMAN ON FUND Tells Democrats in Connecticut White House Has Been a Little Careless on Appropriations | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dr-fisher-sails-for-u-s-archbishop-of-canterbury-ready-to-be.html | DR FISHER SAILS FOR U S Archbishop of Canterbury Ready to Be Confused With Red Dean | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dr-mary-marvell-phn1cian-50-years.html | DR MARY MARVELL PHN1CIAN 50 YEARS | pcclal to TItE Ngxv YORK Tlxlus | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/draft-strike-hits-belgian-industry-but-24hour-walkout-against-two.html | DRAFT STRIKE HITS BELGIAN INDUSTRY But 24Hour Walkout Against Two  Year Conscription Is Spotty Throughout Nation | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/drought-spells-distress-regional-effects-of-the-long-dry-spell-will.html | DROUGHT SPELLS DISTRESS Regional Effects of the Long Dry Spell Will Be Felt by Many Besides Farmers | By Luther A Hustonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dublin-proposed-as-site-of-1956-olympic-riding.html | Dublin Proposed as Site Of 1956 Olympic Riding | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/durable-decoration.html | Durable Decoration | By Gladys Gough | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eaglelkyle.html | EagleLKyle | Special to THe NV Yom Tm | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/earliest-voyagers-to-america-sifted-newtown-conn-salesman-is.html | EARLIEST VOYAGERS TO AMERICA SIFTED Newtown Conn Salesman Is Winnowing Data on Norse Who Preceded Columbus | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/edith-luce-fiancee-of-richard-blum-jr.html | EDITH LUCE FIANCEE OF RICHARD BLUM JR | I | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | L B | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eisenhower-urges-more-aid-for-aged-by-u-s-and-states-he-also-asks.html | EISENHOWER URGES MORE AID FOR AGED BY U S AND STATES He Also Asks Wider Pensions and Stresses His Sensitivity to the Need for Security GETS PLEA ON TAX BUREAU General Said to Be Interested in Making It Independent but Is Noncommittal EISENHOWER BACKS MORE AID FOR AGED | By W H Lawrencespecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/elisabeth-y-mcnalr-affianced.html | Elisabeth Y McNalr Affianced | Special to Tree your | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/emil-w-burkhart.html | EMIL W BURKHART | Special to Ts N oK TXIFS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/enter-the-soil-conditioners-testing-continues-with-an-array-of-new.html | ENTER THE SOIL CONDITIONERS Testing Continues With an Array of New Chemical Materials Which Promise Improved Structure for Certain Soils | By Richard Bradfield | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eschenhelmerlhn.html | Eschenhelmerlhn | SPWEMD TO FNWS TIME | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/essayist-at-the-dials-point-in-one-ear-by-eric-sevareid-258-pp-new.html | Essayist at the Dials Point IN ONE EAR By Eric Sevareid 258 pp New York Alf d A Knopf 295 | By Cabell Phillips | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eva-perons-body-taken-to-capitol-full-military-honors-mark.html | EVA PERONS BODY TAKEN TO CAPITOL Full Military Honors Mark Procession Argentines Avoid Earlier Crushes | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/exploration-finds-old-jewish-papers-researchers-in-west-indies.html | EXPLORATION FINDS OLD JEWISH PAPERS Researchers in West Indies Discover Tombstone of First Rabbi in U S | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fashion-show-aids-newport-hospital-summer-colonys-younger-set.html | FASHION SHOW AIDS NEWPORT HOSPITAL Summer Colonys Younger Set Models Clothing Jewelry From Paris New York | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fatal-nerve-gases-tested-in-britain-medical-journal-describes-the.html | FATAL NERVE GASES TESTED IN BRITAIN Medical Journal Describes the Effects of Compounds That Strike Without Warning | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/flahertymurphy.html | FlahertyMurphy | Special to Tas Nsw Yor Tlzs | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/for-medical-research-public-is-said-to-desire-larger-state-federal.html | For Medical Research Public Is Said to Desire Larger State Federal Allotments | FREDDY HOMBURGER | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/forging-of-checks-by-addicts-grows-counterfeit-trend-is-down-but.html | FORGING OF CHECKS BY ADDICTS GROWS Counterfeit Trend Is Down but Crimes to Get Narcotics Rise Secret Service Reports | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/from-coast-to-coast-small-fruits-are-popular-for-midsummer-crop.html | FROM COAST TO COAST Small Fruits Are Popular For Midsummer Crop | By Olive E Allen | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fuller-sails-gesture-to-victory-in-cup-race-during-new-york-y-c.html | Fuller Sails Gesture to Victory in Cup Race During New York Y C Cruise KELLEY TRIUMPHS IN THE DEPARTURE Zieglers Bounding Home Also Wins Commodore Brown Cup in New York Y C Race GOOD BREEZE AIDS FLEET Nereus Ferris 12Meter Is First to Reach Edgartown and Takes Class Prize | By James Robbinsspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gaitskell-assails-british-arms-cut-laborite-accuses-churchill-of.html | GAITSKELL ASSAILS BRITISH ARMS CUT Laborite Accuses Churchill of SemiIsolationist Stand in Not Consulting Allies | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/germ-warfare-the-haploids-by-jerry-sohl-248-pp-new-york-rinehart-co.html | Germ Warfare THE HAPLOIDS By Jerry Sohl 248 pp New York Rinehart Co 250 | J F M | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ghavam-aide-reported-seized.html | Ghavam Aide Reported Seized | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gold-ore-to-yield-uranium.html | Gold Ore to Yield Uranium | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | By J P Shanley | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/grableburke.html | GrableBurke | Special to T Nw YOR TtMr | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/greeneyed-monster-jennys-adopted-brothers-written-and-illustrated.html | Greeneyed Monster JENNYS ADOPTED BROTHERS Written and illustrated by Esther Averill 32 pp New York Harper Bros 150 For Ages 5 to 8 | C E VAN NORMAN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/grimealbert.html | GrimeAlbert | spectl to Nv YO | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/heads-kenilworth-post-office.html | Heads Kenilworth Post Office | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/health-unit-gains-in-fight-on-rabies-drive-led-by-federal-service.html | HEALTH UNIT GAINS IN FIGHT ON RABIES Drive Led by Federal Service Cuts Dog Cases 500000 Humans in Peril Yearly | By Bess Furmanspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/henry-f-hellman.html | HENRY F HELLMAN | Special to T v YOLK TrZ | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hermangoldberger.html | HermanGoldberger | Special to NEW YOP IMZS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hints-on-how-to-be-robert-moses-here-is-a-report-and-some-advice.html | Hints on How to Be Robert Moses Here is a report  and some advice from him  on doing twelve major jobs at once | By C B Palmer | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hiss-case-shaping-up-as-a-campaign-issue-stevensons-role-in-the.html | HISS CASE SHAPING UP AS A CAMPAIGN ISSUE Stevensons Role in the Trial Already Being Criticized by Republicans | By William S Whitespecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/historic-big-sea-day-celebrated-in-jersey.html | HISTORIC BIG SEA DAY CELEBRATED IN JERSEY | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hits-runs-some-errors-baseball-complete-by-russ-hodges-228-pp-new.html | Hits Runs Some Errors BASEBALL COMPLETE By Russ Hodges 228 pp New York Rudolph Field 3 THE MAGNIFICENT YANKEES By Tom Meany 243 pp New York A S Barnes  Co 3 | WILBUR WATSON | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hollywood-topics-the-jazz-singer-first-talkie-again-before-the.html | HOLLYWOOD TOPICS  The Jazz Singer First Talkie Again Before the Camera  New Foundation | By Thomas M Pryorhollywood | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/holyoke-nuptials-for-susan-russell-brides-two-sisters-are-honor.html | HOLYOKE NUPTIALS FOR SUSAN RUSSELL Brides Two Sisters Are Honor Matrons at Her Marriage to Donald R Dwight | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/homers-decide-31-gernert-and-dimaggio-of-red-sox-connect-in-10th-of.html | HOMERS DECIDE 31 Gernert and DiMaggio of Red Sox Connect in 10th Off Yanks SAIN IS VICTIM OF UPRISING Raschi Yields Circuit Drive to Throneberry in Third Benton Wins in Relief RED SOX VANQUISH YANKS IN 10TH 31 | By Joseph M Sheehan | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hubes-road-to-riches-their-town-by-wilbur-daniel-steele-311-pp-new.html | Hubes Road to Riches THEIR TOWN By Wilbur Daniel Steele 311 pp New York Doubleday  Co 350 | WILLIAM PEDEN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hudson-river-race-is-set-next-sunday-more-than-200-craft-likely-in.html | HUDSON RIVER RACE IS SET NEXT SUNDAY More Than 200 Craft Likely in Outboard Marathon  Title Inboard Regatta Slated | By Clarence E Lovejoy | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-mary-k-krebs-is-engaged.html | i Mary K Krebs Is Engaged | S | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-miss-brackenridge-to-be-physicians-bridel.html | I Miss Brackenridge to Be Physicians Bridel | lmpecial to E Nouc lLaizs | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-mrs-julius-finkel-i-i.html | I MRS JULIUS FINKEL I I | Special to Trz Nuw YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/iaryl-vbue-wf-isijuit-ghurh-sister-honor-maid-at-marriage-in-st.html | IARYL VBUE WF ISIJUIT GHURH Sister Honor Maid at Marriage in St Teresas tO Lawrence Hall Cornell Graduate | Suedal ts Nzw Yoc lm | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/idealists-in-a-hurry-the-rise-of-totalitarian-democracy-by-j-l.html | Idealists in a Hurry THE RISE OF TOTALITARIAN DEMOCRACY By J L Talmon 366 pp Boston The Beacon Press 4 | By Crane Brinton | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/imibs-greenwood-becobies-fiancee-holtonarms-teacher-will-be-bride.html | IMIBS GREENWOOD BECObIES FIANCEE HoltonArms Teacher Will Be Bride of Frank L Metcalf Northeastern U Alumnus | Special to NLW No | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/in-the-hive-the-flying-nation-by-dorothy-e-crowder-illustrated-by.html | In the Hive THE FLYING NATION By Dorothy E Crowder Illustrated by Helen Haywood 156 pp New York Roy Publishers 250 For Ages 9 to 13 | PHYLLIS FENNER | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/in-the-valley-of-europes-destiny-a-dream-of-continental-cooperation.html | In the Valley of Europes Destiny A dream of continental cooperation may hinge upon the attitude of the Ruhr industrialists Europes Valley of Destiny | By Theodore H White | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/india-is-a-mind-the-philosophy-of-sarvepalli-radhakrishnan-edited.html | India Is a Mind THE PHILOSOPHY OF SARVEPALLI RADHAKRISHNAN Edited by Paul Arthur Schlipp 883 pp New York Tudor Publishing Company 750 | By Gerald Heard | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/india-spurs-development-sets-up-body-to-direct-projects-under.html | INDIA SPURS DEVELOPMENT Sets Up Body to Direct Projects Under FiveYear Plan | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/indian-larder-full-20-million-hunger-peasants-in-4-states-jobless.html | INDIAN LARDER FULL 20 MILLION HUNGER Peasants in 4 States Jobless From Crop Failures Cannot Buy Food That Is Available FOOD GLUTS INDIA 20 MILLION HUNGER | By Robert Trumbullspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/indians-he-married-joe-meek-by-stanley-vestal-illustrated-with.html | Indians He Married JOE MEEK By Stanley Vestal Illustrated with photographs 336 pp Caldwell Idaho The Caxton Printers 5 | LEWIS NORDYKE | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/interstellar-travel-destination-universe-by-a-e-van-vogt-295-pp-new.html | Interstellar Travel DESTINATION UNIVERSE By A E Van Vogt 295 pp New York Pellegrini Cudahy 3 | J F M | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/iranian-girls-protest-flunking.html | Iranian Girls Protest Flunking | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/iranian-situation-disturbs-acheson-secretary-is-expected-to-call.html | IRANIAN SITUATION DISTURBS ACHESON Secretary Is Expected to Call Early Meetings to Discuss Solution of Issues There | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/isclibiilliv-congtigu-brdr-attended-by-six-at-marriage-to-michael-j.html | ISCLiBiLLIV CONGTIGU BRDR Attended by Six at Marriage to Michael J ShortleY Jr in Manchester Churei | Special to ra lw No Tmzs | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/island-for-touring-canadas-prince-edward-province-is-small-but.html | ISLAND FOR TOURING Canadas Prince Edward Province Is Small But Crammed With Picturesque Sights | By Eunice Telfer Juckett | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/italian-shipyards-speed-new-liner-27500ton-andrea-doria-set-to-sail.html | ITALIAN SHIPYARDS SPEED NEW LINER 27500Ton Andrea Doria Set to Sail for New York Dec 11 on Her Maiden Voyage | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/its-not-wise-to-be-wise-way-to-wisdom-by-karl-jaspers-translated.html | Its Not Wise To Be Wise WAY TO WISDOM By Karl Jaspers Translated from the German by Ralph Manheim 208 pp New Haven Yale University Press 3 | By T V Smith | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/j-f-dgallagh-sbrm-n-jersbn-her-sisteris-maid-of-honr-at-wedding-in-.html | J F DGALLAGH SBRm N JERSBN her SisterIs Maid of Honr at Wedding in Short Hills to John S M Mcllvaine | Special to T Nw Yo | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/jewelry-industry-opens-show-today-normal-fall-season-forecast-with.html | JEWELRY INDUSTRY OPENS SHOW TODAY Normal Fall Season Forecast With Bookings Expected to Top Year Ago by 20 | By George Auerbach | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lane-sees-u-s-shift-on-katyn-massacre.html | LANE SEES U S SHIFT ON KATYN MASSACRE | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/larry-low-paces-sailing-leads-in-north-jersey-comet-class-series-at.html | LARRY LOW PACES SAILING Leads in North Jersey Comet Class Series at Oceanport | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/legion-elects-official-h-m-walker-tops-insurgents-heads.html | LEGION ELECTS OFFICIAL H M Walker Tops Insurgents Heads | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lennie-pretends-lunch-for-lennie-by-catherine-woolley-illustrated.html | Lennie Pretends LUNCH FOR LENNIE By Catherine Woolley Illustrated by Meg Wohberg 48 pp New York William Morrow Co 2 For Ages 5 to 8 | LOIS PALMER | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/liceball-elgin-ribton-bridb-she-is-married-to-g-eginald-bishop-jr.html | LICEBALL ELGIN RIBTON BRIDB She Is Married to G eginald Bishop Jr in T rinity Church 3 Clergymen Officiate | S pectal to Izw Yorac Ts | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/limpert-dagostino.html | Limpert DAgostino | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lionel-c-moise.html | LIONEL C MOISE | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/londons-americana.html | LONDONS AMERICANA | By W A Darlingtonlondon | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/louisa-r-coffin-aii-upstati-all-souls-church-tnnersville-scene-of.html | LOUISA R COFFIN AII UPSTATI All Souls Church Tnnersville Scene of Her Wedding to Nicholas Hoyt Witte | SpecJ to v ozx 3o4 | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lovelandeo.html | LovelandEo | ss | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/luders-sails-surf-to-regatta-score-puff-lima-bean-woodcock-and.html | LUDERS SAILS SURF TO REGATTA SCORE Puff Lima Bean Woodcock and Wahini Also Victors in Stamford Y C Event | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/m-g-sullivan-dies-circulation-chief-gannett-papers-aide-since-35.html | M G SULLIVAN DIES CIRCULATION CHIEF Gannett Papers Aide Since 35 Was 64 Former Executive for Hearst and The World | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/manual-is-offered-to-increase-sales-detailed-planning-guide-held.html | MANUAL IS OFFERED TO INCREASE SALES Detailed Planning Guide Held Aiding Business Men With Merchandising Problems | By William M Freeman | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/many-writers-few-plays-creative-minds-appear-to-have-lost-heat-and.html | MANY WRITERS FEW PLAYS Creative Minds Appear To Have Lost Heat And Originality | By Arthur Miller | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/margaret-joan-mcoy-is-wed-in-westfielb.html | MARGARET JOAN MCOY IS WED IN WESTFIELB | SpeCial to Tin | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/marietta-l-newton-wed-in-bradford-pa.html | MARIETTA L NEWTON WED IN BRADFORD PA | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/market-in-money-tightest-since-33-while-banks-make-5fold-use-of.html | MARKET IN MONEY TIGHTEST SINCE 33 While Banks Make 5Fold Use of Federal Reserve Funds Borrowing Rate Is High MARKET IN MONEY TIGHTEST SINCE 33 | By George A Mooney | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/market-is-erratic-in-cottonseed-oil-price-of-spot-crude-hit-14c-in.html | MARKET IS ERRATIC IN COTTONSEED OIL Price of Spot Crude Hit 14c in December 9c in April and 13c in June | By Burton Crane | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/martha-w-floyd-i-to-become-bride-pittsfield-girl-garland-school.html | MARTHA W FLOYD i TO BECOME BRIDE Pittsfield Girl Garland School Alumna Will Be Married to William A Selke | Special to Ts Naw Yox TXHSS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mary-l-jenkins-fiancee-engaged-to-lieut-vincent-m-creedon-of-the.html | MARY L JENKINS FIANCEE Engaged to Lieut Vincent M Creedon of the Navy | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mary-weare-married-in-bedford-church-to-paul-g-birdsau-50-harvard.html | Mary Weare Married in Bedford Church To Paul G BirdsaU 50 Harvard Alumnus | Special to THE NEW YOC TnES | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mexicans-still-like-mr-odwyer-americans-may-blame-him-but-in-mexico.html | MEXICANS STILL LIKE MR ODWYER Americans May Blame Him But In Mexico He Is a Favorite | By Sydney Grusonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mguire-extolled-as-labor-leader-union-that-he-founded-in-81-he-founded-in-81.html | MGUIRE EXTOLLED AS LABOR LEADER Union That He Founded in 81 Dedicates Monument in His Memory  Tobin Speaks | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mi55-j-i-60il-na-islabride-escortedby-father-at-wedding-in-east.html | MI55 J I 60IL Na ISLABRIDE EScortedby Father at Wedding in East Northport to Joseph Qiatfini Medical | Student | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/michael-w-calvey.html | MICHAEL W CALVEY | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/military-pressure-theory-is-tested-again-in-korea-air-power-is.html | MILITARY PRESSURE THEORY IS TESTED AGAIN IN KOREA Air Power Is Called Upon in an Effort to Make the Enemy Sign a Fair Truce | By Lindesay Parrottspecial To The New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/misbiega-is-wer-torhoneill-faculty-member-atnew-haveni-state.html | MISBIEGA IS WER TORHONEILL Faculty Member atNew Haveni State College Bride of Yale Alumnus in WallinEford | SpelaltO Zgw Yoa | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-doris-barnett-married-in-suburbs.html | MISS DORIS BARNETT MARRIED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-emily-seaman-is-married-upstate.html | MISS EMILY SEAMAN IS MARRIED UPSTATE | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-hunsberger-j-f-craver-wed-recent-graduate-of-cornell-is.html | MISS HUNSBERGER J F CRAVER WED Recent Graduate of Cornell Is Married in Glenside Pa to Army Reserve Officer | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-joan-f-lawloi-married-to-officer.html | MISS JOAN F LAWLOI MARRIED TO OFFICER | Special to TRg NEW NogK TrMzs t | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-mary-a-neuhoff-g-m-collins-engaged.html | MISS MARY A NEUHOFF G M COLLINS ENGAGED | Special tT Ngw YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-mrian-e-smrh-i-wed-in-chevy-chasei.html | MISS MRIAN E SMrH I WED IN CHEVY CHASEI | Special to T Nzw YoPac TiMZS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-siebert-a-future-bride.html | Miss Siebert a Future Bride | peal to LTEW YO Tzars | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/missruth-slosser-pittsburgh-bride-she-wears-niss-organcly-at-er.html | MISSRUTH SLOSSER PITTSBURGH BRIDE She Wears NiSS Organcly at er Martage in Church to WilaOarter Oilkey | SPENSA TO NEW YK TISD | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mme-chiang-flies-east-leaves-for-honolulu-to-receive-treatment-for.html | MME CHIANG FLIES EAST Leaves for Honolulu to Receive Treatment for Skin Ailment | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/monarch-of-nepal-takes-full-power-tribhubana-ends-his-palace.html | MONARCH OF NEPAL TAKES FULL POWER Tribhubana Ends His Palace Captivity to Displace Rule of Lands Congress Party | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/monkeys-in-trees-bring-upstate-jungle-touch.html | Monkeys in Trees Bring Upstate Jungle Touch | By the United Press | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/moon-the-hard-way-takeoff-by-cyril-m-kornbluth-218-pp-new-york.html | Moon the Hard Way TAKEOFF By Cyril M Kornbluth 218 pp New York Doubleday Co 275 | J FRANCIS McCOMAS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/more-on-fair-trade.html | MORE ON FAIR TRADE | JJ FINKLESTEIN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mossadegh-balked-on-dictator-role-irans-senate-refuses-to-give-full.html | MOSSADEGH BALKED ON DICTATOR ROLE Irans Senate Refuses to Give Full Powers to Premier New Crisis Is Indicated MOSSADEGH BALKED ON DICTATOR ROLE | By Albion Rossspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mr-peter-barlow-has-son.html | Mr Peter Barlow Has Son | Specal to Ng od | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-c-l-weinberg-has-child.html | Mrs C L Weinberg Has Child | Special to T Nw Nou | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-h-c-franke.html | MRS H C FRANKE | qcctal to Nv Yo Tzt | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-john-s-rath-has-daughter.html | Mrs John S Rath Has Daughter | gpeelal to Tz Nv YORK TIMZS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-leonora-cohen-braille-transcriber.html | MRS LEONORA COHEN BRAILLE TRANSCRIBER | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nato-goals-in-sight-despite-some-setbacks-years-accomplishments.html | NATO GOALS IN SIGHT DESPITE SOME SETBACKS Years Accomplishments Will Fall Not Far Short of the Program Laid Down at Lisbon Meeting PROBLEMS OF NEXT TWO YEARS | By C L Sulzberger | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/negro-vote-now-a-major-target-in-campaign-northern-states-having-a.html | NEGRO VOTE NOW A MAJOR TARGET IN CAMPAIGN Northern States Having a Large Negro Population Seen as Critical Areas | By James Restonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nelson-titus-hoadley.html | NELSON TITUS HOADLEY | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-dublin.html | NEW DUBLIN | DERMOT MCNAMARA | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/new-fiber-resists-great-heat.html | New Fiber Resists Great Heat | W K | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/new-hampshire-u-names-dean.html | New Hampshire U Names Dean | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/new-labor-board-tackles-hard-job-its-powers-limited-it-faces-heavy.html | NEW LABOR BOARD TACKLES HARD JOB Its Powers Limited It Faces Heavy Calendar and There Is Lewis in the Background | By A H Raskin | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/new-show-at-museum-exhibition-coincides-with-meeting-of-the-psa.html | NEW SHOW AT MUSEUM Exhibition Coincides With Meeting of the PSA | By Jacob Deschin | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/new-tampa-airport-large-field-and-modern-buildings-are-ready-for.html | NEW TAMPA AIRPORT Large Field and Modern Buildings Are Ready for the Tourists Who Fly | By Richard Fay Warner | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/new-things-for-the-kitchen.html | New Things for the Kitchen | By Jane Nickerson | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/newnnkoerbel.html | NewnnKoerbel | Special to Tm NEW No Tir | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/news-of-the-adverting-and-marketing-fields.html | News of the Adverting and Marketing Fields | By Greg MacGregor | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/news-of-the-world-of-stamps-spa-to-hold-convention-in-city-this.html | NEWS OF THE WORLD OF STAMPS SPA to Hold Convention In City This Week  Coin Exhibits | By Kent B Stiles | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/news-of-tv-and-radio-tv-sports-winchells-video-debut-items.html | NEWS OF TV AND RADIO TV Sports Winchells Video Debut  Items | By Val Adams | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/nn-long-is-fiancee-of-john-t-prather.html | NN LONG IS FIANCEE  OF JOHN T PRATHER | SpeCial to NV Yo Tnz | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/no-monkey-business-in-summer-opera-is-king-of-the-cincinnati-zoo.html | NO MONKEY BUSINESS In Summer Opera Is King Of the Cincinnati Zoo | By Betty A Dietzcincinnati | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/not-for-sundays-only-personalism-by-emmanuel-mounier-translated-by.html | Not For Sundays Only PERSONALISM By Emmanuel Mounier Translated by Philip Mairet 132 pp New York The Grove Press 350 | By Frederick Schumacher | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/notes-on-science-patent-applications-are-fewer-britains-guided.html | NOTES ON SCIENCE Patent Applications Are Fewer  Britains Guided Missile | W K | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archiv es/nuni-anbneldi-formibsshellinqi-she-s-wed-to-r-a-mckinley-a.html | Nuni AnBnELDI FORMIBSSHELLINQI She s Wed to R A McKinley a Physloian in Weston Corm His Father Officiates | Sgeclal to Tml N Yolx Tg | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/obituary-of-a-people-underground-the-story-of-a-people-by-joseph.html | Obituary Of a People UNDERGROUND The Story of a People By Joseph Tenenbaum 532 pp New York Philosophical Library 450 | A W | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/observations-on-the-west-german-film-scene-vast-reichowned-ufa.html | OBSERVATIONS ON THE WEST GERMAN FILM SCENE Vast ReichOwned UFA Movie Combine DeCartelized by New Law Addenda | By Jack Raymondbonn | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/odonnellhccarthy-.html | ODonnellHcCarthy | Special to Tz Nw YOK Tar s | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/old-sod.html | OLD SOD | RICHARD PILANT | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/onecandidate-show.html | OneCandidate Show | W H LAWRENCE | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/optimism-is-seen-justified-in-the-fight-against-polio-latest-field.html | Optimism Is Seen Justified In the Fight Against Polio Latest Field Tests Are Based on Fact That the Virus Produces Its Own Antibodies | By Howard A Rusk Md | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/outcast-the-silver-mink-written-and-illustrated-by-ivan-t-sanderson.html | Outcast THE SILVER MINK Written and illustrated by Ivan T Sanderson 162 pp Boston Little Brown  Co 250 For Ages 12 to 16 | ELIZABETH HODGES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/parish-to-mark-50th-year.html | Parish to Mark 50th Year | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/party-rifts-a-problem-for-both-candidates-what-differences-can-be.html | PARTY RIFTS A PROBLEM FOR BOTH CANDIDATES What Differences Can Be Resolved And What Must Be Bypassed Are The Major Concerns Now STRATEGY TO BE MAPPED | By Arthur Krock | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/passport-difficulties-practices-of-bureau-in-dealing-with.html | Passport Difficulties Practices of Bureau in Dealing With Applicants Criticized | HOWARD MUMFORD JONES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/peace-move-gains-in-army-pier-tieup-strike-leader-pledges-lifting.html | PEACE MOVE GAINS IN ARMY PIER TIEUP Strike Leader Pledges Lifting of Picket Line  Jersey City Formula Is Favored | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/photographers-fined-leader-2-aides-plead-guilty-in-westchester.html | PHOTOGRAPHERS FINED Leader 2 Aides Plead Guilty in Westchester Excursion | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/picnic-spots-on-the-hudson-sites-along-river-shore-are-cool-refuges.html | PICNIC SPOTS ON THE HUDSON Sites Along River Shore Are Cool Refuges From Hot City | By Charles Grutzner | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/pirates-farm-2-hurlers-will-call-more-rookies.html | Pirates Farm 2 Hurlers Will Call More Rookies | By the United Press | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/potato-panic-in-london-shortage-attributed-to-farmers-delay-in.html | POTATO PANIC IN LONDON Shortage Attributed to Farmers Delay in Harvesting Crop | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/price-increases-in-city-cut-real-wages-of-many-women-real-income.html | Price Increases in City Cut Real Wages of Many Women REAL INCOME CUT FOR MANY WOMEN | By Will Lissner | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/psychology-for-the-teenagers.html | Psychology for the TeenAgers | LEONARD BUDER | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/question-of-federal-aid-for-the-schools-is-raised-as-an-issue-in.html | Question of Federal Aid for the Schools Is Raised as an Issue in the Election | By Murray Illson | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/railroads-new-cars-dome-equipment-added-to-streamliners-linking-st.html | RAILROADS NEW CARS Dome Equipment Added to Streamliners Linking St Louis and Texas Cities | By Ward Allan Howe | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rayguns-blazing-space-hawk-by-anthony-gilmore-274-pp-new-york.html | RayGuns Blazing SPACE HAWK By Anthony Gilmore 274 pp New York Greenberg 275 | S V GERSON | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/records-h-m-v-distribution-in-america-of-his-masters-voice.html | RECORDS H M V Distribution in America Of His Masters Voice | By Harold C Schonberg | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/refugee-agency-set-for-last-bow-truman-puts-d-p-commission-due-to.html | REFUGEE AGENCY SET FOR LAST BOW Truman Puts D P Commission Due to Expire Aug 31 Unde the State Department | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/republicans-name-iowan-to-direct-farm-campaign.html | Republicans Name Iowan To Direct Farm Campaign | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rhee-is-still-formidable-but-opposition-is-mounting-even-koreans.html | RHEE IS STILL FORMIDABLE BUT OPPOSITION IS MOUNTING Even Koreans Who Dislike His Methods Back Him as the Only National Figure | By George Barrettspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/righteous-anger.html | RIGHTEOUS ANGER | DANIEL 1VJ CANAVAN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rising-taxes-vex-bay-state-cities-ouster-of-cambridge-manager-and.html | RISING TAXES VEX BAY STATE CITIES Ouster of Cambridge Manager and Warning to Bostons Mayor Are Examples | By John H Fentonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/roberta-jensen-fiancee-radio-free-europe-aide-will-be-bride-of.html | ROBERTA JENSEN FIANCEE Radio Free Europe Aide Will Be Bride of Donald G Beaton | Special to Tz Nw No Tnzs | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ruth-a-de-noyelles-becomes-affianced.html | RUTH A DE NOYELLES BECOMES AFFIANCED | pecl to Trot NEW YOEK Tz | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sarawak-acts-on-riots-declares-state-of-emergency-to-meet-red.html | SARAWAK ACTS ON RIOTS Declares State of Emergency to Meet Red Violence | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sauyanthomas-married-in-jersey-clowned-in-slipper-satin-for-her.html | SAUYANTHOMAS  MARRIED IN JERSEY  Clowned in Slipper Satin for Her Wedding in Montclair to Richard H Dearly | Special to Taz Nrw Yo Tns | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/scenery-is-a-bore-the-shoals-of-capricorn-by-f-d-ommanney.html | Scenery Is a Bore THE SHOALS OF CAPRICORN By F D Ommanney Illustrated with photographs 322 pp New York Harcourt Brace  Co 4 | By William McFee | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/schuman-plan-raises-francogerman-issues-success-of-coalsteel.html | SCHUMAN PLAN RAISES FRANCOGERMAN ISSUES Success of CoalSteel Project Hinges On How Well Countries Get Along | By Harold Callenderspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/secular-bach-earthy-quality-is-shown-in-wedding-cantatas.html | SECULAR BACH Earthy Quality Is Shown In Wedding Cantatas | R P | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/semifinal-gained-by-roreckcherry-garden-city-c-c-duo-beats.html | SEMIFINAL GAINED BY RORECKCHERRY Garden City C C Duo Beats MurphyOleska at 20th in Man Invitation Golf | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/shifts-are-made-in-federal-posts-northrop-is-under-secretary-of.html | SHIFTS ARE MADE IN FEDERAL POSTS Northrop Is Under Secretary of Interior Department Succeeding Searles | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/shoeless-dancers-hold-fete-in-park-red-trousered-harem-group-even.html | SHOELESS DANCERS HOLD FETE IN PARK Red Trousered Harem Group Even Cavorts Barefooted in Big Brooklyn Display | By Laurie Johnston | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sibyl-c-farr-is-married-becomes-bride-in-englewood-of-john-beueler.html | SIBYL C FARR IS MARRIED Becomes Bride in Englewood of John Beueler Lange | spect to tax Nzw Yo m | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/six-months-of-a-new-elizabethan-age.html | Six Months of a New Elizabethan Age | By Allan A Michielondon | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/slowly-rising-prices-test-federal-controls-outlook-is-for-a.html | SLOWLY RISING PRICES TEST FEDERAL CONTROLS Outlook Is for a Continuing Upward Trend in the Cost of Living | By Joseph A Loftusspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/smith-graduateismarried-in-hackensack-churchto-dr-richard-howard.html | Smith GraduateIsMarried in Hackensack Churchto Dr Richard Howard | Lange | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/smrleymackrell.html | SMrleyMacKrell | Special to Tnz Nzw Yoc Tr | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/spahn-of-braves-beats-giants-20-he-fans-10-in-a-3hitter-as-rivals.html | SPAHN OF BRAVES BEATS GIANTS 20 He Fans 10 in a 3Hitter as Rivals Scoreless String Reaches 22 Innings SPAHN OF BRAVES BEATS GIANTS 20 | By James P Dawsonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/special-kind-of-pool-to-fit-the-dooryard-a-wellhead-may-be-turned.html | SPECIAL KIND OF POOL TO FIT THE DOORYARD A Wellhead May Be Turned Into a Safe And Adaptable Water Feature | By Anderson McCully | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sports-of-the-times-the-rajah-speaks-out.html | Sports of The Times The Rajah Speaks Out | By John Drebinger | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/states-are-saluted-48-flags-dedicated-in-ceremony-on-asbury-park.html | STATES ARE SALUTED 48 Flags Dedicated in Ceremony on Asbury Park Boardwalk | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/stevenson-as-administrator.html | Stevenson as Administrator | DONALD MCDONALD | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/stevenson-expects-reduction-in-defense-spending-by-54-governor.html | Stevenson Expects Reduction In Defense Spending by 54 Governor Believes Bipartisan Foreign Policy Can Be Restored Would Not Let Communists Seize Formosa STEVENSON SIGHTS DEFENSE CUT IN 54 | By James Restonspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/strikes-over-prices-continue-in-brazil.html | STRIKES OVER PRICES CONTINUE IN BRAZIL | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sub-fleet-second-calumets-markyewell-710-takes-american-derby-at.html | SUB FLEET SECOND Calumets MarkYeWell 710 Takes American Derby at Chicago MARCADOR FINISHES THIRD Victor Earns Second 100000 Prize in 3 Weeks Arcaro Gains 29th 1952 Stake | By the United Press | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/survey-notes-rise-in-electric-bills-but-u-s-power-commissions.html | SURVEY NOTES RISE IN ELECTRIC BILLS But U S Power Commissions Survey Sets Average Cost Near Record Low | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/suzanne-fsk-to-be-bride.html | Suzanne Fsk to Be Bride | Spedat to Yo Ts | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sylvia-wales-affianced.html | Sylvia Wales Affianced | SPeCial to Tz Nw No zigs | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/talk-with-harold-lamb.html | Talk With Harold Lamb | By Nash K Burger | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/televisions-rhodes-scholar-bergen-evans-injects-wit-and-showmanship.html | TELEVISIONS RHODES SCHOLAR Bergen Evans Injects Wit And Showmanship Into Role as Quizmaster | By Larry Wolterschicago | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tennis-week-fetes-set-for-newport-several-debutantes-will-be.html | TENNIS WEEK FETES SET FOR NEWPORT Several Debutantes Will Be Presented at Parties First of Which Is on Thursday | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-air-around-us-in-the-ionosphere-in-the-stratosphere-in-the.html | The Air Around Us IN THE IONOSPHERE IN THE STRATOSPHERE IN THE TROPOSPHERE | By Waldemar Kaempffert | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-armored-goliath-that-failed-the-general-who-led-hitlers-panzers.html | THE ARMORED GOLIATH THAT FAILED The General Who Led Hitlers Panzers Discusses His Battles and His Politics PANZER LEADER By Gen Heinz Guderian Foreword by Capt B H Liddell Hart Translated from the German by Constantine Fitzgibbon Illustrated 528 pp New York E P Dutton  Co 750 Armored Goliath | By Drew Middletonbonn | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-barriers-around-us-the-great-enterprise-by-h-a-overstreet-332.html | The Barriers Around Us THE GREAT ENTERPRISE By H A Overstreet 332 pp New York W W Norton  Co 350 The Barriers Around Us | By James A Pike | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-dance-london-editor-of-dance-news-finds-eager-public.html | THE DANCE LONDON Editor of Dance News Finds Eager Public | By Anatole Chujoy | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-decline-and-fall-the-sinner-of-saint-ambrose-by-robert-raynolds.html | The Decline And Fall THE SINNER OF SAINT AMBROSE By Robert Raynolds 443 pp Indianapolis The BobbsMerrill Company 375 Decline and Fall | By Chad Walsh | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-financial-week-improved-steel-production-tempered-by-looming.html | THE FINANCIAL WEEK Improved Steel Production Tempered by Looming Labor Troubles  Stock Market Turns Firmer | By John G Forrest | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-forgotten.html | THE FORGOTTEN | WALTER S SPENCER | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-heifer-mooed-thrice-island-rescue-appointment-with-venus-by.html | The Heifer Mooed Thrice ISLAND RESCUE Appointment With Venus By Jerrard Tickell 256 pp New York Doubleday  Co 275 | By Phil Stong | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-long-ears-said-stop-the-jungle-and-the-damned-by-hassoldt-davis.html | The Long Ears Said Stop THE JUNGLE AND THE DAMNED By Hassoldt Davis Illustrated with Photographs 306 pp New York and Boston Duell Sloan  Pearce and Little Brown  Co 450 | By Robert C Lewis | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-magellanic-cloud-the-mixed-men-by-a-e-van-vogt-223-pp-new-york.html | The Magellanic Cloud THE MIXED MEN By A E Van Vogt 223 pp New York Gnome Press 275 | J F M | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-man-who-sculptured-mountains-give-the-man-room-the-story-of.html | The Man Who Sculptured Mountains GIVE THE MAN ROOM The Story of Gutzon Borglum By Robert J Casey and Mary Borglum Illustrated 326 pp Indianapolis BobbsMerrill Company 450 | By Samuel Lubell | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-mind-takes-a-hand-are-your-troubles-psychosomatic-by-j-a-winter.html | The Mind Takes a Hand ARE YOUR TROUBLES PSYCHOSOMATIC By J A Winter M D 222 pp New York Julian Messner 350 | By Frank G Slaughter | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-renaissance-bridge-classic-art-an-introduction-to-the-italian.html | The Renaissance Bridge CLASSIC ART An introduction to the Italian Renaissance By Heinrich Wolfflin Translated from the German by Peter and Linda Murray Introduction by Herbert Read 200 illustrations 289 pp A Phaidon Press Book New York Garden City Books 650 | By Francis Henry Taylor | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-roots-in-golinsk-the-landsmen-by-peter-martin-367-pp-boston.html | The Roots in Golinsk THE LANDSMEN By Peter Martin 367 pp Boston Little Brown Co 375 | By Anzia Yezierska | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-shirtsleeves-rolled-up-shirtsleeve-economics-by-william-a-paton.html | The Shirtsleeves Rolled Up SHIRTSLEEVE ECONOMICS By William A Paton 460 pp New York AppletonCenturyCrofts 4 | L V C | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-uneasy-retreat-the-wooden-statue-by-dorothy-mackinder-236-pp.html | The Uneasy Retreat THE WOODEN STATUE By Dorothy Mackinder 236 pp New York McMullen Books 295 | JOHN W CHASE | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-wonder-of-xrays-beatrice-perry-xray-technician-by-dorothy.html | The Wonder of XRays BEATRICE PERRY XRAY TECHNICIAN By Dorothy Tooker 250 pp New York Dodd Mead Co 250 For Ages 14 to 18 | ALBERTA EISEMAN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-world-of-music-results-of-crosscountry-trip-by-motor-are.html | THE WORLD OF MUSIC Results of CrossCountry Trip by Motor Are Revealed by Concert Manager | By Ross Parmenter | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/thousandyear-voyage-to-worlds-of-another-solar-system-is-a-dream-of.html | ThousandYear Voyage to Worlds of Another Solar System Is a Dream of Rocketeers | By Waldemar Kaempffert | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/threeset-defeat-for-miss-connolly-doris-hart-scores-upset-in.html | THREESET DEFEAT FOR MISS CONNOLLY Doris Hart Scores Upset in Eastern Tennis Sedgman Extended by Brown THREESET DEFEAT FOR MISS CONNOLLY | By William J Briordyspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tomtoms-and-cymbals-music-merchants-convention-is-melange-of-sound.html | TOMTOMS AND CYMBALS Music Merchants Convention Is Melange Of Sound Fury and Trade Talk | By John Briggs | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/toys-that-educate-and-amuse.html | Toys That Educate and Amuse | By Dorothy Barclay | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/trade-record-set-in-world-during-51-despite-barriers-u-n-figures.html | TRADE RECORD SET IN WORLD DURING 51 DESPITE BARRIERS U N Figures Show Total Was 76000000000 or Triple the Aggregate for 1937 SHARP RISE FOR U S CITED Defense Orders Spur Growth Free Worlds Exports to Red Nations Show Decline TRADE RECORD SET IN WORLD FOR 51 | By A M Rosenthalspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/trohnounobd-smith-college-alumna-fiancee-of-lieut-george-c-adams-of.html | TROHNOUNOBD Smith College Alumna FianCee of Lieut George C Adams of Army Medical Corps | Specialto Tnr Nv YORK Tlr | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tv-in-new-york-trend-is-to-hollywood-and-more-film.html | TV IN NEW YORK Trend Is To Hollywood And More Film | By Jack Gould | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/two-kinds-of-art-noguchi-sculptures-and-a-war-panorama.html | TWO KINDS OF ART Noguchi Sculptures and A War Panorama | By Aline B Louchheim | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-n-air-score-rises-to-20-migs-downed-in-6-days-in-korea-fliers.html | U N AIR SCORE RISES TO 20 MIGS DOWNED IN 6 DAYS IN KOREA Fliers Have One of Best Weeks of War Allies Lost Eight Craft None in Sky Fights RED SUPPLY LINES RIPPED SeeSaw Land Struggles on for Two Hills Truce Talks Ready for Resumption U N AIR TOLL RISES TO 20 MIGS DOWNED | By Lindesay Parrottspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-starts-action-against-oil-group-big-international-companies-see.html | U S STARTS ACTION AGAINST OIL GROUP Big International Companies See Charge a Step in Drive for Government Control INQUIRY GOES BACK TO 28 Free Enterprise Takes Credit for Bringing World Output to Present High Level U S STARTS ACTION AGAINST OIL GROUP | By J H Carmical | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-unemployment-statistics-fail-to-show-effects-of-the-recent.html | U S Unemployment Statistics Fail to Show Effects of the Recent National Steel Strike | By J E McMahon | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-wins-zone-final-in-davis-cup-tennis-u-s-downs-canada-in-davis.html | U S Wins Zone Final In Davis Cup Tennis U S DOWNS CANADA IN DAVIS CUP PLAY | By the United Press | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/unity.html | Unity | JACOB M FRIEDLAND | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/upholds-discount.html | Upholds Discount | RICHARD SPERO | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/us-labeled-as-false-democracy-in-widened-spanish-attack-on-west.html | US Labeled as False Democracy In Widened Spanish Attack on West DEMOCRACY OF U S RIDICULED IN SPAIN | By Camille M Cianfarraspecial To the New York Times | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/us-opera-overseas-our-lyric-stage-works-further-social-contact.html | US OPERA OVERSEAS Our Lyric Stage Works Further Social Contact | By Olin Downes | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/variations-in-ferns-fronds-assume-different-forms-occasionally.html | VARIATIONS IN FERNS Fronds Assume Different Forms Occasionally | WALTER S ALLEN | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/vegetables-at-their-finest-picked-late-in-the-day-after-they-are.html | VEGETABLES AT THEIR FINEST Picked Late in the Day After They Are Dried Off by the Sun Many Kinds Retain Garden Freshness for a Day or More | By E M Smith | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/veterans-pick-bolender-illinois-cafe-owner-elected-by.html | VETERANS PICK BOLENDER Illinois Cafe Owner Elected by ChinaIndiaBurma ExG Is | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/victor-hugo-prophet.html | Victor Hugo Prophet | TRACY D MYGATT | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/vietminh-reports-rout-indochina-reds-tell-of-wiping-out-chinese.html | VIETMINH REPORTS ROUT IndoChina Reds Tell of Wiping Out Chinese Nationalist Unit | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/viewing-a-volcano-thousands-visit-hawaiis-boiling-lava-pool.html | VIEWING A VOLCANO Thousands Visit Hawaiis Boiling Lava Pool | By Jack Miller | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/villages-battle-to-remain-rural-saw-mill-river-communities-oppose.html | VILLAGES BATTLE TO REMAIN RURAL Saw Mill River Communities Oppose 12500000 Project of Carbide Corporation | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/wager-loophole-closed-bookmakers-must-register-and-pay-tax-before.html | WAGER LOOPHOLE CLOSED Bookmakers Must Register and Pay Tax Before Starting | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/watercolor-survey.html | WATERCOLOR SURVEY | By Stuart Preston | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/western-michigans-sand-dune-country.html | WESTERN MICHIGANS SAND DUNE COUNTRY | By Charles W White | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/westray-b-boyce-wed-inldfkl-ughter-of-former-wajchef-marriecl-in.html | WESTRAY B BOYCE WED INLDFKL ughter of Former WAJChef Marriecl in Poolesviile o  James Roy Nicholas | Special to Hv Yoc Tazu | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/williamsthompson.html | WilliamsThompson | S3ecial to T Nw No Tr | RE0000063482 | 1980-07-14 | B00000370506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/woman-aids-fight-on-jets-decibels-air-force-major-gets-hurryup-call.html | WOMAN AIDS FIGHT ON JETS DECIBELS Air Force Major Gets HurryUp Call From MacDill Base as Din Jolts Personnel | Special to THE NEW YORK TIMES | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/wood-field-and-stream-wildlife-service-again-could-thwart-hunters.html | Wood Field and Stream Wildlife Service Again Could Thwart Hunters Hope of More Liberal Rules | By Raymond R Camp | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/world-move-to-end-double-taxes-on-trade-and-investments-gains-world.html | World Move to End Double Taxes On Trade and Investments Gains World Move to Wipe Out Double Taxation On Trade and Investments Gains Ground | By Brendan M Jones | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/young-love-summer-for-two-by-laura-cooper-rendina-216-pp-boston.html | Young Love SUMMER FOR TWO By Laura Cooper Rendina 216 pp Boston Little Brown Co 250 For Ages 12 and Up | NORA KRAMER | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/your-move-first-book-of-chess-by-i-a-horowitz-and-fred-renfield-126.html | Your Move FIRST BOOK OF CHESS By I A Horowitz and Fred Renfield 126 pp Index New York Sterling Publishing Company 2 For Ages 10 and Up | GEORGE Y WELLS | RE0000063482 | 1980-07-14 | B00000370506 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/-forgetfulness-at-end-of-olympics-slips-rumanian-past-iron-curtain-.html |  Forgetfulness at End of Olympics Slips Rumanian Past Iron Curtain RUMANIAN TELLS ABOUT HIS ESCAPE | By the United Press | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/35-tribes-hail-eisenhower-as-he-urges-indians-to-vote-eisenhower.html | 35 Tribes Hail Eisenhower As He Urges Indians to Vote EISENHOWER HAILED BY 35 INDIAN TRIBES | By W H Lawrencespecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/5-model-yachts-vie-irvington-n-j-man-victor-in-barringer-memorial.html | 5 MODEL YACHTS VIE Irvington N J Man Victor in Barringer Memorial Race | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/53-years-in-pastorate.html | 53 Years in Pastorate | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/80yearold-jinx-haunts-g-o-p-in-1952-contest.html | 80YearOld Jinx Haunts G O P in 1952 Contest | By the United Press | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/abroad-relaxing-in-a-house-without-a-roof.html | Abroad Relaxing in a House Without a Roof | By Anne OHare McCormick | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/acceptance-of-f-e-p-c-need-seen-for-souths-psychological.html | Acceptance of F E P C Need Seen for Souths Psychological Preparation for Change | DAVID ABRAHAMSEN M D | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/airmail-34-years-old-smithsonian-will-get-model-of-plane-in-first.html | AIRMAIL 34 YEARS OLD Smithsonian Will Get Model of Plane in First Postal Run | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aleman-dedicates-university-city.html | Aleman Dedicates University City | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/amsterdam-aided-by-bank-rate-cut-period-of-lower-interest-held.html | AMSTERDAM AIDED BY BANK RATE CUT Period of Lower Interest Held Based on Natural Factors Not Artificial Stimulus | By Paul Catzspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aries-is-home-first-in-sailing-regatta-bartons-craft-scores-by-12.html | ARIES IS HOME FIRST IN SAILING REGATTA Bartons Craft Scores by 12 Seconds in Rocky Points Initial Y R A Program | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/army-band-cheered-at-london-concert.html | ARMY BAND CHEERED AT LONDON CONCERT | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/arthur-r-bell.html | ARTHUR R BELL | Special to TmB NEW YOEC TXMr | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/attacks-on-the-red-cross-policy-of-cominform-toward-world.html | Attacks on the Red Cross Policy of Cominform Toward World Organization Called Inconsistent | ALEXIS KYROU | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/austrian-government-criticized.html | Austrian Government Criticized | LEO J MARGOLIN | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ba-kerbelmont.html | Ba kerBelmont | Special to Tz NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/big-hawaii-outlay-is-set-for-marines-20000000-building-program-is.html | BIG HAWAII OUTLAY IS SET FOR MARINES 20000000 Building Program Is Under Way to Facilitate PreCombat Training | By Lawrence E Daviesspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/biggsparini.html | BiggsParini | pec lal to Ttz Ngw YOaK TZMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/blind-brook-polo-put-off.html | Blind Brook Polo Put Off | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bradley-stresses-power-in-p-r-r-memorial-address-he-warns-nation-to.html | BRADLEY STRESSES POWER In P R R Memorial Address He Warns Nation to Be Strong | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/brazils-economy-heading-for-crisis-dependence-on-foreign-wheat-and.html | BRAZILS ECONOMY HEADING FOR CRISIS Dependence on Foreign Wheat and Petroleum With Lack of Hard Currency Is Problem | By Sam Pope Brewerspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/britons-say-birds-bring-cattle-ills-continental-migrations-are.html | BRITONS SAY BIRDS BRING CATTLE ILLS Continental Migrations Are Blamed for Carrying in HoofandMouth Disease SCIENTISTS CITE EVIDENCE Researchers Indict Skylarks Starlings and Rooks U S Experts See Nothing New | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/buermans-craft-scores-leads-long-island-qualifiers-for-u-s-comet.html | BUERMANS CRAFT SCORES Leads Long Island Qualifiers for U S Comet Sailing | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/carole-apmann-15-gains-met-twomile-swim-title.html | Carole Apmann 15 Gains Met TwoMile Swim Title | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/civilian-lines-face-squeeze-on-steel-military-aec-and-warehouse.html | CIVILIAN LINES FACE SQUEEZE ON STEEL Military AEC and Warehouse Requirements Seen Being Met First by Industry TO ABSORB 50 OF OUTPUT Operating Rate Last Week Put at 87 of Capacity  New Prices Expected Soon CIVILIAN LINES FACE SQUEEZE ON STEEL | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/colombia-to-support-peso.html | Colombia to Support Peso | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/costarinosarro-win-roreck-and-cherry-bow-2-and-1-in-arthur-man-golf.html | COSTARINOSARRO WIN Roreck and Cherry Bow 2 and 1 in Arthur Man Golf Final | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/d-a-v-convenes-today-2500-due-at-boston-sessions-korea-doctors.html | D A V CONVENES TODAY 2500 Due at Boston Sessions  Korea Doctors Hailed | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/disciplining-of-children.html | Disciplining of Children | JOHN N WARE | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/drake-will-star-in-italian-drama-actor-who-spurned-offers-of.html | DRAKE WILL STAR IN ITALIAN DRAMA Actor Who Spurned Offers of Musical Roles Will Be Seen in Bettis The Gambler | By Sam Zolotow | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/economics-and-finance-two-per-cent-a-year.html | ECONOMICS AND FINANCE  Two Per Cent a Year | By Edward H Collins | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ernest-j-dutschler.html | ERNEST J DUTSCHLER | Special to THg Ngw YoRK TxMr s | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/favorite-bible-verse-is-given-by-stevenson.html | Favorite Bible Verse Is Given by Stevenson | By the United Press | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/fog-stalls-fleet-in-n-y-y-c-cruise-sailing-and-motor-craft-rest-at.html | FOG STALLS FLEET IN N Y Y C CRUISE Sailing and Motor Craft Rest at Marthas Vineyard  2 Final Events Today | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/forced-listening-is-hit-group-bids-candidates-oppose-broadcasts-in.html | FORCED LISTENING IS HIT Group Bids Candidates Oppose Broadcasts in Public Places | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/forest-fire-vigil-for-the-northeast-is-ruled-from-an-upstate.html | Forest Fire Vigil for the Northeast Is Ruled From an Upstate Village A S Hopkins Directs Protection System That Covers This State and New England | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/fox-producer-gets-new-murder-film-nunnally-johnson-now-doing-my.html | FOX PRODUCER GETS NEW MURDER FILM Nunnally Johnson Now Doing My Cousin Rachel Assigned to Prepare Black Widow | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/frederick-grigg-85i-adventist-educatori.html | FREDERICK GRIGG 85I ADVENTIST EDUCATORI | Sectal to THg Ngw youse Tms I | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/funeral-orations-hail-senora-peron-body-sent-to-union-building-as.html | FUNERAL ORATIONS HAIL SENORA PERON Body Sent to Union Building as Huge Crowds Mourn Petals Strewn in Corteges Path | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/german-reds-push-collective-farms-press-program-to-pool-small.html | GERMAN REDS PUSH COLLECTIVE FARMS Press Program to Pool Small Holdings Into Agricultural Production Cooperatives | By Walter Sullivanspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gold-and-dollars-renew-paris-rise-advance-marks-first-time-market.html | GOLD AND DOLLARS RENEW PARIS RISE Advance Marks First Time Market Has Shown Doubts Over Pinay Experiment | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gold-mine-earnings-in-south-africa-drop.html | GOLD MINE EARNINGS IN SOUTH AFRICA DROP | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/grain-tops-shaved-by-weather-news-heavy-profittaking-evening-up.html | GRAIN TOPS SHAVED BY WEATHER NEWS Heavy ProfitTaking Evening Up Develops Causing Sharp Drop From Highs of Week SOYBEANS STAR IN MARKET Move Up on Unfavorable Crop Reports as Well as Low Seasonal Estimates GRAIN TOPS SHAVED BY WEATHER NEWS | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/harriman-greets-state-party-chiefs-tells-democrats-stevenson-will.html | HARRIMAN GREETS STATE PARTY CHIEFS Tells Democrats Stevenson Will Be Great President No Talk of Senate Race | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/hoover-turns-78-expresident-is-thought-to-be-fishing-on-birthday.html | HOOVER TURNS 78 ExPresident Is Thought to Be Fishing on Birthday | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/i-mrs-aivan-markle-jr.html | I MRS AIVAN MARKLE JR | Special to sw Yom rs | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/i-rev-james-w-hopkins-i.html | I REV JAMES W HOPKINS I | I Special to Ta Nw YO TrMZS | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/india-receives-u-s-gift-food-and-medicines-are-given-by-church.html | INDIA RECEIVES U S GIFT Food and Medicines Are Given by Church Organizations | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/iranian-deputies-rebuff-mossadegh-over-martial-law-premier-fails-to.html | IRANIAN DEPUTIES REBUFF MOSSADEGH OVER MARTIAL LAW Premier Fails to Get Extension as Members of Own Party Rebel at His Proposal SECOND DEFEAT IN 2 DAYS Latent Dissension in the Ranks of the National Front Crops Up Openly for First Time IRANIAN DEPUTIES REBUFF PREMIER | By Albion Rossspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ison-born-to-the-john-r-taylors-i.html | ISon Born to the John R Taylors I | Socctal to NEW YOK TIS | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/james-h-hurley.html | JAMES H HURLEY | SpecIal to Nzw YOPK ritzy | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/jeffery-fikrnol-nolist-74-dies-briton-won-first-success-in-1910.html | JEFFERY FikRNOL NOLIST 74 DIES Briton Won First Success in 1910 With Broad Highway Written in Poverty Here | peetal to Tz Ngw Yot TiMr | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/john-j-bishop.html | JOHN J BISHOP | Spedsl to THI NEW YOEK s | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/joseph-j-taulanb.html | JOSEPH J TAULANB | Special to Tm NEW YOPK Tts | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/lard-price-trend-down-market-reflects-reactionary-tendency-in-hogs.html | LARD PRICE TREND DOWN Market Reflects Reactionary Tendency in Hogs | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/larry-low-sailing-victor-wins-north-jersey-comet-title-and.html | LARRY LOW SAILING VICTOR Wins North Jersey Comet Title and Qualifies for U S Test | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/lincolns-desire-for-presidency.html | Lincolns Desire for Presidency | GURSTON GOLDIN | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/manila-sets-drive-to-subdue-outlaw-philippines-launches-big-task.html | MANILA SETS DRIVE TO SUBDUE OUTLAW Philippines Launches Big Task Force Against Moro Chief and Followers on Jolo | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/markets-strength-surprises-london-firm-trend-in-holiday-season-laid.html | MARKETS STRENGTH SURPRISES LONDON Firm Trend in Holiday Season Laid to Decision Against Any New Disinflation Steps STERLING FACTOR IN RISE Removal of Fears of Further Increase in Bank Rate Also Serves to Aid Sentiment MARKET STRENGTH SURPRISES LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/may-appeal-to-state-nyack-school-board-faces-loss-on-real-estate.html | MAY APPEAL TO STATE Nyack School Board Faces Loss on Real Estate Assessments | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/merrick-keeps-speed-boat-title-as-injury-to-driver-mars-regatta.html | Merrick Keeps Speed Boat Title As Injury to Driver Mars Regatta Conine Struck by Racing Craft Propeller After Capsizing in State Event Won by Heilsberg  Wahl Among the Victors | By Clarence E Lovejoyspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-carrie-rosebrook.html | MISS CARRIE ROSEBROOK | Special to T Nzw NoP Tmzs | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-henrietta-germond.html | MISS HENRIETTA GERMOND | Special to Ts lsw YORK Tlzs | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-s-ella-de-coster.html | MISS S ELLA DE COSTER | Special to Ig Nzw YOL TIMrq | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mme-chiang-in-honolulu-chinese-nationalist-leaders-wife-to-treat.html | MME CHIANG IN HONOLULU Chinese Nationalist Leaders Wife to Treat Skin Ailment | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/monopoly-in-tin-denied.html | Monopoly in Tin Denied | J A BUCK | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/morrisfriedman.html | MorrisFriedman | Special to Tier NEW YoK T1Mg | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-h-w-tatlock.html | MRS H W TATLOCK | peclal to THZ NsW YORK TrMSS | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-harriet-tancil-of-denver-affianced-to-john-w-irving-43.html | Mrs Harriet tancil of Denver Affianced to John W Irving 43 Princeton Graduate | Special to TKZ NEW YoK r | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-walter-bowman.html | MRS WALTER BOWMAN | Epeatal to z Nzw Yo Tnz | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/naguib-warns-cairo-parties-to-reform-or-face-abolition-egyptian.html | Naguib Warns Cairo Parties To Reform or Face Abolition EGYPTIAN PARTIES WARNED BY NAGUIB | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/new-hampshire-u-fills-post.html | New Hampshire U Fills Post | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/new-zealand-aids-child-fund.html | New Zealand Aids Child Fund | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/news-of-food-sweet-soups-meat-balls-cabbage-rolls-prominent-on-fare.html | News of Food Sweet Soups Meat Balls Cabbage Rolls Prominent on Fare of Finnish Consul Here | By Jane Nickerson | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/old-westbury-poloists-idle.html | Old Westbury Poloists Idle | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/patterns-of-the-times-backtoschool-fashions-little-sisters-share.html | Patterns of The Times BacktoSchool Fashions Little Sisters Share Seasonal Limelight With College Girls | By Virginia Pope | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/port-of-haifa-gets-u-s-improvements-expert-sent-by-u-n-increases.html | PORT OF HAIFA GETS U S IMPROVEMENTS Expert Sent by U N Increases Efficiency of Israels Major Harbor by 35 in Month | By Dana Adams Schmidtspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/prisoner-impasse-brings-6th-recess-in-armistice-talk-reds-agree-to.html | PRISONER IMPASSE BRINGS 6TH RECESS IN ARMISTICE TALK Reds Agree to Halt for Week After Charging Allies Block Truce Before Our Eyes FOES MANEUVER EXPOSED U N Accuses the Communists of Misquoting a Paragraph on Korean Captive Issue KOREA TRUCE TALKS IN ANOTHER RECESS | By Lindesay Parrottspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/radford-confirms-offer.html | Radford Confirms Offer | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/radio-and-television-al-capp-creator-of-the-schmoo-scores-in-his.html | RADIO AND TELEVISION Al Capp Creator of the Schmoo Scores in His New QuarterHour Show on Sundays Over WNBT | By Jack Gould | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/rain-deals-blow-at-gate-to-yanks-bombers-resume-series-with-red-sox.html | RAIN DEALS BLOW AT GATE TO YANKS Bombers Resume Series With Red Sox Here Tonight  Giants Dodgers Idle | By John Drebinger | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/red-curbs-scored-by-german-church-evangelical-synod-urges-east.html | RED CURBS SCORED BY GERMAN CHURCH Evangelical Synod Urges East Government to Alleviate Its Religious Restrictions | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ruth-trachtenberg-wed-becomes-bride-in-mount-vernon-of-ephraim-h.html | RUTH TRACHTENBERG WED Becomes Bride in Mount Vernon of Ephraim H Mizruchy | Special to T NEw Yo rnrs | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/scouts-stage-chicago-powwows-preparing-to-get-out-u-s-vote-liberty.html | Scouts Stage Chicago Powwows Preparing to Get Out U S Vote Liberty Bells and Brown Hats Hold Caucuses and Make Promises to Voters  Only One Delegate Wants Veep Job | By John P Callahanspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sedgman-pair-tops-larsen-side-63-63-aussie-star-mcgregor-gain.html | SEDGMAN PAIR TOPS LARSEN SIDE 63 63 Aussie Star McGregor Gain Eastern Grass Court Final  Talbert Rose Score | By William J Briordyspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/six-nations-set-up-coalsteel-merger-schuman-plan-pool-of-europes.html | SIX NATIONS SET UP COALSTEEL MERGER Schuman Plan Pool of Europes Industries Is Launched  Monnet Hails Unity Six Nations Set Up CoalSteel Pool Europes Schuman Plan Launched | By Henry Ginigerspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/soviet-emphasizes-naval-power-aims-press-marking-fleet-day-says-no.html | SOVIET EMPHASIZES NAVAL POWER AIMS Press Marking Fleet Day Says No Effort Is Being Spared  Invention Claims Mount | By Harrison E Salisburyspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sparkman-rejects-political-f-e-p-c-reasonable-men-can-solve-problem.html | SPARKMAN REJECTS POLITICAL F E P C  Reasonable Men Can Solve Problem He Says  Declines to Chart Closure Course SPARKMAN REJECTS POLITICAL F E P C | By Clayton Knowlesspecial to the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sports-of-the-times-want-to-buy-a-horse.html | Sports of The Times Want to Buy a Horse | By James Roach | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/stevenson-weighs-truman-proposals-but-is-reported-to-disagree-with.html | STEVENSON WEIGHS TRUMAN PROPOSALS But Is Reported to Disagree With President on Opening and Direction of Drive STEVENSON WEIGHS TRUMAN PROPOSALS | By James Restonspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/stravisky-son-signed-father-to-conduct-youth-to-be-soloist-tomorrow.html | STRAVISKY SON SIGNED Father to Conduct Youth to Be Soloist Tomorrow on Coast | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/strazza-and-danis-excel-they-win-promember-event-at-briar-hall-with.html | STRAZZA AND DANIS EXCEL They Win ProMember Event at Briar Hall With a 63 | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/strike-scheduled-by-screen-writers-leading-tv-show-producers.html | STRIKE SCHEDULED BY SCREEN WRITERS Leading TV Show Producers Affected  Author Groups Plan Benefits From Pay Levy | By Thomas M Pryorspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/survey-shows-vast-health-gains-1900s-death-rate-cut-nearly-50-vast.html | Survey Shows Vast Health Gains 1900s Death Rate Cut Nearly 50 VAST GAINS SHOWN IN NATIONS HEALTH | By Bess Furmanspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/swiss-aggrieved-over-trade-talks-expected-rectification-of-pact.html | SWISS AGGRIEVED OVER TRADE TALKS Expected Rectification of Pact With Britain Not New Action on Raw Material Resales | By George H Morisonspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/tanglewood-ends-with-berlioz-opus-munch-conducts-his-requiem-in.html | TANGLEWOOD ENDS WITH BERLIOZ OPUS Munch Conducts His Requiem in 1952 Finale  Bernstein Leads Koussevitzky Tribute | By Olin Downesspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/the-77th-infantry-gets-gear-at-camp-drum-for-two-weeks-of-intensive.html | The 77th Infantry Gets Gear at Camp Drum For Two Weeks of Intensive Field Training | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/tourists-in-mexico-buttress-peso-nations-dollar-reserves-on-rise.html | Tourists in Mexico Buttress Peso Nations Dollar Reserves on Rise | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/trend-of-industry-to-suburbs-found-jersey-is-favored-plants-built.html | TREND OF INDUSTRY TO SUBURBS FOUND JERSEY IS FAVORED Plants Built From 46 to 51 Reflect Decentralization but Kings and Queens Get 456 PORT IS HUB OF PATTERN Major Factors in Development Listed as Space Economy Transportation and Defense INDUSTRY SHIFTING STUDY HERE SHOWS | By Richard H Parke | RE0000063483 | 1980-07-14 | B00000370507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/two-sail-craft-chosen-connetquot-and-ariel-named-after-2.html | TWO SAIL CRAFT CHOSEN Connetquot and Ariel Named After 2 Elimination Races | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-n-commission-compiles-data-on-prices-of-farm-produce-in-17.html | U N Commission Compiles Data on Prices Of Farm Produce in 17 Countries of Europe | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-n-panel-to-meet-on-family-support.html | U N PANEL TO MEET ON FAMILY SUPPORT | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-and-britain-confronted-by-dilemma-on-help-to-iran-possibility.html | U S and Britain Confronted By Dilemma on Help to Iran Possibility of Countrys Going Communist Affects Policy on Aiding Mossadegh | By Clifton Danielspecial To the New York Times | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-to-guarantee-outlays-in-israel-american-investors-will-get.html | U S TO GUARANTEE OUTLAYS IN ISRAEL American Investors Will Get Protection Against Seizure  Convertibility Assured | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/wagner-gets-suffolk-backing.html | Wagner Gets Suffolk Backing | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/william-scheffer-aided-basketball-founding-head-of-philadelphia-and.html | WILLIAM SCHEFFER AIDED BASKETBALL Founding Head of Philadelphia and Eastern Leagues Dies at 76Edited Reach Guide | Special to TS NV No | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/zimmerman-named-commodore.html | Zimmerman Named Commodore | Special to THE NEW YORK TIMES | RE0000063483 | 1980-07-14 | B00000370507 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/12-argentines-accused-of-feting-eva-petron-death.html | 12 Argentines Accused Of Feting Eva Petron Death | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/7-terrorists-seized-by-sarawak-police.html | 7 TERRORISTS SEIZED BY SARAWAK POLICE | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/99519-for-91day-bills-2336776000-in-applications-only-1500559000.html | 99519 FOR 91DAY BILLS 2336776000 in Applications Only 1500559000 Accepted | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/afl-asks-truman-to-check-price-rise-its-council-calls-for-whatever.html | AFL ASKS TRUMAN TO CHECK PRICE RISE Its Council Calls for Whatever Steps Are Needed but Makes No Specific Suggestions | By Stanley Levy | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/arkansas-to-vote-in-runoff-today-gov-mcmath-seeks-3d-term-worth-of.html | ARKANSAS TO VOTE IN RUNOFF TODAY Gov McMath Seeks 3d Term Worth of Endorsement by Truman to Be Tested | By John N Popham | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/army-sends-out-call-for-47000-in-october-early-drafting-of.html | Army Sends Out Call for 47000 in October Early Drafting of 19YearOlds Is Hinted | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/army-to-dedicate-camp-drum-aug-22-gen-crittenberger-will-deliver.html | ARMY TO DEDICATE CAMP DRUM AUG 22 Gen Crittenberger Will Deliver Eulogy of General for Whom Post Was Named | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/barbara-files-affiancedi-providence-girl-will-be-wed-to-robert.html | BARBARA FILES AFFIANCEDI Providence Girl Will Be Wed to Robert Clifton Bates | SpeJal to THZ Nmv YORK Tnv rs | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/better-weather-cuts-grain-prices-selling-pressure-develops-in.html | BETTER WEATHER CUTS GRAIN PRICES Selling Pressure Develops in Futures Trading Big Wheat Crop Seen in Canada | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/bonds-and-shares-on-london-market-industrials-are-off-generally-and.html | BONDS AND SHARES ON LONDON MARKET Industrials Are Off Generally and Governments Drop  Dollar Clause Items Strong | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/boyer-crawford-may-star-in-play-movie-performers-sought-for-krasnas.html | BOYER CRAWFORD MAY STAR IN PLAY Movie Performers Sought for Krasnas Comedy Kind Sir Which Logan Will Produce | By Louis Calta | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/british-staff-chief-tours-suez.html | British Staff Chief Tours Suez | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/brooklyn-canoeist-leads-in-cup-series-in-england.html | Brooklyn Canoeist Leads In Cup Series in England | By the United Press | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/brooks-lose-72-then-check-phils-sixrun-rally-in-6th-of-second-game.html | BROOKS LOSE 72 THEN CHECK PHILS SixRun Rally in 6th of Second Game Brings 95 Triumph  Roberts Wins 18th | By Roscoe McGowen | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/charles-c-fezler.html | CHARLES C FEZLER | ciuecial to T Nv Yo Tnrs | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/chess-players-await-vital-move-into-new-central-park-shelter.html | Chess Players Await Vital Move  Into New Central Park Shelter | By William M Farrell | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/clerk-tells-of-loan-of-4500-to-gross-clerk-says-he-lent-gross-4500.html | Clerk Tells of Loan Of 4500 to Gross Clerk Says He Lent Gross 4500 About Month Before Empire Fell | By Charles Grutzner | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/college-midshipmen-sail-for-caribbean.html | COLLEGE MIDSHIPMEN SAIL FOR CARIBBEAN | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/communist-threat-of-attack-stands-ridgway-declares-supreme.html | COMMUNIST THREAT OF ATTACK STANDS RIDGWAY DECLARES Supreme Commander of Allies Says There Is No Evidence That Peril Has Abated | By Benjamin Welles | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/community-is-split-on-zoning-changes-backers-of-union-carbide-warn.html | COMMUNITY IS SPLIT ON ZONING CHANGES Backers of Union Carbide Warn of Stagnation if Concern Is Kept From Butler Estate | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/consul-gets-asylum-czech-official-in-montreal-tells-why-he-wont-go.html | CONSUL GETS ASYLUM Czech Official in Montreal Tells Why He Wont Go Home | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/costs-seen-making-sickness-a-luxury-dr-m-a-brand-for-the-cio-tells.html | COSTS SEEN MAKING SICKNESS A LUXURY Dr M A Brand for the CIO Tells the Presidents Board Workers Need Health Aid | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/count-flame-defeats-tom-fool-in-mileandafurlong-feature-at-saratoga.html | Count Flame Defeats Tom Fool in MileandaFurlong Feature at Saratoga BIXER 3YEAROLD TRIUMPHS BY NOSE | By James Roach | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/crew-flown-from-u-s-films-eva-peron-rites.html | CREW FLOWN FROM U S FILMS EVA PERON RITES | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/dr-melville-t-cook.html | DR MELVILLE T COOK | Special o THE NLW OPK TnZS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/dr-searle-h-lanyon.html | DR SEARLE H LANYON | Special to THE NEW YOK IZS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/drama-used-to-aid-migrant-children-author-and-church-group-join-in.html | DRAMA USED TO AID MIGRANT CHILDREN Author and Church Group Join in Project to Present the Problems of Outcasts | By Dorothy Barclay | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/early-education-held-peace-road-spirit-of-aggression-can-be-curbed.html | EARLY EDUCATION HELD PEACE ROAD  Spirit of Aggression Can Be Curbed by Proper Training Mexico Parley Hears | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eden-and-churchills-niece-will-wed-foreign-secretary-55-fiancee-32.html | Eden and Churchills Niece Will Wed Foreign Secretary 55 Fiancee 32 Plan to Be Married Soon | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/edgar-p-carlton.html | EDGAR P CARLTON | Special to THE NEW YORK MFS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eisenhower-binds-party-to-program-that-faces-facts-general-rejects.html | EISENHOWER BINDS PARTY TO PROGRAM THAT FACES FACTS General Rejects Campaigning as a Messiah Who Alone Can Halt Drift to War | By W H Lawrence | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/embassy-to-seek-instructions.html | Embassy to Seek Instructions | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/executives-decline-comment.html | Executives Decline Comment | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/exletter-_car____rer-aided-families-he-served-for-12-yearsl-raise.html | EXLETTER CARRER AIDED Families He Served for 12 Yearsl Raise Fund for Injured Man | I Special to  Ot T | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/family-of-hvasta-beseeches-u-s-aid-mother-father-and-brother-of.html | FAMILY OF HVASTA BESEECHES U S AID Mother Father and Brother of Missing Man Request More Pressure on Czechs | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/fanny-blankerskoen-wants-another-try-just-to-overcome-fear-of-those.html | Fanny BlankersKoen Wants Another Try Just to Overcome Fear of Those Hurdles | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/finnish-economy-discussed-reparation-conditions-of-u-s-s-r-refugee.html | Finnish Economy Discussed Reparation Conditions of U S S R Refugee Problem Cited | JOHN H WUORINEN | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/flandre-to-go-in-drydock-le-havre-engineers-to-attempt-repairs.html | FLANDRE TO GO IN DRYDOCK Le Havre Engineers to Attempt Repairs Sailings Uncertain | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/florida-port-rates-are-upheld-by-i-c-c.html | FLORIDA PORT RATES ARE UPHELD BY I C C | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/foe-defiant-to-u-n-as-truce-talks-lag-reds-believed-seeking-shift.html | FOE DEFIANT TO U N AS TRUCE TALKS LAG Reds Believed Seeking Shift of Negotiations in Korea War to Some Civilian Agency | By Lindesay Parrott | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/forglart-gi-erti-honor-ma-tron-for-marriage-to-robert-edward-baur.html | FORGLARt GI ERTI  Honor Ma tron for Marriage to Robert Edward Baur Jr | specnl to 1 tzw No Tm | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/forrest-g-downs.html | FORREST G DOWNS | peda to T NZW YOP TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/forsbergvolo.html | ForsbergVolo | Special to Tm w Yo | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/general-on-leave-of-absence.html | General on Leave of Absence | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/good-roads-drive-is-keyed-to-safety-national-association-formed.html | GOOD ROADS DRIVE IS KEYED TO SAFETY National Association Formed With Stress on Aim to Cut Accident Potential 20 | By Bert Pierce | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/gordon-e-ferguson.html | GORDON E FERGUSON | Speclal to IL Yolk TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/grand-vizier-sees-pinay-moroccan-government-chief-has-held-post-40.html | GRAND VIZIER SEES PINAY Moroccan Government Chief Has Held Post 40 Years | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/greece-firm-on-clash-tells-u-n-bulgarian-version-of-island-dispute.html | GREECE FIRM ON CLASH Tells U N Bulgarian Version of Island Dispute Errs | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/henry-l-lewis.html | HENRY L LEWIS | Special to Taz NEW YORK TIMrS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hickman-yale-football-head-quits-to-devote-more-time-to-television.html | Hickman Yale Football Head Quits To Devote More Time to Television Hickman Yale Football Head Quits To Devote More Time to Television | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hudson-tube-fights-back-asks-court-to-make-plaintiffs-pay-cost-of.html | HUDSON TUBE FIGHTS BACK Asks Court to Make Plaintiffs Pay Cost of Fare Proceeding | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hurleys-daughter-hurt-injured-seriously-with-husband-in-mojave.html | HURLEYS DAUGHTER HURT Injured Seriously With Husband in Mojave Desert Crash | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/in-the-nation-the-open-and-secret-friends-of-rule-22.html | In The Nation The Open and Secret Friends of Rule 22 | By Arthur Krock | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/intraeurope-trade-down-u-n-reports.html | INTRAEUROPE TRADE DOWN U N REPORTS | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/janet-long-is-betrothed-radcliffe-graduate-will-be-wed-to-john-e.html | JANET LONG IS BETROTHED Radcliffe Graduate Will Be Wed to John E Gros Lawyer | Special to THE NW 0 TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jersey-cathedral-receives-priority-n-p-a-approves-5500000-materials.html | JERSEY CATHEDRAL RECEIVES PRIORITY N P A Approves 5500000 Materials Allocation for the Sacred Heart in Newark | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/judge-lewis-drucker-of-cleveland-cour.html | JUDGE LEWIS DRUCKER OF CLEVELAND COUR | T | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/kefauver-backers-lose-senate-posts-ouster-of-two-preparedness-group.html | KEFAUVER BACKERS LOSE SENATE POSTS Ouster of Two Preparedness Group Aides is Termed Only an ExpenseCutting Move | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/kefauver-explains-convention-mixup.html | KEFAUVER EXPLAINS CONVENTION MIXUP | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ketchikan-plans-issue.html | KETCHIKAN PLANS ISSUE | Pulp Company Will Sell Up to 36000000 of 4 14 Bonds | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/laborites-propose-arms-plan-review-party-executive-wants-britain.html | LABORITES PROPOSE ARMS PLAN REVIEW Party Executive Wants Britain and Her Allies to Restudy Program Periodically | By Clifton Daniel | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/lausche-under-attack-ohio-governors-defeat-urged-by-labor-council.html | LAUSCHE UNDER ATTACK Ohio Governors Defeat Urged by Labor Council Chief | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/liberalizing-studied-for-jobless-aid-law.html | LIBERALIZING STUDIED FOR JOBLESS AID LAW | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/london-again-offers-close-steel-pool-tie.html | LONDON AGAIN OFFERS CLOSE STEEL POOL TIE | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/louis-mayer-wins-milestone-award-producers-guild-honors-film.html | LOUIS MAYER WINS MILESTONE AWARD Producers Guild Honors Film Pioneer for Establishment of Todays Creative System | By Thomas M Pryor | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/majors-brother-comments.html | Majors Brother Comments | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/margaret-brendlinger.html | MARGARET BRENDLINGER | Special to THZ NEW YORC TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mcgregor-subdues-sedgman-in-eastern-grass-court-final-aussie.html | McGregor Subdues Sedgman in Eastern Grass Court Final AUSSIE CHAMPION SCORES AT 63 64 | By Michael Strauss | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-honig-engaged-to-dr-robert-conte.html | MISS HONIG ENGAGED TO DR ROBERT CONTE | Special to Tm NW YOXK | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-kellems-bid-begins-she-starts-drive-in-connecticut-for-senate.html | MISS KELLEMS BID BEGINS She Starts Drive in Connecticut for Senate Nomination | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-mary-herrin6-to-bb-d-sept-i-graduate-of-louisiana-state.html | MISS MARY HERRIN6 TO BB D SEPT i Graduate of Louisiana State Engaged to Byrne Litschgi Senator Srnathers Aide | Specato Nw YoJo Tz3J | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-ruth-h-french.html | MISS RUTH H FRENCH | Special to Tar NsW YOI TIMS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-sally-butler-to-aid-clubs.html | Miss Sally Butler to Aid Clubs | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-truman-halts-tour-at-soviet-zone-border.html | Miss Truman Halts Tour At Soviet Zone Border | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-n-crittenden-pace.html | MRS N CRITTENDEN PACE | Special to NEW Yo MzS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-untermeyer-takes-golf-medal-scores-78-in-tricounty-test-for.html | MRS UNTERMEYER TAKES GOLF MEDAL Scores 78 in TriCounty Test for 3Stroke Margin Over Mrs Bartol at Rye | By Maureen Orcutt | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrsphilip-l-sheridan.html | MRSPHILIP L SHERIDAN | Special to T Nzw YoP TIr | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/msiijanec-mieler.html | MSiiJANEc MIELER | | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/naguib-announces-vote-in-february-army-chieftain-also-demands.html | NAGUIB ANNOUNCES VOTE IN FEBRUARY Army Chieftain Also Demands Social Reforms in Egypt as Well as Lower Taxes | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/national-mourning-in-colombia.html | National Mourning in Colombia | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-fungicide-found-to-kill-cause-of-grave-ills-as-well-as-foot.html | New Fungicide Found to Kill Cause Of Grave Ills as Well as Foot Itch | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-yorkers-flag-hopes-fade-as-boston-triumphs-1110-42-braves-sweep.html | New Yorkers Flag Hopes Fade As Boston Triumphs 1110 42 Braves Sweep FourGame Series and Extend Giants Losing Streak to Five in Row Bobby Thomson Hartung Benched | By James P Dawson | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/news-of-food-ode-to-baked-beans-by-homesick-yankee-recalls.html | News of Food Ode to Baked Beans by Homesick Yankee Recalls Thackerays Bouillabaisse Rhapsody | By Jane Nickerson | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pace-to-see-tito-on-yugoslav-visit-u-s-army-secretary-is-due-in.html | PACE TO SEE TITO ON YUGOSLAV VISIT U S Army Secretary is Due in Belgrade Today Presumably to Review Aid Program | By M S Handler | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/peiping-reshapes-economic-control-program-is-viewed-as-forecast-of.html | PEIPING RESHAPES ECONOMIC CONTROL Program Is Viewed as Forecast of Tighter NationWide Development Program | By Henry R Lieberman | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pickets-back-on-patrol-after-paid-vacations.html | Pickets Back on Patrol After Paid Vacations | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pittsburgh-chief-ousted-for-brawl-police-superintendent-for-13.html | PITTSBURGH CHIEF OUSTED FOR BRAWL Police Superintendent for 13 Years Dismissed After Inquiry Into Fight in Restaurant | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/point-4-aide-defends-latinamerican-help.html | POINT 4 AIDE DEFENDS LATINAMERICAN HELP | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/polio-victim-dies-son-recovers.html | Polio Victim Dies Son Recovers | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/power-of-dictator-won-by-mossadegh-iranian-senate-in-aboutface.html | POWER OF DICTATOR WON BY MOSSADEGH Iranian Senate in AboutFace Gives Premier Unrestricted Authority for Six Months | By Albion Ross | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/radio-telescopes-listen-in-on-stars-two-being-built-in-england-and.html | RADIO TELESCOPES LISTEN IN ON STARS Two Being Built in England and Hawaii May Solve Puzzle of Stellar Broadcasts | By Science Service | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/remigino-moore-in-group-of-68-as-olympic-track-stars-return-last.html | Remigino Moore in Group of 68 As Olympic Track Stars Return Last Mass Homecoming of U S Athletes Includes Dillard and Young Manhattan Ace Greeted by College Officials | By Joseph M Sheehan | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/righthander-wins-with-2hitter-70-yanks-with-reynolds-conquer-red.html | RIGHTHANDER WINS WITH 2HITTER 70 Yanks With Reynolds Conquer Red Sox and Raise Lead to 2 12 Lengths Over Indians | By John Drebinger | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/roger-l-bigelow.html | ROGER L BIGELOW | Special to Tiio Nzw YOR TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ruling-on-lodolce-bars-extradition-judge-holds-treaty-invalid-in.html | RULING ON LODOLCE BARS EXTRADITION Judge Holds Treaty Invalid in Holohan Slaying as Italy Did Not Control Area | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/scuhyhart.html | ScuHyHart | Special to Tz Nrw Yo Trots | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/selecting-candidates-nominations-for-office-at-state-level-urged.html | Selecting Candidates Nominations for Office at State Level Urged Through Primaries | RICHARD H WELS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sloop-vim-leader-in-n-y-y-c-cruise-matthews-craft-makes-best-time.html | SLOOP VIM LEADER IN N Y Y C CRUISE Matthews Craft Makes Best Time for Astor Cup but Must Survive Protest | By James Robbins | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/small-arms-plants-head-resigns-to-practice-law.html | Small Arms Plants Head Resigns to Practice Law | By the United Press | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/snyder-promises-top-tax-bureau-sees-agency-of-unquestioned.html | SNYDER PROMISES TOP TAX BUREAU Sees Agency of Unquestioned Integrity Three Assistant Commissioners Sworn In | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sports-of-the-times-the-forgotten-power-helsinki-finland.html | Sports of The Times The Forgotten Power HELSINKI FINLAND | By Allison Danzig | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stalled-train-delays-passengers-on-p-r-r.html | STALLED TRAIN DELAYS PASSENGERS ON P R R | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stevenson-and-truman-meet-today-on-campaign-strategy-wyatt-and.html | Stevenson and Truman Meet Today on Campaign Strategy Wyatt and Mitchell to Accompany Governor to Capital  Paper Partly Owned by Candidate Withholds Endorsement | By James Reston | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stevenson-to-get-defense-briefing-will-meet-president-cabinet-and.html | STEVENSON TO GET DEFENSE BRIEFING Will Meet President Cabinet and Other Key Officials in Washington Today | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/strike-start-fails-to-halt-tv-filming.html | STRIKE START FAILS TO HALT TV FILMING | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tax-clearance-for-visitors.html | Tax Clearance for Visitors | MALCOLM MUGGERIDGE | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tibet-china-agree-on-envoys-to-peiping.html | TIBET CHINA AGREE ON ENVOYS TO PEIPING | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/title-to-homamurray-team-cards-65-in-westchester-county-proamateur.html | TITLE TO HOMAMURRAY Team Cards 65 in Westchester County ProAmateur Golf | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/truman-indefinite-on-special-session.html | TRUMAN INDEFINITE ON SPECIAL SESSION | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tuxedo-plans-unopposed-incorporation-to-be-completed-by-filing-map.html | TUXEDO PLANS UNOPPOSED Incorporation to Be Completed by Filing Map of Village | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-n-unit-reverses-lie-rule-on-ouster-administrative-tribunal-rules.html | U N UNIT REVERSES LIE RULE ON OUSTER Administrative Tribunal Rules Employes Service May Not Be Ended Without Reason | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-diplomat-honored-in-chile.html | U S Diplomat Honored in Chile | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-shipments-to-relieve-argentine-wheat-failure.html | U S Shipments to Relieve Argentine Wheat Failure | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/unesco-names-egyptian-educator-to-head-2d-unit-set-up-to-aid-living.html | UNESCO NAMES EGYPTIAN Educator to Head 2d Unit Set Up to Aid Living Standards | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/use-of-auto-signal-lights.html | Use of Auto Signal Lights | RUSSELL P ANDREWS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/werhanesposit.html | WerhanEsposit | Specal to THE NEW YORK TIS | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/wide-impact-seen-in-indochina-war-state-department-aide-tells.html | WIDE IMPACT SEEN IN INDOCHINA WAR State Department Aide Tells Conference Outcome There Is the Key to That Area | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/william-t-hill.html | WILLIAM T HILL | Special to Tl Iav No Txs | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/wood-field-and-stream-school-tuna-caught-by-weekend-anglers-white.html | Wood Field and Stream School Tuna Caught by WeekEnd Anglers  White Marlin Cruising Off Montauk | By Raymond R Camp | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/world-zion-group-gets-israel-status-knesset-votes-to-name-body.html | WORLD ZION GROUP GETS ISRAEL STATUS Knesset Votes to Name Body Representative of All Jews Working to Aid Country | Special to THE NEW YORK TIMES | RE0000063484 | 1980-07-14 | B00000370508 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/-jollyanna-makes-san-francisco-debut.html | JOLLYANNA MAKES SAN FRANCISCO DEBUT | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/-truman-hall-in-berlin-is-revived-for-margaret.html | Truman Hall in Berlin Is Revived for Margaret | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/1-killed-2-hurt-in-crash-jersey-man-dead-wife-and-daughter.html | 1 KILLED 2 HURT IN CRASH Jersey Man Dead Wife and Daughter Seriously Injured | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/1-of-4-issues-met-on-hoboken-piers-city-and-port-officials-agree-on.html | 1 OF 4 ISSUES MET ON HOBOKEN PIERS City and Port Officials Agree on S300000 Lease Payment Without Any Strings | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/1200000000-atom-plant-to-be-built-in-southern-ohio-project-to-step.html | 1200000000 Atom Plant To Be Built in Southern Ohio Project to Step Up Output of Uranium for Bomb 3 Towns to Be Leveled | By C P Trussell | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/16-congressmen-awaited-in-korea-eighth-army-braces-for-new-invasion.html | 16 CONGRESSMEN AWAITED IN KOREA Eighth Army Braces for New Invasion Visitors to Get Every Wish Fulfilled | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/2-inches-of-rain-in-hour-central-westchester-area-gets-sudden.html | 2 INCHES OF RAIN IN HOUR Central Westchester Area Gets Sudden Downpour No Mishaps | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/2-marine-air-units-to-join-sixth-fleet.html | 2 MARINE AIR UNITS TO JOIN SIXTH FLEET | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/4-in-drifting-boat-rescued.html | 4 in Drifting Boat Rescued | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/5000-orphans-frolic-18000-frankfurters-consumed-in-day-at-long.html | 5000 ORPHANS FROLIC 18000 Frankfurters Consumed in Day at Long Beach | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/acheson-denounces-satellites-on-pacts.html | ACHESON DENOUNCES SATELLITES ON PACTS | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/acheson-eschews-gloom.html | Acheson Eschews Gloom | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/acheson-says-its-scary-the-way-dulles-tells-it.html | Acheson Says Its Scary The Way Dulles Tells It | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/afl-unifies-fight-against-taft-law-one-big-campaign-instead-of.html | AFL UNIFIES FIGHT AGAINST TAFT LAW One Big Campaign Instead of Piecemeal Attacks by Unions Decided on by Council | By Stanley Levey | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/alexander-offers-antired-program-jersey-democratic-candidate-for.html | ALEXANDER OFFERS ANTIRED PROGRAM Jersey Democratic Candidate for Senator Makes First Major Campaign Talk | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/allrail-shipments-of-iron-ore-rising.html | ALLRAIL SHIPMENTS OF IRON ORE RISING | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/amateurs-eclipse-gladiolus-pros-top-awards-at-upstate-show-go-to.html | AMATEURS ECLIPSE GLADIOLUS PROS Top Awards at Upstate Show Go to Backyard Growers 5000 Attend Opening | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/ann-judson-morgan-will-be-wed-sept-6.html | ANN JUDSON MORGAN WILL BE WED SEPT 6 | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/annons-66-leads-links-qualifiers-rye-wood-pro-has-stroke-edge-on.html | ANNONS 66 LEADS LINKS QUALIFIERS Rye Wood Pro Has Stroke Edge on Goodwin in Westchester Open Ribner Lux at 70 | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/antiu-s-line-seen-worrying-moscow-kennan-said-to-believe-soviet.html | ANTIU S LINE SEEN WORRYING MOSCOW Kennan Said to Believe Soviet Fears Effects of Hate Drive on Sympathizers Abroad | By Harry Schwartz | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/aomal_-dowes-weos-i-retired-navy-officer-takes-mrsi-edith.html | AOMAL DOWES WEOS I Retired Navy Officer Takes MrsI Edith Steinbrecher as Bride 1 | pectl to m w Yoc s J | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/army-requires-changes-in-walker-light-tank.html | Army Requires Changes In Walker Light Tank | By the United Press | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/attlee-tougher-to-party-rebels-new-tactics-indicate-he-will-take.html | ATTLEE TOUGHER TO PARTY REBELS New Tactics Indicate He Will Take Aggressive Stand at Laborites Conference | By Clifton Daniel | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/automatic-changemakers.html | Automatic ChangeMakers | MAX M TAMIR | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/belgians-imply-reduction.html | Belgians Imply Reduction | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/belgium-is-seeking-more-sales-to-u-s-cabinet-has-plan-for-bonuses.html | BELGIUM IS SEEKING MORE SALES TO U S Cabinet Has Plan for Bonuses for Exporters Helping to Ease Chronic Dollar Shortage | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/big-5-arms-parley-proposed-by-west-in-u-n-commission-u-s-britain.html | BIG 5 ARMS PARLEY PROPOSED BY WEST IN U N COMMISSION U S Britain and France Ask for Talks on Reductions and Atomic Weapons Ban | By A M Rosenthal | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bonds-and-share-on-london-market-german-bonds-again-active-as-other.html | BONDS AND SHARE ON LONDON MARKET German Bonds Again Active as Other Trading Contracts  Price Range Narrow | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/british-forecast-stabilized-prices-cost-of-living-is-now-leveling.html | BRITISH FORECAST STABILIZED PRICES Cost of Living Is Now Leveling Off Provided Wages Do Not Rise Treasury Reports | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bruce-designated-for-pacific-group-acheson-announces-aide-will-be.html | BRUCE DESIGNATED FOR PACIFIC GROUP Acheson Announces Aide Will Be Deputy on Council of U S Australia and New Zealand | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/budgeting-stress-on-medicine-urged-truman-group-hears-family-should.html | BUDGETING STRESS ON MEDICINE URGED Truman Group Hears Family Should Add Medical Care to Food Clothing Housing | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/camp-drum-limits-civilians-band-use.html | CAMP DRUM LIMITS CIVILIANS BAND USE | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/campaign-button-trade-spurred-by-tin-ruling.html | Campaign Button Trade Spurred by Tin Ruling | By the United Press | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/changing-senate-rules.html | Changing Senate Rules | THOMAS P ROBINSON | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/chautauqua-celebrates-institution-marks-78th-year-with-old-first.html | CHAUTAUQUA CELEBRATES Institution Marks 78th Year With Old First Night | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/child-to-mrs-david-s-gibson.html | Child to Mrs David S Gibson | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/churchills-niece-to-wed-eden-tomorrow.html | Churchills Niece to Wed Eden Tomorrow | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/closure-fight-due-in-next-congress-southern-senators-lay-plans-to.html | CLOSURE FIGHT DUE IN NEXT CONGRESS Southern Senators Lay Plans to Combat Move in January for Rule to End Filibusters | By William S White | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/col-john-p-geiger.html | COL JOHN P GEIGER | Special to Tm NW YORK Tms | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/colombia-gets-world-bank-loan.html | Colombia Gets World Bank Loan | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/combating-soviet-propaganda.html | Combating Soviet Propaganda | RUTH M SHAFER | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/compulsory-voting-urged-enactment-of-law-favored-to-compel.html | Compulsory Voting Urged Enactment of Law Favored to Compel Performance of Duty | HENRY WALDMAN | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cuba-marks-fall-of-machado.html | Cuba Marks Fall of Machado | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/davm-lewm-dins-in-house-6terms-exrepresentative-from-6th-maryland.html | DAVm LEWm Dins IN HOUSE 6TERMS ExRepresentative From 6th Maryland Districl Began His Career in Mines When 9 | Splal to Nsw Noiu Tls | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/democratic-parley-set-on-mmahon-seat.html | DEMOCRATIC PARLEY SET ON MMAHON SEAT | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/democrats-endorsed-three-teachers-urge-southern-negroes-to-back.html | DEMOCRATS ENDORSED Three Teachers Urge Southern Negroes to Back Stevenson | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dies-in-swimming-at-94-n-y-a-c-member-had-gone-in-at-lonely-island.html | DIES IN SWIMMING AT 94 N Y A C Member Had Gone in at Lonely Island in Sound | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dodgers-to-use-erskine-and-wade-against-giants-in-daynight-bill.html | Dodgers to Use Erskine and Wade Against Giants in DayNight Bill Durocher Will Call on Hearn and Corwin  Yankees Also Rained Out to Play Senators in DoubleHeader Today | By Louis Effrat | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dr-robert-l-gray.html | DR ROBERT L GRAY | Special to NL YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dr-ross-will-be-90-tomorrow.html | Dr Ross Will Be 90 Tomorrow | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/east-germany-cut-into-14-districts-not-only-states-but-counties-are.html | EAST GERMANY CUT INTO 14 DISTRICTS Not Only States but Counties Are Subdivided and Ruling Bodies Are Changed | By Walter Sullivan | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/ecuador-red-leader-named.html | Ecuador Red Leader Named | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/education-of-nomads-urged.html | Education of Nomads Urged | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/eisenhower-sees-truman-use-of-his-office-to-sway-votes-eisenhower.html | Eisenhower Sees Truman Use Of His Office to Sway Votes EISENHOWER SCORES BRIEFING SESSION | By W H Lawrence | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/el-salvador-for-fight-on-reds.html | El Salvador for Fight on Reds | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/english-influence-seen-in-fall-hats-chanda-collection-is-inspired.html | ENGLISH INFLUENCE SEEN IN FALL HATS Chanda Collection Is Inspired by Nations History With a Sprinkling of Jewels | By Dorothy ONeill | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/equity-suspends-alien-ban-ruling-restrictions-held-in-abeyance.html | EQUITY SUSPENDS ALIEN BAN RULING Restrictions Held in Abeyance Pending Result of Talks With British Group | By Sam Zolotow | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/europeans-oppose-twoyear-training-france-and-italy-say-they-cannot.html | EUROPEANS OPPOSE TWOYEAR TRAINING France and Italy Say They Cannot Approve Belgian Proposal for Extension | By Robert C Doty | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/fluoride-water-test-set-suit-brought-in-peekskill-to-question.html | FLUORIDE WATER TEST SET Suit Brought in Peekskill to Question Legality of Usage | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/for-better-drivers.html | For Better Drivers | HANS BRONNER | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/franciscans-receive-newsman.html | Franciscans Receive Newsman | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/funds-to-aid-refugees-explanation-given-of-use-to-be-made-of-ford.html | Funds to Aid Refugees Explanation Given of Use to Be Made of Ford Foundation Grant | G J VAN HEUVEN GOEDHART | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/geneva-talks-set-on-copyright-pact.html | GENEVA TALKS SET ON COPYRIGHT PACT | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/george-b-squinobal.html | GEORGE B SQUINOBAL | Special to THs NEW NoTzs | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/george-w-stephens-mansfield-tire-head.html | GEORGE W STEPHENS MANSFIELD TIRE HEAD | Special to TH Nv Yom TrMr s | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/georgewdaley-oftiwles-staff-76i-ports-copy-editor-authorityi-on.html | GEORGEWDALEY OFTIWIES STAFF 76I ports Copy Editor AuthorityI on Baseball Is DeadWrote  for Old World and Herald  I | Spedal to Nw Yolu | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/gerhard-f-behre.html | GERHARD F BEHRE | Special to TFm Nrw YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/harold-b-smith.html | HAROLD B SMITH | Special to T lLv Yo Ts | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/harry-maxwell.html | HARRY MAXWELL | Special to Tr Nzw No Tlzrs | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/havana-coach-in-hospital.html | Havana Coach in Hospital | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/health-aid-for-formosa-u-n-agency-sending-maternal-and-child-care.html | HEALTH AID FOR FORMOSA U N Agency Sending Maternal and Child Care Team | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/hissing-from-space-may-be-black-stars.html | Hissing From Space May Be Black Stars | By Science Service | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/hobsons-skipper-1-of-176-killed-blamed-for-collision-with-wasp.html | Hobsons Skipper 1 of 176 Killed Blamed for Collision With Wasp SKIPPER OF HOBSON BLAMED FOR CRASH | By Austin Stevens | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/india-lists-cabinet-aides-two-generals-who-served-with-japanese.html | INDIA LISTS CABINET AIDES Two Generals Who Served With Japanese Among Them | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/interest-growing-in-investments-abroad-insured-against-loss-mutual.html | Interest Growing in Investments Abroad Insured Against Loss Mutual Security Agency Officials Report 25 Inquiries a Day From U S Companies  12 Nations Have Signed Pacts | By Harold B Hinton | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/jersey-slow-on-rents-state-reports-only-30-towns-have-acted-on.html | JERSEY SLOW ON RENTS State Reports Only 30 Towns Have Acted on Controls | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/joseph-brown.html | JOSEPH BROWN | Special to THE IISW Yeax TrEs | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/katherine-averys-trothi-new-hampshire-u-senior-to-bel-bride-of-r-g.html | KATHERINE AVERYS TROTHI New Hampshire U Senior to Bel Bride of R G Carpent Jr I I | Speell to Tm Nw Yo Tms J | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/lieut-gov-dixon-wins-only-by-thin-margin-in-vote-of-democratic.html | Lieut Gov Dixon Wins Only by Thin Margin in Vote of Democratic Committee | By William M Blair | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/macaroni-plant-strike-80-quit-at-the-mueller-company-over-layoff-of.html | MACARONI PLANT STRIKE 80 Quit at the Mueller Company Over LayOff of 3 Workers | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/man-is-18th-polio-case-father-of-2-children-stricken-in-union.html | MAN IS 18TH POLIO CASE Father of 2 Children Stricken in Union County N J | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mexico-imposes-wetback-curbs-officials-assert-drive-has-cut-illegal.html | MEXICO IMPOSES WETBACK CURBS Officials Assert Drive Has Cut Illegal Flow of Migrant Labor Across Border | By Sydney Gruson | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/meyermorehf.html | MeyerMoreHf | Special to Nzw Yomc | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mgranery-aides-sworn-deputy-2-assistant-attorneys-general-take.html | MGRANERY AIDES SWORN Deputy 2 Assistant Attorneys General Take Oaths | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/miss-m-j-beasley-bride-in-virginia-daughter-of-major-general-is-wed.html | MISS M J BEASLEY BRIDE IN VIRGINIA Daughter of Major General Is Wed to Marion B Stewart Jr in Fort Monroe Chapel | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/miss-putnam-to-be-honored.html | Miss Putnam to Be Honored | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mixed-crop-report-sways-grain-sales-august-figures-found-bullish-on.html | MIXED CROP REPORT SWAYS GRAIN SALES August Figures Found Bullish on Coarse Foods and Beans but Bearish for Wheat | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mossadegh-proposes-to-give-peasants-more-of-harvest-cutting-owners.html | Mossadegh Proposes to Give Peasants More of Harvest Cutting Owners Share BIG LANDLORD LEVY IS PLANNED IN IRAN | By Albion Ross | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/movietime-u-s-a-may-be-repeated-industry-executives-weighing-second.html | MOVIETIME U S A MAY BE REPEATED Industry Executives Weighing Second NationWide Drive to Boost Film Attendance | By Thomas M Pryor | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-adolph-moskovit.html | MRS ADOLPH MOSKOVIT | EpecJal to Tim NV YORK TIIES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-arthur-j-mekeel.html | MRS ARTHUR J MEKEEL | Special to THE NEW Yo TrMr | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-jacob-levy.html | MRS JACOB LEVY | Special to Tim Nzw Yovac Tzs | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-untermeyer-defeats-mrs-ackerman-in-first-round-tricounty-golf.html | Mrs Untermeyer Defeats Mrs Ackerman in First Round TriCounty Golf TOURNEY MEDALIST TRIUMPHS 6 AND 4 | By Maureen Orcutt | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-will-s-halle.html | MRS WILL S HALLE | Special to T Nw Yo TTZS | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mt-rushmore-stamp-marks-anniversary.html | MT RUSHMORE STAMP MARKS ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/naguib-urges-200acre-limit-on-holdings-premier-will-push-corruption.html | Naguib Urges 200Acre Limit on Holdings Premier Will Push Corruption Drive EGYPT WILL CUT UP ALL LARGE ESTATES | By Michael Clark | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/nancy-mlaughlin-iswed-to-officer-ishe-bec6mes-bride-of-lieut-j-l.html | NANCY MLAUGHLIN ISWED TO OFFICER iShe Bec6mes Bride of Lieut J L McEIroy of the Army in St Aedans Jersey City | Special to Tas aw YoK zrz | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/nature-unkind-to-europe-offsetting-import-curbs-drought-does-not.html | Nature Unkind to Europe Offsetting Import Curbs Drought Does Not Fit Into Restrictive Policies on Economic Salvation | By Michael L Hoffman | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/navy-aide-assures-d-a-v-whitehair-tells-convention-us-is-set-to.html | NAVY AIDE ASSURES D A V Whitehair Tells Convention US Is Set to Meet Any Attack | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/new-air-raid-siren-is-tested-in-nassau.html | NEW AIR RAID SIREN IS TESTED IN NASSAU | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/new-wallpapers-in-varied-designs-subjectmatter-of-patterns-in.html | NEW WALLPAPERS IN VARIED DESIGNS SubjectMatter of Patterns in Collection Runs Gamut From Exotic to Conventional | By Betty Pepis | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/newell-neidlinger.html | NEWELL NEiDLINGER | Special to Tm NEW YO ES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/news-of-food-freshwater-crawfish-now-in-season-an-event-welcomed-by.html | News of Food FreshWater Crawfish Now in Season An Event Welcomed by Swedes Here | By Jane Nickerson | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/north-korean-rise-seen-people-are-determined-to-defeat-aggressors.html | NORTH KOREAN RISE SEEN People Are Determined to Defeat Aggressors Pravda Says | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/olivar-to-replace-hickman-at-yale-former-villanova-and-loyola.html | OLIVAR TO REPLACE HICKMAN AT YALE Former Villanova and Loyola Football Mentor Is Named as Acting Head Coach | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/ousted-c-i-o-leader-reinstated-by-court.html | OUSTED C I O LEADER REINSTATED BY COURT | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/peace-hopes-fade-in-terminal-tieup-union-officials-fail-to-attend.html | PEACE HOPES FADE IN TERMINAL TIEUP Union Officials Fail to Attend Meeting at Jersey City for Claremont Piers Dispute | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/peiping-tightens-hold-security-committee-named-for-smallest-chinese.html | PEIPING TIGHTENS HOLD Security Committee Named for Smallest Chinese Areas | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/purcell-leads-in-sail-takes-2-firsts-and-a-third-in-junior-series.html | PURCELL LEADS IN SAIL Takes 2 Firsts and a Third in Junior Series on Sound | Special to The New York Times | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/putnam-criticizes-eisenhower.html | Putnam Criticizes Eisenhower | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/queens-day-camp-hailed-for-work-summer-program-at-bell-park-gardens.html | QUEENS DAY CAMP HAILED FOR WORK Summer Program at Bell Park Gardens Provides for 500 Children of Veterans | By Ella Mae Knittle | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/radio-and-television-wally-coxs-video-comedy-mr-peepers-receives.html | RADIO AND TELEVISION Wally Coxs Video Comedy Mr Peepers Receives Some Admonitions and Suggestions | By Jack Gould | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/red-china-consolidates-2-areas.html | Red China Consolidates 2 Areas | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/reds-hide-nepalese-rebel.html | Reds Hide Nepalese Rebel | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/romulo-defends-u-s-in-relation-to-u-n.html | ROMULO DEFENDS U S IN RELATION TO U N | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/russell-v-sigler.html | RUSSELL V SIGLER | special to Taz Nzw Yop x Tnizs | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/says-both-may-speak.html | Says Both May Speak | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/shanks-residents-get-ouster-date-1375-veterans-families-must-vacate.html | SHANKS RESIDENTS GET OUSTER DATE 1375 Veterans Families Must Vacate by Next July 1  Military Clearance Awaited | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/sidney-t-johnson.html | SIDNEY T JOHNSON | Special to Nv Yoxx PLUms | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/small-plants-get-electronics-role-third-of-expansion-planned-in.html | SMALL PLANTS GET ELECTRONICS ROLE Third of Expansion Planned in Field Will Be Allotted to Such Companies | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/smoking-habits-queried-restraint-of-widespread-custom-asked-on.html | Smoking Habits Queried Restraint of Widespread Custom Asked on Commuting Trains | JOAN FERDINAND PETER LEAVENS | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/south-africa-seizes-nonwhite-leaders.html | SOUTH AFRICA SEIZES NONWHITE LEADERS | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/soviet-claims-key-to-mayan-writing-red-philologist-reported-to-have.html | SOVIET CLAIMS KEY TO MAYAN WRITING Red Philologist Reported to Have Solved Riddle of Central American Hieroglyphics | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/sports-of-the-times-tennis-show-ahead.html | Sports of The Times Tennis Show Ahead | By Allison Danzig | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/spy-suspect-in-china-dies-august-klingenberg-newsman-succumbs-in.html | SPY SUSPECT IN CHINA DIES August Klingenberg Newsman Succumbs in Shanghai Jail | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/states-auto-total-held-95-insurerd-protection-factor-up-sharply-in.html | STATES AUTO TOTAL HELD 95 INSURERD Protection Factor Up Sharply in Face of 410000 Accidents Seen Likely This Year | By Bert Pierce | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stetson-aide-a-suicide-e-m-evans-48-found-hanging-in-cellar-of.html | STETSON AIDE A SUICIDE E M Evans 48 Found Hanging in Cellar of Danbury Home | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stevenson-truman-discuss-campaign-satisfied-on-plans-governor-is.html | STEVENSON TRUMAN DISCUSS CAMPAIGN SATISFIED ON PLANS Governor Is Due to Make First Major Address of Drive in Detroit About Labor Day | By James Reston | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stevenson-wishes-for-better-face-nominee-comes-out-for-change-as-he.html | STEVENSON WISHES FOR BETTER FACE Nominee Comes Out for Change as He Tours the Capital  Crowds Cheer Him | By Paul P Kennedy | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tax-shortage-hunt-is-on-county-prosecutor-opens-inquiry-into-perth.html | TAX SHORTAGE HUNT IS ON County Prosecutor Opens Inquiry Into Perth Amboy Case | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tito-to-explore-possibility-of-defense-tie-to-greece-tito-move-for.html | Tito to Explore Possibility Of Defense Tie to Greece TITO MOVE FOR TIE TO GREECE IS SEEN | By M S Handler | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tocoli-scores-over-raes-reward-by-5-lengths-in-saratoga-feature.html | Tocoli Scores Over Raes Reward by 5 Lengths in Saratoga Feature 2140FOR2 SHOT BEATS 1720 ENTRY | By James Roach | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/town-will-rezone-for-union-carbide-mount-pleasant-board-agrees.html | TOWN WILL REZONE FOR UNION CARBIDE Mount Pleasant Board Agrees Unanimously Despite Strong Opposition at Hearing | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/treatment-of-mentally-ill.html | Treatment of Mentally Ill | IRVING HEITNER | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-drought-study-hopeful-on-prices-sawyer-doubts-wide-rises.html | U S DROUGHT STUDY HOPEFUL ON PRICES Sawyer Doubts Wide Rises Implicitly Criticizes Arnall for Warnings on Costs | By Charles E Egan | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-marines-parry-bunker-hill-blow-repulse-750-reds-attempting-to.html | U S MARINES PARRY BUNKER HILL BLOW Repulse 750 Reds Attempting to Take Key Korea Ridge Foe Bewails Bomb Deaths | By Lindesay Parrott | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-prods-soviet-on-austrian-pact-britain-and-france-also-join-in.html | U S PRODS SOVIET ON AUSTRIAN PACT Britain and France Also Join in Asking Moscow for Reply on Abbreviated Treaty | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-to-free-funds-for-german-mines-security-agency-drops-plan-to.html | U S TO FREE FUNDS FOR GERMAN MINES Security Agency Drops Plan to Withhold Money as Means of Spurring More Output | By Jack Raymond | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/washington-looks-sourly-on-lemonpainted-car.html | Washington Looks Sourly On LemonPainted Car | By the United Press | RE0000063485 | 1980-07-14 | B00000370509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/wilam-w-c0nant.html | WILAM W C0NANT | Special t To Nv Yoluc TmF S | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/wildcat-strikes-rise-to-8-in-armour-chain.html | WILDCAT STRIKES RISE TO 8 IN ARMOUR CHAIN | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/william-h-giese.html | WILLIAM H GIESE | Special to THE NEW YOI Ta | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/woman-held-in-killing-jersey-divorcee-charged-with-murder-in.html | WOMAN HELD IN KILLING Jersey Divorcee Charged With Murder in Shooting ExMate | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/womans-club-trial-set-westport-case-comes-up-monday-on-lottery.html | WOMANS CLUB TRIAL SET Westport Case Comes Up Monday on Lottery Charge | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/wood-field-and-stream-increase-in-waterfowl-seen-leading-to-some.html | Wood Field and Stream Increase in Waterfowl Seen Leading to Some Relaxation of Regulations | By Raymond R Camp | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/writer-ends-his-life-wlb-dunbar-found-in-garage-at-huntington.html | WRITER ENDS HIS LIFE WLB Dunbar Found in Garage at Huntington Station Home | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/yacht-merrily-is-winner-pequot-sweeps-first-4-places-in-atlantic.html | YACHT MERRILY IS WINNER Pequot Sweeps First 4 Places in Atlantic Series Opener | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/young-donors-visit-u-n-2-greenwich-boys-who-aided-child-fund-enjoy.html | YOUNG DONORS VISIT U N 2 Greenwich Boys Who Aided Child Fund Enjoy Tour | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-13 | https://www.nytimes.com/1952/08/13/archiv es/zionists-measure-blocked-in-israel.html | ZIONISTS MEASURE BLOCKED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000063485 | 1980-07-14 | B00000370509 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archiv es/-oil-execljti-50t-general-manager-of-california-texas-companys.html | OIL EXECLJTI 50t General Manager Of California Texas CompAnys Eastern Refining Division Dies | Special to Nsw ZoPJ Ia | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archiv es/18family-rahway-street-deserted-as-polio-strikes-4-times-in-month.html | 18Family Rahway Street Deserted As Polio Strikes 4 Times in Month | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archiv es/20-yearlings-sold-by-aga-khan-at-spa-173500-for-13-colts-7-fillies.html | 20 YEARLINGS SOLD BY AGA KHAN AT SPA 173500 for 13 Colts 7 Fillies Is Over Rejected Bid 54 Horses Go for 379800 | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archiv es/4-to-pick-gop-speakers-senator-and-3-representatives-named-chairmen.html | 4 TO PICK GOP SPEAKERS Senator and 3 Representatives Named Chairmen in Bureau | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archiv es/44-who-fled-reds-due-in-saturday-family-of-five-czechoslovaks.html | 44 WHO FLED REDS DUE IN SATURDAY Family of Five Czechoslovaks Escaped Across a River in Jeep After Tricking Guard | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/50cent-oversight-bogs-police-trial-lack-of-witness-fees-holds-up.html | 50CENT OVERSIGHT BOGS POLICE TRIAL Lack of Witness Fees Holds Up Citys Attempt to Jail 2 Suspended Patrolmen | By Charles Grutzner | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/600-quit-g-e-plant.html | 600 Quit G E Plant | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/a-f-l-to-back-a-candidate-inviting-both-to-address-it-afl-asks-to.html | A F L to Back a Candidate Inviting Both to Address It AFL ASKS TO HEAR BOTH CANDIDATES | By Stanley Leveyspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/admiral-kirk-gets-propaganda-post-former-envoy-to-russia-will-head.html | ADMIRAL KIRK GETS PROPAGANDA POST Former Envoy to Russia Will Head Psychological Strategy Board Combating the Soviet ADMIRAL KIRK GETS PROPAGANDA POST | By Harry Schwartz | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/airline-sued-for-200000.html | Airline Sued for 200000 | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/andrew-zambo.html | ANDREW ZAMBO | Special to NIV YOI TIM | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/annon-captures-laurels-in-westchester-open-tourney-by-2-strokes.html | Annon Captures Laurels in Westchester Open Tourney by 2 Strokes With 210 BARRON RUNNERUP ON HARRISON LINKS Annon Posts Two 72s for 210 and Victory by 2 Shots in Westchester Open Golf GOODWIN SHARES 3D PLACE Amateur Ties With Greiner SecondRound Leader at 213  Three Get 214s | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/arnall-insistent-prices-will-go-up-ops-head-in-reply-to-sawyer-and.html | ARNALL INSISTENT PRICES WILL GO UP OPS Head in Reply to Sawyer and Brannan Says Time Will Prove Him Right Arnall Insists Prices Are Going Up Asserts Time Will Prove Him Right | By Charles E Eganspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/article-1-no-title-dodgers-bow-84-after-54-triumph-giants-take.html | Article 1  No Title DODGERS BOW 84 AFTER 54 TRIUMPH Giants Take Night Game With Four Runs in Last Three Innings Jansen Stars BLACK VICTOR IN MATINEE Wins in Relief as Dodgers Nip Rally in the 9th  Reese Single in 8th Decides | By Joseph M Sheehan | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ball-game-in-shallows-fatal.html | Ball Game in Shallows Fatal | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/belgium-reduces-military-service-nato-plan-slowed-cabinet-decides.html | BELGIUM REDUCES MILITARY SERVICE NATO PLAN SLOWED Cabinet Decides to Release Draftees After 21 Months Instead of Two Years GERMANS FOR 18 MONTHS Ridgway Facing Added Duties Because of Developments in Command Under Juin | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bernard-j-castle.html | BERNARD J CASTLE | Special to T IEw Yo TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bhoof-fian43be-1-troth-of-vassar-graduate-to-reaerick-harlan-temple.html | BHOOF FIAN43BE 1 Troth of Vassar Graduate to reaerick Harlan Temple Is Announced by Parent | s | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/blasts-cause-nearpanic-sewer-explosions-at-orange-fell-2-bystanders.html | BLASTS CAUSE NEARPANIC Sewer Explosions at Orange Fell 2 Bystanders Damage Cars | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bombers-crushed-by-124-take-thrilling-13inning-finale-10-to-9.html | Bombers Crushed by 124 Take Thrilling 13Inning Finale 10 to 9 Martins Squeeze Bunt Decisive as Yankees 3Run Rally Halts Senators  3 Homers Mark 7Hour 17Minute Marathon | By Louis Effrat | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bonds-and-shares-on-london-market-most-sections-chalk-up-gains.html | BONDS AND SHARES ON LONDON MARKET Most Sections Chalk Up Gains Under Leadership of British Government Securities | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/books-of-the-times.html | Books of The Times | By William du Bios | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/brazil-city-quiet-after-fatal-riots-federal-troops-take-control-of.html | BRAZIL CITY QUIET AFTER FATAL RIOTS Federal Troops Take Control of Rio Grande do Sul Where Three Food Strikers Died | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-bid-to-iran-expected-on-reviving-oil-negotiations-british.html | British Bid to Iran Expected On Reviving Oil Negotiations BRITISH BID TO IRAN ON OIL TALKS SEEN | By Clifton Danielspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-list-gains-in-trade-balance-deficit-with-eastern-europe.html | BRITISH LIST GAINS IN TRADE BALANCE Deficit With Eastern Europe Asia and Latin America Shows Marked Reduction | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-union-group-backs-strike-delay.html | BRITISH UNION GROUP BACKS STRIKE DELAY | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/burglar-family-accused-of-training-young-on-job.html | Burglar Family Accused Of Training Young on Job | By the United Press | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/burr-to-produce-seven-year-itch-purchases-romantic-comedy-by-george.html | BURR TO PRODUCE SEVEN YEAR ITCH Purchases Romantic Comedy by George Axelrod as a Prospect for the Season | By Louis Calta | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/byrnes-signs-plea-for-a-third-slate-endorses-petition-for-placing.html | BYRNES SIGNS PLEA FOR A THIRD SLATE Endorses Petition for Placing Independent Electors for Eisenhower on Ballot | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/c-i-o-leaders-hold-political-talks-in-capital.html | C I O Leaders Hold Political Talks in Capital | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cable-ship-vexed-by-shallow-water-british-crewmen-dragging-for.html | CABLE SHIP VEXED BY SHALLOW WATER British Crewmen Dragging for Faulty Line Off Manhattan Beach Knock Off for Tea 2 WHALEBOATS ARE USED But the John W Mackay Will Take Over Search in Open Sea  Hunt Problems Cited | By Robert K Plumb | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chahnansely.html | ChahnanSely | Special to Taz Nw Yox lJs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/charges-against-unesco-queried.html | Charges Against UNESCO Queried | JOHN T ELLIS | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chiang-gives-tong-tokyo-post.html | Chiang Gives Tong Tokyo Post | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/choirs-of-9-nations-sing-at-israeli-fete.html | CHOIRS OF 9 NATIONS SING AT ISRAELI FETE | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/clarence-l-burke.html | CLARENCE L BURKE | SpeCial to Nsw YoP t TrF | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/college-music-head-named.html | College Music Head Named | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/colombia-to-pay-rail-deficit.html | Colombia to Pay Rail Deficit | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/connecticut-boards-merged.html | Connecticut Boards Merged | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/continued-use-of-chloromycetin-permitted-but-label-must-carry.html | Continued Use of Chloromycetin Permitted But Label Must Carry Warning to Physicians | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/crafts-of-hawaii-seek-u-s-market-honolulu-center-will-promote.html | CRAFTS OF HAWAII SEEK U S MARKET Honolulu Center Will Promote Native Products Output of Which Is Increasing | By Betty Pepis | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cuba-acts-in-plot-court-orders-investigation-into-alleged.html | CUBA ACTS IN PLOT Court Orders Investigation Into Alleged Conspiracy | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cuff-coughs-up-ring-hes-accused-of-stealing-it.html | Cuff Coughs Up Ring Hes Accused of Stealing It | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cunningham-craft-leads-hersey-next-in-atlantic-class-sailing-at.html | CUNNINGHAM CRAFT LEADS Hersey Next in Atlantic Class Sailing at Pequot Club | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/demand-deposits-drop-802000000-u-s-security-holdings-off-by.html | DEMAND DEPOSITS DROP 802000000 U S Security Holdings Off by 681000000 Business Loans Show Gain | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/diane-mgregor-engaged-to-wed-she-will-be-bride-aug-23-in-brockton.html | DIANE MGREGOR ENGAGED TO WED She Will Be Bride Aug 23 in Brockton Mass of Donald h Selby Senior at Bethany | Special to Tm Nv NoPK Tn | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/doctor-cupid-ends-punch-opera-season.html | DOCTOR CUPID ENDS PUNCH OPERA SEASON | H C S | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-harry-m-tarr.html | DR HARRY M TARR | Slecial to Taz NW YoJ Ti | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-j-e-b-buckenham.html | DR J E B BUCKENHAM | Special to Tim Nw Yo Tirs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/early-indian-tomb-found-bones-of-canadian-chief-are-said-to-be-1500.html | EARLY INDIAN TOMB FOUND Bones of Canadian Chief Are Said to Be 1500 Years Old | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/early-moving-boardwalk-recalled.html | Early Moving Boardwalk Recalled | MORTON C STEWART | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/edward-f-green.html | EDWARD F GREEN | Spectal to Ts NEW N0 Tnzs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/egyptian-workers-riot-and-set-fires-army-brings-order-6000-textile.html | EGYPTIAN WORKERS RIOT AND SET FIRES ARMY BRINGS ORDER 6000 Textile Employes Battle Police Near Alexandria Over Wages 5 Deaths Listed NAGUIB ISSUES A WARNING Declares All Such Disorders Treason Premier Announces New Court to Try Suspects EGYPTIAN WORKERS RIOT IN ALEXANDRIA | By Michael Clarkspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/f-a-abbiati.html | F A ABBIATI | Special to Nmv Yoax Tr | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/fascists-and-reds-clash-in-teheran.html | FASCISTS AND REDS CLASH IN TEHERAN | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/following-up-civil-rights-delay-in-enacting-legislation-against.html | Following Up Civil Rights Delay in Enacting Legislation Against Discrimination Opposed | ELLIOT VESELL | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ftc-cites-company-here-misleading-ads-laid-to-unitone-co-on.html | FTC CITES COMPANY HERE Misleading Ads Laid to Unitone Co on BAminoComplex | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gay-grecque-takes-test-stakes-under-york-who-boots-home-4-saratoga.html | Gay Grecque Takes Test Stakes Under York Who Boots Home 4 SARATOGA WINNER PAYS 2590 FOR 2 Gay Grecque Beats Lily White by ThreeQuarters Length Devilkin Finishes Third FAVORED ENTRY RUNS 8 12 Level Sands Is Last in Field as Stablemate Recess Also Fails Nilufer Victor | By James Roachspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gen-haskell-dies-on74th-birthday-i-distinguished-soldier-head-of.html | GEN HASKELL DIES ON74TH BIRTHDAY i Distinguished Soldier Head of State Guard Here 14 Years Suocumbs in Greenwich NOTED AS RELIEF DIRECTOR Saved Millions FromStarvationi After the 1st World WarWest Point Rites Set | Sleclal to Yo Trs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/general-for-peaceful-drive-to-let-captive-nations-determine-own.html | General for Peaceful Drive to Let Captive Nations Determine Own Rule EISENHOWER URGES LIBERATION OF EAST | By W H Lawrencespecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/geographer-sees-farm-land-at-peak-dr-cressey-holds-world-must-feed.html | GEOGRAPHER SEES FARM LAND AT PEAK Dr Cressey Holds World Must Feed Its Rising Population From Areas Now in Use | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/germans-favor-18-months-belgium-reduces-military-service.html | Germans Favor 18 Months BELGIUM REDUCES MILITARY SERVICE | By Drew Middletonspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gharleb-j-brethauer.html | GHARLEB J BRETHAUER | Specta to NEW Noc ts | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/girl-puts-out-fires-in-church.html | Girl Puts Out Fires in Church | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/glinton-6earle.html | GLINTON 6EARLE | Special to NW No Tzs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hate-u-s-policies-denied-in-moscow-new-times-in-detailed-article.html | HATE U S POLICIES DENIED IN MOSCOW New Times in Detailed Article Says Only Views of Ruling Circles Are Under Fire | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/health-plan-held-blow-to-teaching-head-of-hospital-group-fears.html | HEALTH PLAN HELD BLOW TO TEACHING Head of Hospital Group Fears Insurance Idea Robs Doctors of Their Clinical Cases | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hearing-is-set-aug-26-on-hydrant-rate-rise.html | HEARING IS SET AUG 26 ON HYDRANT RATE RISE | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hopeforbes.html | HopeForbes | Special to T NLW NORX Tn | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/huge-alcan-hydroelectric-plant-about-to-be-opened-in-canada.html | Huge Alcan Hydroelectric Plant About to Be Opened in Canada 30000000 Project Largest of Kind in North America to Increase Aluminum Output in Saguenay Region BIG POWER PLANT TO OPEN IN CANADA | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/in-the-nation-the-new-liberal-concept-of-the-senate.html | In The Nation The New Liberal Concept of the Senate | By Arthur Krock | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/indias-economy-drive-is-led-by-president-who-turns-back-40-of.html | Indias Economy Drive Is Led by President Who Turns Back 40 of Salary Each Month | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/iranian-peasants-get-big-reforms-premier-decrees-a-20-levy-on.html | IRANIAN PEASANTS GET BIG REFORMS Premier Decrees a 20 Levy on Landlords Take From Harvest to Aid Villagers | By Albion Rossspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/israel-makes-plea-for-more-doctors-medical-authorities-at-jewish.html | ISRAEL MAKES PLEA FOR MORE DOCTORS Medical Authorities at Jewish Congress of Physicians Cite Dire Health Service Needs | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jaffe-agency-ties-new-film-package-gloria-grahame-to-appear-in.html | JAFFE AGENCY TIES NEW FILM PACKAGE Gloria Grahame to Appear in Stevensons Hermiston Glenn Ford Also Sought | By Thomas M Pryorspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/james-m-devlin.html | JAMES M DEVLIN | Special to THE NEW Y0K TIil | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/james-m-mafee.html | JAMES M MAFEE | Spectal to T Nmv Yo TrMzs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jane-ferguson-troth-skidmore-estudent-is-fiancee-of-russell-edward.html | JANE FERGUSON TROTH Skidmore EStudent Is Fiancee of Russell Edward Andrew | Special to T Nzw Yo r | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/japan-joins-world-bank-envoy-also-signs-articles-of-world-monetary.html | JAPAN JOINS WORLD BANK Envoy Also Signs Articles of World Monetary Fund | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/japan-to-sign-pact-for-u-s-warships-68-light-vessels-returned-by.html | JAPAN TO SIGN PACT FOR U S WARSHIPS 68 Light Vessels Returned by Soviet to Be Turned Over to Tokyo on FiveYear Loan | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jersey-pier-strike-set-to-end-today-agreement-to-settle-wildcat.html | JERSEY PIER STRIKE SET TO END TODAY Agreement to Settle Wildcat Walkout Is Drawn and Is to Be Signed This Morning | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jersey-rent-rises-voted-434-federally-sponsored-units-affected-by.html | JERSEY RENT RISES VOTED 434 Federally Sponsored Units Affected by the Increase | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/joint-atlantic-planning-hobbled-by-u-s-aid-policy-europeans-asked.html | Joint Atlantic Planning Hobbled by U S Aid Policy Europeans Asked to Base LongTerm Programs on OneYear Pledges by Washington | By Michael L Hoffmanspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/julian-w-tyler.html | JULIAN W TYLER | Special to THS NW N0 TMS | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/king-of-iraq-muffs-one-at-the-ball-game-faisal-fascinated-by-giants.html | King of Iraq Muffs One at the Ball Game FAISAL FASCINATED BY GIANTS DODGERS | By Kenneth Campbell | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lodges-opponent-asks-price-session.html | LODGES OPPONENT ASKS PRICE SESSION | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lois-a-farrihgtolq-sets-ddilqg-day-west-orangegiri-will-be-the.html | LOIS A FARRIHGTOlq SETS DDIlqG DAY West OrangeGiri Will Be the Bride of John Lawshe Reiss Sept 6 in South Orange | qpecial to T NEW Yon It | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/master-plan-set-to-develop-israel-us-engineer-drafts-program-to-use.html | MASTER PLAN SET TO DEVELOP ISRAEL US Engineer Drafts Program to Use Bonn Reparations in Many Works Projects | By Dana Adams Schmidtspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mccarran-act-called-necessary.html | McCarran Act Called Necessary | ou the law MICHAEL WALPIN | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mccarthys-rival-fine-after-25hour-talkathon.html | McCarthys Rival Fine After 25Hour Talkathon | By the United Press | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mexico-holds-mow-at-chiang-request-chinese-nationalist-general-is.html | MEXICO HOLDS MOW AT CHIANG REQUEST Chinese Nationalist General Is Accused of Taking Funds Intended for Planes | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-carmichael-to-wed-massachusetts-girl-is-betrothed-to-leslie.html | MISS CARMICHAEL TO WED Massachusetts Girl is Betrothed to Leslie Theedor Frneis | Spec THZ N Yo Tnm | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-grace-narr.html | MISS GRACE NARR | Special to Tm Nmv Yomc Tint s | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-truman-in-copenhagen.html | Miss Truman in Copenhagen | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-white-upsets-miss-bruning-on-19th-hole-in-tricounty-golf-sinks.html | Miss White Upsets Miss Bruning On 19th Hole in TriCounty Golf Sinks 30Foot Putt for Par and Victory in Match With Defending Champion Mrs Untermeyer Gains SemiFinals | By Maureen Orcuttspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mortimer-van-cott.html | MORTIMER VAN COTT | SPecial to Tm NEw YORk TZMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-corneliu-fellowe.html | MRS CORNELIU FELLOWE | peelaJ to NE Yo Tms | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-henry-a-warncke.html | MRS HENRY A WARNCKE | Special to Tm Nw YoP Ic Tnrs | RE0000063486 | 1980-07-14 | B00000370510 |

| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-leichners-81-best-takes-gross-prize-in-oneday-long-island-golf.html | MRS LEICHNERS 81 BEST Takes Gross Prize in OneDay Long Island Golf Tourney | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-r-w-kauffman-i-war-correspondent.html | MRS R W KAUFFMAN i WAR CORRESPONDENT | Special to Tz Nw Yo TLr | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-william-t-brf_wster.html | MRS WILLIAM T BRFWSTER | Speet a1 to Ta NZW o Px Tazs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-saar-formula-offered-by-france.html | NEW SAAR FORMULA OFFERED BY FRANCE | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/obituary-2-no-title.html | Obituary 2 No Title | PROF VIRGIL ZENERSpecial tO lr V NORI TiMe | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/officials-reports-of-operations-in-the-fighting-in-korea.html | Officials Reports of Operations in the Fighting in Korea | United Nations | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pace-and-tito-talk-on-links-to-greece-u-s-secretary-says-yugoslav.html | PACE AND TITO TALK ON LINKS TO GREECE U S Secretary Says Yugoslav Leader Told Him of Plan for Arms Mission to Athens | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/panama-charge-denied-university-unit-says-reds-have-not-infiltrated.html | PANAMA CHARGE DENIED University Unit Says Reds Have Not Infiltrated School | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pequot-cup-to-purcell-indian-harbor-skipper-victor-in-junior.html | PEQUOT CUP TO PURCELL Indian Harbor Skipper Victor in Junior Sailing on Sound | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/peter-c-bundschuh.html | PETER C BUNDSCHUH | Special to Taz NzwYoRK mzrs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/press-says-spain-stands-firm-on-aid-unless-francos-terms-on-bases.html | PRESS SAYS SPAIN STANDS FIRM ON AID Unless Francos Terms on Bases Are Met It Hints U S Talks May Be Broken Off | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/reason-given-for-not-voting.html | Reason Given for Not Voting | FREDERICK C KROECKER | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/red-china-frees-3-fliers-australians-held-20-months-on-narcotics.html | RED CHINA FREES 3 FLIERS Australians Held 20 Months on Narcotics Trafficking Charge | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/reds-had-clubs-at-13-high-schools-in-brooklyn-says-senate-witness.html | Reds Had Clubs at 13 High Schools In Brooklyn Says Senate Witness RED CLUBS LISTED IN 13 HIGH SCHOOLS | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rev-edward-l-day.html | REV EDWARD L DAY | Special to Taz NZW o TiMZS | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/robert-e-simpson.html | ROBERT E SIMPSON | Special to Tls sw Yo TZES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/romance-draws-a-crowd-downing-street-thronged-for-sight-of-eden-and.html | ROMANCE DRAWS A CROWD Downing Street Thronged for Sight of Eden and Fiancee | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rubinleitlm-9n.html | RubinlEitlm 9n | Special to T NW You Tme | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/senator-terms-stevenson-candidate-of-bosses-in-illinois-address.html | Senator Terms Stevenson Candidate of Bosses in Illinois Address NIXON IN ILLINOIS HITS TRUMANISM | By William M Blairspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/shields-is-leader-in-sailing-trials-takes-two-races-on-sound-as.html | SHIELDS IS LEADER IN SAILING TRIALS Takes Two Races on Sound as Eliminations for National Test Open at Riverside | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/soybean-prices-up-in-chicago-market-rise-in-futures-gives-strength.html | SOYBEAN PRICES UP IN CHICAGO MARKET Rise in Futures Gives Strength to Other Contracts  Pressure on Corn Is Overcome | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/sparkman-avoids-closure-dispute-but-alabaman-fails-to-give-comfort.html | SPARKMAN AVOIDS CLOSURE DISPUTE But Alabaman Fails to Give Comfort to Group Planning Fight on Present Rule | By William S Whitespecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/sports-of-the-times-taking-inventory.html | Sports of The Times Taking Inventory | By Arthur Daley | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/state-revamping-its-motor-bureau-streamlined-setup-is-aimed-at.html | STATE REVAMPING ITS MOTOR BUREAU Streamlined SetUp Is Aimed at Stricter Enforcement of Curbs on Drivers | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/state-will-study-mental-releases-hygiene-council-to-act-on-dewey.html | STATE WILL STUDY MENTAL RELEASES Hygiene Council to Act on Dewey Order as Result of the Peakes Case | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/steelman-asks-use-of-older-workers-issues-a-manpower-directive.html | STEELMAN ASKS USE OF OLDER WORKERS Issues a Manpower Directive Bidding Agencies Take Lead in Finding Them Jobs DEPLORES WASTED SKILLS Says US Will Need 3500000 More in Factories to Meet Production Quotas in 53 | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stevenson-calls-strategy-session-twoday-meeting-of-advisers-set.html | STEVENSON CALLS STRATEGY SESSION TwoDay Meeting of Advisers Set Saturday  Governor and Barkley Speak Today | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stevenson-truman-to-open-campaign-in-labor-day-talks-governor-to.html | STEVENSON TRUMAN TO OPEN CAMPAIGN IN LABOR DAY TALKS Governor to Speak in Detroit at Noon and President in Milwaukee at 8 P M UNIONS SPONSOR RALLIES Administration Reported Set to Offer Eisenhower Briefing Such as Stevenson Got TRUMAN GOVERNOR TO TALK LABOR DAY | By Paul P Kennedyspecial to the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stevensons-show-president-agrees-decisions-at-the-white-house.html | STEVENSONS SHOW PRESIDENT AGREES Decisions at the White House Disclosed Governor Will Make 1st WhistleStop Trip | By James Restonspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/to-prevent-delinquency-community-action-urged-to-educate-both.html | To Prevent Delinquency Community Action Urged to Educate Both Youths and Parents | sters ABRAHAM ALBERT DESSER | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/to-weigh-zoning-suit-pocantico-hills-group-to-meet-on-union-carbide.html | TO WEIGH ZONING SUIT Pocantico Hills Group to Meet on Union Carbide Case | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/trothnounbdi-colby-jtniorcoiegb-aftimna-will-be-wedto-william-b.html | TROTHNOUNBDI Colby JtniorCoIegb Aftimna Will Be Wedto William B White YaeGraduate | Speeal tP 1 w NozMgs | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truce-talks-backed-but-saltonstall-tells-the-dav-heat-must-stay-on.html | TRUCE TALKS BACKED But Saltonstall Tells the DAV Heat Must Stay on Reds | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truman-gets-speech-tells-jewish-group-he-will-make-address-if.html | TRUMAN GETS SPEECH Tells Jewish Group He Will Make Address if Schedule Permits | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truman-orders-a-report-on-cost-of-ending-tax-aid-for-shipping-asks.html | Truman Orders a Report on Cost Of Ending Tax Aid for Shipping Asks Sawyer to Supply Data by Oct 15 on Amount of Additional Subsidy Needed Snyders Cooperation Requested | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truman-to-name-muccio-to-u-n-trusteeship-post.html | Truman to Name Muccio To U N Trusteeship Post | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/u-n-accuses-reds-on-prisoner-risks-north-korean-stockades-data.html | U N ACCUSES REDS ON PRISONER RISKS North Korean Stockades Data Unreported Note Charges Zone Violation Admitted U N Accuses Reds of Endangering Prisoners in North Korea Camps | By Lindesay Parrottspecial To the New York Times | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/vramant-sleeves-have-own-sparkle-embroidery-glows-in-bracelets-on.html | VRAMANT SLEEVES HAVE OWN SPARKLE Embroidery Glows in Bracelets on Middy Frocks de Rauch Shows Tailored Wear | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/war-orphans-ills-traced-to-ordeal-anna-freud-in-un-study-finds.html | WAR ORPHANS ILLS TRACED TO ORDEAL Anna Freud in UN Study Finds Physical Troubles Rooted in Upsets of Separation | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/william-a-ahrens-jr.html | WILLIAM A AHRENS JR | SPecial to THE NLV YOK TmS | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/williams-gets-hotel-man-to-cut-college-food-cost.html | Williams Gets Hotel Man To Cut College Food Cost | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/wood-field-and-stream-1060pound-black-marlin-taken-off-coast-of.html | Wood Field and Stream 1060Pound Black Marlin Taken Off Coast of Peru Lures Anglers to That Nation | By Raymond R Camp | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/yonkers-line-sale-blocked-by-p-s-c-group-holds-stock-acquisition-by.html | YONKERS LINE SALE BLOCKED BY P S C Group Holds Stock Acquisition by Westchester Committee Is Not in Public Interest | Special to THE NEW YORK TIMES | RE0000063486 | 1980-07-14 | B00000370510 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/-nonviolent-wing-urged-for-indian-armed-forces.html | Nonviolent Wing Urged For Indian Armed Forces | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/30-jersey-convicts-try-hunger-strike-officials-report-protest-last.html | 30 JERSEY CONVICTS TRY HUNGER STRIKE Officials Report Protest Last Week Over New Segregation Wing Was a Fizzle | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/35th-year-is-marked-by-rainbow-division.html | 35TH YEAR IS MARKED BY RAINBOW DIVISION | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/6-fall-costumes-for-brides-shown-panchromatic-colors-and-tones-for.html | 6 FALL COSTUMES FOR BRIDES SHOWN Panchromatic Colors and Tones for Attendants Featured at Rosette Pennington | By Dorothy ONeill | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/800-as-world-neighbors-share-in-unesco-tours.html | 800 as World Neighbors Share in UNESCO Tours | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/action-on-tariff-hailed-in-geneva-swiss-regard-trumans-ban-on-rise.html | ACTION ON TARIFF HAILED IN GENEVA Swiss Regard Trumans Ban on Rise in Levy Gain for U S in West Europe | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/afl-membership-list-passes-8million-mark.html | AFL Membership List Passes 8Million Mark | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/afl-seeks-peace-with-world-group-ready-to-resume-active-role-in.html | AFL SEEKS PEACE WITH WORLD GROUP Ready to Resume Active Role in Confederation With Which it Broke Over Yugoslavia | By Stanley Leveyspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/anthony-o-orourke.html | ANTHONY O OROURKE | Specfa to THE NuW YOPJ MTS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/approaches-to-flood-control.html | Approaches to Flood Control | GEORGE S DENITHORNE | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/ark-sullivan-77-columnist-is-dead-author-and-former-editor-of.html | ARK SULLIVAN 77 COLUMNIST IS DEAD Author and Former Editor of Colliers Succumbs After Suffering Heart Attack | SpecJal to THS Nmv YOL TtzS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bias-on-school-oath-charged-to-writers.html | BIAS ON SCHOOL OATH CHARGED TO WRITERS | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/blinded-veterans-meet-gray-to-honor-employers-who-give-work-to.html | BLINDED VETERANS MEET Gray to Honor Employers Who Give Work to Disabled | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/blood-donors-experience-cited.html | Blood Donors Experience Cited | MARY SILVESTRI | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bonds-and-shares-on-london-market-undertone-firm-with-steady-call.html | BONDS AND SHARES ON LONDON MARKET Undertone Firm With Steady Call for British and German Issues Also Gold Mines | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/building-controls-cut-nassau-county-activity.html | Building Controls Cut Nassau County Activity | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bus-fares-to-rise-in-westchester-county-transportation-gains.html | BUS FARES TO RISE IN WESTCHESTER County Transportation Gains Permission From P S C for 21400 Yearly Increase | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/c-i-o-endorses-stevenson-says-old-guard-runs-g-o-p-stevenson-backed.html | C I O Endorses Stevenson Says Old Guard Runs G O P STEVENSON BACKED BY CIO LEADERS | By Joseph A Loftusspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/caeioppojahn.html | CaeioppoJahn | Special to Tg Nrw YOi TIIoIS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cairo-acts-to-curb-prowafdist-paper-army-and-editor-reach-accord-on.html | CAIRO ACTS TO CURB PROWAFDIST PAPER Army and Editor Reach Accord on False News Charge  Censorship Is Renewed | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/car-makers-move-to-expand-output-industry-urges-npa-to-allow.html | CAR MAKERS MOVE TO EXPAND OUTPUT Industry Urges NPA to Allow Production of 1500000 Units for First 1953 Quarter STEEL STRIKE DISCOUNTED No Arms Output Except Shell Casings Trucks Seen Hurt Badly by Walkout CAR MAKERS MOVE TO EXPAND OUTPUT | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cat-aers0s-rotes-funeral-at-arlington-today-fori-examinlstrator-of.html | CAT AERS0S roTES Funeral at Arlington Today forI ExAdminlstrator of Guam | Spectsl to Tl NW YO Tnz I | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/changes-proposed-on-exempt-issues-sec-seeks-to-tighten-reins-for.html | CHANGES PROPOSED ON EXEMPT ISSUES SEC Seeks to Tighten Reins for Marketing of Securities Up to 300000 in Value AIMED AT AVERTING FRAUD 953000000 Worth of Such Stock Is Sold in Five Years With 7211 Total Filings | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/child-aid-bills-failed-american-parents-aide-scores-record-of-last.html | CHILD AID BILLS FAILED American Parents Aide Scores Record of Last Congress | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cio-urges-us-to-seek-cuts-in-newsprint-prices.html | CIO Urges US to Seek Cuts in Newsprint Prices | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/col-ralph-l-jackson-.html | COL RALPH L JACKSON | qpecia to Tf4E NEW NoJc Tfzs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/courtroom-shifts-delay-police-trial-saypol-puts-off-action-in-two.html | COURTROOM SHIFTS DELAY POLICE TRIAL Saypol Puts Off Action in Two Contempt Cases Until Today  Goubeaud Takes Stand | By Charles Grutzner | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/crime-rise-greatest-for-youths-under-16-crime-rise-highest-in.html | Crime Rise Greatest For Youths Under 16 CRIME RISE HIGHEST IN YOUTHS UNDER 16 | By Kalman Seigel | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cunningham-takes-title-pequot-skipper-wins-series-for-atlantic.html | CUNNINGHAM TAKES TITLE Pequot Skipper Wins Series for Atlantic Class Title | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/david-zvi-pinka-57-an-israeli_-mminister.html | DAVID ZVI PINKA 57 AN ISRAELI mMINISTER | Special to T Nzw YoP x mrs I | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/deportations-by-soviets-continuation-of-practice-of-genocide-behind.html | Deportations by Soviets Continuation of Practice of Genocide Behind Iron Curtain Charged | BELA FABIAN | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/despirito-boots-home-4-increasing-total-to-184.html | Despirito Boots Home 4 Increasing Total to 184 | By the United Press | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dockers-call-off-claremont-strike-officers-and-rank-and-file-of-i-l.html | DOCKERS CALL OFF CLAREMONT STRIKE Officers and Rank and File of I L A Agree to Settle Union Dispute by Arbitration | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-albert-j-newlin.html | DR ALBERT J NEWLIN | SPecial to THI NIv YORK T1MIgS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-andrew-f-pearson.html | DR ANDREW F PEARSON | By Religious News Service | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-james-p-lee.html | DR JAMES P LEE | Special to Tr NEw YO TMZS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/duke-goes-to-bat-for-the-needy-as-camp-stars-see-yankees-play.html | Duke Goes to Bat for the Needy As Camp Stars See Yankees Play | By Meyer Berger | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/eden-in-civil-rite-weds-a-churchill-crowds-in-london-cheer-him-and.html | EDEN IN CIVIL RITE WEDS A CHURCHILL Crowds in London Cheer Him and Prime Ministers Niece  Church Paper Critical Eden Weds a Churchill in London Crowds Hail Couple After Civil Rite | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/effective-in-week-or-10-days.html | Effective in Week or 10 Days | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/eisenhower-spurns-truman-invitation-to-policy-briefing-asserts.html | EISENHOWER SPURNS TRUMAN INVITATION TO POLICY BRIEFING Asserts Cabinet Luncheon Like That Given Stevenson Would Confuse the Public Mind WISHES TO REMAIN FREE Bradley Says He Delayed Word of Proposal to Nominee Not Realizing Its Importance EISENHOWER SPURNS BRIEFING ON POLICY | By W H Lawrencespecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/elizabeth-jane-lorenz-maried-in-newark-to-dr-richard-granville.html | Elizabeth Jane Lorenz Maried in Newark To Dr Richard Granville Starr an Interne | F Dccial to THE Nw YORK ThE | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/financial-wizard-of-brazil-missing-he-leaves-promissory-notes-for.html | FINANCIAL WIZARD OF BRAZIL MISSING He Leaves Promissory Notes for 5000000 Operated in Used Car Market | By Sam Pope Brewerspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/fitzgerald-wins-senior-golf-title-robbins-and-bennett-tie-for.html | FITZGERALD WINS SENIOR GOLF TITLE Robbins and Bennett Tie for Second in Metropolitan Association Tourney | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/foe-in-korea-urges-truce-terms-to-end-fighting-in-a-draw-premier.html | FOE IN KOREA URGES TRUCE TERMS TO END FIGHTING IN A DRAW Premier Kim Il Sung Suggests Accord Making Neither Side Victor or Vanquished BOASTS OF ARMS BUILDUP Red Leader Says His Forces Are Set to Continue War if U N Refuses to Agree FOE IN KOREA URGES WAR END IN A DRAW | By Lindesay Parrottspecial to the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/food-news-hot-bread-varies-cold-meal-with-salad-icy-soup-or-cold.html | Food News Hot Bread Varies Cold Meal With Salad Icy Soup or Cold Cuts It Offers a Tasteful Contrast | By Jane Nickerson | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/frances-moore-engaged-new-jersey-girl-fiancee-of-wi-d-webb-yal___e.html | FRANCES MOORE ENGAGED New Jersey Girl Fiancee of WI D Webb yale Law Alumnus | pecial to THE NEw YOK TZMS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/franklin-vonneguf.html | FRANKLIN VONNEGUF | Special to Tm Nzw Yoc TrMr s | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/freight-loadings-rise-67-in-week-total-of-782171-cars-is-34-fewer.html | FREIGHT LOADINGS RISE 67 IN WEEK Total of 782171 Cars Is 34 Fewer Than One Year Ago 77 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/general-to-confer-with-140.html | General to Confer With 140 | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/german-red-rural-aides-scored.html | German Red Rural Aides Scored | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/guard-to-resume-encampments.html | Guard to Resume Encampments | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hannah-m-silverstein.html | HANNAH M SILVERSTEIN | Special to THE NSW oRt TZMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/homes-for-aged-sought-desmond-group-to-ask-state-loans-for.html | HOMES FOR AGED SOUGHT Desmond Group to Ask State Loans for NonProfit Facilities | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hurricanes-overdue-season-began-july-15.html | Hurricanes Overdue Season Began July 15 | By the United Press | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/in-the-nation-tho-the-soldier-knew-someone-had-blundered.html | In The Nation  Tho the Soldier Knew Someone Had Blundered | By Arthur Krock | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/issues-filed-with-s-e-c-duquesne-light-registers-bond-and-preferred.html | ISSUES FILED WITH S E C Duquesne Light Registers Bond and Preferred Offerings | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jam-takes-north-american-chase-in-thrilling-finish-at-saratoga-navy.html | Jam Takes North American Chase in Thrilling Finish at Saratoga NAVY GUN BEATEN BY A HALF LENGTH Jam Regains Form After a Bad Jump to Score in Last Few Yards Over Sloppy Track FLAMING COMET IS THIRD Adams Unhurt in Chase Spill  Air Town Attentive Pay 468 in Saratoga Double | By James Roachspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/james-j-monahan.html | JAMES J MONAHAN | Special to THE Nsw YORK Tlir5 | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jewish-aides-guilty-in-nazi-victim-fraud-nazi-victim-aides-guilty.html | Jewish Aides Guilty In Nazi Victim Fraud NAZI VICTIM AIDES GUILTY OF FRAUDS | By the United Press | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/july-canal-traffic-declines.html | July Canal Traffic Declines | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/l-eer-dr-jr-cobeet-oiesi-only-negro-to-be-moderator-of-baltimore.html | l eer DR Jr coBeeT OIESI Only Negro to Be Moderator of Baltimore Presbyte ry Was 73 | I Slxz to z znv zo  I | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/lincoln-tunnel-job-to-start-in-month-contract-to-be-let-aug-27-for.html | LINCOLN TUNNEL JOB TO START IN MONTH Contract to Be Let Aug 27 for First Section of 3d Tube  Opening Set for 1957 NEW LINCOLN TUBE TO START IN MONTH | By Joseph C Ingraham | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/live-wire-escapade-kills-boy.html | Live Wire Escapade Kills Boy | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/madrid-press-scores-times-for-editorial.html | MADRID PRESS SCORES TIMES FOR EDITORIAL | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/maglie-pitches-giants-to-victory-over-dodgers-yankees-vanquish.html | Maglie Pitches Giants to Victory Over Dodgers Yankees Vanquish Senators BROOKS BOW 43 LEAD BY 8 GAMES Corwin Saves the Victory for Maglie by Halting Dodger Rally in 3Run Sixth WESTRUM DOUBLE DECIDES Accounts for 3 Giant Tallies With Two Out in the Sixth  Rutherford Loser | By Joseph M Sheehan | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/malan-arrests-resistance-chief-leader-of-antirace-law-drive-is-held.html | MALAN ARRESTS RESISTANCE CHIEF Leader of AntiRace Law Drive Is Held in South Africa  Court to Rule on Voters | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/manguin-collection-accents-suppleness.html | MANGUIN COLLECTION ACCENTS SUPPLENESS | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/manila-opens-drive-on-locust-menace.html | MANILA OPENS DRIVE ON LOCUST MENACE | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/maps-as-guidance-to-point-4-pushed-world-geographers-report-gains.html | MAPS AS GUIDANCE TO POINT 4 PUSHED World Geographers Report Gains in Work of Charting Land Use and Disease | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/memorial-planned-to-unknown-sailor.html | MEMORIAL PLANNED TO UNKNOWN SAILOR | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miners-fund-pays-126-million-in-year-99505895-credit-reported-on.html | MINERS FUND PAYS 126 MILLION IN YEAR 99505895 Credit Reported on June 30 45339 Men Get Lewis Unions Pensions | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-ellen-a-winslow.html | MISS ELLEN A WINSLOW | Special to THZ NEW YORX Txs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-emma-h-ryan.html | MISS EMMA H RYAN | Special to THE NEW Yo1 TiM | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-hallager-triumphs-captures-gross-prize-in-1day-golf-at.html | MISS HALLAGER TRIUMPHS Captures Gross Prize in 1Day Golf at Knollwood | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-helen-r-mabie.html | MISS HELEN R MABIE | Special to THE NEw YORK TIiF | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-suresky-affianced-goshen-ny-girl-will-be-wed-to-lieut-alan-s.html | MISS SURESKY AFFIANCED Goshen NY Girl Will Be Wed to Lieut Alan S Robinson | special to TR Nw YOR TtMr s | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mossadegh-urged-to-divide-estates-national-front-paper-warns-of.html | MOSSADEGH URGED TO DIVIDE ESTATES National Front Paper Warns of Public Suicide Unless Peasants Receive Land | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mow-case-charges-denied-by-american.html | MOW CASE CHARGES DENIED BY AMERICAN | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-choate-and-mrs-bartol-gain-final-of-tricounty-golf-tourney.html | Mrs Choate and Mrs Bartol Gain Final of TriCounty Golf Tourney Apawamis Player Topples Mrs Untermeyer on 18th as Greenwich Woman Defeats La Junta White by 4 and 3 at Rye | By Maureen Orcuttspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-f-t-christy-jr-has-childi.html | Mrs F T Christy Jr Has ChildI | Special to THZ Nw YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-l-a-mcambridge.html | MRS L A MCAMBRIDGE | Special to Tu Nzw Yor Tsrs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-l-dswindells-poet-and-portraitist.html | MRS L DSWINDELLS POET AND PORTRAITIST | Sclal to Ta Nw NoaK Tzs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-martin-frobisher.html | MRS MARTIN FROBISHER | Special Io THE NEW YORK TLaES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-salvatore-guerry.html | MRS SALVATORE GUERRY | Special to Tm Nzw YORK TIZvS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-thomas-j-dee.html | MRS THOMAS J DEE | Special to Th Ew YOFJ tLs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nepal-king-names-aides-appoints-advisory-council-to-help-him-run.html | NEPAL KING NAMES AIDES Appoints Advisory Council to Help Him Run Country | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-hearing-on-l-i-gatemen.html | New Hearing on L I Gatemen | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-jersey-team-victor-mrs-cassidy-and-mrs-cudone-win.html | NEW JERSEY TEAM VICTOR Mrs Cassidy and Mrs Cudone Win MotherDaughter Golf | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-sulphur-source-indiana-standard-starts-output-at-its-whiting.html | NEW SULPHUR SOURCE Indiana Standard Starts Output at Its Whiting Plant | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nicholas-p-moses.html | NICHOLAS P MOSES | Slclal to THE NIV YORK TIFS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/otto-p-steege.html | OTTO P STEEGE | Special  Ngw YORK TZlVrr | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/pakistan-adamant-on-kashmir-issue-prime-minister-says-she-does-not.html | PAKISTAN ADAMANT ON KASHMIR ISSUE Prime Minister Says She Does Not Recognize Nehru Pact  Doubts Mediation Success | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/paris-hit-acquired-by-miss-webster-she-will-cosponsor-and-direct.html | PARIS HIT ACQUIRED BY MISS WEBSTER She Will CoSponsor and Direct Here AllMale Play With Victor Francen in Lead | By Sam Zolotow | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/paul-f-nydegger.html | PAUL F NYDEGGER | Special to THI NEW YOK zs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/percy-ermentrout.html | PERCY ERMENTROUT | Special to Tz Nw Yo TMZS | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/philip-j-smith.html | PHILIP J SMITH | SR SDeclal to Tg NEW YOK TIIES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/poughkeepsie-irked-by-mrs-roosevelt.html | POUGHKEEPSIE IRKED BY MRS ROOSEVELT | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/president-rejects-watch-tariff-rise-as-harmful-to-u-s-he-stresses.html | PRESIDENT REJECTS WATCH TARIFF RISE AS HARMFUL TO U S He Stresses Need to Avoid Serious Blow to Nations Leadership in World BAR ON OUR TRADE FEARED Truman Denies Imports Are Hurting Domestic Industry Swiss Hail Decision TRUMAN UPHOLDS WATCHES TARIFF | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/presidents-power-defendent-by-t-r-but-he-urged-limit-on-tenure-two.html | PRESIDENTS POWER DEFENDENT BY T R But He Urged Limit on Tenure Two Additional Volumes of Letters Published | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/quirino-vetoes-fund-bill-measure-gave-15000000-to-congress-for.html | QUIRINO VETOES FUND BILL Measure Gave 15000000 to Congress for Electioneering | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/radio-and-television-the-hunter-summer-film-series-on-c-b-s-video.html | RADIO AND TELEVISION The Hunter Summer Film Series on C B S Video Features Playboy Who Tackles Red Spy Ring | By Jack Gould | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/reactions-follow-grain-price-gains-soybeans-at-seasonal-high-corn.html | REACTIONS FOLLOW GRAIN PRICE GAINS Soybeans at Seasonal High Corn Up 2 58 Cents Before ProfitTaking Halts Rise | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rev-joseph-d-ca-sey.html | REV JOSEPH D CA SEY | special to Tax Nxw Yos E ruar s | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rhee-in-2d-inaugural-avows-korean-unity-hails-his-country-as-symbol.html | Rhee in 2d Inaugural Avows Korean Unity Hails His Country as Symbol of Freedom | By Murray Schumachspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/robert-cohen-to-be-mrried.html | Robert Cohen to Be Mrried | Special to THE uW YORK r | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/robert-h-edwards.html | ROBERT H EDWARDS | Special to T Nw Yo TaLs | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rule-of-minorities-charted-in-peiping-autonomous-regions-planned.html | RULE OF MINORITIES CHARTED IN PEIPING Autonomous Regions Planned for 40000000 NonHans With Some SelfRule | By Henry R Liebermanspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/satellites-speed-collective-farms-czechoslovakia-and-rumania.html | SATELLITES SPEED COLLECTIVE FARMS Czechoslovakia and Rumania Spearhead Red Drives for Elimination of Kulaks | By Harry Schwartz | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/schmitz-hurls-6hitter-to-win-first-start-for-bombers-by-72-former.html | Schmitz Hurls 6Hitter to Win First Start for Bombers by 72 Former Brooklyn LeftHander Goes Route in Beating Senators  Bauer Paces Attack as Yanks Increase Lead to 3 Games | By Louis Effrat | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/shields-leader-by-point-cox-next-after-four-of-six-hopkins-sailing.html | SHIELDS LEADER BY POINT Cox Next After Four of Six Hopkins Sailing Races | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/slur-on-mohammed-causes-riots-in-india.html | SLUR ON MOHAMMED CAUSES RIOTS IN INDIA | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/some-canned-baby-foods-receive-higher-ceilings.html | Some Canned Baby Foods Receive Higher Ceilings | By the United Press | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/sports-of-the-times-grand-old-man.html | Sports of The Times Grand Old Man | By Arthur Daley | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/spraying-of-rahway-is-set-in-polio-fight.html | SPRAYING OF RAHWAY IS SET IN POLIO FIGHT | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/state-aid-distributed-this-city-receives-13294140-of-total-22702470.html | STATE AID DISTRIBUTED This City Receives 13294140 of Total 22702470 Payment | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/state-regents-get-video-outlet-here-f-c-c-also-allots-educational-c.html | STATE REGENTS GET VIDEO OUTLET HERE F C C Also Allots Educational Channel in Binghamton  Both Are UltraHigh Frequencies NETWORK STUDY SPEEDED Commission Grants Permits for Construction of Six Commercial Stations | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stevenson-to-stump-in-upstate-new-york.html | STEVENSON TO STUMP IN UPSTATE NEW YORK | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stevenson-urges-states-halt-drift-to-federal-power-attacks.html | STEVENSON URGES STATES HALT DRIFT TO FEDERAL POWER Attacks Republican Doctrine of Change and Ridicules Idea He Is a Captive CITES HIS ILLINOIS RECORD Contrasts Hoover and Barkley  Vice President Also Lashes G O P at State Fair STEVENSON URGES ACTION BY STATES | By William M Blairspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/store-sales-show-2-gain-in-week-increase-reported-in-nation.html | STORE SALES SHOW 2 GAIN IN WEEK Increase Reported in Nation Compared With a Year Ago  Specialty Trade Off 11 | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tax-clearance-procedure-experience-cited-in-dealing-with-internal.html | Tax Clearance Procedure Experience Cited in Dealing With Internal Revenue Bureau | GEORGE H C ALDERTON | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/text-of-c-i-o-endorsement-of-stevenson.html | Text of C I O Endorsement of Stevenson | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/text-of-gov-stevensons-address-ridiculing-idea-he-is-captive.html | Text of Gov Stevensons Address Ridiculing Idea He Is Captive | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/thomas-f-quinn-r.html | THOMAS F QUINN R | Special to TH EW No T4ES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tomlinsonkimball-_-s.html | TomlinsonKimball s | clal to Tm Nv Yom TLr | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/treasury-borrowing-hit-by-tight-money-market.html | Treasury Borrowing Hit By Tight Money Market | By the United Press | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/treasury-deposits-are-up-152000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up 152000000 Reserve Bank Credit Gains 113000000 | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tribute-paid-to-flier-friends-from-all-over-nation-honor-maj-r-w.html | TRIBUTE PAID TO FLIER Friends From All Over Nation Honor Maj R W Schroeder | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tribute-to-a-a-weinman.html | Tribute to A A Weinman | WHEELER WILLIAMS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/troth-made-known-i-of-paula-rothmann.html | TROTH MADE KNOWN I OF PAULA ROTHMANN | Speeial to Tu Nlm YORK MW | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/truman-asserts-general-got-word-says-briefing-plans-were-set-and.html | TRUMAN ASSERTS GENERAL GOT WORD Says Briefing Plans Were Set and Two Nominees Notified a Week or Ten Days Ago | By Paul P Kennedyspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/truman-deplores-loss-of-antiques-old-white-house-furnishings.html | TRUMAN DEPLORES LOSS OF ANTIQUES Old White House Furnishings Scattered Across Country President Declares FEW OLD CLOCKS REMAIN Some of Lincolns Pieces Also Are Left Notes Auction by a Previous Occupant | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/two-bow-in-newport-misses-van-beuren-and-altemus-introduced-to.html | TWO BOW IN NEWPORT Misses van Beuren and Altemus Introduced to Society | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/u-s-tax-held-doom-to-6000-theatres-indiana-showman-speaks-for-the-s.html | U S TAX HELD DOOM TO 6000 THEATRES Indiana Showman Speaks for the Small Houses 8 Studios Join Movietime Campaign | By Thomas M Pryorspecial to the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/unions-pessimistic-in-ny-central-talks-unions-pessimistic-over-rail.html | Unions Pessimistic In NY Central Talks UNIONS PESSIMISTIC OVER RAIL PARLEYS | By Milton M Levenson | RE0000063487 | 1980-07-14 | B00000371590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/us-gains-lead-over-mexico-and-canada-in-americas-cup-golf.html | US Gains Lead Over Mexico and Canada in Americas Cup Golf WARDVENTURI GET 2 OF 4POINT TOTAL They Defeat Rival Teams in 3Way Match in Launching Americas Cup Series URZETTAGAGLIARDI EXCEL StranahanCoe U S Beaten Canada Gains 3 Tallies and Mexico 2 in Coast Golf | By Lincoln A Werdenspecial To the New York Times | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/vigilance-in-balkans-urged-by-u-n-group.html | VIGILANCE IN BALKANS URGED BY U N GROUP | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/william-j-webb.html | WILLIAM J WEBB | Speetal to T NEW YORK TMS | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/william-plath.html | WILLIAM PLATH | SPecial to Tu NV N0 Tiis | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wood-field-and-stream-bluefish-are-reported-concentrating-off.html | Wood Field and Stream Bluefish Are Reported Concentrating Off Shrewsbury Rocks and Staten Island | By Raymond R Camp | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/yugoslavs-like-u-s-a-organ-of-sate-department-is-snapped-up-in.html | YUGOSLAVS LIKE U S A Organ of Sate Department Is Snapped Up in Belgrade | Special to THE NEW YORK TIMES | RE0000063487 | 1980-07-14 | B00000371590 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/3-bendix-plants-struck-jersey-walkout-attributed-to-companys-pay.html | 3 BENDIX PLANTS STRUCK Jersey Walkout Attributed to Companys Pay Offer | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/4-killed-3-injured-in-threecar-crash-outofstate-visitors-victims-on.html | 4 KILLED 3 INJURED IN THREECAR CRASH OutofState Visitors Victims on Hutchinson Parkway Swim Suits Block Identity | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/4th-gallows-delay-won-brothers-take-truth-serum-test-bar-inquiry.html | 4TH GALLOWS DELAY WON Brothers Take Truth Serum Test Bar Inquiry Asked | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/8663752-levied-on-estates.html | 8663752 Levied on Estates | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/a-f-l-opens-drive-to-bar-gangsters-from-union-rolls-steps-to-remove.html | A F L OPENS DRIVE TO BAR GANGSTERS FROM UNION ROLLS Steps to Remove Strangers With Unsavory Reputations Begun by Parent Body MOVE BREAKS A TRADITION Jewelry Workers Affiliate Is Ordered to Withdraw Charter Granted Carnival Organizer A F L OPENS DRIVE TO BAR GANGSTERS | By Stanley Leveyspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/a-p-man-made-aide-to-margetts.html | A P Man Made Aide to Margetts | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/allies-aid-berlin-fund-donate-24000-to-help-care-for-refugees-from.html | ALLIES AID BERLIN FUND Donate 24000 to Help Care for Refugees From East | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |

| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/alonzo-f-jacobs.html | ALONZO F JACOBS | Sp clat to Tli NlSW YOIK TIMSS | RE0000063488 | 1980-07-14 | B00000371591 |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/annamay-thornhill-a-connecticut-student-engaged-to-albert-i-prince.html | AnnaMay Thornhill a Connecticut Student Engaged to Albert I Prince Jr Psychologist | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bbc-completes-network-of-5-major-tv-stations.html | BBC Completes Network Of 5 Major TV Stations | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/belgrade-asks-use-of-u-s-funds-now-hurt-by-drought-yugoslavia-must.html | BELGRADE ASKS USE OF U S FUNDS NOW Hurt by Drought Yugoslavia Must Buy Wheat if She Is to Fulfill Corn Export Deal | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bellgreenspan-triumph.html | BellGreenspan Triumph | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/black-stoles-shown-in-ricci-collection.html | BLACK STOLES SHOWN IN RICCI COLLECTION | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bonds-and-shares-on-london-market-japanese-dollar-clause-stock-is.html | BONDS AND SHARES ON LONDON MARKET Japanese Dollar Clause Stock Is Feature of Days Trading German Issues Recover | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/boston-wins-43-before-3to1-loss-thompson-2run-homer-in-8th-decides.html | BOSTON WINS 43 BEFORE 3TO1 LOSS Thompson 2Run Homer in 8th Decides for Giants After Logan Hartung Connect BRAVES TRIUMPH IN NINTH Tally Thrice Routing Jansen Losers Fail in Last Frame With Tying Run on 3d | By Louis Effrat | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/brazil-discovers-forged-war-bonds-total-of-counterfeits-is-not.html | BRAZIL DISCOVERS FORGED WAR BONDS Total of Counterfeits Is Not Known Bank Clerk Spots Duplicating Numbers | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/british-to-relocate-bases-in-germany.html | BRITISH TO RELOCATE BASES IN GERMANY | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/british-union-avoids-arms-issue.html | British Union Avoids Arms Issue | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/brothers-get-55000-in-suit.html | Brothers Get 55000 in Suit | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bullseye-for-guardsmen-new-york-units-repeat-victories-in-rifle.html | BULLSEYE FOR GUARDSMEN New York Units Repeat Victories in Rifle Marksmanship Tests | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/buys-outlet-abroad-stewartwarner-gets-control-of-british-unigun.html | BUYS OUTLET ABROAD StewartWarner Gets Control of British UniGun Equipment | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/californian-to-head-disabled-veterans.html | CALIFORNIAN TO HEAD DISABLED VETERANS | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/carol-casey-fiancee-of-lieut-c-e-bermel.html | CAROL CASEY FIANCEE OF LIEUT C E BERMEL | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/catholic-alumnae-to-convene-here-delegates-from-575-groups-will.html | CATHOLIC ALUMNAE TO CONVENE HERE Delegates From 575 Groups Will Attend 19th Annual Meeting Next Week | By Preston King Sheldon | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/chicago-bank-raises-rate.html | Chicago Bank Raises Rate | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/chinese-bid-ally-fight-on-in-korea-win-better-truce-message-follows.html | CHINESE BID ALLY FIGHT ON IN KOREA WIN BETTER TRUCE Message Follows Kim II Sungs Offer to End TwoYear War as a Drawn Battle REDS CITE ARMED POWER Peiping Puts Its Air Strength at 3700 Planes and Boasts of Artillery BuildUp PEIPING ACTS TO BAR DEFECTION IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/christian-loyalty-is-stressed-at-lund.html | CHRISTIAN LOYALTY IS STRESSED AT LUND | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/classic-dinosaur-found-in-england-prehistoric-graveyard-in-clay.html | CLASSIC DINOSAUR FOUND IN ENGLAND Prehistoric Graveyard in Clay Uplands of Sussex Yields New Iguanodon Mantelli ORIGINAL FIND IN 1822 Little English Doctor Who Gave Monster Its Name Had It Blown Into His Lap | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/claudius-hliston-i-60p-eichairmalql-industrialist-who-served-in.html | CLAUDIUS HLISTON I 60P EICHAIRMAlql Industrialist Who Served in 192930 Dies at 76Once Aide to Herbert Hoover | Special to Tz NEW YoPJ MES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/connally-guest-of-churchill.html | Connally Guest of Churchill | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/costello-begins-18-months-term-for-contempt-of-the-u-s-senate.html | Costello Begins 18 Months Term For Contempt of the U S Senate Gamblers Luck Runs Out and He Starts a Sentence for the 2d Time in His 62 Years COSTELLO STARTS CONTEMPT TERM | By Meyer Berger | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/court-appointment-approved.html | Court Appointment Approved | THEODORE R KUPFERMAN | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/court-curbs-pickets-permits-only-two-after-threats-at-westchester.html | COURT CURBS PICKETS Permits Only Two After Threats at Westchester Restaurant | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |

| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/cuba-bans-memorial-meetings.html | Cuba Bans Memorial Meetings | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/cuba-plans-red-inquiry-committee-is-named-to-survey-activities-of.html | CUBA PLANS RED INQUIRY Committee Is Named to Survey Activities of Communities | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/cynthia-e-page-betrothed.html | Cynthia E Page Betrothed | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/daughter-to-mrs-harry-weyher.html | Daughter to Mrs Harry Weyher | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/ddt-sprayed-on-rahway-drive-against-insects-conducted-as-antipolio.html | DDT SPRAYED ON RAHWAY Drive Against Insects Conducted as AntiPolio Measure | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/debates-on-video-interest-mitcheli-aide-of-stevenson-discusses-a.html | DEBATES ON VIDEO INTEREST MITCHELI Aide of Stevenson Discusses a LincolnDouglas Series Between the Nominees | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/disputed-pilot-chief-sees-plot-on-union.html | DISPUTED PILOT CHIEF SEES PLOT ON UNION | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/dr-charles-h-scribner.html | DR CHARLES H SCRIBNER | Special to THZ NEw YO Tnr | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/edens-hailed-at-lisbon-crowd-joins-official-group-at-airport.html | EDENS HAILED AT LISBON Crowd Joins Official Group at Airport Landing | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/envoy-to-be-promoted-green-u-s-minister-in-jordan-will-become.html | ENVOY TO BE PROMOTED Green U S Minister in Jordan Will Become Ambassador | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/execution-asked-in-egyptian-riot-military-trials-are-resumed-naguib.html | EXECUTION ASKED IN EGYPTIAN RIOT Military Trials Are Resumed  Naguib Says He Will Shoot His Foes if Necessary | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/f-b-i-seeks-accountant-jersey-center-aides-accounts-found-to-be.html | F B I SEEKS ACCOUNTANT Jersey Center Aides Accounts Found to Be 7000 Short | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/far-east-tour-urged-for-presidentelect.html | FAR EAST TOUR URGED FOR PRESIDENTELECT | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/fleet-is-doubled-by-president-lines-company-reports-net-worth-has.html | FLEET IS DOUBLED BY PRESIDENT LINES Company Reports Net Worth Has Increased by Almost 50 in Last 5 Years | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/floyd-p-taylor.html | FLOYD P TAYLOR | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archiv es/food-pack-safe-tinplate-is-freed-government-now-is-concerned-about.html | FOOD PACK SAFE TINPLATE IS FREED Government Now Is Concerned About Exports  Electric Utilities Get Steel Cut | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/g-o-p-names-chief-for-womens-drive-mrs-r-f-priest-of-utah-long.html | G O P NAMES CHIEF FOR WOMENS DRIVE Mrs R F Priest of Utah Long Active in Party Will Seek Maximum Aid for Ticket | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gail-mwhorter-married-in-south-has-7-attendants-at-wedding-in.html | GAIL MWHORTER MARRIED IN SOUTH Has 7 Attendants at Wedding in Birmingham Ala Church to Robert MacK Rummell | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gis-shoot-at-230-a-m-to-silence-berlin-critics.html | GIs Shoot at 230 A M To Silence Berlin Critics | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/guatemala-case-scanned-u-s-seeking-to-aid-airways-men-forbidden-to.html | GUATEMALA CASE SCANNED U S Seeking to Aid Airways Men Forbidden to Leave | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/handicapped-week-set-truman-proclamation-calls-for-employment-of.html | HANDICAPPED WEEK SET Truman Proclamation Calls for Employment of Disabled | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/harry-p-prager.html | HARRY P PRAGER | Special t6 T NEW NOm Tnar s | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/haskell-bearers-named-hoover-dewey-and-lehman-listed-for-rites-at.html | HASKELL BEARERS NAMED Hoover Dewey and Lehman Listed for Rites at West Point | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hoboke-chamber-rejects-port-plan-civic-unit-holds-tax-burden-will.html | HOBOKE CHAMBER REJECTS PORT PLAN Civic Unit Holds Tax Burden Will Rise Under Proposed Rehabilitation Program | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ignored-curfew-subdued-blast-scorned-by-the-older-children-scared.html | IGNORED CURFEW SUBDUED Blast Scorned by the Older Children Scared Others | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jakarta-gets-taipei-rice-formosa-ship-sets-precedent-indonesian.html | JAKARTA GETS TAIPEI RICE Formosa Ship sets Precedent Indonesian Backs Import | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/james-m-mquiston.html | JAMES M MQUISTON | Special tO TH NLW YOK Mr | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/japan-asks-allies-to-free-821-in-jail-proposes-amnesty-for-minor.html | JAPAN ASKS ALLIES TO FREE 821 IN JAIL Proposes Amnesty for Minor War Criminals on Seventh Anniversary of Defeat | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jay-p-garlough.html | JAY P GARLOUGH | Special to T Nzw YoII TrMrs | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jersey-schools-head-takes-oath-of-office.html | JERSEY SCHOOLS HEAD TAKES OATH OF OFFICE | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jewish-sense-of-destiny-defined.html | Jewish Sense of Destiny Defined | TRUDE WEISSROSMARIN | RE0000063488 | 1980-07-14 | B00000371591 |

| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jhhallen6ibleer-also-a-philatelist-collector-of-early-american.html | JHHALLEN6IblEER ALSO A PHILATELIST Collector of Early American Issues Judge of Exhibitions in World Capitals Is Dead | Special te T34u NEW YORK TIrS | RE0000063488 | 1980-07-14 | B00000371591 |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/joseph-f-biery.html | JOSEPH F BIERY | Special to NEW YORK Tlr | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/judge-jails-church-aide-weeps-for-hardest-task.html | Judge Jails Church Aide Weeps for Hardest Task | By the United Press | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/korean-red-chief-challenged-by-u-s-truce-offer-said-to-contain.html | KOREAN RED CHIEF CHALLENGED BY U S Truce Offer Said to Contain Nothing New  Washington Demands Specific Terms | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/labors-role-in-politics-individual-responsibility-in-voting.html | Labors Role in Politics Individual Responsibility in Voting Stressed Over Collective Action | ALEXANDER S LIPSETT | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/lipon-tworun-single-in-seventh-downs-bombers-by-32-at-boston.html | Lipon TwoRun Single in Seventh Downs Bombers by 32 at Boston Yankees Margin Over Indians Cut to Two Lengths  Parnell and Benton in Relief for Red Sox Check Late Rallies | By John Drebingerspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/man-66-killed-by-fall-enters-wrong-door-by-error-and-plunges-to.html | MAN 66 KILLED BY FALL Enters Wrong Door by Error and Plunges to Cellar | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/maplewood-team-keeps-golf-title-mcclave-mrs-lyman-score-in.html | MAPLEWOOD TEAM KEEPS GOLF TITLE McClave Mrs Lyman Score in FatherDaughter Tourney  Lowensteins Win | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/meyerlev.html | MeyerLev | ine | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-carlson-triumphs-takes-gross-prize-in-1day-golf-at-upper.html | MISS CARLSON TRIUMPHS Takes Gross Prize in 1Day Golf at Upper Montclair | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-hendricksen-wed-to-r-c-munro-former-student-at-wellesley.html | MISS HENDRICKSEN WED TO R C MUNRO Former Student at Wellesley Becomes Bride of Scotsman in New Canaan Ceremony | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-marilyn-perry-to-be-bride-sept-13.html | MISS MARILYN PERRY TO BE BRIDE SEPT 13 | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-moser-married-bride-of-edward-s-funsten-jr-in-jamestown-r-i.html | MISS MOSER MARRIED Bride of Edward S Funsten Jr in Jamestown R I Church | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/model-planes-grounded-cranford-feels-put-upon-by-output-of.html | MODEL PLANES GROUNDED Cranford Feels Put Upon by Output of PuttPutterPutts | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/moscow-is-lavish-in-korea-comments.html | MOSCOW IS LAVISH IN KOREA COMMENTS | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/moscow-rejects-wests-plan-of-short-pact-to-free-austria-moscow.html | Moscow Rejects Wests Plan Of Short Pact to Free Austria MOSCOW REJECTS PLAN FOR AUSTRIA | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-choate-defeats-mrs-bartol-in-tricounty-golf-tourney-final.html | Mrs Choate Defeats Mrs Bartol In TriCounty Golf Tourney Final Excellent Iron Play Putting Help Apawamis Woman to Score 5and4 Victory for Limburg Trophy at Rye | By Joseph M Sheehanspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-luce-ties-bid-to-lodges-plans-says-she-will-bow-out-of-race-for.html | MRS LUCE TIES BID TO LODGES PLANS Says She Will Bow Out of Race for McMahons Senate Seat if the Governor Seeks It | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-m-a-seligman-has-childi.html | Mrs M A Seligman Has Childi | Specal to TH NEW YOK MES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-rosenberg-advises-saving-manpower-on-return-from-survey-of.html | Mrs Rosenberg Advises Saving Manpower On Return From Survey of Forces in Europe | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-william-kent.html | MRS WILLIAM KENT | Special to TRu NW YoJ Tlrs | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/murray-derides-eisenhower-on-social-security-remarks-murray.html | Murray Derides Eisenhower On Social Security Remarks MURRAY RIDICULES EISENHOWER VIEWS | By Joseph A Loftusspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/muzzicato-winner-in-high-court-test-state-senator-bianchi-loses.html | MUZZICATO WINNER IN HIGH COURT TEST State Senator Bianchi Loses Fight to Put Rivals Name Off Republican Ballot | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/myer-set-down-10-nights-guilty-of-allowing-rival-to-slip-past-on.html | MYER SET DOWN 10 NIGHTS Guilty of Allowing Rival to Slip Past on Inside at Westbury | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/navy-says-thumbs-down-with-plenty-of-volume.html | Navy Says Thumbs Down With Plenty of Volume | By the United Press | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/nehru-says-reds-cult-of-violence-would-bring-ruin-to-indias-masses.html | Nehru Says Reds Cult of Violence Would Bring Ruin to Indias Masses In Independence Day Address He Tells Big Throng Democracy Is the Better Way  Country Found More Friendly to U S | By Robert Trumbullspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/neonazis-split-in-west-germany-internal-dissension-disrupts.html | NEONAZIS SPLIT IN WEST GERMANY Internal Dissension Disrupts Socialist Reich Party  Trend Is Away From Fascism | By Drew Middletonspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |

| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-doll-does-what-baby-should-when-basic-trick-is-understood-it.html | New Doll Does What Baby Should When Basic Trick Is Understood It Reacts to Squeeze by Burping but It Cant Say Pardon Me  Another Has Skin That Little Girls Love to Touch NEW DOLL BURPS IF IT IS SQUEEZED | By Stacy V Jonesspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-dutch-cabinet-near-completion-donker-coalition-will-draw-on.html | NEW DUTCH CABINET NEAR COMPLETION Donker Coalition Will Draw on Four Major Parties  Drees to Remain as Premier | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-film-company-to-produce-for-tv-carlson-siodmak-thors-plan.html | NEW FILM COMPANY TO PRODUCE FOR TV Carlson Siodmak Thors Plan Regular Movie Features as Basis for Video Series | By Thomas M Pryorspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/oleo-heir-is-seized-in-vice-raids-here-jelke-and-2-others-accused.html | OLEO HEIR IS SEIZED IN VICE RAIDS HERE Jelke and 2 Others Accused of Providing Call Girls at Fees of 50 to 500 OLEO HEIR IS SEIZED IN VICE RAIDS HERE | By Alfred E Clark | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/our-responsibility-to-fighting-men.html | Our Responsibility to Fighting Men | MARGARET M DOUGHERTY | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/pedestrian-sues-in-air-crash.html | Pedestrian Sues in Air Crash | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/perfect-game-pitched-by-marlowe-of-buffalo.html | Perfect Game Pitched By Marlowe of Buffalo | By the United Press | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/peter-j-keenan.html | PETER J KEENAN | Special to mc sw Nos TLS | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/philadelphia-court-bars-transit-tieup.html | PHILADELPHIA COURT BARS TRANSIT TIEUP | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/plane-issue-stirs-swedes-decision-not-to-appeal-russian-acts-to-u-n.html | PLANE ISSUE STIRS SWEDES Decision Not to Appeal Russian Acts to U N Criticized | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/possessing-firearms-upheld-restrictive-legislation-is-opposed-as.html | Possessing Firearms Upheld Restrictive Legislation Is Opposed as Not Being Answer to Problem | FRANK A CONTEY III | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/racing-official-set-to-testify-on-betting.html | RACING OFFICIAL SET TO TESTIFY ON BETTING | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/railroad-asks-i-c-c-to-permit-it-to-quit.html | RAILROAD ASKS I C C TO PERMIT IT TO QUIT | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ralph-s-brenan.html | RALPH S BRENAN | Special to THE IEW YORK TIMS | RE0000063488 | 1980-07-14 | B00000371591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/republicans-press-labor-vote-battle-despite-cio-stand-eisenhower.html | REPUBLICANS PRESS LABOR VOTE BATTLE DESPITE CIO STAND Eisenhower Revises Itinerary in Effort to Speak at AFL Parley Nixon Asserts WONT WRITE OFF UNIONS Senator Expects Defections in Their Ranks  General Talks in Boise Wednesday REPUBLICANS PRESS LABOR VOTE FIGHT | By W H Lawrencespecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/restricted-range-for-grain-futures-reactionary-soybeans-set-off.html | RESTRICTED RANGE FOR GRAIN FUTURES Reactionary Soybeans Set Off Selling in Other Pits but Not Enough to Alter Market | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/robert-levenson.html | ROBERT LEVENSON | Special to THo Nsw YOU TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/robert-s-corbett.html | ROBERT S CORBETT | Special to T NEW Yo Ttrs | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/roberts-subdues-dodgers-8-to-3-gaining-19th-victory-for-phillies.html | Roberts Subdues Dodgers 8 to 3 Gaining 19th Victory for Phillies RightHander Takes His Eighth Straight in Night Game at Ebbets Field Despite Home Runs by Hodges and Shuba | By Roscoe McGowen | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/security-council-meets-tuesday.html | Security Council Meets Tuesday | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/segura-asks-spain-to-end-tolerance-sevilles-cardinal-archbishop.html | SEGURA ASKS SPAIN TO END TOLERANCE Sevilles Cardinal  Archbishop Urges Franco to Set Legal Curb on Protestantism | By Camille M Cianfarraspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sheldon-lark-73-oil-leader-is-dead-sinclai-r-corp-chairman-noted.html | SHELDON LARK 73 OIL LEADER IS DEAD Sinclai r Corp Chairman Noted Yachtsman Was a Judge at 27 DempseyTunney Fight | Spedal to THE NV YOP K TLMS | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/shields-captures-l-i-sailing-crown-acquires-the-hipkins-trophy-in.html | SHIELDS CAPTURES L I SAILING CROWN Acquires the Hipkins Trophy in Final Elimination of Mens Championships | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sisters-bow-to-society-jermaine-and-mildred-duncan-presented-at.html | SISTERS BOW TO SOCIETY Jermaine and Mildred Duncan Presented at Newport Dance | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/soviet-railroads-set-freight-mark-technical-gains-make-record.html | SOVIET RAILROADS SET FREIGHT MARK Technical Gains Make Record Tonnage Possible  Lag Is Seen in New Construction | By Harry Schwartz | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stage-attractions-to-delay-openings-in-any-language-now-due-at-the.html | STAGE ATTRACTIONS TO DELAY OPENINGS  In Any Language Now Due at the Cort on Oct 14  Hazel Flagg Will Bow Feb 11 | By Louis Calta | RE0000063488 | 1980-07-14 | B00000371591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/state-aid-shows-300000000-rise-controller-reports-new-york-citys.html | STATE AID SHOWS 300000000 RISE Controller Reports New York Citys Share in 10 Years Grew to 254852000 | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stevenson-maps-california-swing-democratic-candidate-confers-with.html | STEVENSON MAPS CALIFORNIA SWING Democratic Candidate Confers With Executives of Labor and Farm Bureau Federation Stevenson Maps California Tours Confers With Labor Farm Leaders | By William M Blairspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/teamaker-takes-american-legion-handicap-for-second-successive-year.html | TeaMaker Takes American Legion Handicap for Second Successive Year CLARK 9YEAROLD WINS AT SARATOGA FrontRunning TeaMaker Is Victor Over First Glance in 7Furlong Test CONSOLATION DOUBLE PAID Tom Fool One Count Top the Travers LineUp  Special Also on Card Today | By James Roachspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/teenage-volunteers-demonstrate-their-ability-red-cross-finds-them.html | TeenAge Volunteers Demonstrate Their Ability Red Cross Finds Them Invaluable Aides in Blood Program | By Ella Mae Knittle | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/tennessee-gas-asks-rate-rise.html | Tennessee Gas Asks Rate Rise | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/tributes-are-paid-mdowells-widow-new-hampshire-honors-her-for.html | TRIBUTES ARE PAID MDOWELLS WIDOW New Hampshire Honors Her for Success of Artists Colony Envisioned by the Composer | By Olin Downesspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truck-surcharges-canceled-by-p-s-c-levy-to-offset-weightdistance.html | TRUCK SURCHARGES CANCELED BY P S C Levy to Offset WeightDistance Tax to End Nov 1  Services May File Higher Rates | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truman-disputed-on-antiques-loss-some-monroe-china-pieces-remain-in.html | TRUMAN DISPUTED ON ANTIQUES LOSS Some Monroe China Pieces Remain in White House Descendant Declares IDENTITY MAY BE GONE Relative of Early President Says He Saw Glassware During Hoovers Term | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truman-is-toasted-by-grateful-swiss-his-rejection-of-watch-tariff.html | TRUMAN IS TOASTED BY GRATEFUL SWISS His Rejection of Watch Tariff Rise Stirs Warm Reaction  Only Reds Are Unhappy TRUMAN IS TOASTED BY GRATEFUL SWISS | By Michael L Hoffmanspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-refuses-to-pledge-ban-on-atom-and-germ-war-now-cohen-tells-u-n.html | U S Refuses to Pledge Ban On Atom and Germ War Now Cohen Tells U N Group Such a Promise Without Guaranteed World Control Would Be Merely Invitation to Aggression US REJECTS PLEDGE ON WEAPONS NOW | By A M Rosenthalspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/united-states-beats-canada-and-mexico-in-first-americas-cup-golf.html | United States Beats Canada and Mexico in First Americas Cup Golf Series HOST TEAM SCORES ON 12POINT TOTAL U S Takes Americas Cup by Two as Canada Finishes 2d After a Close Battle MEXICO IS THIRD WITH 5 Venturi Campbell of Victors Beat Both Foes in Singles on Links at Seattle | By Lincoln A Werdenspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/use-of-the-worlds-land-need-seen-for-survey-before-making-large.html | Use of the Worlds Land Need Seen for Survey Before Making Large Unplanned Expenditures | L DUDLEY STAMP | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ussery-rides-4-winners-including-daily-double.html | Ussery Rides 4 Winners Including Daily Double | By the United Press | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/volcano-warms-hawaii-economy-fiery-show-draws-250000-to-crater-and.html | VOLCANO WARMS HAWAII ECONOMY Fiery Show Draws 250000 to Crater and Helps Island Take Chill Off Business | By Lawrence E Daviesspecial To the New York Times | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/walter-s-gladfelter.html | WALTER S GLADFELTER | Special to Tlt IILw YoRx TtES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/weeks-rise-is-01-in-primary-prices-no-change-in-farm-products.html | WEEKS RISE IS 01 IN PRIMARY PRICES No Change in Farm Products  Processed Foods Up 04 From Seven Days Before | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/winfield-soetemon.html | WINFIELD  SOETEMON | Special to THE NW YO TaES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/wood-field-and-stream-giant-tuna-becoming-scarce-in-waters-from-mud.html | Wood Field and Stream Giant Tuna Becoming Scarce in Waters From Mud Hole to Casco Bay | By Raymond R Camp | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/world-talks-held-on-child-problems-23-nations-are-represented-at.html | WORLD TALKS HELD ON CHILD PROBLEMS 23 Nations Are Represented at Soroptomists Convention Meeting in Copenhagen | Special to THE NEW YORK TIMES | RE0000063488 | 1980-07-14 | B00000371591 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/-campbellpalmer.html | CampbellPalmer | Special to R Ng YORK TIIS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/12-senators-score-100-for-the-c-i-o-morse-is-only-republican-who.html | 12 SENATORS SCORE 100 FOR THE C I O Morse Is Only Republican Who Voted Right on All Issues  69 in House Praised | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/200-speed-boats-in-130mile-test-thousands-will-line-hudson-today-to.html | 200 SPEED BOATS IN 130MILE TEST Thousands Will Line Hudson Today to See Daredevils in AlbanyNew York Race | By Clarence E Lovejoy | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/3-jersey-towns-hit-by-power-failure-65000-deprived-of-service-more.html | 3 JERSEY TOWNS HIT BY POWER FAILURE 65000 Deprived of Service More Than Hour  Trouble Laid to Substation Cable | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/32d-death-on-jersey-turnpike.html | 32d Death on Jersey Turnpike | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/3700-reds-felled-on-korean-height-u-s-marines-holding-bunker-ridge.html | 3700 REDS FELLED ON KOREAN HEIGHT U S Marines Holding Bunker Ridge Report a Big Toll in Week of Chinese Foe 3700 REDS FELLED ON KOREAN HEIGHT | By Lindesay Parrottspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/4000-wacs-abroad-and-they-love-it.html | 4000 WACS ABROAD AND THEY LOVE IT | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-challenge-to-business-the-manual-of-corporate-giving-edited-by.html | A Challenge to Business THE MANUAL OF CORPORATE GIVING Edited by Beardsley Ruml in collaboration with Theodore Geiger Published by National Planning Association 398 pp Kingsport Tenn Kingsport Press 675 | By Eliot Janeway | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-dream-in-oil-campbells-kingdom-by-hammond-innes-309-pp-new-york-a.html | A Dream In Oil CAMPBELLS KINGDOM By Hammond Innes 309 pp New York Alfred A Knopf 350 | By John Brooks | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-lawyers-lawyer-a-lawyers-judge-judge-medina-by-hawthorne-daniel.html | A Lawyers Lawyer a Lawyers Judge JUDGE MEDINA By Hawthorne Daniel 373 pp New York Wilfred Funk 4 | By Rudolph Halley | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-middle-class-conservative-in-an-age-of-reform-the-letters-of.html | A Middle Class Conservative in an Age of Reform THE LETTERS OF THEODORE ROOSEVELT Volumes V and VI The Big Stick 19051909 Edited by Elting E Morison Illustrated 1715 pp Cambridge Harvard University Press 20 the set | By Richard Hofstadter | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-noble-scandal-the-heir-of-douglas-by-lillian-de-la-torre-267-pp.html | A Noble Scandal THE HEIR OF DOUGLAS By Lillian de la Torre 267 pp New York Alfred A Knopf 4 | By Joseph Wood Krutch | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-pawn-for-a-dukedom-the-silver-plume-by-arthur-mocker-249-pp-new.html | A Pawn for a Dukedom THE SILVER PLUME By Arthur Mocker 249 pp New York Alfred A Knopf 3 | By John Nerber | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-ranking-family-the-dianthus-clan-still-provides-good-bloom.html | A RANKING FAMILY The Dianthus Clan Still Provides Good Bloom | By Franklin S Clark | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-remedy-rodzinski-favors-clarification-of-union-ruling-aimed-at.html | A REMEDY Rodzinski Favors Clarification of Union Ruling Aimed at American Conductors | ARTUR RODZINSKI | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-suggestion.html | A Suggestion | MARTIN WOLFSON | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-tourist-abroad-in-israel-pleasure-travel-in-the-worlds-newest.html | A TOURIST ABROAD IN ISRAEL Pleasure Travel in the Worlds Newest Pioneer State Proves To be a Stimulating ThoughtProvoking Experience | By Paul J C Friedlander | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/abdlzllahmlllln.html | AbdlzllahMlllln | pedal to Nv YoP | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/absentee-rulings-to-curtail-voting-military-and-civilians-alike-to.html | ABSENTEE RULINGS TO CURTAIL VOTING Military and Civilians Alike to Be Affected by Lack of Laws or by Restrictive Measures | By Douglas Dales | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/action-of-truman-on-watches-hailed-importers-and-exporters-alike.html | ACTION OF TRUMAN ON WATCHES HAILED Importers and Exporters Alike Rejoice at Rejection of Rise in the Tariff Duties | By Brendan M Jones | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/air-testing-after-atomic-blasts.html | Air Testing After Atomic Blasts | W K | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/air-war-in-korea-is-now-entering-a-new-phase-u-n-steps-up-its.html | AIR WAR IN KOREA IS NOW ENTERING A NEW PHASE U N Steps Up Its Attack on Rebuilt Factories and Supply Dumps | By Lindesay Parrottspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/an-early-getaway-start-at-dawn-saves-time-and-temper-on-a-vacation.html | AN EARLY GETAWAY Start at Dawn Saves Time and Temper On a Vacation Trip by Automobile | By Anthony J Despagni | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/anniversary.html | ANNIVERSARY | JOHN C F COAKLEY | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/antiochs-festival-intrepid-group-presents-shakespeare-cycle.html | ANTIOCHS FESTIVAL Intrepid Group Presents Shakespeare Cycle | By E B Radcliffeyellow Springs Ohio | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/article-3-no-title-paris-talks-back.html | Article 3  No Title Paris Talks Back | DOROTHY VERNON | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/authors-query-110063630.html | Authors Query | BARNET BRAVERMAN | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/authors-query.html | Authors Query | WILL WEST | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/automobiles-lessons-films-will-be-used-to-teach-driving-skills-to.html | AUTOMOBILES LESSONS Films Will Be Used to Teach Driving Skills To New York High School Pupils | By Bert Pierce | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/average-pay-check-record-high-in-51-individual-income-1584-up-10-in.html | AVERAGE PAY CHECK RECORD HIGH IN 51 Individual Income 1584 Up 10 in Year Commerce Department Discloses | By Alvin Shuster | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/aviation-children-airlines-attention-to-youngsters-is-a-bid-for.html | AVIATION CHILDREN Airlines Attention to Youngsters Is a Bid For Next Generation of Travelers | By Frederick Graham | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/avoiding-the-traffic-new-marking-system-is-aid-on-catskills-trip.html | AVOIDING THE TRAFFIC New Marking System Is Aid on Catskills Trip | By John B Ehrhardt | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ay-loktennberr-ha-son-i.html | ay lokTenNberr Ha Son I | SPECIAL TO THWE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ban-on-chibas-memorial-lifted.html | Ban on Chibas Memorial Lifted | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bastlundbell.html | BastlundBell | pecial to TIZ NuW YOR TIM | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bb-picr-she-s-bride-in-yale-chapel-henry-s-broad-an-alumnus-of.html | BB PICR She s Bride in Yale Chapel Henry S Broad an Alumnus of Harvard Law School | glal to Tm lqv Yo | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/beethoven-sonatas-wilhelm-kempff-finishes-his-integral-version.html | BEETHOVEN SONATAS Wilhelm Kempff Finishes His Integral Version | By Harold C Schonberg | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/berra-hits-homer-3run-drive-in-the-sixth-wins-game-called-in.html | BERRA HITS HOMER 3Run Drive in the Sixth Wins Game Called in Seventh by Rain REYNOLDS CAPTURES NO 15 Quells Threats by Red Sox Bauer 4Bagger in Fourth Ties Score for Yanks YANKEES TRIUMPH OVER RED SOX 54 | By John Drebingerspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/betty-marie-astone-wed-becomes-bride-in-beacon-n-yl-to-sot.html | BETTY MARIE ASTONE WED Becomes Bride in Beacon N Yl to sot | Pu Foo J pecla to T N YoRo Tns | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bevanism-cont.html | BEVANISM CONT | J E JONES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/big-organizations-chided-grange-master-at-chautauqua-calls-immature.html | BIG ORGANIZATIONS CHIDED Grange Master at Chautauqua Calls Immature Ones Peril | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/billiondollar-plant-will-produce-uranium-needed-for-atomic-weapons.html | BillionDollar Plant Will Produce Uranium Needed for Atomic Weapons and for Power | By Waldemar Kaempffert | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/branch-bank-row-nears-showdown-reports-of-special-committees-for.html | BRANCH BANK ROW NEARS SHOWDOWN Reports of Special Committees for Commercial and Savings Groups a Year in Making DATA ARE EXPECTED SOON Rumblings Indicate However Matters Are Not Moving as Smoothly as Many Hoped | By George A Mooney | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bridge-an-important-difference-in-duplicate-bridge-risk-is-accepted.html | BRIDGE AN IMPORTANT DIFFERENCE In Duplicate Bridge Risk Is Accepted to Gain Higher Trick Score | By Albert H Morehead | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/britain-and-u-s-weigh-new-mideast-problems-iran-presents-immediate.html | BRITAIN AND U S WEIGH NEW MIDEAST PROBLEMS Iran Presents Immediate Danger but Outlook for Egypt Is Better | By Clifton Daniel | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/buchman-ban-announced-belgian-catholics-warned-to-avoid-moral.html | BUCHMAN BAN ANNOUNCED Belgian Catholics Warned to Avoid Moral Rearmament Body | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/burke-joins-zenith-radio.html | Burke Joins Zenith Radio | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/camera-man-held-as-camp-drum-spy-men-of-307th-infantry-take.html | CAMERA MAN HELD AS CAMP DRUM SPY Men of 307th Infantry Take Corporal as Enemy Find He Is Division Photographer | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/campaign-appeals-respect-for-the-intelligence-of-voters-asked-of.html | Campaign Appeals Respect for the Intelligence of Voters Asked of Candidates | HERBERT PELL | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/campaign-now-promises-debate-on-high-level-both-eisenhower-and.html | CAMPAIGN NOW PROMISES DEBATE ON HIGH LEVEL Both Eisenhower and Stevenson Have Difficult Decisions on Strategy So That Line May Be Clearly Drawn COUNSELS THAT ARE OFFERED | By Arthur Krock | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/canada-wants-princess-to-open-empire-games.html | Canada Wants Princess To Open Empire Games | By the Canadian Press | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/canterbury-arriving-defends-red-dean-red-dean-sincere-canterbury.html | Canterbury Arriving Defends Red Dean RED DEAN SINCERE CANTERBURY HOLDS | By Kenneth Campbell | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cbs-capital-outlet-to-expand.html | CBS Capital Outlet to Expand | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/change-in-middle-east-need-seen-for-understanding-the-problems.html | Change in Middle East Need Seen for Understanding the Problems Involved | PETER J DAVIES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/changing.html | CHANGING | E A SKORVAGA | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/chenowethhiggins.html | ChenowethHiggins | Special to TaE | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/chinese-advance-key-rail-project-work-on-kansusinkiang-line-to-feed.html | CHINESE ADVANCE KEY RAIL PROJECT Work on KansuSinkiang Line to Feed Vast Industrial Area Is Described by American | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/churchills-signature.html | Churchills Signature | S D TEMKIN | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/clarence-g-jones.html | CLARENCE G JONES | Special to Tiz uxv olK TLuS | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cliff-dwellings-old-indian-ruins-in-new-mexico-attract-increasing.html | CLIFF DWELLINGS Old Indian Ruins in New Mexico Attract Increasing Crowds of SightSeers | By James H McCormick | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/coal-miners-will-quit-saturday-for-10day-memorial-set-by-lewis-coal.html | Coal Miners Will Quit Saturday For 10Day Memorial Set by Lewis COAL MINERS QUIT AUG 23 FOR 10 DAYS | By Paul P Kennedyspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/compost-pile-is-natures-fertilizer-factory-properly-managed-heap.html | COMPOST PILE IS NATURES FERTILIZER FACTORY Properly Managed Heap Turns Garden Refuse Into Valuable Organic Matter | By P J McKenna | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/connecticut-survey.html | CONNECTICUT SURVEY | By Stuart Preston | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/contingent-fees-on-car-risks-gain-american-plan-corp-reports-big-in.html | CONTINGENT FEES ON CAR RISKS GAIN American Plan Corp Reports Big Increase in That Type of Automobile Insurance | By Thomas P Swift | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cornell-expert-on-law-to-lecture-in-denmark.html | Cornell Expert on Law To Lecture in Denmark | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cotton-yield-seen-exceeding-demand-easing-of-drought-seen-lifting.html | COTTON YIELD SEEN EXCEEDING DEMAND Easing of Drought Seen Lifting Crop East of Mississippi Above Government Total MILL NEEDS MAY RISE But Export Prospects Are Not as Good as in 51  Price Advantage Is Reduced | By J H Carmical | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/course-in-petroleum-rahway-high-school-to-conduct-institute.html | COURSE IN PETROLEUM Rahway High School to Conduct Institute Sponsored Program | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/crafty-admiral-3length-victor-in-44300-whirlaway-handicap-crafty.html | Crafty Admiral 3Length Victor In 44300 Whirlaway Handicap CRAFTY ADMIRAL WINS WHIRLAWAY | By the United Press | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cranford-plans-town-hall.html | Cranford Plans Town Hall | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/criticism-of-eden-resented-by-labor-herald-labels-church-times-view.html | CRITICISM OF EDEN RESENTED BY LABOR Herald Labels Church Times View on His Divorce a Blow to Decent Journalism | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cubism-and-futurism-modern-museum-shows-its-possessions-example-of.html | CUBISM AND FUTURISM Modern Museum Shows Its Possessions EXAMPLE OF FUTURISM | By Aline B Louchheim | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cushmnoine.html | CushmnOIne | Special to z NzW Yozl ILMgl | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/daughter-to-clark-travells.html | Daughter to Clark Travells | Soeclal to TRE NEW No Tuas | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/defense-production-an-appraisal-lovett-doubts-u-s-is-to-blame-for.html | DEFENSE PRODUCTION AN APPRAISAL Lovett Doubts U S Is to Blame for Delay in Program Abroad | By Joseph A Loftusspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/delightful-desolation-the-tundra-world-by-theodora-c.html | Delightful Desolation THE TUNDRA WORLD By Theodora C StanwellFletcher 266 pp Boston AtlanticLittle Brown 350 | By Peter Freuchen | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/deliveries-behind-in-fall-garments-coat-and-suit-manufacturers-are.html | DELIVERIES BEHIND IN FALL GARMENTS Coat and Suit Manufacturers Are Held Up by Delays in Production of Fabrics PLANTS RUNNING FULL TILT OutofTown Retail Business Found Better Than Here  Camels Hair Popular | By Herbert Koshetz | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/democrats-fill-out-slate.html | Democrats Fill Out Slate | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/department-of-justice-problem-posed-by-one-phase-of-federal-suit-to.html | DEPARTMENT OF JUSTICE Problem Posed by One Phase of Federal Suit to Force Sale of Films to TV | By A H Weiler | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/diplomatic-record-in-the-hvasta-case-state-departments-efforts-to-a.html | DIPLOMATIC RECORD IN THE HVASTA CASE State Departments Efforts to Aid an American Prisoner of a Soviet Satellite | By Walter H Waggonerspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/dissection-of-the-fortress-america-idea-neither-military-realities.html | Dissection of the Fortress America Idea Neither military realities nor economic facts support a concept of cheapandeasy defense | By Hanson W Baldwin | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/dooley-bucks-gop-for-congress-seat-westchester-chiefs-face-stiff.html | DOOLEY BUCKS GOP FOR CONGRESS SEAT Westchester Chiefs Face Stiff Primary Fight as Mamaroneck Mayor Opposes Gamble | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/dorothyarden-dean-wed-to-thomas-lyne.html | DOROTHYARDEN DEAN WED TO THOMAS LYNE | Special to NEW YORK TLSg | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/double-for-guerin-jockey-rides-one-count-and-native-dancer-to.html | DOUBLE FOR GUERIN Jockey Rides One Count and Native Dancer to Saratoga Triumphs TOM FOOL IS HOME THIRD Finishes Behind Armageddon in Travers Stakes  Doc Walker 2d in 17000 Special ONE COUNT 1020 FIRST IN TRAVERS | By James Roachspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/dr-charles-j-foss-i-bride-of___c-e-browni.html | Dr Charles J Foss I Bride ofC E BrownI | SPecial to NEW YOEK 1nar a | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archiv es/dr-solomon-rivlin.html | DR SOLOMON RIVLIN | SpeCial to rat Nzw YOK TIMrS | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/economics-will-determine-role-of-france-part-she-will-play-in-nato.html | ECONOMICS WILL DETERMINE ROLE OF FRANCE Part She Will Play in NATO Will Be Decided by Her Financial Condition | By Harold Callender | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | L B | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/eggplant-of-the-orient.html | Eggplant of the Orient | By Jane Nickerson | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/egypt-may-sentence-rioters-collectively.html | EGYPT MAY SENTENCE RIOTERS COLLECTIVELY | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/eisenhower-slates-philadelphia-talk-sept-4-as-opener-farm-speech-at.html | EISENHOWER SLATES PHILADELPHIA TALK SEPT 4 AS OPENER Farm Speech at Kasson Minn Due 2 Days Later and Third Is Set for Indianapolis | By W H Lawrence | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/engineer-careers-opened-to-negroes-r-c-a-victor-cites-industrys.html | ENGINEER CAREERS OPENED TO NEGROES R C A Victor Cites Industrys Acceptance of Graduates on an Equal Basis | By Will Lissnerspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/europe-is-buying-larger-diamonds-french-market-is-seen-best-suited.html | EUROPE IS BUYING LARGER DIAMONDS French Market Is Seen Best Suited for Flashy Gems  Currency Safeguard Cited | By George Auerbach | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/europeans-oppose-french-strategy-some-military-leaders-believe-low.html | EUROPEANS OPPOSE FRENCH STRATEGY Some Military Leaders Believe Low Countries Should Be Held to Protect Britain | By Drew Middleton | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/exploding-star-reported-seen-behind-iron-curtain.html | Exploding Star Reported Seen Behind Iron Curtain | By Science Service | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/exposition-chairman-named.html | Exposition Chairman Named | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/f-charles-avery.html | F CHARLES AVERY | SPecial to THE NEW YORK TIIE | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/faith-conference-set-for-u-s-in-54-lund-world-christian-session.html | FAITH CONFERENCE SET FOR U S IN 54 Lund World Christian Session Picks Evanston Ill for Assembly That Year | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/field-of-200-ready-for-national-amateur-golf-tourney-starting.html | Field of 200 Ready for National Amateur Golf Tourney Starting Tomorrow MAXWELL TO PLAY ON SEATTLE LINKS Texas Golfer Will Defend His Title In National Amateur  First Round Tomorrow URZETTA AND COE IN FIELD Stranahan Ward Rated High  McElroy Mawhinney Loom Top Canadian Entrants | By Lincoln A Werdenspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/first-speech-aimed-at-youth.html | First Speech Aimed at Youth | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/for-critics-a-foundation-critics-and-criticism-ancient-and-modern.html | For Critics a Foundation CRITICS AND CRITICISM Ancient and Modern Edited with an introduction by R S Crane 647 pp Chicago University of Chicago Press 6 | By Richard Chase | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/frances-falk-married-upstate.html | Frances Falk Married Upstate | peelal to N yomr nU | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/free-china-making-economic-strides-land-reform-project-will-put.html | FREE CHINA MAKING ECONOMIC STRIDES Land Reform Project Will Put Government Enterprises Into Private Hands | By Burton Crane | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/fugitive-arrested-in-hammer-killing-f-b-i-seizes-a-most-wanted.html | FUGITIVE ARRESTED IN HAMMER KILLING F B I Seizes a Most Wanted Desperado as He Sleeps Also Captures Embezzler | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gall-h-minnes-is-bride-she-is-married-in-new-roohelle-to-donald-f.html | GAIL H MINNES IS BRIDE She Is Married in New Roohelle to Donald F Murray | pectal to Tilz NIV YOaK Tlle | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gar-wood-sets-course-on-his-film-biography.html | GAR WOOD SETS COURSE ON HIS FILM BIOGRAPHY | By Ben Schneider | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gems-out-of-a-travelers-memory-the-keenest-pleasures-of-a-journey-a.html | Gems Out of a Travelers Memory The keenest pleasures of a journey around the world lie in the unexpectedly rare revealing scenes of beauty Gems Out of a Travelers Memory | LONDONBy Barbara Ward | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gen-haskell-buried-at-west-point-rites.html | GEN HASKELL BURIED AT WEST POINT RITES | Special to T Hv YoR Thetis | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/generals-son-honored.html | Generals Son Honored | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/genesis-of-evil-rickey-by-charles-calitri-216-pp-new-york-charles.html | Genesis Of Evil RICKEY By Charles Calitri 216 pp New York Charles Scribners Sons 275 | JOHN A WINTERBOTTOM | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/georg-cole.html | GEORG COLE | Special to THE NLW YORK TZMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/george-a-appleton.html | GEORGE A APPLETON | Special to TH N No T | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ghosts-behind-the-speechmakers-members-of-an-ancient-though.html | Ghosts Behind The Speechmakers Members of an ancient though unhonored craft they answer an insatiable demand for words Ghosts Behind Speechmakers | By Robert Bendiner | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/giants-and-braves-kept-idle-by-rain-durocher-will-call-on-koslo-and.html | GIANTS AND BRAVES KEPT IDLE BY RAIN Durocher Will Call on Koslo and Hearn Against Spahn and Surkont Today | By Joseph M Sheehan | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ginger-spite-and-a-lot-of-goodwill-the-spire-by-gerald-xfamer-brcc.html | Ginger Spite and a Lot of Goodwill THE SPIRE By Gerald Xfamer Brcc 380 pp New York W W Norton  Co 350 | By Richard Sullivan | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gop-leaders-call-82d-congress-inept-senate-and-house-minority-heads.html | GOP LEADERS CALL 82D CONGRESS INEPT Senate and House Minority Heads Say That Democrats Muddled to Dismal End | By C P Trussell | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/greek-ship-first-at-atlantic-city-hi-billee-halflength-back-4.html | GREEK SHIP FIRST AT ATLANTIC CITY Hi Billee HalfLength Back  4 Winners for Boulmetis  Record 2341617 Bet | By Michael Strauss | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gyhiaioobbrry-prospicti-bride-roth-of-exstudent-at-colby-junior.html | GYHIAIOOBBRRY PROSPICTI BRIDE roth of ExStudent at Colby Junior College to Peter K Bartholomew Announced | Special to ThE NEW YORK IMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hallvalanee.html | HallValanee | | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/harry-w-soper-sr.html | HARRY W SOPER SR | Special to TH NEW YOK Tnrs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/he-stayed-climb-a-lofty-ladder-a-stof-of-swedish-setdement-in.html | He Stayed CLIMB A LOFTY LADDER A Stof of Swedish Setdement in Minnesota By Waiter and Marion Havlgburst Illustzatecl by Jill rlgln Land of e ree Seres 242 pp John C Vinston Company 275 For Ags 12 to 15 | ANNE IZARD | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/heads-mayoralty-campaign.html | Heads Mayoralty Campaign | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hitrun-car-kills-2-changing-a-tire-brother-sisterinlaw-struck-on.html | HITRUN CAR KILLS 2 CHANGING A TIRE Brother SisterinLaw Struck on the Merritt Parkway  Driver Suspect Seized | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hollywood-communique-jim-mclain-investigator-not-cattle-buyer-as.html | HOLLYWOOD COMMUNIQUE Jim McLain Investigator Not Cattle Buyer as Advertised  Other Matters | By Thomas M Pryorhollywood | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hope-hill-makes-debut-in-newport-presented-at-ball-given-by-her.html | HOPE HILL MAKES DEBUT IN NEWPORT Presented at Ball Given by Her Parents in Their Home  Several Dinners Earlier | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/house-on-a-lava-bed.html | House on a Lava Bed | By Esther McCoymexico City | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-daughter-to-the-matthew-hales.html | I Daughter to the Matthew Hales | Special to TrE Nrw YORK TES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-mrs-c-frederick-child.html | I MRS C FREDERICK CHILD | Epeetal to T NEW Yo Tmzs  I | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-son-to-mrs-clifford-s-sutter.html | I Son to Mrs Clifford S Sutter | Special to TnK NW Yogi Ta | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-t-u-opens-centennial-randolph-says-a-better-life-or-police-state.html | I T U OPENS CENTENNIAL Randolph Says a Better Life or Police State Lies Ahead | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/iar6aret-patten-beoes-fiqhee-chattanooga-girl-a-graduate-of.html | IAR6ARET PATTEN BEOES FIqHEE Chattanooga Girl a Graduate of Bradford Will Be Bride in Fall of George Smith Jr | Special to TI NEW YORX liMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/idyll-of-the-kids-parent-and-child.html | Idyll of the Kids PARENT AND CHILD | By Dorothy Barclay | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/iiss-anhr-serena-west-point-bride-married-to-lieut-raymond-ji.html | IISS ANHR SERENA WEST POINT BRIDE Married to Lieut Raymond JI Klemmer of the Air Force in the Cathollo Chapel | i al to Tma lw Yo T | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/in-line-of-duty.html | In Line Of Duty | HAROLD HELFER | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/in-spite-of-shade-bloom-is-possible-from-spring-to-fall-with.html | IN SPITE OF SHADE Bloom Is Possible From Spring to Fall With Carefully Chosen Perennials | By Mary C Seckman | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/income-tax-drive-nets-racketeers-snyder-commends-bureau-96-are.html | INCOME TAX DRIVE NETS RACKETEERS Snyder Commends Bureau 96 Are Convicted in 436 Criminal Fraud Cases | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/indians-nip-white-sox-43-on-mitchells-homer-in-8th-indian-homer-nip.html | Indians Nip White Sox 43 On Mitchells Homer in 8th INDIAN HOMER NIPS WHITE SOX 4 TO 3 | By the United Press | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/institute-honors-manufacturer.html | Institute Honors Manufacturer | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/irans-secret-tudeh-party-openly-unfolds-its-plans-communists-stand.html | IRANS SECRET TUDEH PARTY OPENLY UNFOLDS ITS PLANS Communists Stand as Possible Successors To Mossadegh If He Should Fall | By Albion Ross | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/israels-job-index-shows-imbalance-maldistribution-is-reflected-in.html | ISRAELS JOB INDEX SHOWS IMBALANCE Maldistribution Is Reflected in High Percentage in Public Service and Professions | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/italian-composer-is-n-b-c-soloist-dallapiccola-bows-as-pianist-here.html | ITALIAN COMPOSER IS N B C SOLOIST Dallapiccola Bows as Pianist Here With Orchestra in U S Premiere of His Concerto | H C S | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/janed-forsythe-ibrideuptate-first-congregational-church-in-norwich.html | JANED FORSYTHE IBRIDEUPTATE First Congregational Church in Norwich Scene of Wedding to Lieut William Curran Jr | Sal to THS NEW You TnES | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/janet-smarv-a-bride-i-married-in-oarsdale-church-to-richard-ely.html | JANET SMARV A BRIDE I Married in oarsdale Church to Richard Ely Charlton | I Special to Tm Nsw Yo TrMrJ | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/japanese-nine-beats-u-s-collegians-2-to-1.html | Japanese Nine Beats U S Collegians 2 to 1 | By the United Press | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/javits-says-gop-leads-rights-gain-defending-plea-for-support-of.html | JAVITS SAYS GOP LEADS RIGHTS GAIN Defending Plea for Support of Party in Election He Cites New York Laws | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jean-addison-married-bride-oo-frederick-grudemani-in-church-at.html | JEAN ADDISON MARRIED Bride oo Frederick Grudemani in Church at Westport Conn | Special to THE NN YORK ZS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jean-hemphill-engaged-vassar-graduate-will-be-wed-to-george-willard.html | JEAN HEMPHILL ENGAGED Vassar Graduate Will Be Wed to George Willard Pugh | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jerome-turns-into-a-ghost-town.html | JEROME TURNS INTO A GHOST TOWN | By Howard Dewald | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jersey-democrats-pledge-clean-race-14candidates-for-congress-to.html | JERSEY DEMOCRATS PLEDGE CLEAN RACE 14Candidates for Congress to Support Measures to Produce an Expanding Economy | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/joe-morano-gains-final-dinallo-also-wins-two-matches-in-bergen.html | JOE MORANO GAINS FINAL Dinallo Also Wins Two Matches in Bergen County Golf | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/john-c-bednarick.html | JOHN C BEDNARICK | Special to FiE Nlw YORK TIIYs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/judith-hope-adaskln-betrothed.html | Judith Hope Adaskln Betrothed | I Special to TH Nv YoaE TLr | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/judith-howled-enqaed-to-wed-exstudent-at-briarcliff-is-the-fiancee.html | JUDITH HOWLED ENQAED TO WED ExStudent at Briarcliff Is the Fiancee of James T Cook a Graduate of Yale | Special to Ts Nsw YOP K TIMr S | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/keeping-calm.html | Keeping Calm | By Alvin Katz | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/kellerbermingham.html | KellerBermingham | peclal to NIW YORK | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/keys-to-a-locked-door-james-joyces-ulysses-a-study-by-stuart.html | Keys to a Locked Door JAMES JOYCES ULYSSES A Study By Stuart Gilbert 407 pp New York Alfred A Knopf 5 | By W Y Tindall | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/king-faisal-in-washington-sees-truman-faisal-in-capital-guest-of.html | King Faisal in Washington Sees Truman FAISAL IN CAPITAL GUEST OF TRUMAN | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/knebelsantini.html | KnebelSantini | Special to Tm NEW Yo TS | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/land-sea-and-air-high-wide-and-deep-8y-john-j-floherty-photographs.html | Land Sea and Air HIGH WIDE AND DEEP 8y John J Floherty Photographs 154 pp Philadelphia J B Lippincot Company S27S For Ages 14 and Up | HOWARD BOSTON | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/late-arthur-hopkins-view.html | Late Arthur Hopkins View | ROBERT I STEWART | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/laurentian-villages-more-remote-spots-good-for-informal-holidays.html | LAURENTIAN VILLAGES More Remote Spots Good For Informal Holidays | By Carl Spielvogel | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lehman-supports-harriman-in-state-on-visit-to-london-he-strongly.html | LEHMAN SUPPORTS HARRIMAN IN STATE On Visit to London He Strongly Urges Nomination for Senate Seat Now Held by Ives | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lets-experiment-see-for-yourself-a-first-boo-of-science-exprimcnts.html | Lets Experiment SEE FOR YOURSELF A First Boo of Science Exprimcnts By Nancy Iarrlclr Illustrated by FranE Jupo 47 pp New YorJc Aladdin Boolcs 2 For Ages 8 fog SOUND An pcmcnt co By Marian E 8acr Drawings by Jr an Martlnerz 125 pp New Yor Holiday House 250 For Ages 9 tO 2 ITS FUN TO KNOW WHY rperL mcn With Tkings Around Us Bf Julius Schwarh Illustrated by Edwin Hcrron 121 pp New Yo McGrawHill Boo Company 225 Foz Ages 9 to 12 | BEATRICE DAVIS HURLEY | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/linn-farnum-is-wed-to-jacques-lemmel.html | LINN FARNUM IS WED TO JACQUES LEMMEL | Special r E KW YORK TIMu | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/liss-ziii-bride-of-student-wed-at-sandusky-ohio-home-to-noble-t.html | IISS ZIII BRIDE OF STUDENT Wed at Sandusky Ohio Home to Noble T Macfarlane Jr of Virginia U Medical | Special to Nzw Yore Tuys | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/liuptials-are-held-for-peggy-aldis-extudent-at-sarah-ltwrence-wed.html | liUPTIALS ARE HELD FOR PEGGY ALDIS Extudent at Sarah Ltwrence Wed at Lake Forest II1 Home to Allen Lynn Westphal | d to T Nzw Yo T | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/loes-takes-no-11-dodger-pitcher-scores-shutout-in-row-over-the.html | LOES TAKES NO 11 Dodger Pitcher Scores 3d ShutOut in Row Over the Phillies PAFKO FURILLO CONNECT Their Homers Top 15Blow Attack  Rain Forces End of Game in 7th Inning LOES OF DODGERS ROUTS PHILS 150 | By Louis Effrat | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lone-contest-seen-in-nassau-tuesday-browne-to-oppose-oleary-in.html | LONE CONTEST SEEN IN NASSAU TUESDAY Browne to Oppose OLeary in Democratic House Fight  Small Turnout Expected | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/macnaughtondcaoon.html | MacNaughtonDcaoon | Speci to IE Nr YORK lrtrs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/margaret-hanna-wed-in-falmouth-daughter-of-law-professor-at.html | MARGARET HANNA WED IN FALMOUTH Daughter of Law Professor at Columbia Becomes the Bride of De Witt C Jones 3d | SPECIAL TO THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/marie-pape-marrid-to-elizabeth-mcallister-.html | Marie Pape Marrid to Elizabeth McAllister | Special to T Nv Yo Tmr 1 | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mary-b-howard-bride-in-ievark-she-is-wed-to-robert-forbes-morgan-in.html | MARY B HOWARD BRIDE IN IEVARK She Is Wed to Robert Forbes Morgan in House of Prayer Reception Held at Club | special to Ng Yo | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miblot-c-wood-dies-bay-state-banker-t-board-chairman-also-of-ware.html | MIblOT C WOOD DIES BAY STATE BANKER t Board Chairman Also of Ware Industries Inc Founded to Provide Work for 900 | Special to TH ILW YORK TtZS  i | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/military-regime-in-egypt-puts-parties-in-jeopardy-powerful-ward-in.html | MILITARY REGIME IN EGYPT PUTS PARTIES IN JEOPARDY Powerful Ward in Particular Is Facing an Uncertain Future After the Purge | By Michael Clarkspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mischief-maker-the-little-black-calf-by-kathleen-foyle-illustrated.html | Mischief Maker THE LITTLE BLACK CALF By Kathleen Foyle Illustrated by Amrid Johnston 48 pp New York Fredctclc Verne  Co 12S | MIRIAM JAMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-abbe-law-31-takes-utica-trot-owned-and-driven-by-cruise-she.html | MISS ABBE LAW 31 TAKES UTICA TROT Owned and Driven by Cruise She Scores by Length in 207 45 at Westbury | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-cadigan-is-wed-to-frank-k-berlew.html | MISS CADIGAN IS WED TO FRANK K BERLEW | Special to Nw YOrK | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-halperin-a-fiancee-ishe-plans-wedding-to-richard-maltz-on-nov.html | MISS HALPERIN A FIANCEE IShe Plans Wedding to Richard Maltz on Nov 2 at Waldorf | Special to Tml NLW YORK Tlr | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-helen-r-nolan-becomes-affianced.html | MISS HELEN R NOLAN BECOMES AFFIANCED | Special to THZ NW YORK TXS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-marilyn-mark-wed-in-south-river.html | MISS MARILYN MARK WED IN SOUTH RIVER | Special to Tm NEW oRg lrs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-mary-g-cooney-engaged-to-officer.html | MISS MARY G COONEY ENGAGED TO OFFICER | Special to THI NLW YO 1 | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-oesterling-betrothed.html | Miss Oesterling Betrothed | Special to TIsI NlSW Yoleu TTiq | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-patricia-dorr-to-be-bride-in-fall.html | MISS PATRICIA DORR TO BE BRIDE IN FALL | Special to Tg NLW Nogc Ttstss | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-phyllis-e-smith-a-chevy-chase-brid.html | MISS PHYLLIS E SMITH A CHEVY CHASE BRID | Special to T NW YOR | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-sincerbeaux-is-wed-in-denver-gowned-in-white-cotton-lace-at.html | MISS SINCERBEAUX IS WED IN DENVER Gowned in White Cotton Lace at Marriage to Lieut John 4 Robert Strobei of Navy | Special to THg NEW Yo TKS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-werner-fiancee-of-grant-a-millard.html | MISS WERNER FIANCEE OF GRANT A MILLARD | Splal to T NEW YoR Ti | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/missmaysmried-to-paul-w-loh6-jr-church-in-huntington-w-va-is.html | MISSMAYSMRIED TO PAUL W LOH6 JR Church in Huntington W Va Is Setting for Their Wedding mReception Held at Club | Special to T Nr Yo lf | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mjorie-l-le66-w-r-iryihe-wed-bride-is-escorted-by-father-at.html | MJORIE L LE66 W r IRYIHE WED Bride is Escorted by Father at Marriage in Maplewood to Rhode Island Graduate | Special to THE NZW YORK TZS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/montana-cavern-tours-of-spectacular-cave-are-popular-with-visitors.html | MONTANA CAVERN Tours of Spectacular Cave Are Popular With Visitors in Yellowstone Area | By Edmund Christopherson | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mosherhaus.html | MosherHaus | Special to THE NEW YOP K TLfEq | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mr-precedent.html | Mr Precedent | By Mary B Aker | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-clifton-hipkins-has-son.html | Mrs Clifton Hipkins Has Son | I Special to TH NLV YoPJ TMr | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-george-e-tener.html | MRS GEORGE E TENER | Special to Nv YoP s | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-lindley-h-yerg.html | MRS LINDLEY H YERG | SpecJal to Ta Nwv ouo afs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-michael-hart.html | MRS MICHAEL HART | Special to THR NEW YORK TIES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-st-george-to-see-general.html | Mrs St George to See General | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/musicians-troubles.html | Musicians Troubles | E H | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/my-stars-victor-in-sail.html | My Stars Victor in Sail | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/nancy-leipert-is-married.html | Nancy Leipert Is Married | Special to Tztg NW YORK r | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/natos-growing-power-is-shown-in-the-field-maneuvers-mark-year-of.html | NATOS GROWING POWER IS SHOWN IN THE FIELD Maneuvers Mark Year of Satisfactory Progress With Forces Now Able To Act if Necessary East of Rhine GERMAN CONTINGENT AWAITED | By Drew Middleton | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/need-for-valor.html | Need for Valor | EDWARD DEVERILL | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/nelsonkumpana.html | NelsonKumpana | Special to TRZ ZW YOEK TrMgS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-airliner-in-flight-bristol-britannia-propellerjet-craft-makes.html | NEW AIRLINER IN FLIGHT Bristol Britannia PropellerJet Craft Makes Maiden Run | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-york-takes-lead-21st-international-police-pistol-tournament.html | NEW YORK TAKES LEAD 21st International Police Pistol Tournament Opens in Jersey | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-of-the-world-of-stamps-colombias-new-issue-pays-tribute-to.html | NEWS OF THE WORLD OF STAMPS Colombias New Issue Pays Tribute to Physicians  Other Foreign Items | By Kent B Stiles | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-of-tv-and-radio-baseball-studies-video-shriner-show-items.html | NEWS OF TV AND RADIO Baseball Studies Video  Shriner Show  Items | By Val Adams | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/no-bidders-want-old-morgan-home-rumored-sale-of-57room-glen-cove.html | NO BIDDERS WANT OLD MORGAN HOME Rumored Sale of 57Room Glen Cove Mansion for 30000 Falls Flat at Auction | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/norstad-discussed-as-nato-air-chief-plan-to-centralize-3-regional.html | NORSTAD DISCUSSED AS NATO AIR CHIEF Plan to Centralize 3 Regional Commands to Increase Efficiency Considered | By Benjamin Wellesspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/notes-on-science-polonium-is-produced-for-sale-many-deodorizing.html | NOTES ON SCIENCE Polonium Is Produced for Sale  Many Deodorizing Agents | W K | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/nuptials-in-jersey-for-virginia-quay-she-s-married-in-princeton-to.html | NUPTIALS IN JERSEY FOR VIRGINIA QUAY She s Married in Princeton to W R HutchisonBoth Are Children of Educators | Special to THz NuW YORK TZM | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ohrbach-girls-capture-met-medley-swim-title.html | Ohrbach Girls Capture Met Medley Swim Title | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/organizing-a-campaign-is-a-vast-undertaking-candidates-at-top-of.html | ORGANIZING A CAMPAIGN IS A VAST UNDERTAKING Candidates at Top of the Pyramids The Local Workers at the Bottom | By W H Lawrencespecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/overdose-of-pills-kills-auerbach-convicted-in-nazi-victim-fraud.html | Overdose of Pills Kills Auerbach Convicted in Nazi Victim Fraud OVERDOSE OF PILLS FATAL TO AUERBACH | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pallor.html | PALLOR | MURRAY HANDWERKE | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/parking-lot-opening-delayed.html | Parking Lot Opening Delayed | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/party-symbols-cut-from-ohio-ballot-missing-for-first-time-in-half.html | PARTY SYMBOLS CUT FROM OHIO BALLOT Missing for First Time in Half Century Will Be GOP Eagle and Democratic Rooster | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pearson-expected-to-head-assembly-u-n-diplomats-predict-choice-of.html | PEARSON EXPECTED TO HEAD ASSEMBLY U N Diplomats Predict Choice of Canadian at Oct 14 Session  Agenda Lists 65 Items | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/perennial-entries-tree-peonies-are-gaining-representation-in.html | PERENNIAL ENTRIES Tree Peonies Are Gaining Representation In Catalogues for Fall Planting | By Earl Morse | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pharmacists-mark-century-of-serving-nations-health-their.html | Pharmacists Mark Century Of Serving Nations Health Their Association Set Up in 1852 Is Proud of the Publics Trust in the Druggist | By Howard A Rusk M D | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/picnic-set-for-jersey-g-o-p.html | Picnic Set for Jersey G O P | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pioneering-in-oregon-the-quiet-life-of-mrs-general-lane-by-victoria.html | Pioneering in Oregon THE QUIET LIFE OF MRS GENERAL LANE By Victoria Case 319 pp New York Doubleday  Co 375 | ANDREA PARKE | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/political-note-on-colorado.html | POLITICAL NOTE ON COLORADO | PAUL H GANTT | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/political-races-in-ohio-build-up-great-interest-disalle-versus.html | POLITICAL RACES IN OHIO BUILD UP GREAT INTEREST DiSalle Versus Bricker and Charles Taft Versus Lausche Will Bring Out Heavy Vote | By Henry C Segalspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/prince-gets-tiny-bagpipes-guaranteed-to-be-musical.html | Prince Gets Tiny Bagpipes Guaranteed to Be Musical | By the United Press | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/problems-of-fm-the-plight-of-the-medium-grows-ever-darker.html | PROBLEMS OF FM The Plight of the Medium Grows Ever Darker | By Jack Gould | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/promising-future-of-the-flying-bus-as-a-unique-means-of-transport.html | Promising Future of the Flying Bus As a unique means of transport the helicopter may bring about great changes in living habits | By Frederick Graham | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/prosperity-issue-again-key-to-the-farm-vote-observers-feel-that-a.html | PROSPERITY ISSUE AGAIN KEY TO THE FARM VOTE Observers Feel That a Lot May Depend On the Price Picture in November | By William M Blairspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/question-and-answer.html | Question and Answer | ROSS JOHNSON | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/realism.html | REALISM | FRANCIS J CLARK | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/realty-tax-of-10-considered-in-iran-economic-council-is-reported.html | REALTY TAX OF 10 CONSIDERED IN IRAN Economic Council Is Reported Studying Graduated Levy Hitting Big Landlords | By Albion Ross | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/records-symphonies-tchaikovsky-scores-led-in-different-styles.html | RECORDS SYMPHONIES Tchaikovsky Scores Led In Different Styles | By John Briggs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/reds-spur-arming-of-east-germans-regular-force-soviet-equipped-will.html | REDS SPUR ARMING OF EAST GERMANS Regular Force Soviet Equipped Will Be Built From Police Leader Tells Youth Rally | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/refugee-situation-worse-in-shanghai-up-to-7000-are-concentrated-in.html | REFUGEE SITUATION WORSE IN SHANGHAI Up to 7000 Are Concentrated in Area With Chances for Resettlement Narrow | By Michael L Hoffmanspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rising-crime-record-a-grave-city-problem-report-on-first-six-months.html | RISING CRIME RECORD A GRAVE CITY PROBLEM Report on First Six Months Brings Demands for Prompt Action | By Alexander Feinberg | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rites-held-for-mark-sullivan.html | Rites Held for Mark Sullivan | pctal to Th NW YOLC TzMr s | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rocklands-primary-to-be-contestfree.html | ROCKLANDS PRIMARY TO BE CONTESTFREE | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rosanna-martin-to-be-bride.html | Rosanna Martin to Be Bride | Special to elas lsw Nomc Tu | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rria6e-in-ohio-foress-hlicocki-leveland-girl-is-wed-there-in-gesu.html | RRIA6E IN OHIO FORESS HliCOCKI leveland Girl is Wed There in Gesu Catholic Church toPaul Fritzsche Jr | Special to T NEW Yom TzS | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ruth-terr7-be___ach-wed-i-becomes-bride-in-garden-city-ofi.html | RUTH TERR7 BEACH WED I Becomes Bride in Garden City ofI | wm j7I | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/samuel-a-wood.html | SAMUEL A WOOD | Special to Izw ox lz | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/san-francisco-that-was-and-is-the-western-gate-a-san-francisco.html | San Francisco That Was And Is THE WESTERN GATE A San Francisco Reader Edited by Joseph Henry Jackson City and Country Readers Series 524 pp New York Farrar Straus Young 475 | By R L Duffus | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/schindler-sets-record-in-100mile-auto-race.html | Schindler Sets Record In 100Mile Auto Race | By the United Press | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/school-building-rises-pingrys-new-house-likely-to-be-ready-by.html | SCHOOL BUILDING RISES Pingrys New House Likely to Be Ready by Christmas | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/secretary-typist-clerical-jobs-at-45-to-65-a-week-go-begging-35.html | Secretary Typist Clerical Jobs At 45 to 65 a Week Go Begging 35 Openings Said to Await Every Graduate of New York Business Schools but Only Glamour Work Like TV Is Wanted | By William Mfreeman | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/shanghai-docks-seized-chinese-communists-take-over-2-britishowned.html | SHANGHAI DOCKS SEIZED Chinese Communists Take Over 2 BritishOwned Properties | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sidney-h-doggett-jr.html | SIDNEY H DOGGETT JR | Special to THE Nv Yo TnILs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/six-remain-in-race-for-mmahon-seat-gop-field-cut-to-mrs-luce-lodge.html | SIX REMAIN IN RACE FOR MMAHON SEAT GOP Field Cut to Mrs Luce Lodge and Bush Ribicoff Dodd Bailey on Rival List | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/skilmanmccay.html | SkilmanMcCay | pedal to Tm NLW Yolx Tns | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/smart-duck-paddy-and-sam-by-jean-bothwell-illustrated-by-margaret.html | Smart Duck PADDY AND SAM By Jean Bothwell Illustrated by Margaret Ayer Unpaged New York Abelard Press 2 For Ages to 8 | C E VAN NORMAN | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/smith-chime-renovated-memorial-in-college-hall-tower-is-enlarged.html | SMITH CHIME RENOVATED Memorial in College Hall Tower Is Enlarged and Reequipped | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/son-to-the-edward-bushnells-2d.html | Son to the Edward Bushnells 2d | Special to Ta Nsw YORK TI1S | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/south-africa-seizes-17-arrests-in-drive-against-race-laws-now-total.html | SOUTH AFRICA SEIZES 17 Arrests in Drive Against Race Laws Now Total 2263 | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/soviet-aggression-its-dual-nature-said-to-blend-imperialism-and.html | Soviet Aggression Its Dual Nature Said to Blend Imperialism and Communism | CYRIL A ZEBOT | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By A A Milnelondon | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sporting-chance-wins-show-title-mystery-stable-gelding-is-ace.html | SPORTING CHANCE WINS SHOW TITLE Mystery Stable Gelding Is Ace Working Hunter  Flagstaff Smithtown Victor Also | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sports-of-the-times-a-lost-art.html | Sports of The Times A Lost Art | By Arthur Daley | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stalin-turns-his-hate-battery-on-us-the-purpose-of-his-campaign-may.html | Stalin Turns His Hate Battery on Us The purpose of his campaign may be judged by the methods of his top propagandists | By Edward Crankshaw | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/state-fair-calendar-season-of-big-expositions-getting-under-way.html | STATE FAIR CALENDAR Season of Big Expositions Getting Under Way | By Robert Meyer Jr | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/steam-shovels-in-panama-gateway-to-fortune-by-peter-bourne-348-pp.html | Steam Shovels in Panama GATEWAY TO FORTUNE By Peter Bourne 348 pp New York G P Putnams Sons 350 | LAWRENCE MARTIN | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stevenson-charts-nationwide-drive-by-plane-and-train-wyatt-says.html | STEVENSON CHARTS NATIONWIDE DRIVE BY PLANE AND TRAIN Wyatt Says Campaign Will Be Most Intensive in History  Northwest Talks on List CANDIDATE IS CONFIDENT In Letter He Points to Record as Evidence He Can Clean Up Mess in Washington STEVENSON CHARTS NATIONWIDE DRIVE | By William M Blairspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stowaways-3d-try-at-u-s-entry-fails.html | STOWAWAYS 3D TRY AT U S ENTRY FAILS | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/students.html | STUDENTS | ABDELHADY MAKHLOUF | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/suffolk-preparing-for-a-tame-primary.html | SUFFOLK PREPARING FOR A TAME PRIMARY | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/summerfield-vows-hard-hitting-fight-tells-michigan-convention.html | SUMMERFIELD VOWS HARD HITTING FIGHT Tells Michigan Convention Eisenhower Will Aid Slate  TV Debates Spurned | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/talk-with-thomas-costain.html | Talk With Thomas Costain | By Nona Balakian | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tanglewood-ideals-principles-of-berkshire-music-center-adhere-to.html | TANGLEWOOD IDEALS Principles of Berkshire Music Center Adhere to Koussevitzkys Standard | By Olin Downes | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/teacher-exchange-is-now-a-wellestablished-plan-to-aid-international.html | Teacher Exchange Is Now a WellEstablished Plan to Aid International Understanding | By Murray Illson | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tennessee-scaramouche-the-cumberland-rifles-by-noel-b-gerson-314-pp.html | Tennessee Scaramouche THE CUMBERLAND RIFLES By Noel B Gerson 314 pp New York Doubleday  Co 350 | CHARLES LEE | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-bases-are-similar-revolution-in-china-by-charles-patrick.html | The Bases Are Similar REVOLUTION IN CHINA By Charles Patrick Fitzgerald 290 pp New York Frederick A Praeger 450 | By Stuart Lillico | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-big-boss-best-friend-vanity-row-by-w-r-burnett-276-pp-new-york.html | The Big Boss Best Friend VANITY ROW By W R Burnett 276 pp New York Alfred A Knopf 3 | By James Kelly | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-dance-festival-annual-new-london-event-features-two-companies.html | THE DANCE FESTIVAL Annual New London Event Features Two Companies and Several Guest Artists | By John Martin | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-engineers-take-over-player-piano-by-kurt-vonnegut-jr-295-pp-new.html | The Engineers Take Over PLAYER PIANO By Kurt Vonnegut Jr 295 pp New York Charles Scribners Sons 3 Engineers Take Over | By Granville Hicks | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-financial-week-financial-markets-move-cautiously-as-taxes.html | THE FINANCIAL WEEK Financial Markets Move Cautiously as Taxes Industrial Dislocation Become More Pronounced SecondQuarter Earnings Show Mixed Trend | By John G Forrest | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-local-screen-scene-feature-color-documentary-on-african-witch.html | THE LOCAL SCREEN SCENE Feature Color Documentary on African Witch Doctors to Be Shown  Addenda | By Howard Thompson | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-locked-desk-end-of-a-golden-string-by-helen-girvan-illustratecl.html | The Locked Desk END OF A GOLDEN STRING By Helen Girvan Illustratecl by Vailn Low 197 pp New YorE F P Dutton  Co 275 For Ages 13 fo 16 | FRANCES N CHRYSTIE | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-lure-of-gold.html | The Lure of Gold | CLAIRE LEONARD | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-p-s-a-convention-annual-meeting-marked-by-more-integration.html | THE P S A CONVENTION Annual Meeting Marked By More Integration | By Jacob Deschin | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-ten-best-of-forty-years-a-critic-leafs-through-his-cinema.html | The Ten Best Of Forty Years A critic leafs through his cinema notebook and chooses the foreign films he liked most | By Bosley Crowther | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-third-man-theme-echoes-in-vienna-the-black-market-and-a.html | The Third Man Theme Echoes in Vienna The black market and a deadlier spy market flourish beneath the citys surface calm | By John MacCormac | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-world-of-music-university-of-indiana-obtains-the-rights-for-u-s.html | THE WORLD OF MUSIC University of Indiana Obtains the Rights For U S Premiere of Billy Budd | By Ross Parmenter | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/theatre-watchman-dies-after-beating.html | THEATRE WATCHMAN DIES AFTER BEATING | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/to-break-ground-for-mission.html | To Break Ground for Mission | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tokyo-tycoon-and-the-japanese-movie-front-being-a-portrait-of-m.html | TOKYO TYCOON AND THE JAPANESE MOVIE FRONT Being a Portrait of M Nagata Chief Of Daiei Studios  On the Horizon | By Ray Falktokyo | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/told-out-of-a-love-for-irish-life-to-his-stories-mr-oconnor-brings.html | TOLD OUT OF A LOVE FOR IRISH LIFE To His Stories Mr OConnor Brings Insight and a Glint of Gaelic Humor | By Horace Reynolds | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/troth-is-announced-of-marylouise-rust.html | TROTH IS ANNOUNCED OF MARYLOUISE RUST | Special to Taz Nv Nox Trs | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/trothanno6-of-iis5-tibbott-recent-mt-holyoke-graduate-s-affianced.html | TROTHANNO6 OF IIS5 TIBBOTT  Recent Mt Holyoke Graduate s Affianced to Frederick C garstow Dartmouth 52 | Special to Tz Nxw Nomc | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/truman-increases-duty-on-dried-figs-raises-tariff-from-2-12-to-4-12.html | TRUMAN INCREASES DUTY ON DRIED FIGS Raises Tariff From 2 12 to 4 12 Cents a Pound  Cites Injury to Domestic Industry | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/trust-isles-grow-as-security-chain-strategic-pacific-area-enters-2d.html | TRUST ISLES GROW AS SECURITY CHAIN Strategic Pacific Area Enters 2d Year of U S Civilian Rule Facing Major Problems | By Lawrence E Daviesspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/turning.html | TURNING | KURT ROSENWALD | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/two-democratic-neighbors-chile-by-gilbert-j-butland-128-pp-new-york.html | Two Democratic Neighbors CHILE By Gilbert J Butland 128 pp New York Royal Institute of International Affairs 250 URUGUAY By George Pendle 100 pp New York Royal Institute of International Affairs 250 | By Herbert L Matthews | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/two-minds-in-the-same-channel-lawrence-and-lee-are-a-productive.html | TWO MINDS IN THE SAME CHANNEL Lawrence and Lee Are a Productive Script Writing Combine That Feeds Material to Radio and Television Producers | By Florence Crowtherhollywood | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-n-school-saved-from-extinction-institution-in-queens-although.html | U N SCHOOL SAVED FROM EXTINCTION Institution in Queens Although Faced With Rising Budget Will Reopen Next Month | By Morris Kaplan | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-jury-delving-into-pier-rackets-indictments-seen-broad-inquiry.html | U S JURY DELVING INTO PIER RACKETS INDICTMENTS SEEN Broad Inquiry Is Directed at Both Industry and Labor  Washington Sends Aides EXTORTION ALREADY BARED Tax Frauds Perjury Indicated Ship Personnel Involved in Study Under Way 6 Months U S JURY DELVING INTO PIER RACKETS | By George Horne | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-leads-powers-in-curbing-prices-u-n-survey-shows-report-cites-10.html | U S LEADS POWERS IN CURBING PRICES U N SURVEY SHOWS Report Cites 10 Increase Since 48  British Index Is Up 28 French 43 AMERICAN INCOME AT PEAK 51 Average Hits 1584 for Every Man Woman Child Federal Figures Reveal U S FOUND LEADING IN CURBS ON PRICES | By A M Rosenthalspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/victory.html | VICTORY | CHARLES W ROLL Jr | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/village-will-honor-heroes-of-saratoga.html | VILLAGE WILL HONOR HEROES OF SARATOGA | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/vmoiniakalbfus-rochesterbride-escorted-by-her-father-she-is-wed-to.html | vmoINIAKALBFUS  ROCHESTERBRIDE Escorted by Her Father She Is Wed to W V Carpenter | Student at Harvard Law | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/voters-to-settle-39-races-tuesday-republican-drive-to-unseat.html | VOTERS TO SETTLE 39 RACES TUESDAY Republican Drive to Unseat Bianchi Heads Contests in Primaries Here | By William R Conklin | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wagnercontra.html | WagnerContra | Special to Tm Ngw YORK TMr | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wartime-french-refugee-devises-air-cooler-here-for-jet-planes-jet.html | Wartime French Refugee Devises Air Cooler Here for Jet Planes JET PLANE COOLER RETURNS TO PARIS | By John Stuart | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wedding-in-nyack-i-for-miss-johnont-grace-episcopal-church-is-the.html | WEDDING IN NYACK I FOR MISS JOHNONt Grace Episcopal Church Is the Scene of Her Marriage to Frank John Schaokel | Fueclal to Nmv YORK Tls | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/when-good-meets-bad-don-camillo-and-his-flock-by-giovanni-guareschi.html | When Good Meets Bad DON CAMILLO AND HIS FLOCK By Giovanni Guareschi Illustrated by the author 250 pp New York Pellegrini  Cudahy 3 | By Eudora Welty | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wieliam-c-stowe.html | WIELIAM C STOWE | Speca to T Nsw o | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/willow-brook-club-leasing-timber-point.html | WILLOW BROOK CLUB LEASING TIMBER POINT | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wind-and-rain-enliven-regatta-on-sound-as-19-of-35-craft-fail-to.html | Wind and Rain Enliven Regatta on Sound as 19 of 35 Craft Fail to Finish LIGHTNING STRIKES TWO RACING YACHTS But No One Is Hurt as Squall Disrupts Regatta of Beach Point Club on Sound CORNY SHIELDS TRIUMPHS Wins With Aileen and Olsen Scores With the Woodcock Nelson OneTen First | By James Robbinsspecial To the New York Times | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wood-field-and-stream-importation-ban-on-canadian-wildlife-to.html | Wood Field and Stream Importation Ban on Canadian Wildlife to Create Problem for Many States | By Raymond R Camp | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/world-trade-expanding-but-on-unstable-basis-europe-is-not-meeting.html | WORLD TRADE EXPANDING BUT ON UNSTABLE BASIS Europe Is Not Meeting Dollar Needs And Inflation Is Being Spurred | By Michael L Hoffman | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yonmausslmdder.html | YonmausSlmdder | glctal to Tram Nn Yomr Tma | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yugoslavia-bans-export-of-grains-drought-is-cause-corn-on-list-but.html | YUGOSLAVIA BANS EXPORT OF GRAINS Drought Is Cause  Corn on List but Hope Is U S Funds Will Free It for Sale Abroad | Special to THE NEW YORK TIMES | RE0000063489 | 1980-07-14 | B00000371592 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/-lame-duck-reform-faces-first-real-test-in-18-years-a-truly-new.html | Lame Duck Reform Faces First Real Test in 18 Years A Truly New President Takes Office Jan 20 for First Time Complicating a Congress Scheduled to Convene on Jan 3 ELECTION WILL TEST LAME DUCK POLICY | By C P Trussellspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/100th-anniversary-for-pharmacists-2000-gather-in-philadelphia-to.html | 100TH ANNIVERSARY FOR PHARMACISTS 2000 Gather in Philadelphia to Open FiveDay Convention Hear Talk on Integrity | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/3-persons-hurt-2-arrested.html | 3 Persons Hurt 2 Arrested | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/3-stories-added-to-movie-agenda-mgm-buys-ember-days-fox-acquires.html | 3 STORIES ADDED TO MOVIE AGENDA MGM Buys Ember Days Fox Acquires Reno Brothers Nat Holt to Make Adobe Walls | By Thomas M Pryorspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/4yearold-drowns-at-play.html | 4YearOld Drowns at Play | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/5-chinese-deported-by-sarawak-regime.html | 5 CHINESE DEPORTED BY SARAWAK REGIME | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/a-d-a-endorses-stevenson-ticket-extols-sparkman-as-a-liberal-cio.html | A D A ENDORSES STEVENSON TICKET Extols Sparkman as a Liberal  CIO Lauds Party on Civil Rights  Taft May Campaign | By John D Morrisspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/air-buildup-is-set-at-saving-in-jobs-austerity-to-help-50-power.html | AIR BUILDUP IS SET AT SAVING IN JOBS Austerity to Help 50 Power Rise on Only 14 More Men Finletter Tells Senators | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/althea-cekada-engaged-former-student-at-duke-fiancee-of-lieut.html | ALTHEA CEKADA ENGAGED Former Student at Duke Fiancee of Lieut Charles E Rowe | peclil to ilgw YO 71MI | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/anta-play-series-may-be-dropped-alternate-plan-is-to-have-one.html | ANTA PLAY SERIES MAY BE DROPPED Alternate Plan Is to Have One Offering a Year Playhouse Will Accept Bookings | By Sam Zolotow | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bethpage-riders-score-rally-turns-back-west-hills-at-state-park-74.html | BETHPAGE RIDERS SCORE Rally Turns Back West Hills at State Park 74 | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/biancosandi.html | BiancoSandi | Slectal to TI Nv Yor x Tnr | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bombers-win-32-with-run-in-ninth-berras-2bagger-and-single-by.html | BOMBERS WIN 32 WITH RUN IN NINTH Berras 2Bagger and Single by Woodling Produce Tally That Beats Red Sox LOPAT STARTS FOR YANKS But Gorman Notches Triumph With Brilliant Relief Job Parnell Loses in Box | By John Drebingerspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bonn-attains-lead-in-trade-for-july-epu-figures-for-month-give.html | BONN ATTAINS LEAD IN TRADE FOR JULY EPU Figures for Month Give Status of Member Countries Britains Debt Growing | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/british-flood-toll-24-dead-7-missing-hundreds-of-rescuers-speed.html | BRITISH FLOOD TOLL 24 DEAD 7 MISSING Hundreds of Rescuers Speed Work of Clearing Debris National Appeal Made | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/budget-is-approved-by-egyptian-cabinet.html | BUDGET IS APPROVED BY EGYPTIAN CABINET | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/canadian-golfers-pose-a-threat-in-u-s-amateur-starting-today.html | Canadian Golfers Pose a Threat In U S Amateur Starting Today McElroy Kesselring Mawhinney Weslock Rated Keen Contenders Maxwell Faces Gruber in First Round at Seattle | By Lincoln A Werdenspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/charles-b-sexton.html | CHARLES B SEXTON | Special to Tm Nw No Tlzs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/charles-brandt-orr.html | CHARLES BRANDT ORR | Special to THe | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/citys-huge-debt-may-delay-start-of-2d-ave-subway-controller-warns.html | CITYS HUGE DEBT MAY DELAY START OF 2D AVE SUBWAY Controller Warns Staggering 3352877062 Load Cannot Stand Any Big Additions EXEMPTION HELD NO HELP Bonds Beyond Normal Limit Must Still Be Paid Report Urging Caution Declares 2D AVE LINE FACES DELAY BY CITY DEBT | By Paul Crowell | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colombia-and-bonn-in-trade-pact.html | Colombia and Bonn in Trade Pact | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colombias-foreign-debt-to-rise.html | Colombias Foreign Debt to Rise | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colonization-in-africa-present-conditions-in-angola-and-mozambique.html | Colonization in Africa Present Conditions in Angola and Mozambique Are Described | VINCENT ROBERTSON | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/crosssection-of-regime-peipings-premier-goes-to-moscow.html | Crosssection of Regime PEIPINGS PREMIER GOES TO MOSCOW | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/david-zvi-pinkas-buried-israeli-officials-rites-attended-by.html | DAVID ZVI PINKAS BURIED Israeli Officials Rites Attended by BenGurion and Sprinzak | Specl to T Nzw Yom TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/devaluation-questioned-effects-considered-as-leading-to-economic.html | Devaluation Questioned Effects Considered as Leading to Economic Degeneration | WALTER E SPAHR | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dr-charles-vanwickle.html | DR CHARLES VANWICKLE | Special to lsw Yo | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dr-glen-bradford.html | DR GLEN BRADFORD | SlcAal to Tm Nv YoF Txs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dr-hvrry-neumann.html | DR HVRRY NEUMANN | Special to HE Nlw NOK TIMZS | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/drews-turns-back-brooks-again-21-beats-dodgers-fourth-times-at.html | DREWS TURNS BACK BROOKS AGAIN 21 Beats Dodgers Fourth Times at Ebbets Field With 4Hitter Phils Tally in Sixth | By Louis Effrat | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/duke-of-edinburgh-opens-music-fete-sixth-international-festival-in.html | DUKE OF EDINBURGH OPENS MUSIC FETE Sixth International Festival in Scottish Capital Attended by Aides of 38 Nations | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dutch-e-p-u-quota-nears-exhaustion-of-355000000-total-nation-as-of.html | DUTCH E P U QUOTA NEARS EXHAUSTION Of 355000000 Total Nation as of Last July Had Used Up 275000000 | By Paul Catzspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/economics-and-finance-the-watch-case-action-and-reaction.html | ECONOMICS AND FINANCE The Watch Case Action and Reaction | By Edward H Collins | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/edith-rookwood-welfare-official-childrens-bureau-consultant-of.html | EDITH ROOKWOOD WELFARE OFFICIAL Childrens Bureau Consultant of Federal Security Agency at Retiremefft in July Dies | Special to T NEw Non TLlrs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/eisenhower-maps-2day-plane-tour-of-cities-in-south-he-would-start.html | EISENHOWER MAPS 2DAY PLANE TOUR OF CITIES IN SOUTH He Would Start Here Sept 2 and End in Philadelphia for His Formal Opener DEMOCRATIC POWER TEST Campaign Also Would Be First WhistleStop Air Effort To Cover Seven States EISENHOWER PLANS TOUR OF THE SOUTH | By W H Lawrencespecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/es-joan-bert-en6a6ed-to-marry-montclair-girl-exstudent-at-western.html | ES JOAN BERT EN6A6ED TO MARRY Montclair Girl ExStudent at Western to Be Bride in Fall of Donald C Behrens | Special to Tin llrw VoK ars | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/exports-of-sulphur-started-by-ecuador.html | EXPORTS OF SULPHUR STARTED BY ECUADOR | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/extreme-nationalism-hurts-economic-growth-of-brazil-cooperation.html | Extreme Nationalism Hurts Economic Growth of Brazil Cooperation With U S Impeded as Dollar Crisis Deepens and Oil Lies Untapped | By Sam Pope Brewerspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/family-spending-400-in-red-in-50-average-urban-groups-outlay-was.html | FAMILY SPENDING 400 IN RED IN 50 Average Urban Groups Outlay Was 47OO This City Led in Incomes With 5000 FAMILY SPENDING 400 IN RED IN 50 | By Alvin Shusterspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/farming-as-an-industry-desertion-of-farms-viewed-from-a-business.html | Farming as an Industry Desertion of Farms Viewed From a Business Standpoint | ROBERT N HAMPTON | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fete-at-lebanon-conn-town-stages-annual-event-reviewing-its-history.html | FETE AT LEBANON CONN Town Stages Annual Event Reviewing Its History | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/free-ride-ends-in-robbery-jersey-man-receives-beating-and-loses.html | FREE RIDE ENDS IN ROBBERY Jersey Man Receives Beating And Loses Money and Watch | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/george-h-kelly.html | GEORGE H KELLY | Special to Nw yolt ms | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germans-get-plan-on-repaying-jews-negotiators-for-nazi-victims.html | GERMANS GET PLAN ON REPAYING JEWS Negotiators for Nazi Victims Propose Better Machinery for Making Restitution | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germans-to-view-u-s-wallpapers-exhibit-of-coverings-designed-and.html | GERMANS TO VIEW U S WALLPAPERS Exhibit of Coverings Designed and Manufactured Here to Be Shown Abroad Next Month | By Betty Pepis | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germanys-catholics-to-convene-in-berlin.html | GERMANYS CATHOLICS TO CONVENE IN BERLIN | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/hallinan-is-free-followers-greet-progressive-candidate-out-of.html | HALLINAN IS FREE Followers Greet Progressive Candidate Out of Prison | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/indonesia-marks-independence-day-president-sukarno-calls-for.html | INDONESIA MARKS INDEPENDENCE DAY President Sukarno Calls for Greater Unity and Renews Bid for West New Guinea | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ir-fm-potter-64i-mi88ion80ffiogli-secretary-to-reformed-church.html | IR FM POTTER 64I MI88ION80FFIOgLI Secretary to Reformed Church Board Since 1935 Is Dead Once Lay Leader in India | SPeCial to Tgs Nv Yo l4zs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/irving-h-huggett.html | IRVING H HUGGETT | pectl to TI Nw Yo | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/israel-revises-rate-of-exchange-to-import-more-u-s-publications.html | Israel Revises Rate of Exchange To Import More U S Publications ISRAEL SHIFTS RATE ON BOOKS FROM U S | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/j-gregg-layne.html | J GREGG LAYNE | Speclat to Nv NoR Ims | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/jackson-laboratory-back-on-fiscal-feet.html | JACKSON LABORATORY BACK ON FISCAL FEET | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/janet-stenzler-to-be-married-i.html | Janet Stenzler to Be Married I | Special to Tlz w Yo Tars | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/john-m-moran.html | JOHN M MORAN | Special to Ts Nv Yo TMrs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/joseph-pfister-53-i-portrait-painter-cincinnati-artist-s-dead-his-s.html | JOSEPH PFISTER 53 I PORTRAIT PAINTER Cincinnati Artist s Dead His Subjects Included Truman Clemenceau and Barrymore | Special to Txs NEW YOrE Tllgs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/kaiser-sees-plot-on-life-in-sabotage-of-his-boats.html | Kaiser Sees Plot on Life In Sabotage of His Boats | By the United Press | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/korea-foe-charges-new-air-violation-peiping-radio-adds-to-truce.html | KOREA FOE CHARGES NEW AIR VIOLATION Peiping Radio Adds to Truce Zone Protest a Defiance of U N Bombing Attacks KOREA FOE CHARGES NEW AIR VIOLATION | By Lindesay Parrottspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/l-westrrvelt-76-colleor-alithor-circus-enthusiast-is-dead-amassed.html | L WESTRRVELT 76 COLLEOR ALiTHOR Circus Enthusiast Is Dead Amassed Hundreds of Jenny Lind Barnum Memento | SptJal to Tr NBW YO 3rs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lard-prices-hold-partial-recovery-follows-sharp-decline-at-stock.html | LARD PRICES HOLD Partial Recovery Follows Sharp Decline at Stock Yards | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lillemor-widholm-wed-becomes-bride-in-east-hampton-of-conrad-t.html | LILLEMOR WIDHOLM WED Becomes Bride in East Hampton of Conrad T Beardsley | Special to Trim Nv York TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/london-trade-up-despite-holidays-export-figures-for-july-show.html | LONDON TRADE UP DESPITE HOLIDAYS Export Figures for July Show Official Forecasts Justified GiltEdged Stocks Gain BIG WAGE STRIKE FEARED Bank of Englands Plan to Aid Sterling by Resale of Goods Is Suspended a Month | By Lewis L Nettletonspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/manchuria-output-reported-on-rise-chinese-reds-cite-percentage-gain.html | MANCHURIA OUTPUT REPORTED ON RISE Chinese Reds Cite Percentage Gain in Production Plan for Chief Industrial Area | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/margo-jones-seeks-project-on-coast-dallas-producer-is-planning.html | MARGO JONES SEEKS PROJECT ON COAST Dallas Producer Is Planning Repertory TheatreinRound for San Francisco in 1953 | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mario-russo.html | MARIO RUSSO | SDtato THE NEW NOIK TIFS | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ministerial-student-succumbs.html | Ministerial Student Succumbs | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miss-alfreda-cuik-is-bride-in-boston.html | MISS ALFREDA CUIK IS BRIDE iN BOSTON | Special to Tc 14zw YORK TMrS | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miss-elwin-fiancee-of-franklin-pegues.html | MISS ELWIN FIANCEE OF FRANKLIN PEGUES | Special to TF Nv Yoxx Tir | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/morano-wins-bergen-golf.html | Morano Wins Bergen Golf | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mosbacher-sails-susan-to-victory-his-international-home-first-in.html | MOSBACHER SAILS SUSAN TO VICTORY His International Home First in Manhasset Bay Regatta  83 Craft Compete | By James Robbinsspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mrs-j-e-acke-tt.html | MRS J E ACKE TT | Special to TH NV YOE TLrs | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/nancy-hogan-first-again-muhlfeld-and-hall-also-triumph-in-regatta.html | NANCY HOGAN FIRST AGAIN Muhlfeld and Hall Also Triumph in Regatta at Riverside | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/new-trombone-slides-to-side-so-precluding-the-forward-conk.html | New Trombone Slides to Side So Precluding the Forward Conk | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/new-york-wins-42-after-73-defeat-koslo-scores-eighth-triumph-as.html | NEW YORK WINS 42 AFTER 73 DEFEAT Koslo Scores Eighth Triumph as Giants Get 3 Gift Runs Off Spahn in Afterpiece SURKONT VICTOR IN BOX Gordon Helps Braves Hurler With Homer Against Hearn Durocher Is Ejected | By James P Dawson | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/news-of-food-are-american-food-materials-tasteless-couple-from.html | News of Food Are American Food Materials Tasteless Couple From India Laments Missing Flavor | By Jane Nickerson | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/okinawa-perfects-typhoon-defense-36hour-storm-leaves-minor-damage.html | OKINAWA PERFECTS TYPHOON DEFENSE 36Hour Storm Leaves Minor Damage Island Base Was Ready When It Struck | By George Barrettspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/old-westbury-victor-corey-registers-3-goals-in-62-polo-rout-of.html | OLD WESTBURY VICTOR Corey Registers 3 Goals in 62 Polo Rout of Brooksville | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/paris-making-aid-from-u-s-appear-as-sole-security-key-french.html | Paris Making Aid From U S Appear as Sole Security Key French Worried Over Europes Forces in 53 Feel More Dollars Could Bridge the Gap | By Harold Callenderspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pasadena-backs-education-frills-over-plain-3rs-survey-reveals.html | Pasadena Backs Education Frills Over Plain 3Rs Survey Reveals PASADENA FAVORS EDUCATION FRILLS | By Gladwin Hillspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/patterns-of-the-times-backtoschool-hand-knits-5-pieces-easy-to-make.html | Patterns of The Times BacktoSchool Hand Knits 5 Pieces Easy to Make Are Good Choices for College Wardrobe | By Virginia Pope | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/peipings-premier-arrives-in-moscow-for-vital-parleys-chou-and-his.html | PEIPINGS PREMIER ARRIVES IN MOSCOW FOR VITAL PARLEYS Chou and His Military Aides Expected to Discuss Security of Frontiers Near Korea MOLOTOV GREETS VISITORS Presence of Economic Experts in Party Indicates Review of Industry and Trade | By Harrison E Salisburyspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/philip-furst.html | PHILIP FURST | Special to THS NSW No TIMSS | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pinay-ends-his-vacation.html | Pinay Ends His Vacation | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/police-and-mayor-commended.html | Police and Mayor Commended | WILLIAM M CHADBOURNE | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/prc-nn-oster-i-ro-s-wed_onocr.html | Prc NN OSTER I ro s wEDoNocr | s1 pecaJ to Tm Nzw Yoc Tzts | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/premiers-health-concerns-iranians-mossadeghs-state-of-fatigue-laid.html | PREMIERS HEALTH CONCERNS IRANIANS Mossadeghs State of Fatigue Laid to Overwork Rather Than Serious Illness | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/public-ownership-of-l-i-road-asked-in-authority-plan-body-filing.html | PUBLIC OWNERSHIP OF L I ROAD ASKED IN AUTHORITY PLAN Body Filing Proposal Today Would Give the Pennsylvania 20000000 in Bonds REHABILITATION STRESSED Service Put Above Fare Rise  Tax Payments Suggested Private Control Is Goal PUBLIC OWNERSHIP OF L I ROAD ASKED | By Richard H Parke | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/r-f-c-jury-discharged-unable-to-agree-on-charges-of-plot-in-94000.html | R F C JURY DISCHARGED Unable to Agree on Charges of Plot in 94000 Loan | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/radio-and-television-televiewer-is-wilted-by-wave-of-weather-men.html | RADIO AND TELEVISION Televiewer Is Wilted by Wave of Weather Men Pointing Doodling and Spouting Temperatures | V A | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/rail-unions-reject-central-package-mediators-offer-is-spurned-talks.html | RAIL UNIONS REJECT CENTRAL PACKAGE Mediators Offer Is Spurned Talks Will Be Resumed in Washington Tomorrow RAIL UNIONS REJECT CENTRAL PACKAGE | By Milton M Levenson | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/rev-huiett-v-piper.html | REV HUIETT V PIPER | Special to THE lw YOP F TDFS | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/roscoe-n-prior.html | ROSCOE N PRIOR | Special to TS Nsw Yo ltMss | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/school-principal-dies-in-car-crash-man-driving-milk-truck-to-earn.html | SCHOOL PRINCIPAL DIES IN CAR CRASH Man Driving Milk Truck to Earn Money for Expected Baby Killed on Last Day of Job | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/spanish-visas-delayed-for-basques-needed-as-sheepherders-in-u-s.html | Spanish Visas Delayed for Basques Needed as Sheepherders in U S VISAS FOR BASQUES DELAYED IN MADRID | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/sports-of-the-times-a-large-loss.html | Sports of The Times A Large Loss | By Arthur Daley | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/stability-shown-in-wheat-futures-strong-tone-in-soybeans-sets.html | STABILITY SHOWN IN WHEAT FUTURES Strong Tone in Soybeans Sets Market Resistance to Sales but Trading Is Not Active DROUGHT EFFECT IN DOUBT Wheat and Corn 14 to 78 Cent Lower Oats Mixed Rye Up 34 to 2 Cents for Week | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/steel-mills-head-for-100-capacity-rate-last-week-put-at-965.html | STEEL MILLS HEAD FOR 100 CAPACITY Rate Last Week Put at 965 Increase of 85 Points From That of Previous Term MORE PLANTS MAY CLOSE Many in Car Industry Running on DaytoDay Basis Bars Among HardtoGet Items | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/stevensons-trips-tied-to-key-races-drive-to-aid-congress-fights.html | STEVENSONS TRIPS TIED TO KEY RACES Drive to Aid Congress Fights Minister Assails Dirksen for Lie About Governor STEVENSONS TRIPS TIED TO KEY RACES | By William M Blairspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/suzanne-loeb-is-married-in-mount-kisco-to-anthony-v-lombardi-of-the.html | Suzanne Loeb Is Married in Mount Kisco To Anthony V Lombardi of the Air Force | Special to Tml NEW N0 Tnars | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/swiss-lauding-u-s-on-2-counts-today-truman-veto-on-watch-tariff-and.html | SWISS LAUDING U S ON 2 COUNTS TODAY Truman Veto on Watch Tariff and Action at London Parley on German Debts Praised | By George H Morisonspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/switzer-and-stager-among-victors-in-albanytonew-york-motorboat-race.html | Switzer and Stager Among Victors in AlbanytoNew York MotorBoat Race 113 OF 234 CRAFT CROSS FINISH LINE Switzer Winner in Class DU Has Best Time of 30335 on Speed of 424 M P H STAGERS FM BOAT FIRST Takes Laurels in One of Six Divisions of Outboard Test Don Jones Disqualified | By Clarence E Lovejoy | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tribute-to-andrew-higgins.html | Tribute to Andrew Higgins | HARRY S LAFOND | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/trust-isles-beset-by-trade-problem-beetles-and-baling-wire-are.html | TRUST ISLES BESET BY TRADE PROBLEM Beetles and Baling Wire Are Hindrances to Economy Shipping Still Costly | By Lawrence E Daviesspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tson-born-to-mrs-teven-kraus.html | tSon Born to Mrs teven Kraus | spal to Nsw Now Tarry | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tv-strike-spurned-by-radio-writers-guild-calls-action-of-authors.html | TV STRIKE SPURNED BY RADIO WRITERS Guild Calls Action of Authors League Illegal and Declares It Will Not Support TieUp | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/two-killed-and-three-hurt.html | Two Killed and Three Hurt | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-british-equity-to-seek-agreement.html | U S BRITISH EQUITY TO SEEK AGREEMENT | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-taken-by-surprise.html | U S Taken by Surprise | By Harold B Hintonspecial To the New York Times | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/unemployment-insurance-law.html | Unemployment Insurance Law | HILLIARD A GARDINER | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/wac-veteran-elect-viola-koeingsburg-of-chicago-named-groups.html | WAC VETERAN ELECT Viola Koeingsburg of Chicago Named Groups President | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/yugoslav-drought-staggers-economy-government-to-reduce-capital.html | YUGOSLAV DROUGHT STAGGERS ECONOMY Government to Reduce Capital Investments as Well as Other Spending to Offset Loss | Special to THE NEW YORK TIMES | RE0000063490 | 1980-07-14 | B00000371593 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/13-bodies-recovered-in-british-flood-area.html | 13 BODIES RECOVERED IN BRITISH FLOOD AREA | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/17-local-contests-in-primaries-today-schupler-blaikie-and-bianchi.html | 17 LOCAL CONTESTS IN PRIMARIES TODAY Schupler Blaikie and Bianchi in Principal Disputes 22 Fights in Rest of State 17 LOCAL CONTESTS IN PRIMARIES TODAY | By Leo Egan | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/2000-from-abroad-map-better-farms-u-s-50-other-nations-begin.html | 2000 FROM ABROAD MAP BETTER FARMS U S 50 Other Nations Begin Pasture Parley on Campus of Pennsylvania College FOOD IS LINKED TO PEACE Brannan Cites Need in Greeting Delegates Field Sessions Are Set for Tomorrow | By William G Weartspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/22524-at-yonkers-wager-1172026-2-openingnight-records-set-stanton.html | 22524 AT YONKERS WAGER 1172026 2 OpeningNight Records Set Stanton Hal Wins Pace Haughton Driving Double | By Louis Effratspecial to the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/270-machinists-strike-production-stopped-at-plant-of-wood-corp-in.html | 270 MACHINISTS STRIKE Production Stopped at Plant of Wood Corp in Plainfield | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/3-plead-in-o-p-s-case-not-guilty-entered-on-charges-of-attempted.html | 3 PLEAD IN O P S CASE Not Guilty Entered on Charges of Attempted Extortion | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/40000-in-smokes-gone-trailer-truck-and-its-cargo-of-cigarettes.html | 40000 IN SMOKES GONE Trailer Truck and Its Cargo of Cigarettes Stolen in Jersey | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/52-nominees-queried-on-naming-of-women.html | 52 NOMINEES QUERIED ON NAMING OF WOMEN | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/a-thank-you-call-at-the-white-house.html | A Thank You Call at the White House | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/antimalan-drive-surges-300-more-negroes-arrested-defying-south.html | ANTIMALAN DRIVE SURGES 300 More Negroes Arrested Defying South Africa Bans | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/arthur-cohen-pair-scores-by-a-stroke.html | ARTHUR COHEN PAIR SCORES BY A STROKE | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/australian-migration-plan-offers-new-hope-for-millions-in-europe.html | Australian Migration Plan Offers New Hope for Millions in Europe NEW MIGRANT PLAN GIVES EUROPE HOPE | By Michael L Hoffmanspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/avianca-adds-to-new-york-trips.html | Avianca Adds to New York Trips | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bonds-and-shares-on-london-market-british-government-issues-up-but.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Up but Among Other Securities Losses Outnumber Gains | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bradley-wins-sanford-stakes-for-2yearolds-by-half-length-at.html | Bradley Wins Sanford Stakes for 2YearOlds by Half Length at Saratoga MRS ISELINS COLT BEATS BELFASTER Bradley at 710 Overhauls 191 PaceSetter Near End Fighting Cock Third FAVORED LANDLOCKED 4TH Man oWar Who Suffered Only Defeat in 1919 Sanford Is Sire of Winner | By James Roachspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/briton-sifts-gains-in-nationalizing-laborite-figure-in-pamphlet.html | BRITON SIFTS GAINS IN NATIONALIZING Laborite Figure in Pamphlet Concedes Expected Benefit Has Not Been Fully Realized | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/canadian-reports-cut-wheat-prices-forecast-of-huge-crop-brings.html | CANADIAN REPORTS CUT WHEAT PRICES Forecast of Huge Crop Brings Liquidation but Demand Is Small All Grains Ease | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/canadian-resources-of-ilmenite.html | Canadian Resources of Ilmenite | GUY DAULBY | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/changing-convention-dates-political-parties-should-advance-their.html | Changing Convention Dates Political Parties Should Advance Their Meeting Times It Is Felt | HOWARD C CARLIN | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/chinese-reds-open-parley-in-moscow-on-issues-in-asia-diplomatic.html | CHINESE REDS OPEN PARLEY IN MOSCOW ON ISSUES IN ASIA Diplomatic Observers Believe Negotiations Will Cover More Than Far East VISHINSKY RECEIVES CHOU Six Major Topics Including Korea Are Believed to Be on Agenda of the Talks CHINESE REDS OPEN PARLEY IN MOSCOW | By Harrison E Salisburyspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/clinton-c-lawrence.html | CLINTON C LAWRENCE | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/coal-movement-expands-on-lakes-exchange-reports-growing-traffic.html | COAL MOVEMENT EXPANDS ON LAKES Exchange Reports Growing Traffic Despite Top Priority Set for Ore Shipments | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/colombians-worry-over-export-move-decree-putting-some-13-items-on.html | COLOMBIANS WORRY OVER EXPORT MOVE Decree Putting Some 13 Items on Free List Stirs Concern Over Effect on Economy | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/copyrights-talks-open-swiss-named-chairman-of-body-seeking-a-world.html | COPYRIGHTS TALKS OPEN Swiss Named Chairman of Body Seeking a World Agreement | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/crank-sabotaged-boat-of-kaiser-officer-holds.html | Crank Sabotaged Boat Of Kaiser Officer Holds | By the United Press | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/cyril-a-carmody.html | CYRIL A CARMODY | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/czech-churchman-describes-travail-tells-world-parley-he-sees-it-as.html | CZECH CHURCHMAN DESCRIBES TRAVAIL Tells World Parley He Sees It as Challenge  Persecution in Near East Is Charged | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/democrats-advise-tv-focus-be-kept-on-stevenson-only-party.html | DEMOCRATS ADVISE TV FOCUS BE KEPT ON STEVENSON ONLY Party Strategists Would Put Truman in Background for Knock Em Down Talks  DEBATE IDEA IS REJECTED  HighPlane Fight Is Mapped for Governor With Stress on East and Midwest Democrats Demand Stevenson Take Leading Television Role | By William S Whitespecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/directory-service-for-foreign-mail.html | Directory Service for Foreign Mail | VIRENDRA P PUNJ | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dividends-in-july-above-a-year-ago-they-totaled-542000000-against.html | DIVIDENDS IN JULY ABOVE A YEAR AGO They Totaled 542000000 Against 535000000 in Same Month of 1951  COMMUNICATIONS DO WELL Manufacturing Group Shows Drop  Payments So Far in 1952 Also Are Higher | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dodgers-bench-snider-batting-slump-causes-shift-by-dressen-furillo.html | DODGERS BENCH SNIDER Batting Slump Causes Shift by Dressen  Furillo in Right | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dosers-144-gains-laurels-on-links-he-takes-westchester-p-g-a-title.html | DOSERS 144 GAINS LAURELS ON LINKS He Takes Westchester P G A Title by Shot  Doctor Wins Assistants Test on 151 | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dr-fisher-honored-200-greet-archbishop-and-wife-at-episcopal.html | DR FISHER HONORED 200 Greet Archbishop and Wife at Episcopal Gathering | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/driver-arrests-urged-jersey-police-group-says-safety-education-has.html | DRIVER ARRESTS URGED Jersey Police Group Says Safety Education Has Failed | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/durocher-banned-5-days-fined-100-suspension-of-giant-manager-for.html | DUROCHER BANNED 5 DAYS FINED 100 Suspension of Giant Manager for Dispute With Umpire Is Effective Today | By James P Dawsonspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/eastwest-talks-on-trade-dropped-u-n-body-cancels-fall-parley-on.html | EASTWEST TALKS ON TRADE DROPPED U N Body Cancels Fall Parley on Europe After Soviet Bloc Ignores Its Invitations | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/egyptian-rioter-sentenced-to-die-crowd-assembled-on-athletic-field.html | EGYPTIAN RIOTER SENTENCED TO DIE Crowd Assembled on Athletic Field to Hear the Verdict Decision on Land Deferred | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/faisal-visits-annapolis-gets-full-military-honors-and-lunches-with.html | FAISAL VISITS ANNAPOLIS Gets Full Military Honors and Lunches With Fourth Class | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fox-films-drawing-bead-on-comedies-stories-about-sunken-treasure.html | FOX FILMS DRAWING BEAD ON COMEDIES Stories About Sunken Treasure and U N Negotiator Being Developed by Studio | By Thomas M Pryorspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/frank-cleverley-of-red-cross-dies-head-of-insular-and-foreign.html | FRANK CLEVERLEY OF RED CROSS DIES Head of Insular and Foreign Operations Was 49 Built Up Its Staff in Korea | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fraud-charge-out-in-westport-case-lottery-complaint-against-womens.html | FRAUD CHARGE OUT IN WESTPORT CASE Lottery Complaint Against Womens Club Stands Boy Tells of Snaring Recorder | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/gar-veteran106says-mixed-drinks-cut-life.html | GAR Veteran106Says Mixed Drinks Cut Life | By the United Press | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/george-w-codwise.html | GEORGE W CODWISE | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/gilbert-f-slama.html | GILBERT F SLAMA | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hallinan-asks-briefing-progressives-nominee-seeks-same-as-major.html | HALLINAN ASKS BRIEFING Progressives Nominee Seeks Same as Major Parties | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hankinsonkrn.html | HankinsonKrn | Special to T NEW Yo TLEg | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/henry-lynn.html | HENRY LYNN | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/holds-steel-case-mishandled.html | Holds Steel Case Mishandled | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/in-the-nation-two-candidates-in-search-of-targets.html | In The Nation Two Candidates in Search of Targets | By Arthur Krock | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/indian-army-to-get-new-chief.html | Indian Army to Get New Chief | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/iran-rural-plan-ordered-started-mossadegh-bids-officials-act-within.html | IRAN RURAL PLAN ORDERED STARTED Mossadegh Bids Officials Act Within 15 Days on Reform to Aid Peasants Lot | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/israel-in-peace-bid-to-new-cairo-chief-bengurion-says-nation-has-no.html | ISRAEL IN PEACE BID TO NEW CAIRO CHIEF BenGurion Says Nation Has No Quarrel With Egypt Calls for Cooperative Effort ISRAEL IN PEACE BID TO NEW CAIRO CHIEF | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/joan-oppenheimer-of-baltimore-affianced-to-wilton-m-oottesman-yale.html | Joan Oppenheimer of Baltimore Affianced To Wilton M oottesman Yale Law Alumnus | Special to TxE NEW YORK T1MrS | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/john-s-h-held.html | JOHN S H HELD | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/json-born-to-mrs-leroy-smith.html | JSon Born to Mrs Leroy Smith | Slctal to Tz Nv YOL rns | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/julie-schoepf-to-marry-medical-student-at-columbia-is-fiancee-of-dr.html | JULIE SCHOEPF TO MARRY Medical Student at Columbia Is Fiancee of Dr A T Crocker | Special to THI5 gw YORK TIIFS | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/kashmirs-prince-may-decline-post-faces-disinheritance-should-he.html | KASHMIRS PRINCE MAY DECLINE POST Faces Disinheritance Should He Accept Governorship on Abolition of Dynasty | By Robert Trumbullspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/kate-wyckoff-engaged-ex-student-at-colorado-to-bel-bride-of-hugh.html | KATE WYCKOFF ENGAGED Ex Student at Colorado to Bel Bride of Hugh LeV Lindgren I | Special to THE NEW YORK Tlwq | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/korean-arms-a-problem.html | Korean Arms a Problem | By Henry R Liebermanspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/krupp-offers-plan-to-dissolve-trust-german-munitions-man-would-sell.html | KRUPP OFFERS PLAN TO DISSOLVE TRUST German Munitions Man Would Sell Coal and Steel Works but Retain Other Interests | By Jack Raymondspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/l-bruce-scott.html | L BRUCE SCOTT | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/marjorie-capo-heard-in-recital-of-songs.html | MARJORIE CAPO HEARD IN RECITAL OF SONGS | R P | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/maxwell-urzetta-and-venturi-upset-in-u-s-amateur-golf-defender.html | Maxwell Urzetta and Venturi Upset in U S Amateur Golf DEFENDER CHECKED BY GRUBER ON 21ST Maxwell Loses in First Round of Amateur Golf as Rival Rallies From 2 Down HISKEY DEFEATS URZETTA Turns Back 1950 Victor 1 Up Blum Vanquishes Venturi Ward Wins at Seattle | By Lincoln A Werdenspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mexico-frees-american-californian-is-out-on-bail-after-arraignment.html | MEXICO FREES AMERICAN Californian Is Out on Bail After Arraignment in Mow Case | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mexico-has-new-oil-strike.html | Mexico Has New Oil Strike | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mississippi-in-line-for-the-democrats-convention-pledges-8-electors.html | MISSISSIPPI IN LINE FOR THE DEMOCRATS Convention Pledges 8 Electors to Support National Ticket  Floor Fight Is Bitter MISSISSIPPI PARTY BACKS STEVENSON | By John N Pophamspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mourners-for-auerbach-clash-with-munich-police.html | Mourners for Auerbach Clash With Munich Police | By the United Press | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-henry-j-carey-has-a-sonl.html | Mrs Henry J Carey Has a Sonl | Special to TH Nw YORK TtMr I | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-john-misner.html | MRS JOHN MISNER | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-mason-captures-low-gross-by-stroke-with-81-at-baltusrol-mrs.html | Mrs Mason Captures Low Gross By Stroke With 81 at Baltusrol Mrs Cudone and Miss Orcutt Share Second in Metropolitan OneDay Golf Tourney Mrs Goss 78 Takes Net Award | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/nancy-hadzinoff-to-be-wed-sept-13-vassar-graduate-betrothed-to.html | NANCY HADZINOFF TO BE WED SEPT 13 Vassar Graduate Betrothed to Richard H Boggs Alumnus of Washington and Lee | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-attack-feared-in-taipei.html | New Attack Feared in Taipei | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-yale-magazine-out-perspecta-is-edited-by-advanced-architecture.html | NEW YALE MAGAZINE OUT Perspecta Is Edited by Advanced Architecture Students | Special to the NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/news-of-food-refrigerette-portable-appliance-may-be-boon-to-oneroom.html | News of Food Refrigerette Portable Appliance May Be Boon to OneRoom Dweller It Is Small Electrically Operated and Runs on Wheels | By June Owen | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/nominees-trails-to-gross-in-west-stevenson-and-eisenhower-set.html | NOMINEES TRAILS TO GROSS IN WEST Stevenson and Eisenhower Set Speeches for Same Day Sept 6 in Kasson Minn | By William M Blairspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/oconnor-burrell.html | OConnor Burrell | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/pharmacists-urged-to-form-local-units.html | PHARMACISTS URGED TO FORM LOCAL UNITS | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/postal-union-faces-fight-rival-group-seeks-to-defeat-officers-at-st.html | POSTAL UNION FACES FIGHT Rival Group Seeks to Defeat Officers at St Paul Session | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rail-labor-warns-roads-to-accept-union-shop-finding-patience.html | RAIL LABOR WARNS ROADS TO ACCEPT UNION SHOP FINDING Patience Exhausted Groups Insist on Settlement Urged by an Emergency Panel TALKS TO RESUME TODAY Mediation Board to Undertake Washington Negotiations in New York Central Dispute LABOR TELLS RAILS TO ACCEPT FINDING | By Joseph A Loftusspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rangers-trade-sinclair-for-reise-of-wings-six-to-bolster-defense.html | Rangers Trade Sinclair for Reise Of Wings Six to Bolster Defense New York Also Gives Cash and Morrison Negotiation Rights for Backline Star | By Michael Strauss | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/ready-to-move-in-tactical-combat-maneuvers-at-camp-drum.html | Ready to Move in Tactical Combat Maneuvers at Camp Drum | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/republicans-thank-stevenson-for-conceding-capital-mess-republicans.html | Republicans Thank Stevenson For Conceding Capital Mess REPUBLICANS GIVE STEVENSON THANKS | By W H Lawrencespecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/samuel-hoar-64boston-attorney-noted-trial-lawyer-and-civic-leader.html | SAMUEL HOAR 64BOSTON ATTORNEY Noted Trial Lawyer and Civic Leader Is Dead Figured in 13000000 Recovery Suit | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/schools-are-asked-to-aid-delinquent-dr-bloch-in-institute-survey-at.html | SCHOOLS ARE ASKED TO AID DELINQUENT Dr Bloch in Institute Survey at St Lawrence U Would Enlist State Educators | By Lucy Freemanspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/screen-guild-scores-radio-writers-stand.html | SCREEN GUILD SCORES RADIO WRITERS STAND | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/single-city-court-for-youth-urged-adolescents-treatment-now-is.html | SINGLE CITY COURT FOR YOUTH URGED Adolescents Treatment Now Is Matter of Chance Says Womens Club Group | By Dorothy Barclay | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/spanish-designers-bid-for-us-market-threeday-fashion-festival-held.html | SPANISH DESIGNERS BID FOR US MARKET ThreeDay Fashion Festival Held in Madrid Low Cost Is Offered as a Lure | By Jane Cianfarraspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/special-guard-classes-200-officer-candidates-to-take-weeks-course.html | SPECIAL GUARD CLASSES 200 Officer Candidates to Take Weeks Course at Camp Smith | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times The Passing Baseball Scene | By Arthur Daley | RE0000063491 | 1980-07-14 | B00000371594 |

| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/spotlight-turns-on-kremlin-as-korea-talks-halt-again-deadlock-on.html | Spotlight Turns on Kremlin As Korea Talks Halt Again Deadlock on Captives Persists in OneHour Meeting Enemys Next Move on Truce May Be Decided at Moscow Parley KOREA TRUCE TALKS IN ANOTHER RECESS | By Lindesay Parrottspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/teachers-convene-red-issue-looms-a-f-l-union-discusses-how-to-deal.html | TEACHERS CONVENE RED ISSUE LOOMS A F L Union Discusses How to Deal With Members Who Are Former Communists FLOOR BATTLE POSSIBLE Delegates Are Told Factory Workers Earn More Than CollegeTrained Instructors | By Murray Illsonspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/the-closing-of-sherrys.html | The Closing of Sherrys | BENJAMIN ROSEN | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/thomas-f-coghlan.html | THOMAS F COGHLAN | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/thomas-mitchell-to-essay-musical-noted-actor-will-sing-dance-in.html | THOMAS MITCHELL TO ESSAY MUSICAL Noted Actor Will Sing Dance in Hazel Flagg Play Adapted by Ben Hecht From Film | By Louis Calta | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/to-use-auxiliary-police-trained-men-seen-as-potential-aid-in-citys.html | To Use Auxiliary Police Trained Men Seen as Potential Aid in Citys Crime Wave | JOHN LIVINGSTONE | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-may-be-writer-when-his-term-expires.html | Truman May Be Writer When His Term Expires | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-releases-oil-cartel-report-sparkmans-small-firms-group-to.html | TRUMAN RELEASES OIL CARTEL REPORT Sparkmans Small Firms Group to Bare Trade Commissions Charges Near End of Week | By Luther A Hustonspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-to-press-fight-on-taft-act-message-to-i-t-u-convention-vowe.html | TRUMAN TO PRESS FIGHT ON TAFT ACT Message to I T U Convention Vowe War in Office and Out on Laws Unjust Phases | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/trust-isles-aided-by-u-s-monopoly-copra-price-supports-bolster.html | TRUST ISLES AIDED BY U S MONOPOLY Copra Price Supports Bolster Native Economy Residents Trained in Business | By Lawrence E Daviesspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/turkey-is-chosen-for-atlantic-base-smyrna-to-be-headquarters-for.html | TURKEY IS CHOSEN FOR ATLANTIC BASE Smyrna to Be Headquarters for Southeastern Europe Troops Under U S General | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-n-consultations-under-way.html | U N Consultations Under Way | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-n-unit-off-to-africa-missions-to-survey-trust-areas-under-british.html | U N UNIT OFF TO AFRICA Missions to Survey Trust Areas Under British and French | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-accepts-tenders-1300266000-treasury-bills-go-at-average-of.html | U S ACCEPTS TENDERS 1300266000 Treasury Bills Go at Average of 99535 | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-counters-red-charges-napalm-is-used-on-civilians-u-n-leaflets.html | U S Counters Red Charges Napalm Is Used on Civilians U N Leaflets Warning North Koreans of Bombing U S COUNTERS REDS ON NAPALM BOMBS | By Austin Stevensspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-sees-moscow-punishing-austria-state-department-assailing-soviet.html | U S SEES MOSCOW PUNISHING AUSTRIA State Department Assailing Soviet Note Still Seeks Pact U N Action Considered | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-ship-hit-off-korea-by-anothers-shell-fire.html | U S Ship Hit Off Korea By Anothers Shell Fire | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/volcano-dies-of-exhaustion.html | Volcano Dies of Exhaustion | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/walter-p-marple.html | WALTER P MARPLE | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/washington-holds-chou-trip-routine-state-department-aides-do-not.html | WASHINGTON HOLDS CHOU TRIP ROUTINE State Department Aides Do Not Expect Startling Results but Watch Parley Closely | Special to THE NEW YORK TIMES | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/west-navy-games-to-ignore-moscow-criticism-of-northern-exercises.html | WEST NAVY GAMES TO IGNORE MOSCOW Criticism of Northern Exercises Fails to Deter Planners 4 Nations to Take Part | By Benjamin Wellesspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/wood-field-and-stream-new-winchester-308-rifle-offers-big-bore-but.html | Wood Field and Stream New Winchester 308 Rifle Offers Big Bore But Light Weight for Big Game Hunting | By Raymond R Camp | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/yanks-defeat-red-sox-again-and-now-lead-idle-indians-by-2-games.html | Yanks Defeat Red Sox Again and Now Lead Idle Indians by 2 Games RASCHI WINS 14TH FOR BOMBERS 42 Yankee Hurler Limits Red Sox to Five Hits as Mates Take Third in Row at Boston WOODLING BAUER EXCEL They Deliver Blows That Beat Trout Rizzuto Also Stars With Four Safeties | By John Drebingerspecial To the New York Times | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/yugoslav-olympic-rowers-seek-asylum-in-germany.html | Yugoslav Olympic Rowers Seek Asylum in Germany | By the United Press | RE0000063491 | 1980-07-14 | B00000371594 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/-mrs-clarence-eiikinley.html | MRS CLARENCE EliKINLEY | I | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/16-slain-by-bandits-in-colombia.html | 16 Slain by Bandits in Colombia | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2-counterfeiters-held-pure-as-gold-swiss-court-clears-minters-of.html | 2 COUNTERFEITERS HELD PURE AS GOLD Swiss Court Clears Minters of English Sovereigns and Other Obsolete Pieces REAL FALSE MONEY MADE Old Coins Are No Longer Legal Tender and Metal Is Real Thing Tribunal Rules | By Michael L Hoffmanspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2-polio-deaths-in-essex-county.html | 2 Polio Deaths in Essex County | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/air-information-talks-open.html | Air Information Talks Open | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ann-latham-betrothed-lg50-bucknell-alumna-engaged-to-richard-h-bli.html | ANN LATHAM BETROTHED lg50 Bucknell Alumna Engaged to Richard H Bli of Cornell | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/arab-league-cool-to-bid-by-israel-secretary-confers-with-cairo.html | ARAB LEAGUE COOL TO BID BY ISRAEL Secretary Confers With Cairo Premier on Security Pact Knesset Votes Army Bill | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/arthur-s-williams.html | ARTHUR S WILLIAMS | Special tO TH1 | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/asia-labor-parleys-set-i-l-o-invites-19-governments-to-3-regional-i.html | ASIA LABOR PARLEYS SET I L O Invites 19 Governments to 3 Regional Institutes | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/atkinson-rides-busanda-to-victory-in-diana-handicap-at-saratoga.html | Atkinson Rides Busanda to Victory in Diana Handicap at Saratoga PHIPPS MARE WINS FOR 1350 MUTUEL Atkinson Revives Busandas Interest in Racing as She Scores by 1 14 Lengths NILUFER SECOND AT WIRE Favored Kiss Me Kate Runs Fourth Behind Valadium in Spa FiveHorse Field | By James Roachspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/auto-deaths-lead-to-liquor-charges-country-club-manager-held-as.html | AUTO DEATHS LEAD TO LIQUOR CHARGES Country Club Manager Held as Result of Inquiry Into Crash Fatal to Two | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bank-embezzler-gets-1014-years-perth-amboy-civic-leader-is.html | BANK EMBEZZLER GETS 1014 YEARS Perth Amboy Civic Leader Is Sentenced on Counts That Involve 459689 | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/baruch-82-celebrates-under-sequoias-he-is-likened-to-redwoods-in.html | Baruch 82 Celebrates Under Sequoias He Is Likened to Redwoods in Stature | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |

| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/berlin-bishop-bars-politics-in-congress.html | BERLIN BISHOP BARS POLITICS IN CONGRESS | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bonds-and-shares-on-london-market-apart-from-continued-demand-for.html | BONDS AND SHARES ON LONDON MARKET Apart From Continued Demand for German Japanese Bonds Market Is Featureless | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-considering-reply-to-iran-on-oil.html | BRITISH CONSIDERING REPLY TO IRAN ON OIL | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-jet-described-london-discloses-de-havilland-exceeds-speed.html | BRITISH JET DESCRIBED London Discloses De Havilland Exceeds Speed of Sound | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-replace-aide-in-korea.html | British Replace Aide in Korea | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/brooks-beaten-53-in-cincinnati-after-roe-takes-fivehitter-30.html | Brooks Beaten 53 in Cincinnati After Roe Takes FiveHitter 30 Kluszewskis Triple Off Black in Eighth Wins Second Contest for Reds Dodgers Score Three in Fourth of Opener | By Roscoe McGowenspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/buyers-lukewarm-to-spanish-styles-americans-and-canadians-say.html | BUYERS LUKEWARM TO SPANISH STYLES Americans and Canadians Say Little New Is Offered but Find Prices Appealing | By Jane Cianfarraspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cable-thief-to-pay-up-6-feet-of-rail-communication-line-to-cost.html | CABLE THIEF TO PAY UP 6 Feet of Rail Communication Line to Cost Jersey Man 464 | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/canada-to-be-asked-to-ban-reds.html | Canada to Be Asked to Ban Reds | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/canadian-decree-lifts-quarantine-agriculture-minister-declares-foot.html | CANADIAN DECREE LIFTS QUARANTINE Agriculture Minister Declares Foot and Mouth Disease Has Been Stamped Out | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cancer-sufferer-hunted-sought-for-passing-bad-checks-including-one.html | CANCER SUFFERER HUNTED Sought for Passing Bad Checks Including One to Her Doctor | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/child-actors-honored-for-gift.html | Child Actors Honored for Gift | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/coast-guard-revives-virginia-cape-patrol.html | COAST GUARD REVIVES VIRGINIA CAPE PATROL | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cole-defeats-hall-in-upstate-contest-new-37th-district-gives-him.html | COLE DEFEATS HALL IN UPSTATE CONTEST New 37th District Gives Him Big Vote in Primary Marked by Fight on Atom Data | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/communists-tighten-china-trade-control.html | COMMUNISTS TIGHTEN CHINA TRADE CONTROL | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/congress-record-derided-by-a-d-a-control-won-by-republicans-it-says.html | CONGRESS RECORD DERIDED BY A D A Control Won by Republicans It Says Dirksen Sees Peril in Election of Stevenson | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cowden-t-henry.html | COWDEN T HENRY | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cut-in-school-aid-decried-at-parley-teachers-also-warned-curbs-in.html | CUT IN SCHOOL AID DECRIED AT PARLEY Teachers Also Warned Curbs in Guise of Fighting Reds Imperil U S System N A M IS UNDER ATTACK Group Accused With Others of Spurring Private Gift Drive in Lieu of Taxes | By Murray Illsonspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/david-berlizheirier.html | DAVID BERLIZHEIriER | pecla to TRi Nz | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dentists-opus-played-chautauqua-hears-premiere-of-bensussans.html | DENTISTS OPUS PLAYED Chautauqua Hears Premiere of Bensussans Bulgarian Suite | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-9i-lohfl-ah-educator-professor-emeritus-of-greek-at-coigate.html | DR  9i LOHfl AH EDUCATOR Professor Emeritus of Greek at Coigate DiesOnce Principal1 of Universitys Academy | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-condon-subpoenaed-by-house-investigators.html | Dr Condon Subpoenaed By House Investigators | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-john-j-mullen.html | DR JOHN J MULLEN | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/e-c-atkins-co-sold-borgwarner-corporation-buys-indianapolis-saw.html | E C ATKINS  CO SOLD BorgWarner Corporation Buys Indianapolis Saw Concern | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/eisenhower-names-party-directors-appointment-of-adams-group.html | EISENHOWER NAMES PARTY DIRECTORS Appointment of Adams Group Stresses Personal Control  Boise Speech Today | By W H Lawrencespecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/employment-down-but-steel-strike-move-was-responsible-for-decline.html | EMPLOYMENT DOWN But Steel Strike Move Was Responsible for Decline | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/export-bank-nets-51800000-in-year-u-s-foreign-lending-agency-lists.html | EXPORT BANK NETS 51800000 IN YEAR U S Foreign Lending Agency Lists 24600000 for Six Months in Congress Report 413300000 IN CREDITS Pays 20000000 Dividend to Treasury for Fiscal Year Borrowers Owe 24 Billion | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/film-suit-charges-examined-application-of-antitrust-law-in-use-of.html | Film Suit Charges Examined Application of AntiTrust Law in Use of Motion Pictures Explained | NEWELL A CLAPP | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/for-more-blood-donations.html | For More Blood Donations | PATRICIA D BARTO | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/future-for-films-on-college-lots-so-producers-guild-sets-up-award.html | FUTURE FOR FILMS ON COLLEGE LOTS So Producers Guild Sets Up Award to Encourage Students Doing Work in the Field | By Thomas M Pryorspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ghezzi-leads-on-68-in-l-i-open-tourney.html | GHEZZI LEADS ON 68 IN L I OPEN TOURNEY | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/goldenbogin.html | GoldenBogin | pccial to TiE NL 0i TIIE | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/grassland-farms-called-food-hope-international-congress-hears.html | GRASSLAND FARMS CALLED FOOD HOPE International Congress Hears Appeal for Research to Step Up World Output | By William G Weartspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/gt-walter-l-auger.html | GT WALTER L AUGER | SpCCIa 0 ri NI | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/guatemala-lets-2-leave-u-s-pan-american-airways-employes-allowed-to.html | GUATEMALA LETS 2 LEAVE U S Pan American Airways Employes Allowed to Go | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/gun-john-upston-led-fourth-air-force-61.html | GuN JOHN UPSTON LED FOURTH AIR FORCE 61 | Special to TI v Yon Ttius | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/harbor-tug-launched-vessel-is-named-the-hornell-in-oyster-bay.html | HARBOR TUG LAUNCHED Vessel Is Named the Hornell in Oyster Bay Ceremony | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/harrison-hopeful-on-truce-but-dubious-on-red-terms-harrison-hopeful.html | Harrison Hopeful on Truce But Dubious on Red Terms HARRISON HOPEFUL TRUCE IS POSSIBLE | By Lindesay Parrottspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/heavy-liquidation-in-grain-futures-soybean-selling-also-is-large-as.html | HEAVY LIQUIDATION IN GRAIN FUTURES Soybean Selling Also is Large as Oats and Rye Suffer on LongLine Unloading | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/herman-berg.html | HERMAN BERG | Spcciat to THeNzw Norr | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hoboken-pier-plan-nears-completion-cityport-authority-parley.html | HOBOKEN PIER PLAN NEARS COMPLETION CityPort Authority Parley Removes Last Obstacles to 50Year Sublease | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hoffman-assails-mcarthy-charges-gives-deposition-for-benton-calls.html | HOFFMAN ASSAILS MCARTHY CHARGES Gives Deposition for Benton Calls Accusations Against Marshall and Plan False HOFFMAN ASSAILS MCARTHY CHARGES | By William S Whitespecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/home-owner-chasing-bird-goes-through-the-ceiling.html | Home Owner Chasing Bird Goes Through the Ceiling | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/i-rauseisenbe-rg.html | I rausEisenbe rg | Specll Io TIE NW YORK Tlxir | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/i-t-u-bloc-demands-investigation-of-newspapers-operated-by-union.html | I T U Bloc Demands Investigation Of Newspapers Operated by Union | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/iiinotte-chatfield-paper-executive-93.html | iIINOTTE CHATFIELD PAPER EXECUTIVE 93 | Special to TltE NEIV NoP TLxir s | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/illinois-central-loses-plea-to-icc-market-is-featureless-apart-from.html | ILLINOIS CENTRAL LOSES PLEA TO ICC Market Is Featureless Apart From Continued Demand for German Japanese Bonds | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/incentive-pay-rise-urged-in-u-s-jobs-senate-subcommittee-advises.html | INCENTIVE PAY RISE URGED IN U S JOBS Senate Subcommittee Advises Greater Use Says Practice Spurs Efficiency Economy | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/infant-mortality-cut-nassau-county-breaks-its-own-record-lowest-in.html | INFANT MORTALITY CUT Nassau County Breaks Its Own Record Lowest in State | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/insurgent-group-loses.html | Insurgent Group Loses | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/iran-troops-quell-redrightist-clash-in-teheran-streets-soldiers-are.html | IRAN TROOPS QUELL REDRIGHTIST CLASH IN TEHERAN STREETS Soldiers Are Brought In After Nationalists Seek to Block Communist Activities TUDEHS OFFICES BURNED Government Employs Force After Mounting Disorders Turn Into Near Civil War IRAN TROOPS QUELL REDRIGHTIST CLASH | By Albion Rossspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/israel-votes-army-bill.html | Israel Votes Army Bill | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/iviuriel-1vl-burrs-plans-she-set-sept-6-for-wedding-in-fairfield-to.html | IVIURIEL 1Vl BURRS PLANS She Set Sept 6 for Wedding in Fairfield to Angus IVlacArthur | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/japan-may-be-core-of-moscow-talks-diplomats-believe-detailed-plan.html | JAPAN MAY BE CORE OF MOSCOW TALKS Diplomats Believe Detailed Plan for ChineseRussian Action Will Be Drawn | By Harrison E Salisburyspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/joseph-p-dever-57-i-bay-state-engineer.html | JOSEPH P DEVER 57 i BAY STATE ENGINEER | Spcclal to Tiu EV York TES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/judge-dismisses-winne-indictment-corrupt-motive-not-alleged-so.html | JUDGE DISMISSES WINNE INDICTMENT Corrupt Motive Not Alleged So Court Quashes Charges as Legally Imperfect | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/kashmir-position-defined-pakistani-foreign-minister-says-troop.html | KASHMIR POSITION DEFINED Pakistani Foreign Minister Says Troop Strength Is Main Issue | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/king-of-iraq-getting-ready-for-a-ride.html | King of Iraq Getting Ready for a Ride | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/louis-kramer.html | LOUIS KRAMER | Special to THE NW 3onK Tzs | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/louise-sterlin6-bride-in-suburbs-graduate-of-st-lawrence-wed-to.html | LOUISE STERLIN6 BRIDE IN SUBURBS Graduate of St Lawrence Wed to James Grant Couffer Jr in 5carsdale Church | Decial to T NIN YORI lfr | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/louisiana-to-act.html | Louisiana to Act | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/lovett-ridicules-red-charges.html | Lovett Ridicules Red Charges | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/lovett-urges-a-plan-to-brief-his-successor-after-election-lovett.html | Lovett Urges a Plan to Brief His Successor After Election LOVETT PROPOSES DEFENSE BRIEFING | By Austin Stevensspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mary-ielani-kunze-engaged-to-soldier.html | MARY IELANI KUNZE ENGAGED TO SOLDIER | pecia tO THF NE YO | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/milton-w-aring.html | MILTON W ARING | SpCq to | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/miss-diggs-fiancee-of-aide-to-general.html | MISS DIGGS FIANCEE OF AIDE TO GENERAL | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/miss-moeltner-in-lead-has-8stroke-links-advantage-in-womens-junior.html | MISS MOELTNER IN LEAD Has 8Stroke Links Advantage in Womens Junior Play | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/misses-bourne-and-lowenstein-gain-2stroke-lead-at-old-oaks.html | Misses Bourne and Lowenstein Gain 2Stroke Lead at Old Oaks Westchester Pair Cards 82 in Metropolitan Scotch Foursomes With Mrs Kirkland and Mrs March Next in Field of 56 | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mississippi-bloc-backs-eisenhower-true-democrats-plan-to-stay-in.html | MISSISSIPPI BLOC BACKS EISENHOWER True Democrats Plan to Stay in Party Yet Vote for the Republican Ticket | By John N Pophamspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/morse-for-eisenhower-despite-disagreements.html | Morse for Eisenhower Despite Disagreements | By the United Press | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mr-s-j-goldstein-has-son.html | Mr S J Goldstein Has Son | pecii tO THE NIA NOIK TI | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-bentley-pope.html | MRS BENTLEY POPE | Special to Tuu | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-joseph-t-simon.html | MRS JOSEPH T SIMON | Special o TIIE v 5oi | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-victor-frisch.html | MRS VICTOR FRISCH | Pectal to TJ No YO TLIrz | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/naguib-to-hear-plea-of-doomed-egyptian.html | NAGUIB TO HEAR PLEA OF DOOMED EGYPTIAN | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/nany-aldersan-wed-to-a-student-imarried-in-woodbridge-connt-country.html | NANY ALDERSAN WED TO A STUDENT iMarried in Woodbridge Connt Country Club to Robert Allyn Kramer of Yale Medical | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/national-guardsmen-on-the-march-in-maneuvers.html | National Guardsmen on the March in Maneuvers | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/new-chart-to-test-vision-of-children.html | NEW CHART TO TEST VISION OF CHILDREN | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/new-yorkers-beat-chicago-50-and-31-maglie-overcomes-handicap-of.html | NEW YORKERS BEAT CHICAGO 50 AND 31 Maglie Overcomes Handicap of Ailing Back to Hurl Fifth ShutOut 13th Triumph THOMSON HOMER DECIDES Giants Slugger Connects in 7th of 2d Game With Cubs Kennedy Wilhelm Excel | By James P Dawsonspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/news-of-food-here-are-answers-to-culinary-questions-that-are.html | News of Food Here Are Answers to Culinary Questions That Are Bothering Some of Our Readers | By June Owen | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/noble-will-return-to-u-s.html | Noble Will Return to U S | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/o-p-s-ties-up-judge-cutting-gordian-knot.html | O P S Ties Up Judge Cutting Gordian Knot | By the United Press | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/olivar-new-yale-coach-seeking-passers-for-wideopen-air-attack.html | Olivar New Yale Coach Seeking Passers for WideOpen Air Attack Hickman s Successor Plans Simple Offense in View of Short Period for Practice Figures Eleven Should Break Even | By William J Briordyspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/olney-w-nicewonger.html | OLNEY W NICEWONGER | pccia to TH Lw Yo | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pace-is-reassured-on-italian-arming-secretary-is-told-that-rome-has.html | PACE IS REASSURED ON ITALIAN ARMING Secretary Is Told That Rome Has No Intention of Scaling Down Defense Program MORE MATERIEL NEEDED U S Economic Aid Also Must Be Adequate to Prevent Inflation Minister Says | By Arnaldo Cortesispecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/parks-72-wins-tourney-they-equal-par-in-womens-met-mixed-foursome.html | PARKS 72 WINS TOURNEY They Equal Par in Womens Met Mixed Foursome Play | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/peace-hopes-rise-in-central-talks-railroad-official-very-much.html | PEACE HOPES RISE IN CENTRAL TALKS Railroad Official Very Much Encouraged Roads Make Offer in Union Shop Dispute | By Joseph A Loftusspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/penologist-lauds-reform-in-jersey-in-spite-of-riots-state-leads-in.html | PENOLOGIST LAUDS REFORM IN JERSEY In Spite of Riots State Leads in Prisons R J Wright Tells Upstate Institute TRIBUTE TO COMMISSIONER Authority Lists Developments Under Bates Looking to Correction of Children | By Lucy Freemanspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/peron-leads-women-too-assumes-presidency-of-argentine-feminist.html | PERON LEADS WOMEN TOO Assumes Presidency of Argentine Feminist Party Wife Founded | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pharmacists-extoll-power-of-new-drugs.html | PHARMACISTS EXTOLL POWER OF NEW DRUGS | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/phillip-barsky.html | PHILLIP BARSKY | pCCt tO Te NExY NOPX TIMiS | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/phone-manager-killed-j-i-templeton-dies-in-plunge-from-roof-in-mt.html | PHONE MANAGER KILLED J I Templeton Dies in Plunge From Roof in Mt Vernon | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pierson-weeks.html | Pierson Weeks | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pinay-to-propose-cuts-in-spending-french-premier-will-present-plan.html | PINAY TO PROPOSE CUTS IN SPENDING French Premier Will Present Plan Today to Offset Loss on Expected U S Orders | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/poem-bares-scope-of-48-soviet-quake-first-description-of-ashkhabad.html | POEM BARES SCOPE OF 48 SOVIET QUAKE First Description of Ashkhabad Disaster Is Given by Poet of the Atomic Explosion | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/power-rates-discussed.html | Power Rates Discussed | MAURICE P DAVIDSON | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/preserving-the-historic-past.html | Preserving the Historic Past | INEZ STUARTLINTON | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/president-reduces-deficit-41-billion-in-a-new-estimate-revised.html | PRESIDENT REDUCES DEFICIT 41 BILLION IN A NEW ESTIMATE Revised Figures for 53 Fiscal Year Lower Spending by 64 Billion and Revenue 23 CUTS BY CONGRESS FACTOR Corporate Tax Yield 3 Billion Off but Individual Income Levies Top Expectations ESTIMATED DEFICIT IS CUT 4100000000 | By Harold B Hintonspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/radio-and-television-spokesmen-for-major-parties-come-to-political.html | RADIO AND TELEVISION Spokesmen for Major Parties Come to Political Grips Debating Campaign Issues on Pick the Winner | V A | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ramspeck-denies-government-employes-will-vote-as-a-bloc-democratic.html | Ramspeck Denies Government Employes Will Vote as a Bloc Democratic Ticket | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/rent-stabilizer-guarded-from-furious-landlords.html | Rent Stabilizer Guarded From Furious Landlords | By the United Press | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/robert-moore-r.html | ROBERT MOORE R | rd tO TiF | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/schuman-expects-saar-tie-to-stand-says-frenchgerman-accord-would.html | SCHUMAN EXPECTS SAAR TIE TO STAND Says FrenchGerman Accord Would Not Affect Present Economic Affiliation | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/shocked-into-reds-film-writer-says-he-testifies-he-joined-in-grief.html | SHOCKED INTO REDS FILM WRITER SAYS He Testifies He Joined in Grief at Roosevelt Death Quit When Party Line Changed | By C P Trussellspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/smoking-in-public-carriers-stronger-measures-favored-to-enforce.html | Smoking in Public Carriers Stronger Measures Favored to Enforce Compliance With NoSmoking Signs | LOUIS W ROSEN | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/soviet-trade-bids-win-vienna-favor-moscow-will-exhibit-at-fair-and.html | SOVIET TRADE BIDS WIN VIENNA FAVOR Moscow Will Exhibit at Fair and Commerce Official Will Go to Austria for Survey | By John MacCormacspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/soviet-zone-holds-american-7-years-camera-merchant-of-detroit.html | SOVIET ZONE HOLDS AMERICAN 7 YEARS Camera Merchant of Detroit Arrested by Russians in 45 Released in Germany SOVIET ZONE HOLDS AMERICAN 7 YEARS | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sports-of-the-times-grandstand-quarterbacks.html | Sports of The Times Grandstand Quarterbacks | By Arthur Daley | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/spruance-assures-manila-on-u-s-aid-says-military-forces-are-now.html | SPRUANCE ASSURES MANILA ON U S AID Says Military Forces Are Now Much More Able to Defend Philippines Than in 41 | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stagehands-union-bides-time-on-pact-instead-of-negotiating-for-new.html | STAGEHANDS UNION BIDES TIME ON PACT Instead of Negotiating for New Contract Now It Plans to Wait Until December Before Acting | By Sam Zolotow | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stalling-laid-to-u-s-on-oil-cartel-report.html | STALLING LAID TO U S ON OIL CARTEL REPORT | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stamler-weighs-appeal-says-state-is-not-vindictive-but-wants-law.html | STAMLER WEIGHS APPEAL Says State Is Not Vindictive but Wants Law Clarified | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/state-department-has-no-data.html | State Department Has No Data | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stevenson-speech-canceled-in-mixup-eisenhower-address-sept-6-at.html | STEVENSON SPEECH CANCELED IN MIXUP Eisenhower Address Sept 6 at Plowing Contest Brings Withdrawal of Invitation | By William M Blairspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stranahan-ward-and-billows-among-victors-in-second-round-of-u-s.html | Stranahan Ward and Billows Among Victors in Second Round of U S Amateur OHIO GOLFER BEATS KOCSIS BY 3 AND 2 Stranahan Gains Third Round at Seattle Ward Puts Out Holland by 4 and 3 BILLOWS STOPS BEECHLER Rallies From 3 Down at 8th for 1Up Victory Ribner Cherry Win in Amateur | By Lincoln A Werdenspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/strike-halts-presses-walkout-of-guatemalan-printers-closes-all.html | STRIKE HALTS PRESSES Walkout of Guatemalan Printers Closes All Newspapers | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/survey-on-handicapped-planned.html | Survey on Handicapped Planned | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/teenage-drivers-in-test-35-in-safety-contest-designed-to-combat.html | TEENAGE DRIVERS IN TEST 35 in Safety Contest Designed to Combat HotRod Menace | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/three-runs-in-1st-halt-bombers-31-grissom-of-white-sox-checks.html | THREE RUNS IN 1ST HALT BOMBERS 31 Grissom of White Sox Checks Yankees With SevenHitter  Berra Wallops No 25 | By Joseph M Sheehan | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/to-regulate-urban-housing-legislation-to-provide-permanent-state.html | To Regulate Urban Housing Legislation to Provide Permanent State Control of Rents Is Proposed | KENNETH B UMBREIT | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/town-gets-insect-fog-rahways-mosquitoproofing-is-called-good-for.html | TOWN GETS INSECT FOG Rahways MosquitoProofing Is Called Good for Two Weeks | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/troth-made-known-of-helen-g-bennett.html | TROTH MADE KNOWN OF HELEN G BENNETT | lvcial to THg Nw NOK TI | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/truman-to-get-brotherhood-award-in-washington-ceremonies-nov-11.html | Truman to Get Brotherhood Award In Washington Ceremonies Nov 11 President Is Honored for Moral Courage and Spiritual Leadership  His Point Four Program Wins Commendation | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/tunisian-reforms-seen-schuman-says-france-intends-to-go-ahead-with.html | TUNISIAN REFORMS SEEN Schuman Says France Intends to Go Ahead With Them | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/two-yacht-clubs-in-tie-indian-harbor-noroton-have-16-14-points-for.html | TWO YACHT CLUBS IN TIE Indian Harbor Noroton Have 16 14 Points for Sears Cup | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-n-issues-draft-on-womens-rights-lie-prepares-a-convention-to-be.html | U N ISSUES DRAFT ON WOMENS RIGHTS Lie Prepares a Convention to Be Debated at Session of Assembly in October | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-s-court-frees-korean-holds-editor-would-face-death-if-returned-to.html | U S COURT FREES KOREAN Holds Editor Would Face Death if Returned to Homeland | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/uganda-elephants-killed-for-ivory-london-preservation-society-says.html | UGANDA ELEPHANTS KILLED FOR IVORY London Preservation Society Says Cheap Licenses Caused 530 Slayings in Year | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/union-chiefs-back-churchill-against-general-wage-rise-british-labor.html | Union Chiefs Back Churchill Against General Wage Rise British Labor Council Warns That Increase Without Greater Productivity Would Hurt Exports  Fight on Report Sure UNION CHIEFS BACK CHURCHILL ON PAY | By Clifton Danielspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/v-a-loans-in-jersey-rise-pass-billion-mark-exceeded-by-totals-in.html | V A LOANS IN JERSEY RISE Pass Billion Mark Exceeded by Totals in Only 2 Other States | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/volgadon-canal-lauded-first-briton-to-inspect-it-finds-it.html | VOLGADON CANAL LAUDED First Briton to Inspect It Finds It Efficiently Run | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/washington-silent-on-topics.html | Washington Silent on Topics | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/western-big-three-urge-tito-to-seek-accord-with-rome-ambassadors-of.html | WESTERN BIG THREE URGE TITO TO SEEK ACCORD WITH ROME Ambassadors of U S Britain and France Ask Yugoslav Chief to Improve Ties NO PRESSURE IS APPLIED Envoys Stress Need to Solve Conflict Between the Two Powers on Trieste Issue TITOROME ACCORD PRESSED BY WEST | By M S Handlerspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/westport-club-catches-a-10-fine-as-fish-bowl-is-ruled-a-lottery.html | Westport Club Catches a 10 Fine As Fish Bowl Is Ruled a Lottery FISH BOWL LOTTERY NETS CLUB 10 FINE | Special TO THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/will-aids-groups-here-local-institutions-to-get-sums-from-mrs.html | WILL AIDS GROUPS HERE Local Institutions to Get Sums From Mrs Williams Estate | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/william-carpenter.html | WILLIAM CARPENTER | 3rC | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/woman-dies-of-truck-injuries.html | Woman Dies of Truck Injuries | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wood-field-and-stream-fishing-in-montauk-waters-discouraging-during.html | Wood Field and Stream Fishing in Montauk Waters Discouraging During Two Days of Balmy Weather | By Raymond R Campspecial To the New York Times | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wood-victor-on-links-shoots-a-34-36-70-in-israel-bond-tourney-at.html | WOOD VICTOR ON LINKS Shoots a 34 36 70 in Israel Bond Tourney at Paterson | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wounded-veterans-meet-purple-heart-group-will-seek-to-change.html | WOUNDED VETERANS MEET Purple Heart Group Will Seek to Change Organizations Name | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/yacht-zephyr-home-first-jab-also-scores-as-manhasset-bay-junior.html | YACHT ZEPHYR HOME FIRST Jab Also Scores as Manhasset Bay Junior Regatta Begins | Special to THE NEW YORK TIMES | RE0000063492 | 1980-07-14 | B00000371595 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/15hit-brook-attack-at-cincinnati-helps-loes-gain-12th-victory-63.html | 15Hit Brook Attack at Cincinnati Helps Loes Gain 12th Victory 63 Campanella Clouts 17th Hodges Belts 27th Homer for Dodgers Raffensberger and Abrams of Reds Also Connect | By Roscoe McGowenspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/25000-start-walkout-at-harvester-plants.html | 25000 START WALKOUT AT HARVESTER PLANTS | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/4-engineers-honored-by-rensselaer-poly.html | 4 ENGINEERS HONORED BY RENSSELAER POLY | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/a-fac-il___-gaged-i-moore-institute-senior-will-be-bride-of-lieut.html | A FAc IL GAGED I Moore Institute Senior Will Be Bride of Lieut Bruce M Stott I I | Special to Tm Nw Yo Tnzs | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aggressor-units-take-watertown-mayor-city-manager-seized-in.html | AGGRESSOR UNITS TAKE WATERTOWN Mayor City Manager Seized in Maneuver of Military Government Reserves | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aide-is-suspended-by-justice-bureau-mcgranery-relieves-lawyer-of.html | AIDE IS SUSPENDED BY JUSTICE BUREAU McGranery Relieves Lawyer of Post Pending Inquiry of Outside Activities | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aim-held-secure-succession-by-drew-middleton.html | Aim Held Secure Succession By DREW MIDDLETON | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/all-grains-easier-in-sluggish-trade-coming-canadian-competition.html | ALL GRAINS EASIER IN SLUGGISH TRADE Coming Canadian Competition Checks Buying  September Corn Shows Strength | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aluminum-workers-win-rise.html | Aluminum Workers Win Rise | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/american-released-by-russians-awaits-ruling-on-his-citizenship.html | American Released by Russians Awaits Ruling on His Citizenship | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/anne-s-corkran-will-be-married-sept-13-to-reade-b-nimick-princeton.html | Anne S Corkran Will Be Married Sept 13 To Reade B Nimick Princeton Alumnus | Special to TH Nv YO | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/area-congress-wanted-west-essex-communities-urged-to-study.html | AREA CONGRESS WANTED West Essex Communities Urged to Study Expansion Problems | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/b-b-c-overseas-aims-at-longrange-plan.html | B B C OVERSEAS AIMS AT LONGRANGE PLAN | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/big-mexican-oil-strike-most-important-discovery-in-50-years.html | BIG MEXICAN OIL STRIKE Most Important Discovery in 50 Years Reported in Veracruz | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/birds-die-on-tar-roof-dozen-sparrows-are-trapped-in-newly-laid.html | BIRDS DIE ON TAR ROOF Dozen Sparrows Are Trapped in Newly Laid Surfacing | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/blattman-sets-pace-in-junior-sail-series.html | BLATTMAN SETS PACE IN JUNIOR SAIL SERIES | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bonds-and-shares-on-london-market-foreign-bonds-again-occupy.html | BONDS AND SHARES ON LONDON MARKET Foreign Bonds Again Occupy Spotlight With Price Swings Narrow in Other Issues | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/brazil-believed-seeking-u-s-loan-unexpected-return-of-envoy-in.html | BRAZIL BELIEVED SEEKING U S LOAN Unexpected Return of Envoy in Washington Linked With Mounting Dollar Debt | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/brownchristman.html | BrownChristman | Special to lv YoR Mr | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/carrier-reaches-balboa-antietam-returning-here-after-service-in.html | CARRIER REACHES BALBOA Antietam Returning Here After Service in Korean Waters | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/charles-g-bagley.html | CHARLES G BAGLEY | Speclat to Ts NW YORE TIuS | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/charles-n-odeli.html | CHARLES N ODELI | Special to llw Yom Ts | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/charles-r-winfield.html | CHARLES R WINFIELD | Special to THs Nzw No TLr | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/chicago-authority-to-buy-bus-system-agency-to-market-20000000-bonds.html | CHICAGO AUTHORITY TO BUY BUS SYSTEM Agency to Market 20000000 Bonds for Stock Retirement Before Title Transfer SALE PRICE IS 16500000 Figure Subject to Adjustment Due to Change in Company Assets Since June 30 | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/course-in-manners-asked-teaching-of-etiquette-is-favored-as-part-of.html | Course in Manners Asked Teaching of Etiquette Is Favored as Part of Cultural Life | CLAUDETTE SOREL | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/cuba-detains-3-police-officers.html | Cuba Detains 3 Police Officers | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/danes-give-to-childrens-fund.html | Danes Give to Childrens Fund | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/department-backs-doomed-fire-units-at-least-6-of-49-proposed-for.html | DEPARTMENT BACKS DOOMED FIRE UNITS At Least 6 of 49 Proposed for Elimination Are Needed Budget Hearing Is Told 9855861 ASKED FOR 53 Capital Requests for Next Year Totaling 74733141 Made by 7 City Agencies | By Paul Crowell | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/dirty-streets-assailed.html | Dirty Streets Assailed | PHINEAS TOBY | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/easing-of-taft-act-demanded-by-i-t-u-convention-cites-persecution.html | EASING OF TAFT ACT DEMANDED BY I T U Convention Cites Persecution Brands Labor Law a Peril to All Working People | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/edwlna-lane-shea-married-in-roslyn-miss-porters-school-alumna-is.html | EDWINA LANE SHEA MARRIED IN ROSLYN Miss Porters School Alumna Is Bride of William Brokaw Who Is Serving in Navy | eLal to IEw Yo | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/egyptian-reported-out-cairo-awaits-word-from-its-envoy-to-britain.html | EGYPTIAN REPORTED OUT Cairo Awaits Word From Its Envoy to Britain | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/eisenhower-charts-the-middle-road-to-domestic-goals-tells-boise.html | EISENHOWER CHARTS THE MIDDLE ROAD TO DOMESTIC GOALS Tells Boise Crowd Extremes to the Right and the Left Lead in End to Tyranny ATTACKS ADMINISTRATION General Asserts We Have Had a Government That Applies Philosophy of the Left EISENHOWER CHARTS THE MIDDLE ROAD | By W H Lawrencespecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/englewood-rolls-out-red-carpet-for-little-baseball-league-teams.html | Englewood Rolls Out Red Carpet For Little Baseball League Teams Whole Town Joins in Welcome Parade for 2 Visiting Clubs From the South as PlayOffs in Region 4 Get Under Way in Jersey | By Meyer Bergerspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ethical-culture-body-opens-world-parley.html | ETHICAL CULTURE BODY OPENS WORLD PARLEY | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/fabiani-designs-are-shown-here-first-collection-of-fashions-by.html | FABIANI DESIGNS ARE SHOWN HERE First Collection of Fashions by Italian to Be Made in U S Will Go to Russeks | By Dorothy ONeill | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/faisal-fatigued-by-hike-cancels-chicago-appearances-after-8mile.html | FAISAL FATIGUED BY HIKE Cancels Chicago Appearances After 8Mile Walk in Detroit | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/farm-machinery-has-a-field-day-grasslands-conference-hums-as-newest.html | FARM MACHINERY HAS A FIELD DAY Grasslands Conference Hums as Newest Agricultural Devices Are Exhibited OVERGRAZING CRITICIZED Pennsylvania Crop Specialist Honored  He Stresses Need of Soil Conservation | By William G Weartspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/fidelio-is-heard-at-edinburgh-fete-hamburg-state-opera-troupe.html | FIDELIO IS HEARD AT EDINBURGH FETE Hamburg State Opera Troupe Presents Beethoven Opus  Company Draws Plaudits | By Stephen Williamsspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/flirtatious-gallops-to-8length-triumph-in-spinaway-at-saratoga.html | Flirtatious Gallops to 8Length Triumph in Spinaway at Saratoga 1070FOR2 SHOT SCORES IN SPRINT Flirtatious Makes a Runaway of the Spinaway Beating Grecian Queen at Spa 3D MONEY TO LOT OHONEY Phipps Attains Second Stakes Victory in Two Days With Gorman Aboard Filly | By James Roachspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/foe-says-u-n-fails-to-guard-talks-site-charge-of-inadequate.html | FOE SAYS U N FAILS TO GUARD TALKS SITE Charge of Inadequate Measures Comes After Allies Admit Planes Violated Area | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/freight-train-derailed-service-tied-up-near-dover-n-j-as-5-cars-go.html | FREIGHT TRAIN DERAILED Service Tied Up Near Dover N J as 5 Cars Go Off Track | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/french-see-no-major-change.html | French See No Major Change | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/gear-itzhak-sadeh-62-an-israeli-war-hero.html | GEAr ITZHAK SADEH 62 AN ISRAELI WAR HERO | special to sfjfhsfhjfhdf | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/george-e-davis.html | GEORGE E DAVIS | Sleclal to NEW N0 TS | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/giants-rained-out-play-twice-today-jansen-hearn-to-face-rush-minner.html | GIANTS RAINED OUT PLAY TWICE TODAY Jansen Hearn to Face Rush Minner of Cubs in Final Chicago Appearance | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/health-service-hailed-briton-says-national-program-has-benefited.html | HEALTH SERVICE HAILED Briton Says National Program Has Benefited the Public | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/helen-hayes-bars-3d-term-with-anta-actress-denies-she-is-not-in.html | HELEN HAYES BARS 3D TERM WITH ANTA Actress Denies She Is Not in Sympathy With Policies of Board Cites Many Duties | By Louis Calta | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/huston-will-film-novel-by-conrad-directorproducer-buys-rights-to.html | HUSTON WILL FILM NOVEL BY CONRAD DirectorProducer Buys Rights to Matador Best Seller Author to Work on Script | By Thomas M Pryorspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/importance-of-primary-elections.html | Importance of Primary Elections | M MALDWIN FERTIG | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/in-the-nation-where-slightly-used-brooms-are-better-than-new.html | In The Nation Where Slightly Used Brooms Are Better Than New | By Arthur Krock | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/india-to-ratify-tokyo-tie-separate-peace-treaty-gives-former-foe.html | INDIA TO RATIFY TOKYO TIE Separate Peace Treaty Gives Former Foe Favored Status | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/inefficient-parole-linked-to-killings-st-lawrence-institute-hears.html | INEFFICIENT PAROLE LINKED TO KILLINGS St Lawrence Institute Hears Plea for Better Handling of First Offenders | By Lucy Freemanspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/israel-rejects-charge-denies-accepting-arms-would-commit-her-to-u-s.html | ISRAEL REJECTS CHARGE Denies Accepting Arms Would Commit Her to U S Strategy | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/jambs-w-knox-69-hartford-bahker-head-of-tle-first-national-for-20.html | JAMBS W KNOX 69 HARTFORD BAHKER Head of tle First National for 20 Years DiesActive in Connecticut Civic Affairs | SpeciaI tO THE NEW YORK TIdiES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/jet-flying-team-thrills-comrades-4-air-force-pilots-hold-other.html | JET FLYING TEAM THRILLS COMRADES 4 Air Force Pilots Hold Other Airmen Spellbound in Show of Precision Acrobatics | By B K Thornespecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/john-bertha.html | JOHN BERTHA | Special to Tz Nzv | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/l-m-giahhittl-dies-i-led-eriga-bank-on-of-founder-of-financqal.html | L M GIAHHIttl DIES i LED ERIGA BANK on of FOunder of Financqal Empire 57 Was Train6d for Position From ChildhOod FAMILIAR WiTH ALl POSTS Carried On FathersPolicy of WidespreadBranch Banking Fought U S Trust Suits | Spedal to Tmc Nmv YO Tm | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/labor-role-urged-in-education-field-union-speaker-tells-teachers.html | LABOR ROLE URGED IN EDUCATION FIELD Union Speaker Tells Teachers Business Seeks to Influence Schools  NAM Protests | By Murray Illsonspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/land-reform-law-advanced-in-egypt-premier-says-measure-is-now-in.html | LAND REFORM LAW ADVANCED IN EGYPT Premier Says Measure is Now in Legal Wording Stage  Caffery Sees Maher | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/lloyd-s-bogart.html | LLOYD S BOGART | SPecial tO NI | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/loans-to-brokers-drop-134000000-farm-and-trade-advances-are-up.html | LOANS TO BROKERS DROP 134000000 Farm and Trade Advances Are Up 65000000 at All of the Reporting Banks | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/london-paris-see-no-soviet-change-new-policies-not-expected-to-come.html | LONDON PARIS SEE NO SOVIET CHANGE New Policies Not Expected to Come From Party Shifts Held Facade Alteration | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/london-welcomes-home-its-transatlantic-buses.html | London Welcomes Home Its TransAtlantic Buses | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/louisianas-votes-to-go-to-stevenson-democratic-electors-bound-to.html | LOUISIANAS VOTES TO GO TO STEVENSON Democratic Electors Bound to Back Partys Ticket but Two Resign in Protest | By John N Pophamspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/malenkov-put-in-forefront-as-likely-stalin-successor-malenkov-in.html | Malenkov Put in Forefront As Likely Stalin Successor MALENKOV IN FORE TO SUCCEED STALIN | By Harry Schwartz | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/malik-again-charges-u-s-plans-germ-war.html | MALIK AGAIN CHARGES U S PLANS GERM WAR | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/martial-law-set-in-teheran-again-action-follows-street-battle-on.html | MARTIAL LAW SET IN TEHERAN AGAIN Action Follows Street Battle on Tuesday  Reds Throw Rocks at U S Personnel | By Albion Rossspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/men-enter-needlework-3-place-homemaking-exhibits-in-middlesex.html | MEN ENTER NEEDLEWORK 3 Place Homemaking Exhibits in Middlesex County Fair | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/michael-sweda.html | MICHAEL SWEDA | Special tO THE NEW YORK TLES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-betty-sebrell-married-to-student.html | MISS BETTY SEBRELL MARRIED TO STUDENT | Special to TH NhW YOI ls | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-moeltner-victor-her-second-87-in-row-takes-met-junior-golf.html | MISS MOELTNER VICTOR Her Second 87 in Row Takes Met Junior Golf Title | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mitchell-stresses-role-of-president-taking-over-from-mckinney-he.html | MITCHELL STRESSES ROLE OF PRESIDENT Taking Over From McKinney He Says Truman Heads Party Cites Plans to Consult Him MITCHELL STRESSES ROLE OF PRESIDENT | By William S Whitespecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mow-papers-found-at-great-neck-clue-to-missing-25-million-lacking.html | Mow Papers Found at Great Neck Clue to Missing 25 Million Lacking MOW PAPERS FOUND IN HOME OF WIFE | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-david-murphy.html | MRS DAVID MURPHY | Special tO NW Yo 11z4gs | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-ira-wheeler-jr-has-son.html | Mrs Ira Wheeler Jr Has Son | Special to THZ NEW N0 TXMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-marchs-team-wins-by-6-strokes-century-golfer-mrs-kirkland-post.html | MRS MARCHS TEAM WINS BY 6 STROKES Century Golfer Mrs Kirkland Post 164 for Met Crown  Mrs Slaner Duo Low Net | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-mildred-rindsberg.html | MRS MILDRED RINDSBERG | Special to TH NEV YORK TMFS | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-wilmer-mnair.html | MRS WILMER MNAIR | Special to Tif NEw YORK TM ES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/music-of-the-spheres.html | Music of the Spheres | JOHN B WHITE | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/nato-council-sees-52-goal-being-met-defense-targets-are-expected-to.html | NATO COUNCIL SEES 52 GOAL BEING MET Defense Targets Are Expected to Be Approximately Gained  43 French Cut Seen | By Harold Callenderspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/nixon-sees-choice-up-to-stevenson-says-governor-must-repudiate.html | NIXON SEES CHOICE UP TO STEVENSON Says Governor Must Repudiate Truman Publicly to Get Off the Hook of Capital Mess | By John H Fentonspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/no-swedes-pushed-white-house-says-presidential-aide-denounces.html | NO SWEDES PUSHED WHITE HOUSE SAYS Presidential Aide Denounces Stories About Miss Trumans U S Guards as Untrue | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/oakley-everitt-wed-at-chapel-in-virginia.html | OAKLEY EVERITT WED AT CHAPEL IN VIRGINIA | Specia to w No | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/our-foreign-policy-approved.html | Our Foreign Policy Approved | HAROLD WOLFE | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/philadelphia-bank-deal-broad-street-trust-north-broad-national-move.html | PHILADELPHIA BANK DEAL Broad Street Trust North Broad National Move for Merger | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/philip-human-sr.html | PHILIP HUMAN SR | peelat to Tltr NEW YORK TIS | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/plight-of-shanks-villagers.html | Plight of Shanks Villagers | G G J RICHTER | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/polio-rises-upstate-up-sharply-in-europe.html | POLIO RISES UPSTATE UP SHARPLY IN EUROPE | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/pope-makes-plea-for-german-unity-message-to-berlin-catholic.html | POPE MAKES PLEA FOR GERMAN UNITY Message to Berlin Catholic Congress Exhorts Faithful to Keep Goal in Mind | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/professor-3-boy-scouts-marooned-in-swiss-cave.html | Professor 3 Boy Scouts Marooned in Swiss Cave | By the United Press | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/propaganda-drive-by-soviet-expected-moscow-may-try-to-convince.html | PROPAGANDA DRIVE BY SOVIET EXPECTED Moscow May Try to Convince World of Its Industrial Gains and Peace Aims PROPAGANDA DRIVE BY REDS EXPECTED | By Walter H Waggonerspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/quints-born-in-brazil-without-a-doctors-aid.html | Quints Born in Brazil Without a Doctors Aid | By the United Press | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rail-talks-to-continue-no-gains-in-new-york-central-dispute.html | RAIL TALKS TO CONTINUE No Gains in New York Central Dispute Reported in Capital | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/reds-deny-suppression.html | Reds Deny Suppression | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rogovin-triumphs-over-bombers-123-white-sox-righthander-hurls.html | ROGOVIN TRIUMPHS OVER BOMBERS 123 White Sox RightHander Hurls FiveHitter Against Yanks as Mates Get 14 Blows WOODLING WALLOPS NO 10 But Visitors Go Ahead to Stay With 6 Runs in Third  Sain Charged With Defeat | By Joseph M Sheehan | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/runway-extension-opposed-by-moses-he-protests-to-lovett-that-air.html | RUNWAY EXTENSION OPPOSED BY MOSES He Protests to Lovett That Air Force Plans for Farmingdale Imperil Parkway Motorists | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/russians-seek-belgian-ships.html | Russians Seek Belgian Ships | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ryukyus-warned-of-red-beachhead-general-beightler-tells-first-free.html | RYUKYUS WARNED OF RED BEACHHEAD General Beightler Tells First Free Assembly Communists Have Island Organization | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sag-harbor-honors-veterans.html | Sag Harbor Honors Veterans | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/secaucus-pigs-perfumed-with-pine-but-odeur-de-cochon-hogs-the-air.html | Secaucus Pigs Perfumed With Pine But Odeur de Cochon Hogs the Air | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/service-tracing-lost-nazi-victims-dedicates-new-center-in-germany.html | Service Tracing Lost Nazi Victims Dedicates New Center in Germany | By Jack Raymondspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/skip-purcell-leads-sears-cup-qualifiers.html | SKIP PURCELL LEADS SEARS CUP QUALIFIERS | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sports-of-the-times-the-20game-club.html | Sports of The Times The 20Game Club | By Arthur Daley | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stalin-may-speak-new-presidium-to-take-place-of-old-bureau-in.html | STALIN MAY SPEAK New Presidium to Take Place of Old Bureau in Statute Revision PROGRESS REPORTS SET 70 Per Cent Rise in Production Over 50 Mapped Steel Coal Oil and Transport Affected Soviet Calls Party Congress Oct 5 Presidium Will Replace Politburo | By Harrison E Salisburyspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stalin-meets-chou-in-strategy-talks-chief-aides-of-both-attend.html | STALIN MEETS CHOU IN STRATEGY TALKS Chief Aides of Both Attend World Outlook Conference of Two Red Powers STALIN MEETS CHOU IN STRATEGY TALKS | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stevenson-vows-hell-wage-ruthless-war-on-corruption-stevenson.html | Stevenson Vows Hell Wage Ruthless War on Corruption Stevenson Pledges War on Corruption | By William M Blairspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stranahan-ward-galletta-and-ribner-toppled-in-u-s-amateur-golf.html | Stranahan Ward Galletta and Ribner Toppled in U S Amateur Golf Tourney DON CHERRY BEATS OHIOAN BY 3 AND 1 Singer Upsets Stranahan as Littler Young Coast Ace Halts Ward 4 and 2 GALLETTA LOSES TO HALL Johanson Stops Billows and Mengert Defeats Ribner Kuntz McHale Gain | By Lincoln A Werdenspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/swiss-who-helped-u-s-in-war-becomes-citizen.html | Swiss Who Helped U S In War Becomes Citizen | By the United Press | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/task-force-at-cristobal-reserve-midshipmen-visiting-port-on.html | TASK FORCE AT CRISTOBAL Reserve Midshipmen Visiting Port on Training Cruise | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tax-claim-fought-by-henry-garsson-government-asks-1424067-from.html | TAX CLAIM FOUGHT BY HENRY GARSSON Government Asks 1424067 From Munitions Maker Sentenced in Fraud Plot | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tax-files-opened-in-compromises-president-authorizes-revenue-bureau.html | TAX FILES OPENED IN COMPROMISES President Authorizes Revenue Bureau to End Secrecy in the Public Interest | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tito-ready-to-negotiate-accord-with-turkey-on-various-issues.html | Tito Ready to Negotiate Accord With Turkey on Various Issues | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/to-alter-senate-procedures-authority-of-chambers-president-to.html | To Alter Senate Procedures Authority of Chambers President to Challenge Rules Considered | DAVID LLOYD | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/troopship-starts-shakedown-cruise-20000000-geiger-to-provide-gis.html | TROOPSHIP STARTS SHAKEDOWN CRUISE 20000000 Geiger to Provide GIs and Their Families With Luxurious Accommodations | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/truman-expresses-envy-of-honor-medal-winner.html | Truman Expresses Envy Of Honor Medal Winner | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/truman-reaffirms-u-n-bar-on-forcing-pow-repatriation-replies-to.html | TRUMAN REAFFIRMS U N BAR ON FORCING POW REPATRIATION Replies to Officer In Korea Who Is Convinced Allied Policy Is Only Proper Course CAPTIVES VIEWS REPORTED B29s in Heavy Pyongyang Attack Foe Sees Failure to Protect Truce Site TRUMAN AFFIRMS STAND ON P O WS | By Paul P Kennedyspecial To the New York Times | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/wampler-210-ties-mayfield-on-links-long-island-open-playoff-to-be.html | WAMPLER 210 TIES MAYFIELD ON LINKS Long Island Open PlayOff to Be Held Tomorrow Ghezzi Takes Third With 211 | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/william-h-raymond.html | WILLIAM H RAYMOND | Special to Ta Nzw Yox Tzso | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/william-jacob-turck.html | WILLIAM JACOB TURCK | Specfat to Nc Yolc ys | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/women-held-crux-of-g-o-p-victory-mrs-priest-head-of-division-says.html | WOMEN HELD CRUX OF G O P VICTORY Mrs Priest Head of Division Says Their Votes Assure Election of Eisenhower | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/wood-field-and-stream-ontario-and-new-brunswick-anticipate.html | Wood Field and Stream Ontario and New Brunswick Anticipate Excellent Waterfowl Season | By Raymond R Camp | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/work-week-dips-l2-hour-average-factory-time-is-put-at-399-hours.html | WORK WEEK DIPS l2 HOUR Average Factory Time Is Put at 399 Hours Earnings 165 | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/world-scarcity-seen-in-chemical-workers.html | WORLD SCARCITY SEEN IN CHEMICAL WORKERS | Special to THE NEW YORK TIMES | RE0000063493 | 1980-07-14 | B00000371596 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/-clarence-e-beddow.html | CLARENCE E BEDDOW | Special to THS NLW YoJtx TnvlZs | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/-rise-in-citys-crime-called-a-paper-one.html | RISE IN CITYS CRIME CALLED A PAPER ONE | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/-son-to-mrs-marc-parrott-jr-i.html | Son to Mrs Marc Parrott Jr I | Special to Tmc N | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/2-local-units-end-camp-drum-tests-77th-and-42d-divisions-close-2.html | 2 LOCAL UNITS END CAMP DRUM TESTS 77th and 42d Divisions Close 2 Weeks of Field Training Adler Hails Wide Gain | By Kalman Seigelspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/26-cents-rise-tied-to-index.html | 26 Cents Rise Tied to Index | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/49900000-arms-for-israel-urged-head-of-zionist-council-asks.html | 49900000 ARMS FOR ISRAEL URGED Head of Zionist Council Asks Transfer by Truman of 10 of Total Near East Aid | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/5-big-oil-concerns-accused-by-m-s-a-agency-charges-world-price.html | 5 BIG OIL CONCERNS ACCUSED BY M S A Agency Charges World Price Discrimination Cost U S Taxpayers 50000000 5 BIG OIL CONCERNS ACCUSED BY M S A | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/a-century-of-maharajahs-comes-to-end-in-kashmir.html | A Century of Maharajahs Comes to End in Kashmir | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/affairs-of-state-in-london-premiere.html | AFFAIRS OF STATE IN LONDON PREMIERE | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/arab-league-meeting-set.html | Arab League Meeting Set | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/argentine-levy-due-10000000-for-peron-memorial-to-be-taken-from.html | ARGENTINE LEVY DUE 10000000 for Peron Memorial to be Taken From Workers | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/arms-output-rise-in-europe-is-urged-atlantic-council-studies-plan.html | ARMS OUTPUT RISE IN EUROPE IS URGED Atlantic Council Studies Plan to Reduce the Need Abroad for Weapons Made in US | By Harold Callenderspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/army-inquiry-led-candidate-to-quit-loyalty-investigation-forced.html | ARMY INQUIRY LED CANDIDATE TO QUIT Loyalty Investigation Forced MacArthur ExAide to Drop Bid for Rhode Island Seat | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/atomic-strike-curb-set-20-unions-at-paducah-project-sign.html | ATOMIC STRIKE CURB SET 20 Unions at Paducah Project Sign Disciplinary Pact | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/auto-insurance-rates-up-monday-for-3500000-motorists-in-state-rates.html | Auto Insurance Rates Up Monday For 3500000 Motorists in State RATES RISE MONDAY ON AUTO INSURANCE | By Charles Grutzner | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bonds-and-shares-on-london-market-british-government-issues-up.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Up Spreading a Cheerful Tone to Most Other Sections | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/brazil-migration-studied-by-gibson-international-committee-head.html | BRAZIL MIGRATION STUDIED BY GIBSON International Committee Head Hopes to Help Government Plan for Greater Intake | By Sam Pope Brewerspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/british-cite-profit-in-staterun-steel-government-unit-for-industry.html | BRITISH CITE PROFIT IN STATERUN STEEL Government Unit for Industry Reports It Made Money in First 7 12 Months of 1951 | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/british-draft-tie-to-schuman-plan-monnet-head-of-western-coal-and.html | BRITISH DRAFT TIE TO SCHUMAN PLAN Monnet Head of Western Coal and Steel Pool Holds Talks on Londons Cooperation | By Clifton Danielspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/candy-the-baby-752-pounds-of-her-arrives-at-zoo-and-grabs-a-carrot.html | Candy the Baby 752 Pounds of Her Arrives at Zoo and Grabs a Carrot | By Robert K Plumb | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cherry-team-triumphs-takes-m-g-a-motherson-title-with-a-78-at.html | CHERRY TEAM TRIUMPHS Takes M G A MotherSon Title With a 78 at Maplewood | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/chicago-victor-61-for-3game-sweep-white-sox-open-fast-scoring-three.html | CHICAGO VICTOR 61 FOR 3GAME SWEEP White Sox Open Fast Scoring Three Runs in First Inning Gorman Error Helps PIERCE WINNER ON MOUND Southpaw Holds Yanks to Five Blows for 13th Triumph Rain Interrupts Fray | By John Drebinger | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coldgerm-killer-gets-test-at-sea-navy-says-transport-geiger-now-on.html | COLDGERM KILLER GETS TEST AT SEA Navy Says Transport Geiger Now on Trial Run Is First FullyVaporized Vessel | By John P Callahanspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/communism-in-orient-japan-said-to-face-wellorganized-drive-while.html | Communism in Orient Japan Said to Face WellOrganized Drive While Burma Is Winning Battle With Reds | By Hanson W Baldwin | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/controls-to-check-inflation.html | Controls to Check Inflation | EDWARD SPECTOR | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/convicted-jersey-slayer-to-die.html | Convicted Jersey Slayer to Die | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cornell-director-named.html | Cornell Director Named | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coudert-captures-yacht-title.html | Coudert Captures Yacht Title | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/criminal-law-criticized.html | Criminal Law Criticized | S MARTIN ADELMAN | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cubs-triumph-by-86-on-homers-before-new-york-rally-wins-105-sauer.html | Cubs Triumph by 86 on Homers Before New York Rally Wins 105 Sauer Sets the Pace With His 32d and 33d Circuit Clouts Each With Two Aboard Giants Rout Rush in Afterpiece | By James P Dawsonspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/doughtyjensen.html | DoughtyJensen | Special to THz NlCW YOP TaZS | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/drowns-in-tractor-crash.html | Drowns in Tractor Crash | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/dutch-cabinet-bid-fails-donker-announcement-stresses-discord-over.html | DUTCH CABINET BID FAILS Donker Announcement Stresses Discord Over Portfolios | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/egypt-to-sentence-rioters-tomorrow.html | EGYPT TO SENTENCE RIOTERS TOMORROW | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/eisenhower-for-korean-war-but-says-blunders-led-to-it-general.html | Eisenhower for Korean War But Says Blunders Led to It GENERAL SUPPORTS U S ROLE IN KOREA | By W H Lawrencespecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/eleanor-j-barrett-to-be-autumn-bride.html | ELEANOR J BARRETT TO BE AUTUMN BRIDE | Special to THg lw Nok TrMr | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/elizabeth-chestoiv-to-be-wed-sept-13.html | ELIZABETH CHESTOIV TO BE WED SEPT 13 | Special to THZ lqZW Yo TMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/exchange-issue-in-brazil-government-discounts-views-of-grave-fiscal.html | EXCHANGE ISSUE IN BRAZIL Government Discounts Views of Grave Fiscal Problem | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/exhibition-opens-in-toronto-today-canadian-national-exposition-sets.html | EXHIBITION OPENS IN TORONTO TODAY Canadian National Exposition Sets Records Attendance of 3000000 Forecast | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/factfinding-group-for-transit-issues-authorized-by-city-advisory.html | FACTFINDING GROUP FOR TRANSIT ISSUES AUTHORIZED BY CITY Advisory Commission of Three Created by Estimate Board as Mayor Accepts Change EARLY APPOINTMENTS DUE Body Would Integrate All of Transportation Will Study 5th Ave Coach Fare Rise TRANSIT STUDY UNIT OF 3 SET UP BY CITY | By Paul Crowell | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fast-cuban-joins-dodger-outfield-amoros-called-from-st-paul-rained.html | FAST CUBAN JOINS DODGER OUTFIELD Amoros Called From St Paul Rained Out Brooks Play Pirates Twice Tonight | By Roscoe McGowenspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fifth-annual-american-dance-festival-in-new-london-draws-capacity.html | Fifth Annual American Dance Festival In New London Draws Capacity Throng | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/food-news-small-hams-offer-variety-theyre-good-broiled-baked-fried.html | Food News Small Hams Offer Variety Theyre Good Broiled Baked Fried in Pie or Casserole Style | By June Owen | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fradele-segal-a-bride-married-to-herbert-r-buckner-at-ceremony-in.html | FRADELE SEGAL A BRIDE Married to Herbert R Buckner at Ceremony in Boston | Spel to TKZ lhw YO rnzs | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/francis-g-mgee.html | FRANCIS G MGEE | Special to TB NEW YOK TIMZS | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/frankie-conley.html | FRANKIE CONLEY | Special to Ts Nw York TZMZS | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/frederick-hoffmann.html | FREDERICK HOFFMANN | Speeia l to TS Ngw YORK TZS | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/freed-american-gets-a-passport-says-brother-exnazi-here-died-noble.html | Freed American Gets a Passport Says Brother ExNazi Here Died Noble Asserts Heinz Spanknoebel Who Was Indicted by U S Succumbed to Illness While in Camp in East Germany | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/freight-loadings-rise-3-for-week-total-of-805704-cars-is-29-fewer.html | FREIGHT LOADINGS RISE 3 FOR WEEK Total of 805704 Cars Is 29 Fewer Than One Year Ago 53 Below 1950 Period | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/george-o-auge.html | GEORGE O AUGE | specil tO llmr Yo3zK | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/germanys-catholics-throng-west-berlin.html | GERMANYS CATHOLICS THRONG WEST BERLIN | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/goods-maker-here-is-accused-by-ftc-failed-to-cite-the-flammable.html | GOODS MAKER HERE IS ACCUSED BY FTC Failed to Cite the Flammable Composition of Its Sweater Material Agency Says | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/gop-high-command-names-two-officials.html | GOP HIGH COMMAND NAMES TWO OFFICIALS | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/h-grafton-howes.html | h GRAFTON HOWES | speclal to Nzw ioza | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/harriman-is-out-of-senate-race-to-preside-over-state-democrats.html | Harriman Is Out of Senate Race To Preside Over State Democrats HARRIMAN DROPS RACE FOR SENATE | By James A Hagerty | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/harvester-strikers-shut-down-8-plants.html | HARVESTER STRIKERS SHUT DOWN 8 PLANTS | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/his-boots-victor-in-beverwyck-steeplechase-at-saratoga-sloane.html | His Boots Victor in Beverwyck Steeplechase at Saratoga SLOANE 7YEAROLD FIRST BY 8 LENGTHS His Boots Crowning Comeback With StakesRace Success Wins in Fast 409 15 PLACE GOES TO TITIEN II EntryMate Oedipus Fades to 5th in 2Mile Spa Chase  Hot Finishes Third | By James Roachspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/humanism-hailed-as-new-religion-julian-huxley-tells-initial.html | HUMANISM HAILED AS NEW RELIGION Julian Huxley Tells Initial Congress Man Has Power to Control Own Destiny | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-eugene-cotter-i-i.html | I EUGENE COTTER I I | Special to Tm NEW Yot Mz | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-john-l-hajvigan-55-bush-terminal-head.html | I JOHN L HAJVIGAN 55  BUSH TERMINAL HEAD | Special tTm IEw Yo | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-l-o-head-to-visit-yugoslavia.html | I L O Head to Visit Yugoslavia | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-mrs-clara-greenough-i.html | I MRS CLARA GREENOUGH  I | Specta1 to nv YoK zs | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ieilen-e-holden-to-be.html | IEIlen E Holden to Be | Married | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/in-the-nation-the-general-at-boise-and-kansas-city.html | In The Nation The General at Boise and Kansas City | By Arthur Krock | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/iran-moves-to-get-back-taxes-of-rich-mossadegh-orders-collection-of.html | IRAN MOVES TO GET BACK TAXES OF RICH Mossadegh Orders Collection of Arrears of 10 Years  Stiff Penalties Decreed IRAN MOVES TO GET BACK TAXES OF RICH | By Albion Rossspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jab-takes-class-honors-blattman-pilots-lightning-craft-to-manhasset.html | JAB TAKES CLASS HONORS Blattman Pilots Lightning Craft to Manhasset Regatta Victory | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jack-w-clark-aided-u-s-defense-effort.html | JACK W CLARK AIDED U S DEFENSE EFFORT | SpecI tO zw Yo Mzs | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/james-m-campbell-of-met-lifedies-second-vice-president-since.html | JAMES M CAMPBELL OF MET LIFEDIES Second Vice President Since 1946Was 63 Joined Staff of Company in 19i I | | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/japanese-legion-urged-armynavy-union-hears-plan-for-force-backed-by.html | JAPANESE LEGION URGED ArmyNavy Union Hears Plan for Force Backed by U S | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jersey-nuptialsi-for-agn-bgy-has-sister-as-only-attendant-at.html | JERSEY NUPTIALSI FOR AgN BgY Has Sister as Only Attendant at Marriage in Prinoeton to Richard B | Barnhill | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jerusalem-status-is-sought-by-soviet-moscow-sends-church-staff-to.html | JERUSALEM STATUS IS SOUGHT BY SOVIET Moscow Sends Church Staff to Take Over Where Czarist Officials Left Off | By Dana Adams Schmidtspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/kelly-duo-takes-links-prize-on-80-mrs-spencer-helps-gain-low-gross.html | KELLY DUO TAKES LINKS PRIZE ON 80 Mrs Spencer Helps Gain Low Gross in Scotch Foursomes on Winged Foot Course | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/king-faisal-arrives-in-colorado.html | King Faisal Arrives in Colorado | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/labors-political-action-collective-effort-believed-not-in-conflict.html | Labors Political Action Collective Effort Believed Not in Conflict With Individual Rights | MAX D DANISH | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/latuko-ban-fought-liberties-group-asks-chicago-mayor-to-release.html | LATUKO BAN FOUGHT Liberties Group Asks Chicago Mayor to Release Film | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/legion-in-shanks-protest-asks-delay-in-p-h-a-order-to-vacate.html | LEGION IN SHANKS PROTEST Asks Delay in P H A Order to Vacate Village by July 1953 | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/leper-total-may-be-as-high-as-7000000.html | LEPER TOTAL MAY BE AS HIGH AS 7000000 | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/little-hat-reigns-as-favorite-again-models-from-paris-previewed.html | LITTLE HAT REIGNS AS FAVORITE AGAIN Models From Paris Previewed Here Also Offer Emphasis on Turban Scarf Drapes | By Dorothy ONeill | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/low-bidder-on-sunrise-job.html | Low Bidder on Sunrise Job | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lucius-defeats-malera-in-national-caddie-golf.html | Lucius Defeats Malera In National Caddie Golf | By the United Press | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lviiss-joachm-b___eirothed-daughter-of-cerdyman.html | LVIISS JOACHM BEIROTHED Daughter of CerDyman | Will Be | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/macys-testing-bureau-to-observe-25th-anniversary-of-service-today.html | Macys Testing Bureau to Observe 25th Anniversary of Service Today Founder and Head of Standards Unit Holds Concept of Telling Customer Exactly What He Is Buying Is Gaining Among Retailers MACY TESTING UNIT ENTERS A NEW ERA | By William M Freemanspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mawhinney-westland-cherry-mengert-reach-us-amateur-golf-semifinals.html | Mawhinney Westland Cherry Mengert Reach US Amateur Golf SemiFinals CANADIAN SCORES OVER MHALE 1 UP Mawhinney Is First Dominion Golfer in 20 Years to Gain U S Amateur SemiFinal WESTLAND PUTS OUT YOST Cherry Beats Littler 3 and 2 at Seattle While Mengert Halts McElroy 5 and 4 | By Lincoln A Werdenspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/metoo-opponent-seen-by-stevenson-governor-says-generals-talk-backed.html | METOO OPPONENT SEEN BY STEVENSON Governor Says Generals Talk Backed Democratic Record of the Last 20 Years  METOO OPPONENT SEEN BY STEVENSON | By William M Blairspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/metro-bars-lanza-from-radio-shows-studio-advises-n-b-c-tenor-may.html | METRO BARS LANZA FROM RADIO SHOWS Studio Advises N B C Tenor May Not Do Program Because of Contract Difficulties | By Thomas M Pryorspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mexican-congress-scans-vote-tally-only-question-is-how-many-seats.html | MEXICAN CONGRESS SCANS VOTE TALLY Only Question Is How Many Seats Opposition Will Be Given  Public Apathetic | By Sydney Grusonspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mine-safety-body-named-president-appoints-alex-miller-as-boards.html | MINE SAFETY BODY NAMED President Appoints Alex Miller as Boards Public Member | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-ella-t-marsh-i.html | MRS ELLA T MARSH  I | Special to T NEW Yo Tzzs | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-henry-j-reel.html | MRS HENRY J REEL | specla I to NJw Yo ln | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-r-a-tucker-has-twin.html | Mrs R A Tucker Has Twin | Sons | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-walker-married-iformer-barbara-field-is-bride-of-dr-lewis-r.html | MRS WALKER MARRIED iFormer Barbara Field Is Bride of Dr Lewis R Stewart | Speclal to NLwr Noc Tnrs | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mulloytalbert-beat-richardsonperry-in-fiveset-match-4time-champions.html | MulloyTalbert Beat RichardsonPerry in FiveSet Match 4TIME CHAMPIONS GAIN AT BROOKLINE MulloyTalbert Triumph by 36 64 97 46 64 to Reach SemiFinals EXPLOIT PERRYS ERRORS Richardson Carries Burden  SeixasRose Also Win in U S Tennis Doubles | By Joseph M Sheehanspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/murray-gets-a-rise-of-15000-a-year.html | MURRAY GETS A RISE OF 15000 A YEAR | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/namlros-h-cotto.html | nAMLros H cotto | N | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-drug-may-ease-high-blood-pressure.html | NEW DRUG MAY EASE HIGH BLOOD PRESSURE | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-mill-gets-first-ore-cargo-for-fairless-works-arrives-at.html | NEW MILL GETS FIRST ORE Cargo for Fairless Works Arrives at Philadelphia From Havana | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/nixon-rules-out-aid-to-mcarthy-in-stumping-wisconsin-he-will-not.html | NIXON RULES OUT AID TO MCARTHY In Stumping Wisconsin He Will Not Endorse Senator  To Criticize His Tactics NIXON RULES OUT AID TO MCARTHY | By William S Whitespecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/no-agenda-for-eden-talk.html | No Agenda for Eden Talk | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/norvin-g-cole-i.html | NORVIN G COLE I | Special to TH | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ohio-exgovernor-is-80-george-white-says-2-good-men-are-running-for.html | OHIO EXGOVERNOR IS 80 George White Says 2 Good Men Are Running for President | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/pacing-derby-goes-to-direct-rhythm-good-time-14-choice-home-third.html | PACING DERBY GOES TO DIRECT RHYTHM Good Time 14 Choice Home Third Back of Prince Adios  Winner Pays 2930 | By Louis Effratspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/palmer-van-doren.html | PALMER VAN DOREN | I Slcll to lv Yo Tzz | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/pilots-union-head-ruled-in-contempt-appeals-court-cites-behncke-for.html | PILOTS UNION HEAD RULED IN CONTEMPT Appeals Court Cites Behncke for Refusal to Drop Duties as Groups President | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/price-index-climbs-to-another-record-as-foods-lead-rise-1000000.html | PRICE INDEX CLIMBS TO ANOTHER RECORD AS FOODS LEAD RISE 1000000 Auto Workers to Get 3CentanHour Pay Increase Under Escalator Clauses RESIDENTIAL RENTS HIGHER Trend Has Been Upward Since February  Change in Last Month Approximates 6 PRICES AT NEW HIGH AS FOODS LEAD RISE | By Joseph A Loftusspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/printers-to-keep-their-own-papers-convention-votes-continuation-of.html | PRINTERS TO KEEP THEIR OWN PAPERS Convention Votes Continuation of Unitypo Publishing in Eleven Strike Cities | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/radio-and-television-kovacs-unlimited-emits-a-sparkle-here-and.html | RADIO AND TELEVISION  Kovacs Unlimited Emits a Sparkle Here and There That Ought to Be Encouraged | V A | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/rebeckhdiiboi8-becomes-fidiee-vassar-alumna-will-be-wed-on-oct-25-t.html | REBECKHDIIBOI8 BECOMES FIDIEE Vassar Alumna Will Be Wed on Oct 25 to James Giazebrook a Graduate of M I T | Special to T NW Yo Wlr | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/record-heavy-industry-rise-marks-soviet-fiveyear-plan-record-rise.html | Record Heavy Industry Rise Marks Soviet FiveYear Plan Record Rise in Heavy Industry Features Soviet FiveYear Plan | By Harrison E Salisburyspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/red-teachers-lose-aid-of-federation-a-f-l-union-reverses-policy-of.html | RED TEACHERS LOSE AID OF FEDERATION A F L Union Reverses Policy of 36 Years but Demands Fair Play for Accused | By Murray Illsonspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/reformed-jeep-kicks-like-a-mule-in-mud.html | REFORMED JEEP KICKS LIKE A MULE IN MUD | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/reserve-bank-credit-rises-257000000-u-s-security-holdings-down.html | Reserve Bank Credit Rises 257000000 U S Security Holdings Down 19000000 | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/robert-simpson-i-nayalarchitecti-designer-of-submarines-for-the.html | ROBERT SIMPSON I NAYALARCHITECTI Designer of Submarines for the General Dynamics Corp Dies Won Maritime Citation | Special to Tn Nmv Yomc T | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/roscoe-hall-gould.html | ROSCOE HALL GOULD | Specla to 1 Nolu ZtMss | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/route-17-blocked-by-3truck-crash-accident-in-maywood-cuts-power-to.html | ROUTE 17 BLOCKED BY 3TRUCK CRASH Accident in Maywood Cuts Power to 3 Jersey Towns One Driver Hurt Badly | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/royal-r-dennis.html | ROYAL R DENNIS | Spcial to T | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/schumacher-loss-is-socialist-blow-german-leaders-death-is-said-to.html | SCHUMACHER LOSS IS SOCIALIST BLOW German Leaders Death Is Said to Assure Victory in 1953 for Adenauer Coalition | By Drew Middletonspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sherman-lkelly.html | SHERMAN LKELLY | Special to Ngw No llrq | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/shields-qualifies-in-sail-to-represent-great-south-bay-in-national.html | SHIELDS QUALIFIES IN SAIL To Represent Great South Bay in National Tourney | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/showmen-report-morley-progress-star-seen-accepting-offer-for-his.html | SHOWMEN REPORT MORLEY PROGRESS Star Seen Accepting Offer for His Share of The Little Hut Details on Equity Dispute | By Sam Zolotow | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/smoke-suit-is-renewed-30-westchester-residents-sue-ny-central-for.html | SMOKE SUIT IS RENEWED 30 Westchester Residents Sue NY Central for 300000 Damages | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soviet-answers-protest-note-on-western-berlin-lawyer-does-not-deny.html | SOVIET ANSWERS PROTEST Note on Western Berlin Lawyer Does Not Deny Seizure | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soviet-collective-farms-kolkhoz-system-said-to-have-nothing-in.html | Soviet Collective Farms Kolkhoz System Said to Have Nothing in Common With Cooperatives | JUOZAS AUDENAS | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soybean-futures-spur-grain-prices-sharp-rally-follows-early-dip-to.html | SOYBEAN FUTURES SPUR GRAIN PRICES Sharp Rally Follows Early Dip to Bring Cash Wheat Up 12c  Corn Oats Rye Higher | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sparkman-is-silent-on-mess-in-capital.html | SPARKMAN IS SILENT ON MESS IN CAPITAL | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sports-of-the-times-shed-no-tears.html | Sports of The Times Shed No Tears | By Arthur Daley | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/store-sales-show-2-gain-in-nation-increase-reported-in-week.html | STORE SALES SHOW 2 GAIN IN NATION Increase Reported in Week Compares With a Year Ago  Specialty Trade Up 3 | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sugar-workers-on-strike-cuban-walkout-for-bonus-pay-affects-all.html | SUGAR WORKERS ON STRIKE Cuban Walkout for Bonus Pay Affects All Islands Mills | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/taylordenny.html | TaylorDenny | Special to T Nmv YORK TZMZ | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/teachers-discuss-familys-security-workshop-takes-up-ways-in-which.html | TEACHERS DISCUSS FAMILYS SECURITY Workshop Takes Up Ways in Which Children Can Learn Wise Use of Money | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/the-wild-calls-in-vain-to-four-urbane-wolves.html | The Wild Calls in Vain To Four Urbane Wolves | By the United Press | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/tibet-smoulders-under-reds-rule-resentment-is-strong-despite.html | TIBET SMOULDERS UNDER REDS RULE Resentment Is Strong Despite Chinese Circumspection  Armed Monks Key Factor | By Robert Trumbullspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-aid-older-workers.html | To Aid Older Workers | H M BUGGELN | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-curb-liquor-sales-jersey-and-military-seek-to-bar-serving-of-g.html | TO CURB LIQUOR SALES Jersey and Military Seek to Bar Serving of G Is Under Age | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-direct-state-service-former-official-at-brookhaven-is-named-to.html | TO DIRECT STATE SERVICE Former Official at Brookhaven Is Named to Commerce Post | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/trade-inquiry-set-policy-challenged-daniel-w-bell-heads-trumans.html | TRADE INQUIRY SET POLICY CHALLENGED Daniel W Bell Heads Trumans Advisory study  U S Group Queries Iron Curtain Ban | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/truman-deprecates-reports-on-daughter.html | TRUMAN DEPRECATES REPORTS ON DAUGHTER | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/truman-greets-teachers-tells-104-from-britain-france-exchange-helps.html | TRUMAN GREETS TEACHERS Tells 104 From Britain France Exchange Helps Peace | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/truman-says-party-can-campaign-only-on-new-fair-deals-implies.html | TRUMAN SAYS PARTY CAN CAMPAIGN ONLY ON NEW FAIR DEALS Implies Annoyance With Tactics That Would Separate Nominee From the Administration MOOD UNUSUALLY SEVERE At News Conference President Declares He Knows Nothing of Any Mess in Washington TRUMAN SAYS ISSUE IS NEW FAIR DEALS | By Paul P Kennedyspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/truman-silent-on-red-parley.html | Truman Silent on Red Parley | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/u-n-bombers-blast-cement-plant-in-big-day-raid-into-north-korea.html | U N Bombers Blast Cement Plant In Big Day Raid Into North Korea | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/u-s-aides-hail-schumacher.html | U S Aides Hail Schumacher | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/u-s-buyers-finish-purchases-in-spain-first-fashion-festival-deemed.html | U S BUYERS FINISH PURCHASES IN SPAIN First Fashion Festival Deemed Success Despite Relatively Small Number of Sales | By Jane Cianfarraspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/u-s-steel-to-build-3-colombia-bridges.html | U S STEEL TO BUILD 3 COLOMBIA BRIDGES | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/u-s-to-have-unit-in-luxembourg.html | U S to Have Unit in Luxembourg | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/vincent-ferraro.html | VINCENT FERRARO | Special t0Tr Nzv Yom Tz | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/water-grab-assailed-philadelphia-protests-efforts-of-new-york-to.html | WATER GRAB ASSAILED Philadelphia Protests Efforts of New York to Obtain More | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/west-acts-in-rome-on-trieste-issue-u-s-british-and-french-aides.html | WEST ACTS IN ROME ON TRIESTE ISSUE U S British and French Aides Follow Up Bid in Belgrade Eden to Visit Tito | By Arnaldo Cortesispecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/westchester-c-c-takes-team-golf-wins-in-hoffhine-memorial-willows.html | WESTCHESTER C C TAKES TEAM GOLF Wins in Hoffhine Memorial Willows Second After Tie With Winged Foot Club | By Maureen Orcuttspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/western-carriers-reject-union-shop-southeastern-lines-take-same.html | WESTERN CARRIERS REJECT UNION SHOP Southeastern Lines Take Same Attitude but Defer Notice to Nonoperating Groups | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archiv es/william-w-mdonald.html | WILLIAM W MDONALD | Special tO THE NSV Yome Tr | RE0000063494 | 1980-07-14 | B00000372809 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/winnipeg-grain-trading-to-be-extended-half-hour.html | Winnipeg Grain Trading To Be Extended Half Hour | By the Canadian Press | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/wood-field-and-stream-75pound-minimum-regulation-to-hamper-jersey.html | Wood Field and Stream 75Pound Minimum Regulation to Hamper Jersey Tuna Derby Contestants | By Raymond R Campspecial To the New York Times | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/yugoslavs-in-athens-15-deputies-arrive-for-visit-as-guests-of.html | YUGOSLAVS IN ATHENS 15 Deputies Arrive for Visit as Guests of Parliament | Special to THE NEW YORK TIMES | RE0000063494 | 1980-07-14 | B00000372809 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/-absence-makes-ferrer-to-find-out-star-hopes-hearts-of-new-york.html | ABSENCE MAKES FERRER TO FIND OUT Star Hopes Hearts of New York Audiences Will Grow Fonder During 18Month Holiday | By Louis Calta | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/2-dead-city-jarred-in-quake-californias-2d-in-32-days-california.html | 2 Dead City Jarred in Quake Californias 2d in 32 Days CALIFORNIA QUAKE RUINS PART OF CITY | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/2-premieres-given-at-dance-festival.html | 2 PREMIERES GIVEN AT DANCE FESTIVAL | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/3-powers-to-renew-aid-to-yugoslavia-drought-speeds-compromise-on.html | 3 POWERS TO RENEW AID TO YUGOSLAVIA Drought Speeds Compromise on Shift Away From Heavy Investment in Industry | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/450-attend-service-for-henry-haskell.html | 450 ATTEND SERVICE FOR HENRY HASKELL | Sleclal to T Nv Yo zs | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/acheson-appoints-aide-j-m-dodge-detroit-banker-to-advice-him-on.html | ACHESON APPOINTS AIDE J M Dodge Detroit Banker to Advice Him on Japan | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/african-defiance-assailed.html | African Defiance Assailed | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/air-group-schedules-roundup.html | Air Group Schedules RoundUp | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/albert-h-huge.html | ALBERT H HUGE | Special to TI NEW YOPJ lIES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/army-buys-armor-the-marines-use-with-own-research-lagging-it-adopts.html | ARMY BUYS ARMOR THE MARINES USE With Own Research Lagging It Adopts Jackets Found to Save Lives in Korea | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bandits-cave-yields-rings-and-stirs-treasure-hunt.html | Bandits Cave Yields Rings And Stirs Treasure Hunt | By the United Press | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/batt-leaving-london-job-mutual-security-agency-official-to-take.html | BATT LEAVING LONDON JOB Mutual Security Agency Official to Take SixMonth Leave | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/belgium-striving-to-meet-army-goal-plans-expedients-in-attempt-to.html | BELGIUM STRIVING TO MEET ARMY GOAL Plans Expedients in Attempt to Make Up for Shortened Compulsory Service Period | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/berlin-refugee-air-line-planned.html | Berlin Refugee Air Line Planned | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bid-basis-ordered-on-southern-issue-railroads-plea-for-exemption-of.html | BID BASIS ORDERED ON SOUTHERN ISSUE Railroads Plea for Exemption of 46000000 in Financing Denied in I C C Ruling | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bonds-and-shares-on-london-market-south-african-gold-stocks-get.html | BONDS AND SHARES ON LONDON MARKET South African Gold Stocks Get Special Attention on Rumor of British Price Support | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/britain-appoints-pool-plan-mission-sir-cecil-weir-is-named-head-of.html | BRITAIN APPOINTS POOL PLAN MISSION Sir Cecil Weir Is Named Head of Permanent Delegation to Schuman Authority | By Clifton Danielspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/british-auto-output-off-slight-drop-reported-for-half-year-exports.html | BRITISH AUTO OUTPUT OFF Slight Drop Reported for Half Year Exports Also Lower | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/british-hail-steps-in-u-s-urging-eastwest-trade-and-more-imports.html | British Hail Steps in U S Urging EastWest Trade and More Imports | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/briton-offers-plan-to-win-satellites-away-from-soviet-slim-chief-of.html | BRITON OFFERS PLAN TO WIN SATELLITES AWAY FROM SOVIET Slim Chief of Staff Asks West to Try to Split Them Off by Trade and Diplomacy CITES TIES TO YUGOSLAVIA Tells Allied Officers the Task of Crushing Communists All Over World Is Too Big BRITISH STAFF HEAD OFFERS NEW POLICY | By Benjamin Wellesspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/brlssonluff.html | Brlssonluff | to THE NEW YO T | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/camp-drum-dedicated-by-army-shaft-honors-memory-of-general.html | Camp Drum Dedicated by Army Shaft Honors Memory of General Ceremonies as Camp Drum Was Format Dedicated Yesterday Camp Drum Dedicated by Army Shaft Honors Memory of General | By Kalman Seigelspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cardinal-rookie-pitches-3hitter-for-31-victory-over-the-giants.html | Cardinal Rookie Pitches 3Hitter For 31 Victory Over the Giants Miller Lifts Redbirds Within 3 Points of 2dPlace New Yorkers Stankys Pact as Manager Extended Through 1954 | By James P Dawsonspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/century-team-triumphs-cooper-and-mrs-kops-get-64-in-prowoman-golf.html | CENTURY TEAM TRIUMPHS Cooper and Mrs Kops Get 64 in ProWoman Golf Play | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/child-puppeteers-present-peter-pan-9-to-13-year-olds-build-a.html | Child Puppeteers Present Peter Pan 9 to 13 Year Olds Build a Theatre and Make Own Figures | By Ella Mae Knittle | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/chile-forces-copper-up-11-cents-in-world-market.html | Chile Forces Copper Up 11 Cents in World Market | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/chilean-fears-allayed-argentine-note-on-the-border-claim-defers-any.html | CHILEAN FEARS ALLAYED Argentine Note on the Border Claim Defers Any Action | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/chinese-set-up-posts-on-indiatibet-border.html | CHINESE SET UP POSTS ON INDIATIBET BORDER | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/clarence-e-miller.html | CLARENCE E MILLER | Spectat to Ta Ilzw YoK TMrS NEW HAMBURG N Y ugI 22 | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cohens-gain-golf-honors-their-79-wins-alternate-shot-tourney-at.html | COHENS GAIN GOLF HONORS Their 79 Wins Alternate Shot Tourney at Hempstead | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/colombia-gets-red-propaganda.html | Colombia Gets Red Propaganda | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/coronation-colors-set-by-council-in-britain.html | Coronation Colors Set By Council in Britain | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/coroner-blames-driver-calls-him-criminally-responsible-in-two.html | CORONER BLAMES DRIVER Calls Him Criminally Responsible in Two Deaths on Parkway | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/d-william-d-white.html | D WILLIAM D WHITE | Special to TIE Nw YORK rlMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/deaths-stir-british-over-chloromycetin.html | DEATHS STIR BRITISH OVER CHLOROMYCETIN | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/demand-for-homes-besets-hawaiians-bids-for-stateside-aid-disputed.html | DEMAND FOR HOMES BESETS HAWAIIANS Bids for Stateside Aid Disputed as Some Fear New Debts Many ExGIs Involved | By Lawrence E Daviesspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/disarmament-unit-maps-report.html | Disarmament Unit Maps Report | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dishonor-is-expunged-for-navy-officer-of-1813.html | Dishonor Is Expunged For Navy Officer of 1813 | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/disparity-is-cited-in-electric-rates-study-points-up-differences-in.html | DISPARITY IS CITED IN ELECTRIC RATES Study Points Up Differences in Edison Bills Under the New City Schedules | By Will Lissner | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dodgers-pirates-divide-twin-bill-amoros-helps-brooks-win-by-92-with.html | DODGERS PIRATES DIVIDE TWIN BILL Amoros Helps Brooks Win by 92 With 5 in 7th Before They Bow in 9th 32 | By Roscoe McGowenspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/doomed-man-loses-plea-virginia-prisoner-once-saved-by-lightning.html | DOOMED MAN LOSES PLEA Virginia Prisoner Once Saved by Lightning Must Die | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dr-richard-jente-educator-in-south.html | DR RICHARD JENTE EDUCATOR IN SOUTH | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/effects-of-steel-strike.html | Effects of Steel Strike | Col HUGH A MURRILL | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/eisenhower-to-back-mcarthy-if-named-but-assails-tactics-offers-help.html | EISENHOWER TO BACK MCARTHY IF NAMED BUT ASSAILS TACTICS Offers Help to Any Republican Nominated for Senate but Bars Blanket Support IRATE AT MARSHALL SLUR General Calls His Former Chief Perfect Example of Loyalty Nixon to Aid Senator EISENHOWER TO BACK MCARTHY IF NAMED | By W H Lawrencespecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/euzab-adam_ms-a-8oei-married-inmarblehead-mass.html | EUZAB ADAMMS A 8OEI Married inMarblehead Mass | toI | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/f-e-p-c-laws-asked-passage-of-legislation-favored-to-break-down.html | F E P C Laws Asked Passage of Legislation Favored to Break Down Prejudice | J EDGAR BRENT | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/fast-action-urged-on-swine-disease-officials-of-farm-bureau-call.html | FAST ACTION URGED ON SWINE DISEASE Officials of Farm Bureau Call for a National Emergency to Speed Indemnities | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/fathers-may-get-draft-call-in-53-hershey-tells-legion-session-we.html | FATHERS MAY GET DRAFT CALL IN 53 Hershey Tells Legion Session We Must Take Somebody or Reduce Armed Forces | By Richard H Parke | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/four-more-oppose-offtrack-betting-two-clergymen-and-two-race.html | FOUR MORE OPPOSE OFFTRACK BETTING Two Clergymen and Two Race Officials Tell Legislators It Would Be Mistake | By Warren Weaver Jrspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/french-red-author-arrested-in-egypt.html | FRENCH RED AUTHOR ARRESTED IN EGYPT | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/german-youth-get-pleas-papal-nuncio-and-labor-corps-bid-for-east.html | GERMAN YOUTH GET PLEAS Papal Nuncio and Labor Corps Bid for East Zone Groups | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/gertrude-almy-marries-today.html | Gertrude Almy Marries Today | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/gregory-will-stage-caine-mutiny-scene.html | GREGORY WILL STAGE CAINE MUTINY SCENE | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/harvester-asks-writ-in-louisville-strike.html | HARVESTER ASKS WRIT IN LOUISVILLE STRIKE | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/herbert-l-vokes.html | HERBERT L VOKES | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/hoadrosewall-gain-semifinals-in-national-tennis-at-brookline.html | HoadRosewall Gain SemiFinals In National Tennis at Brookline Australian Youths Defeat FlamGuernsey 75 1311 36 119 Sedgman and McGregor Eliminate ClarkAyala | By Joseph M Sheehanspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/horse-opera-in-newark-mounted-patrolman-canters-up-to-save-2yearold.html | HORSE OPERA IN NEWARK Mounted Patrolman Canters Up to Save 2YearOld in Traffic | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/ielenor-l-bloom-pittburqh-brid-recent-wheaton-alumna-wec-tojohn.html | iELENOR L BLOOM PITTBURQH BRID Recent Wheaton Alumna Wec toJohn McC Simpson Jr a Graduate of Dartmouth | speelat to Tmc Tgw No | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/indians-vanquish-yankees-and-capture-league-lead-by-one-percentage.html | Indians Vanquish Yankees and Capture League Lead by One Percentage Point TRIPLE PLAY HELPS TRIBE WIN 6 TO 4 Quells Threat in Fifth but Yanks Storm Back to Get Four Runs in Sixth MITCHELL HITS 5 SINGLES Easter Belts 3Run Homer Off Reynolds as Indians Knock New York From Lead | By John Drenbinger | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/iran-vows-to-meet-payroll-today-for-army-police-and-civil-aides.html | Iran Vows to Meet Payroll Today For Army Police and Civil Aides Promise to Foot Salary Bill on Time Sets Mark Since Mossadegh Assumed Full Powers  Public Remains Skeptical | By Albion Rossspecial to the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/israel-cuts-rate-on-income-taxes-but-adopts-capital-gains-levy.html | ISRAEL CUTS RATE ON INCOME TAXES But Adopts Capital Gains Levy State Takes Over Control of Business in U S Gifts | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/italian-press-excited.html | Italian Press Excited | By Arnaldo Cortesispecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/j-l-offers-plan-to-maintain-peace-letter-to-stockholders-lists.html | J  L OFFERS PLAN TO MAINTAIN PEACE Letter to Stockholders Lists FourPoint Program to Bar Future Strikes at Plant | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/james-alfred-coates.html | JAMES ALFRED COATES | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/james-m-lee.html | JAMES M LEE | Sectal to Nv Yox | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/janet-lee-jones-to-wed-oct-11.html | Janet Lee Jones to Wed Oct 11 | SPeCtt to Nt YoP | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/joan-m-kreuser-of-bronxviue-is-betrothed-to-roger-noone-who-is-a.html | Joan M Kreuser of BronxviUe Is Betrothed To Roger Noone Who Is a Lehigh Graduate | Speatal to Tm Nv Yo | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/john-a-klar.html | JOHN A KLAR | Special to Taz Nzv YoaK Tnzs | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/joseph-edwin-boland.html | JOSEPH EDWIN BOLAND | Special to THE NEW YOP KTxMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/kashmir-parley-may-be-decisive-indias-defense-minister-and.html | KASHMIR PARLEY MAY BE DECISIVE Indias Defense Minister and Pakistans Foreign Chief in Geneva to See Graham | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/korea-reds-condemn-air-raids-warn-allies-of-war-crime-trials-air.html | Korea Reds Condemn Air Raids Warn Allies of War Crime Trials AIR RAIDS IN KOREA CONDEMNED BY FOE | By Lindesay Parrottspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/kremlin-offers-u-s-10story-site-for-its-new-embassy-in-moscow.html | Kremlin Offers U S 10Story Site For Its New Embassy in Moscow | By Harrison E Salisburyspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/legion-welcomed-by-churches-here-veterans-hailed-for-emphasis-on.html | LEGION WELCOMED BY CHURCHES HERE Veterans Hailed for Emphasis on Need for a Spiritual Awakening in Nation | By Preston King Sheldon | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/margaret-russell-wed-becomes-bride-in-amsterdam.html | MARGARET RUSSELL WED Becomes Bride in Amsterdam | ofI | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mayor-condemns-queens-sewer-job-sees-fragile-pavement-gaps-in.html | MAYOR CONDEMNS QUEENS SEWER JOB Sees Fragile Pavement Gaps in Piping Paper Caulking and Calls Work Terrible MAYOR CONDEMNS QUEENS SEWER JOB | By Milton Levenson | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mccarthy-is-very-happy.html | McCarthy Is Very Happy | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/meeting-of-the-six-nations.html | Meeting of the Six Nations | Rev GLENN B COYKENDALL | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mengert-and-westland-advance-to-the-final-in-u-s-amateur-golf-at.html | Mengert and Westland Advance to the Final in U S Amateur Golf at Seattle SPOKANE STAR TOPS CHERRY BY 3 AND 2 Mengert Triumphs as Singer ThreePutts Three Greens in Last Part of Match MAWHINNEY BOWS 5 AND 4 AllWashington Final in U S Amateur Set Up as Westland Wins After 32 Holes | By Lincoln A Werdenspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/miss-ann-pdgsi-engaged-to-yi-w-smith-college-graduate-will-be-bride.html | MISS ANN PdGSI ENGAGED TO  yI w Smith College Graduate Will Be Bride of David D Huntoon a Dartmouth Alumn | us | RE0000063495 | 1980-07-14 | B00000372810 |

| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mitchell-tells-g-o-p-to-make-up-its-mind.html | MITCHELL TELLS G O P TO MAKE UP ITS MIND | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/movie-folk-urged-to-aid-democrats-newly-organized-hollywood-for.html | MOVIE FOLK URGED TO AID DEMOCRATS Newly Organized Hollywood Group Ready to Help Campaign | By Thomas M Pryorspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-allan-e-gibbons.html | MRS ALLAN E GIBBONS | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-cohens-94-first-mrs-winkler-takes-net-prize-in-fairview-oneday.html | MRS COHENS 94 FIRST Mrs Winkler Takes Net Prize in Fairview OneDay Golf | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-cudone-in-tie-at-82-shares-oneday-golf-honors-with-mrs.html | MRS CUDONE IN TIE AT 82 Shares OneDay Golf Honors With Mrs Hockenjos | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-edna-m-driskill.html | MRS EDNA M DRISKILL | Special to TH NEw NOR TXS | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-lester-r-cotton.html | MRS LESTER R COTTON | special to T NEW No IIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-robert-l-lamson.html | MRS ROBERT L LAMSON | Special to Nxv NoK tss | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-william-hain.html | MRS WILLIAM HAIN | Special to TH NEW Yo Tnrs | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/murrays-pay-rise-sifted-union-chiefs-15000-increase-subject-to.html | MURRAYS PAY RISE SIFTED Union Chiefs 15000 Increase Subject to Federal Rules | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-crime-tactics-cited-by-kefauver-rackets-curbed-since-senate.html | NEW CRIME TACTICS CITED BY KEFAUVER Rackets Curbed Since Senate Inquiry but Gamblers Stage Comebacks He Says | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-isle-may-end-power-site-fight-company-bids-for-norwalks.html | NEW ISLE MAY END POWER SITE FIGHT Company Bids for Norwalks Manrissa After Feud Over Stamfords Cove Island | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/news-of-food-emotions-that-affect-choices-of-foods-are-studied-in.html | News of Food Emotions That Affect Choices of Foods Are Studied in Southern Rural Sections | By June Owen | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/nixon-is-prepared-to-back-mcarthy-but-says-course-if-senator-is.html | NIXON IS PREPARED TO BACK MCARTHY But Says Course if Senator Is Nominee Need Not Mean Endorsement of Views | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/nourse-condemns-u-s-farm-policies-urges-economists-to-soften.html | NOURSE CONDEMNS U S FARM POLICIES Urges Economists to Soften Federal Intervention  Bean Defends Administration | By Elie Abelspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/opposition-to-quit-argentine-house-radical-deputies-say-they-were-a.html | OPPOSITION TO QUIT ARGENTINE HOUSE Radical Deputies Say They Were a Facade for Peron  Action May Spread | By Edward A Morrowspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/oswald-j-hindle.html | OSWALD J HINDLE | Special to NEw Yonlc Tuar | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/our-fouryearly-spasm-u-s-will-go-along-as-usual-after-election.html | OUR FOURYEARLY SPASM U S Will Go Along as Usual After Election Truman Says | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/peiping-peace-talk-to-lure-50-indians-groups-from-all-far-eastern.html | PEIPING PEACE TALK TO LURE 50 INDIANS Groups From All Far Eastern Nations Expected to Attend RedSponsored Parley | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/pharmacists-take-office-dr-richards-installed-president-of-american.html | PHARMACISTS TAKE OFFICE Dr Richards Installed President of American Association | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ploughtrue.html | PloughTrue | Special to mv YoP Tno | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/political-responsibility-of-citizens.html | Political Responsibility of Citizens | JOAN HAMLIN | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/postmaster-resigns-chicago-official-quits-on-eve-of-federal.html | POSTMASTER RESIGNS Chicago Official Quits on Eve of Federal Investigation | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/printers-demand-fight-on-taft-act-convention-also-bids-u-s-take.html | PRINTERS DEMAND FIGHT ON TAFT ACT Convention Also Bids U S Take Steps to Bar Further Rise in Newsprint Prices | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/psychologists-map-unit-to-aid-unesco.html | PSYCHOLOGISTS MAP UNIT TO AID UNESCO | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/publicist-to-aid-stevenson.html | Publicist to Aid Stevenson | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/rail-pact-outlook-bright-chief-u-s-mediator-is-hopeful-of-central-s.html | RAIL PACT OUTLOOK BRIGHT Chief U S Mediator Is Hopeful of Central Settlement | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ralph-e-walline.html | RALPH E WALLINE | Special fo NEW Yo ts | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/republican-stand-recalled.html | Republican Stand Recalled | J J BENTLEY | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/return-to-flogging-favored.html | Return to Flogging Favored | PHYLLIS DE KAY WHEELOCK | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/soviet-goal-for-55-half-u-s-51-output-analysis-of-fiveyear-plan.html | SOVIET GOAL FOR 55 HALF U S 51 OUTPUT Analysis of FiveYear Plan Shows Targets Are Short in Major Commodities SOVIET GOAL IN 55 HALF US51 OUTPUT | By Harry Schwartz | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/soybean-futures-lead-grain-drop-rye-2-12-to-3-cents-lower-report-of.html | SOYBEAN FUTURES LEAD GRAIN DROP Rye 2 12 to 3 Cents Lower  Report of New OPS Policy on Mixed Meal Causes Fall | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/st-lawrence-plan-keys-toronto-fair-canadian-progress-especially-in.html | ST LAWRENCE PLAN KEYS TORONTO FAIR Canadian Progress Especially in Developing Waterpower Is Stressed at Exhibition VAST AUDIENCE AT OPENING British Auto Display Popular and 17000 Rolls Royces Prove EyeOpeners | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/stalin-sees-paris-envoy-new-ambassador-has-talk-for-20-minutes-at.html | STALIN SEES PARIS ENVOY New Ambassador Has Talk for 20 Minutes at Kremlin | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/state-fund-urged-for-car-insurance-legislative-panel-suggests.html | STATE FUND URGED FOR CAR INSURANCE Legislative Panel Suggests Drivers License Tax to Pay Unsatisfied Judgments | By Douglas Dalesspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/stevenson-agrees-truman-is-a-key-nominees-comment-guarded-on.html | STEVENSON AGREES TRUMAN IS A KEY Nominees Comment Guarded on Presidents View He Must Run on New Fair Deals Truman Is Key Campaign Figure Stevenson Agrees With President | By William M Blairspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/teacher-shortage-called-critical-by-educators.html | Teacher Shortage Called Critical by Educators | By the United Press | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/teachers-to-press-segregation-fight-federation-orders-executive.html | TEACHERS TO PRESS SEGREGATION FIGHT Federation Orders Executive Body to Speed Integration of 2 Locals in Capital | By Murray Illsonspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/television-use-of-films-fundamental-competition-between-the-two.html | Television Use of Films Fundamental Competition Between the Two Mediums Believed Ignored | MICHAEL F MAYER | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/the-early-birds-outclassed-now-worm-will-be-shocked-to-learn.html | The Early Birds Outclassed Now Worm Will Be Shocked to Learn Wriggler Gets Large Charge Electrical That Is From Fishermans Digger ELECTRICAL DEVICE BAD NEWS TO WORM | By Stacy V Jonesspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/thorez-son-yields-to-police-in-france.html | THOREZ SON YIELDS TO POLICE IN FRANCE | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/three-duos-share-medal-in-jersey-muccihollander-in-tie-with.html | THREE DUOS SHARE MEDAL IN JERSEY MucciHollander in Tie With DonofrioPisano and Russo and De Santis on Links | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/three-rings-scores-by-two-lengths-over-high-dive-in-1952-saratoga.html | Three Rings Scores by Two Lengths Over High Dive in 1952 Saratoga Debut FLAMING PRINCE 3D IN 5000 SPA RACE Three Rings Stages a Strong Finish Under Gorman and Outruns High Dive PAYOFF IS 1140 FOR 2 Native Dancer Is Grand Union Favorite Today One Hitter Choice in Rich Handicap | By James Roachspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/troop-transport-ready-for-service-geiger-scores-clean-sweep-in.html | TROOP TRANSPORT READY FOR SERVICE Geiger Scores Clean Sweep in Rigorous 3Day Tests May Join Fleet in Month | By John P Callahanspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/u-s-eases-curbs-on-steel-supply-factories-allowed-to-buy-used-metal.html | U S EASES CURBS ON STEEL SUPPLY Factories Allowed to Buy Used Metal Without Charging It Against Their Allotments | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/u-s-leads-in-nicaragua-trade.html | U S Leads in Nicaragua Trade | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/u-s-strives-for-trieste-pact-between-rome-and-belgrade-firm-effort.html | U S Strives for Trieste Pact Between Rome and Belgrade Firm Effort Envisages Accord Giving City and Part of Yugoslav Zone to Italy in Exchange for Strip of Italian Area U S ACTS FIRMLY FOR TRIESTE PACT | By C L Sulzbergerspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/us-will-pay-south-korea-to-send-35000000-more-soon-for-troop.html | US WILL PAY SOUTH KOREA To Send 35000000 More Soon for Troop Expenses | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/use-of-firearms-defended-familiarity-with-weapons-considered-of.html | Use of Firearms Defended Familiarity With Weapons Considered of Value Under Present Conditions | FORMER SERGEANT A U S | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/veterans-seek-new-name-purple-heart-group-votes-shift-asks-higher.html | VETERANS SEEK NEW NAME Purple Heart Group Votes Shift Asks Higher Disabled Pay | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/wallpaper-ideas-circle-the-globe-motifs-in-new-collection-are-from.html | WALLPAPER IDEAS CIRCLE THE GLOBE Motifs in New Collection Are From Near and Far Lands Including Pacific Isles | By Betty Pepis | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/wampler-nips-mayfield-by-stroke-to-annex-long-island-open-title.html | Wampler Nips Mayfield by Stroke To Annex Long Island Open Title Fresh Meadow Professional With a 67 Clips Par by 5 Shots in PlayOff on North Hempstead Links | By Michael Straussspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/washingtons-position.html | Washingtons Position | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archiv es/weeks-rise-is-02-in-primary-prices-at-1122-of-194749-average-farm.html | WEEKS RISE IS 02 IN PRIMARY PRICES At 1122 of 194749 Average Farm Products Gain 01 Processed Foods 03 | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/westchester-eyes-parkway-hazards-study-precipitated-by-increase-in.html | WESTCHESTER EYES PARKWAY HAZARDS Study Precipitated by Increase in Traffic and Rising Deaths Due to Outmoded Roads SAFE DIVIDERS ONE GOAL Bottlenecks Sharp S Curves and Too Narrow Pavements to Be Covered in Survey | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/william-r-phillips.html | WILLIAM R PHILLIPS | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/wood-field-and-stream-states-will-share-10025106-wildlife-fund.html | Wood Field and Stream States Will Share 10025106 Wildlife Fund 2508527 for Fishery Projects | By Raymond R Camp | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/world-church-talks-still-apart-on-unity.html | WORLD CHURCH TALKS STILL APART ON UNITY | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/world-crusade-urged-bishop-sheen-exhorts-catholic-students-to-aid.html | WORLD CRUSADE URGED Bishop Sheen Exhorts Catholic Students to Aid Programs | Special to THE NEW YORK TIMES | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/world-food-hopes-tied-to-grassland-british-experts-tell-parley-use.html | WORLD FOOD HOPES TIED TO GRASSLAND British Experts Tell Parley Use of Technical Gains Can Double Farm Output | By William G Weartspecial To the New York Times | RE0000063495 | 1980-07-14 | B00000372810 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-alone-new-chapter-in-the-peron-drama-in-the-death-of-evita-he-has-.html | Alone New Chapter in the Peron Drama In the death of Evita he has inherited a myth he may find difficult to live with | By Milton Bracker | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-barbara-louise-fox-affianced.html | Barbara Louise Fox Affianced | BTV | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-lucile-r-stoi-i-ahtucket-bride-wears-ivory-satin-at-wedding-to.html | LUCILE R STOI I AHTUCKET BRIDE Wears Ivory Satin at Wedding to David Gray Who Served With Marines in Korea | Speclal to Ew Yo rES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-marie-ozine-tiffr-bride-or-neteral-wellesley-stanford-aiumn-wed-in.html | MARIE OZINE TIFFr BRIDE Or NETERAl Wellesley Stanford Aiumn Wed in Westfield to Charles Champion ExArmy Man | Special to Tn Nzw Yoc Tnzs | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-miss-nancy-ewln6-marriedat-home-petersham-mass-residence-scene-of-.html | MISS NANCY EWIN6 MARRIEDAT HOME Petersham Mass Residence Scene of Wedding to James G Nye Jr Law Student | Spclat to Tr Nmv YORK Trtss | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-modernism-is-dead.html | Modernism Is Dead | W B FLEISCHMANN | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/queen-87-feted-by-22-descendants-62-others-are-absent-but-7-inlaws.html | QUEEN 87 FETED BY 22 DESCENDANTS 62 Others Are Absent but 7 Inlaws Help in Honoring Mrs Pimm Here From England | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-the-faultless-max-at-80-a-contemporary-finds-that-beerbohm.html | The Faultless Max at 80 A contemporary finds that Beerbohm achieves exactly the effects at which he aims with delightful results | By Bertrand Russell | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-tristan-restaged-new-bayreuth-production-departs-from-tradition.html | TRISTAN RESTAGED New Bayreuth Production Departs From Tradition | By Henry Pleasants | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/1hupti-alre-held-fot-nissonowell1-garden-city-cathedral-scene-of.html | 1HUPTI ALRE HELD Fot nISSOnOWELL1 Garden City Cathedral Scene of tier Marriage to Richard Mendes Senior at V irgini | a spea to Trig NEW YO TgS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/23-yachts-start-in-overnight-sail-figaro-is-favorite-as-fleet.html | 23 YACHTS START IN OVERNIGHT SAIL Figaro Is Favorite as Fleet Leaves Huntington Bay in Hecksher Trophy Race | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/3-in-u-s-army-mission-held-36-hours-by-soviet-as-spies-russians.html | 3 in U S Army Mission Held 36 Hours by Soviet as Spies Russians Release Officers and Private After Arrest Aug 15 With Demand for Recall of Trio From East Germany | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/600-to-get-grants-for-science-study-national-foundation-issues-call.html | 600 TO GET GRANTS FOR SCIENCE STUDY National Foundation Issues Call in Second Graduate Fellowship Program | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/63d-division-association-elects.html | 63d Division Association Elects | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/80-million-americans-on-the-move-what-drives-them-into-their.html | 80 Million Americans On the Move What drives them into their automobiles is a mixture of restlessness and paid vacations | By Hal Borland | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-finger-pointed-at-the-congress-morality-in-american-politics-by.html | A Finger Pointed at the Congress MORALITY IN AMERICAN POLITICS By George A Graham 337 pp New York Random House 350 | By T V Smith | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-l-brodie-dead-cltiiaio-corolqeri-i-holder-of-cook-county-post.html | A L BRODIE DEAD CltIIAIO COROlqERI I Holder of Cook County Post ISince 1940 Was 62ExHead of National Association | Special to THE EV YOP X IIES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-lament-for-the-grand-union-hotel-the-last-of-saratogas-big-old.html | A LAMENT FOR THE GRAND UNION HOTEL The Last of Saratogas Big Old Hostelries Has Only One More Week to Go | By Frank Sullivan | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-literary-letter-from-madrid-letter-from-madrid.html | A Literary letter From Madrid Letter From Madrid | By Gerald Brenan | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-portrait-of-that-happy-storyteller-hugh-walpole-hugh-walpole-by.html | A Portrait of That Happy Storyteller Hugh Walpole HUGH WALPOLE By Rupert HartDavis 503 pp New York The Macmillan Company 5 | By James Stern | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-thorough-program-new-lawn-deserves-care-in-soil-preparation.html | A THOROUGH PROGRAM New Lawn Deserves Care In Soil Preparation | By W G Kemp | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-writer-of-the-daylight-world-hofmannsthals-prose-underlines-a.html | A WRITER OF THE DAYLIGHT WORLD Hofmannsthals Prose Underlines a Refusal To Burrow in the Dark Reaches of the Mind | By Stephen Spender | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/acnuq-buzz-wlarr-athowl-bride-nt-quaker-ceremony-in-morristown-of.html | Acnuq Buzz WlARR ATHOWl Bride nt Quaker Ceremony in Morristown of EdgarThomu Snipes Jr Haverford | 60 | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/air-run-renewal-ordered-guatemala-court-sets-penalty-for-pan.html | AIR RUN RENEWAL ORDERED Guatemala Court Sets Penalty for Pan American in Default | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/albertjohnston-publisher-s1die5-_____-president-of-greenwich-ti.html | ALBERTJOHNSTON PUBLISHER S1DIE5 President of Greenwich Ti e Started CaFeer in Mining | SPECIAL TO THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/alfred-g-alznauer.html | ALFRED G ALZNAUER | pecial to T FV Yont TIr | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/alumna-s-wed-in-metuchento-james-hill-jr-i-marine-orp-yeteran.html | Alumna s Wed  in Metuchento James Hill Jr I Marine orp yeteran | SpectoTYoT | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ann-n-eider-fiancee-of-charles-l-bestor.html | Ann N Eider Fiancee of Charles L Bestor | Spscal to TIE NEW YOK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/automobiles-a-survey-new-jersey-drivers-put-congestion-first-among.html | AUTOMOBILES A SURVEY New Jersey Drivers Put Congestion First Among the Problems of the Road | By Bert Pierce | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/aviation-expansion-c-a-a-predicts-a-steady-increase-in-passenger.html | AVIATION EXPANSION C A A Predicts a Steady Increase in Passenger Travel by Airliner | By B K Thorne | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/back-roads-of-the-adirondacks.html | BACK ROADS OF THE ADIRONDACKS | By Lucille Dee Rubin | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bantam-first-in-regatta.html | Bantam First in Regatta | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/barbara-h-gage-married.html | Barbara H Gage Married | Specls1 te Tglgwo | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/barbara-nelson-wed-bride-of-r61rt-john-pivan-ati-st-marys-in.html | BARBARA NELSON WED Bride of R61rt John Pivan ati St Marys in Railway Nd | i 5peciBl to TmB zw o | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/berlin-1952-a-divided-island-life-is-anomalous-in-a-city-split-from.html | Berlin 1952 A Divided Island Life is anomalous in a city split from within and sealed off from her neighbors outside | By Walter Sullivan | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bird-that-can-bark-is-also-opera-star-restaurants-aged-parrot-has.html | BIRD THAT CAN BARK IS ALSO OPERA STAR Restaurants Aged Parrot Has Good Wolf Whistle Too and Growls Like Tomcat | By Kennett Love | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/board-cries-foul-on-thames-status-river-becomes-more-polluted-with.html | BOARD CRIES FOUL ON THAMES STATUS River Becomes More Polluted With Ebb and Flow of Tide Researchers Assert | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bogota-ends-papers-suspension.html | Bogota Ends Papers Suspension | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/both-parties-reveal-split-personalities-differences-among-their.html | BOTH PARTIES REVEAL SPLIT PERSONALITIES Differences Among Their Leaders On Some Major Issues of the Campaign Are Brought Out Into the Open | By Arthur Krock | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bridge-opening-bids-use-of-light-notrump-as-alternative-to-usual.html | BRIDGE OPENING BIDS Use of Light NoTrump As Alternative To Usual Strong Bid Discussed | By Albert H Morehead | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/brooklyns-rally-beats-pirates-32-labine-gains-8th-victory-as.html | BROOKLYNS RALLY BEATS PIRATES 32 Labine Gains 8th Victory as Dodgers Score Twice in 8th  Kiner Belts No 27 | By Roscoe McGowen | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/burmlm.html | BurMLm | Spec21 to Tz NLW YO | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/by-way-of-report-alfred-hitchcocks-plan-for-i-confess-addenda.html | BY WAY OF REPORT Alfred Hitchcocks Plan for I Confess  Addenda | By Howard Thompson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/campaign-tours-are-still-a-must-candidate-in-person-has-greater.html | CAMPAIGN TOURS ARE STILL A MUST Candidate in Person Has Greater Appeal Than on TV | By William S White | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cards-in-2d-place-redbirds-topple-giants-to-3d-as-brazle-wins-with.html | CARDS IN 2D PLACE Redbirds Topple Giants to 3d as Brazle Wins With 7Hitter 31 | By James P Dawson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/catholic-students-act-crusade-at-notre-dame-plans-world.html | CATHOLIC STUDENTS ACT Crusade at Notre Dame Plans World Understanding Project | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charles-o-nichols-sr.html | CHARLES O NICHOLS SR | Special to T Nv YOK TLXI | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charles-p-planer.html | CHARLES P PLANER | pecid to Tm LW Or TiMS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charlotte-a-bergen-bride-of-m-j-kehoe.html | CHARLOTTE A BERGEN BRIDE OF M J KEHOE | spslo Tns gw Yo Trs | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charlotte-k-smith-bride-in-manhasset.html | CHARLOTTE K SMITH BRIDE IN MANHASSET | Specla to TH NgV YOP K TIMF S | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charter-of-rights-sought-for-beasts-world-federation-of-humane.html | CHARTER OF RIGHTS SOUGHT FOR BEASTS World Federation of Humane Societies Starts a Crusade for Curbs on Cruelty | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/china-and-russia-the-high-stakes-at-moscow-peiping-counts-on-soviet.html | CHINA AND RUSSIA THE HIGH STAKES AT MOSCOW Peiping Counts on Soviet for Aid In Her War and Her Reconstruction | By Henry R Lieberman | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/coal-operators-asking-how-much-now-john-record-coal-stocks-may.html | COAL OPERATORS ASKING HOW MUCH NOW JOHN Record Coal Stocks May Prompt Lewis To Accept Modest Wage Increase | By Joseph A Loftus | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cobb-to-seek-mark-in-jet-speed-boat-english-driver-plans-initial.html | COBB TO SEEK MARK IN JET SPEED BOAT English Driver Plans Initial Test to Surpass World Mile Record on Tuesday | By Clarence E Lovejoy | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colombia-dedicates-her-rebuilt-canal.html | COLOMBIA DEDICATES HER REBUILT CANAL | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colonel-dan-first-by-halflength-with-harvey-pointer-next-in-pace.html | Colonel Dan First by HalfLength With Harvey Pointer Next in Pace Ryans Daring Drive Brings Home Choices as Dusty Napoleon Is Third at Yonkers  Johnnie M Triumphs in Trot | By Louis Effrat | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colonel-mcormick-bolts-republicans-chicago-tribune-publisher-calls.html | COLONEL MCORMICK BOLTS REPUBLICANS Chicago Tribune Publisher Calls for an American Party  Spurns I Too Ike | By Louther S Horne | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colony-of-the-arts-mrs-edward-macdowell-94-maintains-center-as.html | COLONY OF THE ARTS Mrs Edward MacDowell 94 Maintains Center as Tribute to Her Husband | By Olin Downes | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/commuters-show-generals-errors-one-of-war-games-originators-defies.html | COMMUTERS SHOW GENERALS ERRORS One of War Games Originators Defies History and Napoleon to Win Battle of Austerlitz | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/conference-slated-for-citizenship-day.html | CONFERENCE SLATED FOR CITIZENSHIP DAY | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/course-is-weighed-on-auto-insurance-legislative-group-planning-bill.html | COURSE IS WEIGHED ON AUTO INSURANCE Legislative Group Planning Bill Veers From Policy of Compulsory Protection | By Douglas Dales | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/court-sentences-stir-ship-industry-trade-is-reported-concerned-over.html | COURT SENTENCES STIR SHIP INDUSTRY Trade Is Reported Concerned Over Leniency in Disposal of Pier Theft Cases | By George Horne | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cuban-sugar-strike-ends.html | Cuban Sugar Strike Ends | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/customs-agents-range-far-afield-cattle-rustlers-and-tamale.html | CUSTOMS AGENTS RANGE FAR AFIELD Cattle Rustlers and Tamale Smugglers Held in Check U S Report Discloses | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dan-eisenhaurer.html | DAN EISENHAURER | Special to Tlt Nzw YO | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/democratic-sikkim-at-tibetans-door-coming-change-in-himalayan-state.html | DEMOCRATIC SIKKIM AT TIBETANS DOOR Coming Change in Himalayan State Is Held Psychological Check to Peiping Influence | By Robert Trumbull | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/desserts-from-fall-fruits.html | Desserts From Fall Fruits | By Ruth P CasaEmellos | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/devaluation-plan-denied-by-brazil-finance-chief-also-asserts-she-is.html | DEVALUATION PLAN DENIED BY BRAZIL Finance Chief Also Asserts She Is Not Seeking Loan and Difficulties Will Clear Up | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/do-elections-follow-the-business-cycle-an-analysis-of-this-theory.html | Do Elections Follow the Business Cycle An analysis of this theory and its exceptions is offered by an Administration economic expert | By Louis H Bean | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dorothy-e-mctejgue-a-bride.html | DOrothy E McTeJgue a Bride | SpecAal to NEW Y0uc TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dorothy-j-lunken-betrothed.html | Dorothy J Lunken Betrothed | SPecial to Nw YoRx Tmzs | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dr-bilderseedtes-bduoation-aidei65-brooklyn-school-official-has.html | DR BILDERSEEDtES BDUOATION AIDEi65 Brooklyn School Official Has Heart Attack atGolf Course Served System 47Years | Speclal to sv YoP Tz | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dragon-slayers-richard-brown-and-the-dragon-by-robert-bright-retold.html | Dragon Slayers RICHARD BROWN AND THE DRAGON By Robert Bright Retold from an anecdote by Samuel Langhorne Clemens Illustrated by Robert Bright 84 pp New York Doubleday Co 2 For Ages 6 to 9 THE WONDERFUL ADVENTURES OF TING LING By Vernon Bowen Illustrated by Kurt Wiese 38 pp New York David McKay Co 2 For Ages 7 to 10 | ELLEN LEWIS BUELL | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/east-bloc-harvest-below-last-years-kulaks-instead-of-drought-blamed.html | EAST BLOC HARVEST BELOW LAST YEARS Kulaks Instead of Drought Blamed for Low Grain Yield Threshing Is Lagging | By John MacCormac | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eastwind-breaks-icepack-442-miles-from-north-pole.html | Eastwind Breaks Icepack 442 Miles From North Pole | By the United Press | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/economy-ministers-meet-in-tegucigalpa.html | ECONOMY MINISTERS MEET IN TEGUCIGALPA | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | L B | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eisenhower-and-stevenson-agree-on-principles-but-differ-on-details.html | Eisenhower and Stevenson Agree On Principles But Differ on Details EISENHOWERS CRITICISM | By W H Lawrence | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eisenhower-plans-to-meet-with-taft-hopes-to-salve-party-wounds-to.html | EISENHOWER PLANS TO MEET WITH TAFT Hopes to Salve Party Wounds To See Congress Leaders Due Here by Air Tonight | By W H Lawrence | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/electric-industry-sees-big-job-ahead-not-in-market-for-headstone.html | ELECTRIC INDUSTRY SEES BIG JOB AHEAD Not in Market for Headstone Yet Assert Its Thousands of Private Investors | By Thomas P Swift | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/emckstratton.html | eMckStratton | Spect to Lw Yo | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/end-of-a-chapter-longterm-pessimism-on-strength-of-soviet.html | End of a Chapter LongTerm Pessimism on Strength of Soviet Overshadows ShortTerm Gain | By Hanson W Baldwin | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/enforcing-copyright-effort-to-establish-principle-of-national.html | Enforcing Copyright Effort to Establish Principle of National Treatment Described | EMANUEL CELLER | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eriviund-h-stevens.html | ErIVIUND H STEVENS | ccial to TIE YJK NIv Trl | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ethan-greenleaf-headland-by-george-troy-268-pp-indianapolis-the.html | Ethan Greenleaf HEADLAND By George Troy 268 pp Indianapolis The BobbsMerrill Company 3 | WALTER MAGNUS TELLER | RE0000063496 | 1980-07-14 | B00000372811 |

| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/everymans-history-mirror-to-america-a-history-of-new-london-new.html | Everymans History MIRROR TO AMERICA A HISTORY OF NEW LONDON NEW HAMPSHIRE 19001950 By James Duane Squires Appendices compiled in part by Helen Kidder Greenway Mildred Crockett Tunis and Nancy Lord Daniels 547 pp Published by the town of New London N H 750 | By Samuel Flagg Bemis | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/farquharyoung.html | FarquharYoung | Spec to i Hw YoRx | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/federation-of-teachers-strengthens-its-stand-against-communism-in.html | Federation of Teachers Strengthens Its Stand Against Communism in Public Schools | By Murray Illson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fight-on-the-line-the-stolen-spruce-by-kenneth-andler-illustrated.html | Fight on the Line THE STOLEN SPRUCE By Kenneth Andler Illustrated by C L Hartman 168 pp New York Ariel Books 250 For Ages 12 to 16 | IRIS VINTON | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fitzgeraldcm-rain-gs.html | FitzgeraldCm rain gs | SPecl to Tm Nw YOv K ra | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/for-a-free-austria-ability-to-assume-political-and-economic.html | For a Free Austria Ability to Assume Political and Economic Independence Seen | MAURICE FELDMAN | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/france-is-stable-herriot-declares-says-she-always-lands-on-her-feet.html | FRANCE IS STABLE HERRIOT DECLARES Says She Always Lands on Her Feet Like a Cat but She Is Misunderstood Abroad | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/freccia-ends-season-gives-last-of-3-concerts-with-n-b-c-symphony-at.html | FRECCIA ENDS SEASON Gives Last of 3 Concerts With N B C Symphony at Belasco | R P | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/french-painting-at-easthampton.html | FRENCH PAINTING AT EASTHAMPTON | By Stuart Preston | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gardeners-ready-flowers-for-fall-shows-special-techniques-applied.html | GARDENERS READY FLOWERS FOR FALL SHOWS Special Techniques Applied Now Produce BlueRibbon Material Next Month | By Hulda L Tilton | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gentleman-of-fortune-the-privateer-by-gordon-daviot-279-pp-new-york.html | Gentleman Of Fortune THE PRIVATEER By Gordon Daviot 279 pp New York The Macmillan Company 350 | JAMES KELLY | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/germans-to-aid-burma-engineers-will-help-to-renovate-countrys-rice.html | GERMANS TO AID BURMA Engineers Will Help to Renovate Countrys Rice Mills | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/giovanni-pascucci.html | GIOVANNI PASCUCCI | SPFEKOER | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/going-going-gone-to-the-highest-hair-bidder.html | GOING GOING GONE TO THE HIGHEST HAIR BIDDER | By Halsey Raines | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gold-cup-retained-by-norwegian-yacht.html | Gold Cup Retained By Norwegian Yacht | By the United Press | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gov-lodge-is-out-of-senator-race-bars-connecticut-republican.html | GOV LODGE IS OUT OF SENATOR RACE Bars Connecticut Republican Nomination and Mrs Luce Starts Active Campaign | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ground-for-church-unit-broken.html | Ground for Church Unit Broken | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/guide-to-construction-of-a-sports-turf-sod-used-for-games-requires.html | GUIDE TO CONSTRUCTION OF A SPORTS TURF Sod Used for Games Requires Special Management by the Home Owner | By Geoffrey S Cornish | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gwyneth-depuy-fiancee-wellesley-graduate-to-bebride-of-huston.html | GWYNETH DEPUY FIANCEE Wellesley Graduate to BeBride of Huston Hunting on Sept 15 | Special to zw Yox 11s | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hackensack-victor-40-in-little-league-game.html | Hackensack Victor 40 In Little League Game | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hamilonwardley.html | HamilonWardley | Special to Tm NLW YOC | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hangover-of-laws-awaits-52-victor-many-controverted-programs-expire.html | HANGOVER OF LAWS AWAITS 52 VICTOR Many Controverted Programs Expire or Live Throughout His Term Taxes Worst | By C P Trussell | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/happy-valley-little-benders-by-joe-knox-255-pp-philadelphia-j-b.html | Happy Valley LITTLE BENDERS By Joe Knox 255 pp Philadelphia J B Lippincott Company 3 | HENRY CAVENDISH | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/harriman-thanks-upstate-backers.html | HARRIMAN THANKS UPSTATE BACKERS | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hart.html | Hart | SlechG to lzwor | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hawaii-watching-sugar-union-talks-strike-or-lockout-is-feared-on.html | HAWAII WATCHING SUGAR UNION TALKS Strike or Lockout Is Feared on the Plantations After Aug 31 if Parleys Fail | By Lawrence E Davies | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/help-for-p-t-as-mme-president.html | Help for P T As Mme President | By Dorothy Barclay | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/high-fashion-at-moderate-cost.html | High Fashion at Moderate Cost | By Virginia Pope | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hollywood-survey-character-will-be-stressed-in-metros-young-bess.html | HOLLYWOOD SURVEY Character Will Be Stressed in Metros Young Bess  Tax Case Is settled | By Thomas M Pryor | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/honora-larkin-married-i-senior-at-stohns-university-bridfee.html | HONORA LARKIN MARRIED I Senior at Stohns University Bridfee | fWoillijmwHyo Mnag h anI | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hora-g-dysart-bride-in-chapel-i-escorted-by-father-at-wedding-at.html | HORA G DYSART BRIDE IN CHAPEL i Escorted by Father at Wedding at Northwest University to James Alden Ford | Special to Tin Nv York Tns | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/house-furnishings-due-for-price-rise-industry-entering-fall-sales.html | HOUSE FURNISHINGS DUE FOR PRICE RISE Industry Entering Fall Sales Season in Good Condition Inventories Reduced | By Alfred R Zipser Jr | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/houston-terminal-sold-tentative-agreement-sets-price-for-docks-at.html | HOUSTON TERMINAL SOLD Tentative Agreement Sets Price for Docks at 9000000 | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/how-communist-party-controls-all-russia-its-elaborate-system-is-now.html | HOW COMMUNIST PARTY CONTROLS ALL RUSSIA Its Elaborate System Is Now Extended Into Every Phase of National Life | By Harry Schwartz | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/how-do-reds-feel-about-a-truce-theyre-building-hut-at-panmunjom.html | How Do Reds Feel About a Truce Theyre Building Hut at Panmunjom REDS BUILD HOME FOR TRUCE TALKS | By Lindesay Parrott | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/how-it-works-television-the-magic-window-by-frank-denman.html | How It Works TELEVISION THE MAGIC WINDOW By Frank Denman Photographs and drawings 60 pp New York The Macmillan Company 2 For Ages 12 to 16 | CREIGHTON PEET | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/huguenot-homes-on-view-200yearold-stone-houses-at-new-paltz-to-be.html | HUGUENOT HOMES ON VIEW 200YearOld Stone Houses at New Paltz to Be Shown | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/i-o-roe.html | I o RoE | | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/i-uumna-of-boston-u-niversiy-engaedto-vilmot-wliitney1-ljr-veteran.html | I uumna of Boston U niverSiy Engaedto Vilmot Wliitney1 Ljr Veteran ofWorldWar i1 L | 1 s to Yo | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ianne-taylorfiancee-of-air-force-coloneli.html | iAnne TaylorFiancee of Air Force ColonelI | Speclal to TI Nzw Yo Tnsizs | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ichigan-nuptialsi-for-jane-m-l-imbs-bride-wears-candlelight-satin.html | ICHIGAN NUPTIALSI FOR JANE M L IMBS Bride Wears Candlelight Satin at Marriage in Roscommon to Wellington M Watters | 3peclat to THE N Yo TXMF S | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iiss-anne-p-h-coegtigutbridei-t-eaoher-atchaiin-married-inl-old-yme.html | IISS ANNE P H COEGTIGUTBRIDEi T eaoher atchaiin Married inl Old yme to JobBeD Byron Alumnus | of Wesleyati U | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/imperturbable-hero-the-lion-on-scott-street-by-jane-siepmann.html | Imperturbable Hero THE LION ON SCOTT STREET By Jane Siepmann Illustrated by Clement Hurd 30 pp New York Oxford University Press 175 For Ages 3 to 6 | E L B | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/in-the-old-world-image-architecture-and-town-planning-in-colonial.html | In the Old World Image ARCHITECTURE AND TOWN PLANNING IN COLONIAL CONNECTICUT By Anthony N B Garvan Yale Historical Publications History of Art VI Illustrated 166 pp New Haven Yale University Press 750 | By Carl Bridenbaugh | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/in-the-saddle-pamela-and-the-blue-mare-by-alice-l-oconneli.html | In the Saddle PAMELA AND THE BLUE MARE By Alice L OConneli Illustrated by Paul Brown 217 pp Boston Little Brown Co 250 Four Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iran-dismisses-15-generals-stress-on-defensive-is-seen-mossadegh.html | Iran Dismisses 15 Generals Stress on Defensive Is Seen MOSSADEGH DROPS FIFTEEN GENERALS | By Albion Ross | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iran-minister-urges-mechanized-farming.html | IRAN MINISTER URGES MECHANIZED FARMING | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/irelands-abbey-will-get-new-playhouse.html | IRELANDS ABBEY WILL GET NEW PLAYHOUSE | By Hugh G Smith Dublin | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/irish-press-strike-held-near-accord-dublin-unions-sift-acceptance.html | IRISH PRESS STRIKE HELD NEAR ACCORD Dublin Unions Sift Acceptance of Wage Rise Award  City 6 Weeks Without Papers | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/is-russian-birth-rate-declining.html | Is Russian Birth Rate Declining | W K | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/island-carnival-st-thomas-will-revive-a-former-festival-as-a.html | ISLAND CARNIVAL St Thomas Will Revive a Former Festival As a Rehearsal for a Bigger Affair | By Leon A Mawson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/japanese-students-send-paintings-here.html | JAPANESE STUDENTS SEND PAINTINGS HERE | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/jersey-democrats-to-honor-nominee-stevenson-to-speak-at-rally.html | JERSEY DEMOCRATS TO HONOR NOMINEE Stevenson to Speak at Rally Wednesday  Public to Get Chance to See Him | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/jewish-books-donated-dr-gitelsons-history-collection-given-to.html | JEWISH BOOKS DONATED Dr Gitelsons History Collection Given to Newport Synagogue | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/joan-piepbr-day-enoaiie-to-e-aide-of-life-magazine-to-be-bride-of.html | JOAN PIEPBR DAY ENOAIIE TO E Aide of Life Magazine to Be Bride of Preston R CrabUl Graduate of Ohio State | special to Nsw YoF Tnr | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/john-schitt.html | JOHN SCHITT | pCJa 0 TJI EVb YOP i TIIS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/john-schumann.html | JOHN SCHUMANN | Special to T w YonK Ti | RE0000063496 | 1980-07-14 | B00000372811 |

| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/joseph-kopecky.html | JOSEPH KOPECKY | Special to Tlt Nzw YO | RE0000063496 | 1980-07-14 | B00000372811 |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/journalist-settles-down-blessing-of-the-hounds-by-alexandra.html | Journalist Settles Down BLESSING OF THE HOUNDS By Alexandra Phillips 316 pp New York E P Dutton Co 350 | ANDREA PARKE | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/june-m-nordblom-jc-robinson-wed-former-vassar-student-bride-in.html | JUNE M NORDBLOM JC ROBINSON WED Former Vassar Student bride in Harwich center Mass of Princeton senior | sttNdTa i | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/katee-m__-0l-we0i-i-bride-of-joseph-rean-purcell-ini-rosemary-hall.html | KATEE M 0L WE0I i Bride of Joseph Rean Purcell inI Rosemary Hall Chapel | I I spclazto L TEs I | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/katharine-v-hardin-married.html | Katharine V Hardin Married | Spealal to Iqv Yo Tna | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/knapp-sails-bumble-bee-to-victory-in-international-class-race-on.html | Knapp Sails Bumble Bee to Victory in International Class Race on Sound MOSBACHER NEXT IN HUGUENOT EVENT | By William J Briordy | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/kremlin-sets-stage-for-propaganda-moves-full-details-will-not-be.html | KREMLIN SETS STAGE FOR PROPAGANDA MOVES Full Details Will Not Be Known Until Party Congress in October If Then | By Drew Middleton | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/l1eutantt-wed-in-ail-saints-chevy-chase-to-job-h-joim-jiboth-are.html | L1EUTANTt Wed in Ail Saints Chevy Chase to JOb H jOIm JiBoth Are StY Lawrence Alumni | Special to T NZW Yor | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/laire-indlin6er-i-mdosxoni-has-7-attendants-for-wedding-to-ward-w.html | LAIRE INDLIN6ER I MDOSXONI Has 7 Attendants for Wedding to Ward W DeGroot 3d USN in Church at RedBank | Speclat to Ta w No1zn | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/lambeau-named-redskins-coach-baugh-will-assist-in-the-backfield.html | Lambeau Named Redskins Coach Baugh Will Assist in the Backfield LAMBEAU IS NAMED COACH OF REDSKINS | By the United Press | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/land-reform-problem-is-worldwide-in-scope-developments-in-egypt-and.html | LAND REFORM PROBLEM IS WORLDWIDE IN SCOPE Developments in Egypt and Iran Point Up Critical Importance of the Issue | By A M Rosenthal | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/landmark-being-razed-washington-school-in-westfield-was-erected-in.html | LANDMARK BEING RAZED Washington School in Westfield Was Erected in 1887 | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | GEORGE GARFIELD | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | ERIC SELLIN | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | JEROME S RUBENSTEIN | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/m-i-t-sets-city-plan-parley.html | M I T Sets City Plan Parley | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/macao-border-rift-ends-portuguese-colony-and-chinese-reds-reach.html | MACAO BORDER RIFT ENDS Portuguese Colony and Chinese Reds Reach Accord | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/marion-louise-kern-married-to-officer.html | MARION LOUISE KERN MARRIED TO OFFICER | Special to Tm Nmv YoK Tns | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/mary-staleton-senior-at-vassar-is-wed-in-rowayton-conn-to-donald.html | Mary Staleton Senior at Vassar Is Wed In Rowayton Conn to Donald JaY Irwin | peclal to WIIB llzw Yoew IXME | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/mcarthy-victory-tied-to-democrats-shift-by-rival-party-into-gop.html | MCARTHY VICTORY TIED TO DEMOCRATS Shift by Rival Party Into GOP Column in Primary Might Bring Senators Defeat | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/megettiganbyn.html | MeGettiganByn | Specla to Tz NBW YO llr | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/melton-attracts-10000-star-of-ford-festival-closes-saturday-events.html | MELTON ATTRACTS 10000 Star of Ford Festival Closes Saturday Events at Chautauqua | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/memo-on-the-two-presidential-candidates-a-reporter-assesses.html | Memo on the Two Presidential Candidates A reporter assesses Eisenhower and Stevenson on the basis of some precampaign observations | By James Reston | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/miss-mcloskeys-troth-she-is-fiancee-of-michael-laws-both-swarthmore.html | MISS MCLOSKEYS TROTH She Is Fiancee of Michael Laws Both Swarthmore Seniors | special to m lzw YoP K l | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/missivahderbergh-i-n-i-1951carlbton-and-dartmouth-aiummwedjnwesti.html | MiSSiVAHDERBORGH i N i 1951Carlbton and Dartmouth AiummWedjnWesti Sayvill PiiTri p toSBermuda | Special to the New York Times | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/mmb-ml-wed-m-providehcei-becomes-the-bride-of-peter-h-newcomb-yale.html | mmB ml WED m PROVIDEHCEI Becomes the Bride of Peter H Newcomb Yale Graduate in Grace Episcopal Church | Sveatal to Taz lzw Nox Tnars | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/modern-design-transforms-schools.html | Modern Design Transforms Schools | LEONARD BUDER | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/modern-scores-stravinsky-and-hindemith-are-led-by-scherman.html | MODERN SCORES Stravinsky and Hindemith Are Led by Scherman | By John Briggs | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archiv es/moral.html | MORAL | AMERICO NAZZARO | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/more-contractors-face-investigation-on-queens-sewers-sheils.html | MORE CONTRACTORS FACE INVESTIGATION ON QUEENS SEWERS Sheils Interrogates Builder and 3 Lundy Aides About Project in Laurelton | By Milton M Levenson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/moscow-proposes-4-powers-discuss-germany-at-once-note-relegates-to.html | MOSCOW PROPOSES 4 POWERS DISCUSS GERMANY AT ONCE Note Relegates to Third Place on Agenda Consideration of Conditions for Election | By Harrison E Salisbury | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/motifs-from-the-museums.html | Motifs from the Museums | By Cynthia Kellogg | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-c-e-ivichesney.html | MRS C E IViCHESNEY | peclal to Nw YO TLS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-frost-daughter-of-the-poet-is-bride.html | MRS FROST DAUGHTER OF THE POET IS BRIDE | Specfal to Xw Yo | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-grant-dickinson.html | MRS GRANT DICKINSON | pecal to T NV YO TLS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-john-f-griffin.html | MRS JOHN F GRIFFIN | SPECIAL TO THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-victor-monastero.html | MRS VICTOR MONASTERO | pCCll tt iC NW yorK Z5 | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-w-p-voorhees-has-son.html | Mrs W P Voorhees Has Son | specl to NLW ZOZX Tn4XS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mss-walr-riavc-l-opc-h-srmington-jri.html | Mss WALR rIAvc L opc H SrMINGTON JRI | Spectal to m N Nom Trams I | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/musical-solace-for-insomniacs-the-early-morning-hours-on-radio.html | MUSICAL SOLACE FOR INSOMNIACS The Early Morning Hours On Radio Offer Fare For All Tastes | By Robert Alden | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/my-story-writing-books-for-boys-and-girls-a-young-wings-anthology.html | My Story WRITING BOOKS FOR BOYS AND GIRLS A Young Wings Anthology of Essays of Two Hundred Sixteen Authors Who Tell How They Came to Write Their Special Kinds of Books for Young Readers Edited by Helen Ferris 320 pp New York Doubleday Co 298 For Ages 6 to 16 | C E VAN NORMAN | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/n-p-a-head-tells-legion-u-s-lags-in-defense-output-program-to.html | N P A HEAD TELLS LEGION U S LAGS IN DEFENSE OUTPUT Program to Achieve Minimum Level of Readiness Is Behind Schedule Fowler Declares | By Richard H Parke | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/national-championship-tournament-to-start-friday-at-west-side.html | National Championship Tournament to Start Friday at West Side Tennis Club SEDGMAN FAVORED IN TITLE DEFENSE | By Allison Danzig | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/native-dancer-and-one-hitter-take-spa-stakes-before-record-26232.html | Native Dancer and One Hitter Take Spa Stakes Before Record 26232 26232 AT SPA SEE NATIVE DANGER WIN | By James Roach | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/navys-jet-planes-to-get-smaller-faster-camera.html | Navys Jet Planes to Get Smaller Faster Camera | By the United Press | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/neurosis-on-the-prairie-morning-in-kansas-by-kenneth-s-davis-382-pp.html | Neurosis on the Prairie MORNING IN KANSAS By Kenneth S Davis 382 pp New York Doubleday  Co 395 | C L | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-commander-named-at-army-ordnance-center.html | New Commander Named At Army Ordnance Center | Special to THE NEW YOUR TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-copters-ordered-360pound-ramjet-craft-will-have-speed-of-80-m-p.html | NEW COPTERS ORDERED 360Pound RamJet Craft Will Have Speed of 80 M P H | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-heroes.html | NEW HEROES | STEPHEN W FURST | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-oneill-play-a-moon-for-the-misbegotten-withdrawn-in-1947-now.html | NEW ONEILL PLAY  A Moon for the Misbegotten Withdrawn In 1947 Now Released in Book Form | By Brooks Atkinson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-protest-tomorrow.html | New Protest Tomorrow | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By Herbert Koshetz | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-of-the-world-of-stamps-record-stamp-sales-by-pan-american.html | NEWS OF THE WORLD OF STAMPS Record Stamp Sales By Pan American Union Reported for July | By Kent B Stiles | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-of-tv-and-radio-new-radio-drama-series-other-studio-items.html | NEWS OF TV AND RADIO New Radio Drama Series  Other Studio Items | By Sidney Lohman | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/notes-on-science-report-on-the-firefly-catch-study-of-parking.html | NOTES ON SCIENCE Report on the Firefly Catch  Study of Parking Habits | W K | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/now-the-need-is-an-economic-alliance-our-allies-in-europe-wonder-if.html | Now the Need Is an Economic Alliance Our Allies in Europe wonder if America will carry out the unity she urges on them | By Harold Callender | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/of-time-and-the-tourist-a-philosophic-waiter-at-paris-renowned-cafe.html | Of Time and the Tourist A philosophic waiter at Paris renowned Cafe de la Paix reports on the tripper from the U S newstyle and old | By Sam Boal | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/on-distant-horizons-a-travelers-pleasures-enjoyed-in-new-films.html | ON DISTANT HORIZONS A Travelers Pleasures Enjoyed in New Films | By A H Weiler | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/only-communist-country-open-to-americans-is-a-strange-adventure.html | Only Communist Country Open to Americans Is A Strange Adventure | P J C F | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/other-reviews.html | OTHER REVIEWS | R P | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/outsider-in-the-valley-testimonies-by-patrick-obrian-252-pp-new.html | Outsider in the Valley TESTIMONIES By Patrick OBrian 252 pp New York Harcourt Brace Co 3 | By Pearl Kazin | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/page-mr-beerbohm.html | Page Mr Beerbohm | JACQUES LE CLERCQ | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/panmunjom-marks-time-during-moscow-talks-three-courses-are-seen.html | PANMUNJOM MARKS TIME DURING MOSCOW TALKS Three Courses Are Seen Open to the Communists in the Korean Conflict | By Lindesay Parrott | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/peak-enrollment-faced-by-schools-1572000-increase-in-pupils-may.html | PEAK ENROLLMENT FACED BY SCHOOLS 1572000 Increase in Pupils May Aggravate Conditions U S Official Warns | By Alvin Shuster | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIOTV MAILBAG | SHEPABD TRAUBE | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/plane-crash-kills-pilot-companion-injured-as-private-craft-falls-in.html | PLANE CRASH KILLS PILOT Companion injured as Private Craft Falls in Jersey | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/population-seen-at-157015000.html | Population Seen at 157015000 | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/position-of-the-p-s-a-strength-and-weakness-of-the-society.html | POSITION OF THE P S A Strength and Weakness of The Society Considered | By Jacob Deschin | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/post-office-aides-elect-leo-e-george-is-chosen-as-the-a-f-l-groups.html | POST OFFICE AIDES ELECT Leo E George Is Chosen as the A F L Groups President | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/producers-of-gold-hope-for-price-rise-impending-monetary-fund-and.html | PRODUCERS OF GOLD HOPE FOR PRICE RISE Impending Monetary Fund and World Bank Meetings Stir Much Wishful Thinking | By George A Mooney | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/programs-in-review-arlene-franciss-varied-activities-others.html | PROGRAMS IN REVIEW Arlene Franciss Varied Activities Others | By Val Adams | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/proper-role.html | PROPER ROLE | CONSTANTIN VISOIANU | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/purple-heart-group-votes-name-change.html | PURPLE HEART GROUP VOTES NAME CHANGE | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/queenlue.html | queenLue | Special to Nw Yo | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/r-miss-sara-b-green-mairledin-hartford-tojames-f-brewer-3d-a.html | r MisS Sara B Green Mairledin Hartford Tojames F Brewer 3d a BaylorStudent | Spechl Tm ZTzw Yox omcs | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rail-issues-examined-basic-conflict-defined-between-labor-unions.html | Rail Issues Examined Basic Conflict Defined Between Labor Unions and Carriers | JACOB J KAUFMAN | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rankin-faces-fight-for-renomination-17th-term-in-house-at-stake-for.html | RANKIN FACES FIGHT FOR RENOMINATION 17th Term in House at Stake for Mississippian Tuesday  Liquor Ban Challenged | By John N Popham | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/raschi-gives-6-hits-hurls-yankee-victory-before-53747-years-top.html | RASCHI GIVES 6 HITS Hurls Yankee Victory Before 53747 Years Top Stadium Crowd | By John Drebinger | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/record-toll-taken-of-migs-in-august-air-force-reports-57-enemy-jets.html | RECORD TOLL TAKEN OF MIGS IN AUGUST Air Force Reports 57 Enemy Jets Destroyed Probably Destroyed or Damaged | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/records-socrate-seldomheard-satie-work-on-plato-dialogues.html | RECORDS SOCRATE SeldomHeard Satie Work On Plato Dialogues | By Harold C Shonberg | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/red-secrecy-on-health-data-precludes-u-s-comparison-but-piecemeal.html | Red Secrecy on Health Data Precludes U S Comparison But Piecemeal Iron Curtain ReportsShow Medical Profession Is Jeopardized | By Howard A Rusk Md | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/reesrobinson.html | ReesRobinson | SDtclat to Tins lv Yo uw | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/remedy.html | REMEDY | DONALD F BECKETT | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rentonmeandrew.html | RentonMeAndrew | Special to Ti yoI Tlus | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/revisiting-old-friends-picasso-and-americans-at-modern-museum.html | REVISITING OLD FRIENDS Picasso and Americans at Modern Museum | By Aline B Louchheim | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/revolutionary-war-bonus-to-eisenhower-kin-unpaid.html | Revolutionary War Bonus To Eisenhower Kin Unpaid | BY the United Press | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ricardo-nieto.html | RICARDO NIETO | Special to Tlt Nzw YO | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ricssondanninger.html | ricssonDanninger | specl to NW YOP Trr | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rise-in-living-costs-arouses-resistance-to-mandatory-pension.html | Rise in Living Costs Arouses Resistance To Mandatory Pension Retirement Ages | By J E McMahon | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rosemary-roddyabridej-married-to-roiert-n-brainardi-at-ceremony-in.html | ROSEMARY RODDYABRIDEJ Married to Roiert N BrainardI at Ceremony in New Jersey | I spaz to Nw Yo s Ii | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/roundtable-on-jazz-fresh-approach-to-the-subject-presented-in.html | ROUNDTABLE ON JAZZ Fresh Approach to the Subject Presented In Fourth Annual Series of Meetings | By Marshall W Stearns | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/safe-in-church-blown-open.html | Safe in Church Blown Open | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sailor-beware-scollay-square-by-pearl-schiff-314-pp-new-york.html | Sailor Beware SCOLLAY SQUARE By Pearl Schiff 314 pp New York Rinehart Co 3 | CHARLES LEE | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sanokberrien-reach-semifinals-on-links.html | SANOKBERRIEN REACH SEMIFINALS ON LINKS | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/schermerhornreynolds.html | SchermerhornReynolds | Special to T lzw YoK Trs | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/schuman-disturbs-french-over-saar-solitary-attempt-to-settle.html | SCHUMAN DISTURBS FRENCH OVER SAAR Solitary Attempt to Settle Dispute With West Germans Causes Much Disquietude | By Harold Callender | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/secretaries-insist-theyre-scarce-because-bosses-are-shortsighted.html | Secretaries Insist Theyre Scarce Because Bosses Are Shortsighted Secretaries Insist Theyre Scarce Because Bosses Are Shortsighted | By William M Freeman | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sedgmanmgregor-reach-tennis-final-beat-hoadrosewall-in-u-s-doubles.html | SEDGMANMGREGOR REACH TENNIS FINAL Beat HoadRosewall in U S Doubles SeixasRose Top MulloyTalbert Easily | By Joseph M Sheehan | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shift-in-egypt-spurs-hope-for-arabisraeli-accord-if-the-naguib.html | SHIFT IN EGYPT SPURS HOPE FOR ARABISRAELI ACCORD If the Naguib Government Agrees It Is Believed Other Arab States Would Follow | By Moshe Brilliant | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shinnecocks-put-on-indian-makeup-tribesmen-don-war-paint-for-the.html | SHINNECOCKS PUT ON INDIAN MAKEUP Tribesmen Don War Paint For the Tourists Visiting Southampton Powwow | By Arthur Liebers | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shirley-m-moulton-bride-in-larchmon.html | SHIRLEY M MOULTON BRIDE IN LARCHMON | T | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shoe-men-worried-by-retail-outlets-small-and-medium-producers-view.html | SHOE MEN WORRIED BY RETAIL OUTLETS Small and Medium Producers View With Alarm Trend of Major Manufacturers | By George Auerbach | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sioux-and-sauk-warwhoop-by-mackinlay-kantor-246-pp-new-york-random.html | Sioux And Sauk WARWHOOP By MacKinlay Kantor 246 pp New York Random House 250 | H B | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/son-t-mr-m-c-van-beuren.html | Son t Mr M C van Beuren | Special to NEW YO IMZS | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/south-democratic-but-not-too-solid-leaders-endorse-stevenson-but.html | SOUTH DEMOCRATIC BUT NOT TOO SOLID Leaders Endorse Stevenson but Leave the Door Open to Possible Switch | By John N Popham | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/soviets-big-week-as-moscow-sees-it-dramatic-moves-interpreted-as.html | SOVIETS BIG WEEK AS MOSCOW SEES IT Dramatic Moves Interpreted as New Evidence of Russias Progress Toward Her Goals | By Harrison E Salisbury | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sparkle-hanover-westbury-victor-pacer-repels-jetsams-bid-in-stretch.html | SPARKLE HANOVER WESTBURY VICTOR Pacer Repels Jetsams Bid in Stretch to Pay 1080  Favorite Is Last | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | PARIS By Irwin Edman | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/standard-poodle-best-at-danbury-puttencove-kennels-blakeen-bali-hai.html | STANDARD POODLE BEST AT DANBURY Puttencove Kennels Blakeen Bali Hai Wins in Newtown Clubs AllBreed Show | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/state-acts-to-ease-route-17-tieups-by-banning-parking-in-sloatsburg.html | State Acts to Ease Route 17 TieUps By Banning Parking in Sloatsburg Traffic to the Catskills Will Be Speeded by New WeekEnd and Holiday Restrictions | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/steel-lack-balks-vast-highway-job-two-billions-already-on-hand-and.html | STEEL LACK BALKS VAST HIGHWAY JOB Two Billions Already on Hand and Gasoline Taxes Yield Like Amount Annually | By J H Carmical | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stevenson-backs-u-s-on-oil-texas-governor-quits-ranks-stevenson.html | Stevenson Backs U S on Oil Texas Governor Quits Ranks STEVENSON BACKS TRUMAN OIL STAND | By William M Blair | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stevensons-approach.html | STEVENSONS APPROACH | By William M Blair | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stock-list-guides-market-investors-h-hentz-co-data-are-issued.html | STOCK LIST GUIDES MARKET INVESTORS H Hentz  Co Data Are Issued Monthly and Contain Wealth of Helpful Information | By Burton Crane | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/study-shows-cars-can-be-much-safer-group-finds-that-anticrash.html | STUDY SHOWS CARS CAN BE MUCH SAFER Group Finds That AntiCrash Equipment and Construction Would Slash Death Toll | BY Bert Pierce | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sweet-patootie-defeats-prime-dare-by-4-lengths-in-atlantic-city.html | Sweet Patootie Defeats Prime Dare by 4 Lengths in Atlantic City Spirit 31378 FANS WAGER RECORD 2591932 | By Michael Strauss | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/synagogue-leader-backs-eisenhower.html | SYNAGOGUE LEADER BACKS EISENHOWER | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/talk-with-frank-oconnor.html | Talk With Frank OConnor | By Harvey Breit | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tb-parley-in-rio-today-1000-physicians-from-42-nations-attending.html | TB PARLEY IN RIO TODAY 1000 Physicians From 42 Nations Attending Joint Congress | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/test-ends-on-34th-westland-47-goes-3-up-to-defeat-mengert-in-u-s.html | TEST ENDS ON 34TH Westland 47 Goes 3 Up to Defeat Mengert in U S Amateur Final | By Lincoln A Werden | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/thais-fight-terrorists-three-wounded-in-joint-patrol-with-malayans.html | THAIS FIGHT TERRORISTS Three Wounded in Joint Patrol With Malayans on Border | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/that-fateful-month-of-hitlers-entry-into-prague-the-world-in-march.html | That Fateful Month of Hitlers Entry Into Prague THE WORLD IN MARCH 1939 Edited by Arnold Toynbee and Frank T AshtonGwatkin 546 pp New York Oxford University Press 9 | By Hans Kohn | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-august-scene-woodlands-and-fields-flaunt-their-new-crop-of-wild.html | THE AUGUST SCENE Woodlands and Fields Flaunt Their New Crop of Wild Flowers This Month | By Doris G Schleisner | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-average-u-s-family-a-statistical-portrait-how-it-lives-and.html | THE AVERAGE U S FAMILY A STATISTICAL PORTRAIT How It Lives and Where Its Money Goes As Shown by Government Research | By Jay Walz | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-dance-p-a-h-s-training-methods-of-vocational-school-discussed.html | THE DANCE P A H S Training Methods of Vocational School Discussed by Member of the Faculty | By Lillian Moore | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-financial-week-stock-prices-ease-in-dull-trading-rise-in.html | THE FINANCIAL WEEK Stock Prices Ease in Dull Trading  Rise in CostofLiving Index Brings Wage Boost | By John G Forrest | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-indefatigable-fabian-beatrice-webbs-diaries-1912-1924-edited-by.html | The Indefatigable Fabian BEATRICE WEBBS DIARIES 1912 1924 Edited by Margaret I Cole With an introduction by Lord Beveridge Illustrated 272 pp New York Longmans Green  Co 5 | By Irving Kristol | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-ruthless-georgian-the-life-and-death-of-stalin-by-louis-fischer.html | The Ruthless Georgian THE LIFE AND DEATH OF STALIN By Louis Fischer Illustrated 272 pp New York Harper Bros 350 | By Henry C Wolfe | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-skippers-search-the-distant-shore-by-jan-de-hartog-386-pp-new.html | The Skippers Search THE DISTANT SHORE By Jan de Hartog 386 pp New York Harper Bros 350 | By Burke Wilkinson | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-useless-waiting-the-tartar-steppe-by-dino-buzzati-translated.html | The Useless Waiting THE TARTAR STEPPE By Dino Buzzati Translated from the Italian by Stuart Hood 214 pp New York Farrar Straus  Young 3 | By Frances Keene | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-world-of-music-opening-of-city-center-opera-and-other-events.html | THE WORLD OF MUSIC Opening of City Center Opera and Other Events Scheduled for September | By Ross Parmenter | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/there-is-water-enough-for-everybody-but-engineers-must-show-how-to.html | There Is Water Enough for Everybody but Engineers Must Show How to Utilize It | By Waldemar Kaempffert | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/to-john-coles-jr-ormer-jane-fuler-becomes-bride-of-army-private-at.html | TO JOHN COLES JR ormer Jane Fuler Becomes Bride of Army Private at Home in Bedford | Village | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/trainmens-union-backs-stevenson-ellender-asserts-eisenhower-farm.html | TRAINMENS UNION BACKS STEVENSON Ellender Asserts Eisenhower Farm Talk Aids Democrats  McCarthy Issue Pushed | By Paul P Kennedy | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/troth-announed-of-miss-staood-virginia-girl-exstudent-atl-pine.html | TROTH ANNOUNED OF MISS STAOOD Virginia Girl ExStudent atl Pine Manor Will Be Married to Alexander S Bowers | Special to Nsw YoP E TIMr s | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tt-weddlnglo-radeyvnr-neath-columbia-student-qpeet-to-jlns.html | tt Weddlnglo RadeyVnR  neath Columbia student qpeet to JLnS | ZotTzn | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-airlines-reported-buying-british-jet-craft.html | U S Airlines Reported Buying British Jet Craft | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-bond-market-at-new-milestone-third-significant-experience-marks.html | U S BOND MARKET AT NEW MILESTONE Third Significant Experience Marks Road to Freedom From Artificial Pegging | By Paul Heffernan | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-charts-a-steady-foreign-policy-course-presidential-campaign-and.html | U S CHARTS A STEADY FOREIGN POLICY COURSE Presidential Campaign and Numerous Changes Abroad Have Not Altered Washingtons Main Objectives | By C L Sulzberger | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-stays-aloof-in-saar-stalemate-but-realizes-failure-to-reach.html | U S STAYS ALOOF IN SAAR STALEMATE But Realizes Failure to Reach Solution Could Jeopardize Western Ties to Bonn | By Drew Middleton | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/un-bank-spreads-technical-skills-mutual-help-training-system.html | UN BANK SPREADS TECHNICAL SKILLS Mutual Help Training System Operated in Europe at Small Cost Sets an Example | By Michael L Hoffman | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/union-county-art-show-slated.html | Union County Art Show Slated | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ve.html | VE | R | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/viewing-the-screen-scene-along-the-thames-david-lean-drama-the.html | VIEWING THE SCREEN SCENE ALONG THE THAMES David Lean Drama The Sound Barrier Hailed by Critics  Other Matters | By Stephen Watts | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wafd-bids-egypt-end-rule-by-army-nahas-party-head-suggests.html | WAFD BIDS EGYPT END RULE BY ARMY Nahas Party Head Suggests Restoration of Parliament  Cairo Alert for Riots | By Michael Clark | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/weddings.html | WEDDINGS | RITA NAGLE | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/west-charges-reds-foil-german-trade-reply-to-soviet-protest-says.html | WEST CHARGES REDS FOIL GERMAN TRADE Reply to Soviet Protest Says the East Zone Has Failed to Maintain Equal Pace | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/west-to-the-orient-many-freighters-carry-passengers-from-the.html | WEST TO THE ORIENT Many Freighters Carry Passengers From The Pacific Coast to the Far East | By Irving Petite | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/widdiltginiii-eo-o-rle-dbyiaiibra-i-.html | WIDDIItGINIIi Eo O rle dbyiaiibra i | Miriag | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/widow-of-slain-g-i-to-sue-government.html | WIDOW OF SLAIN G I TO SUE GOVERNMENT | Special to THE NEW YORK TIMES | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/with-greatest-of-ease-the-natural-by-bernard-malamud-237-pp-new.html | With Greatest Of Ease THE NATURAL By Bernard Malamud 237 pp New York Harcourt Brace  Co 3 | By Harry Sylvester | RE0000063496 | 1980-07-14 | B00000372811 |
| 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wood-field-and-stream-commercial-anglers-not-sole-violators-of.html | Wood Field and Stream Commercial Anglers Not Sole Violators of Sound Fishery Conservation | By Raymond R Camp | RE0000063496 | 1980-07-14 | B00000372811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/1952-dance-festival-ends-at-new-london.html | 1952 DANCE FESTIVAL ENDS AT NEW LONDON | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/2-sailors-rescued-after-night-in-bay.html | 2 SAILORS RESCUED AFTER NIGHT IN BAY | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3-east-zone-arrests-called-retaliatory.html | 3 EAST ZONE ARRESTS CALLED RETALIATORY | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3-win-french-tribute-munch-kennedy-schoenbrun-picked-by-legion-of.html | 3 WIN FRENCH TRIBUTE Munch Kennedy Schoenbrun Picked by Legion of Honor | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/34709-watch-roe-take-tenth-by-104-black-insures-dodger-aces-10th.html | 34709 WATCH ROE TAKE TENTH BY 104 Black Insures Dodger Aces 10th Victory in Row Over Cards in Two Seasons SOUTHPAW HITTERS EXCEL Shuba and Snider Get Homers Brooklyn Moves to a 60 Edge in First 2 Frames | By Roscoe McGowenspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/5-killed-at-newburgh.html | 5 Killed at Newburgh | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/8th-army-deploys-before-60000000-the-battle-of-combat-pay-opening.html | 8TH ARMY DEPLOYS BEFORE 60000000 The Battle of Combat Pay Opening in Korea Holds Trouble for C Os | By Murray Schumachspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/acrobatic-thief-in-net-caught-in-house-in-great-neck-suspect-faces.html | ACROBATIC THIEF IN NET Caught in House in Great Neck Suspect Faces Life in Prison | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/africa-air-base-fiasco-cost-put-at-120-million-by-inquiry-senate.html | Africa Air Base Fiasco Cost Put at 120 Million by Inquiry Senate Subcommittee Assails Confusion Squandering Loafing and Drunkenness Pick Blamed Pace Urged to Act SENATORS ASSAIL AIR BASE FIASCO | By John D Morrisspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/aileen-triumphs-over-susan-in-international-class-yacht-contest.html | Aileen Triumphs Over Susan in International Class Yacht Contest SHIELDS SKIPPERS VICTOR AT BAYSIDE Sailing Aileen He Sets Pace in International Class Mosbachers Susan 2d FIDGET CLASS S WINNER Atlantic Ann Beats Crossrip Chase Me and Que Pasa First in 50th Regatta | By James Robbins | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/arnold-first-in-sailing.html | Arnold First in Sailing | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/authors-in-britain-asking-tax-relief-so-far-they-havent-been-able.html | AUTHORS IN BRITAIN ASKING TAX RELIEF So Far They Havent Been Able Win Spread of Payments on BestSeller Earnings | By Farnsworth Fowlespecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/benelux-balances-continue-strained-belgians-combine-to-oppose.html | BENELUX BALANCES CONTINUE STRAINED Belgians Combine to Oppose Rising Netherlands Exports as Cause of E P U Deficit | By Paul Catzspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/berriensanok-win-2-up-take-jersey-4ball-amateur-title-beating.html | BERRIENSANOK WIN 2 UP Take Jersey 4Ball Amateur Title Beating Sierge Duo | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/better-technique-in-smelting-urged-u-n-economic-report-shows.html | BETTER TECHNIQUE IN SMELTING URGED U N Economic Report Shows Exhaustion of Raw Material Calls for Newer Methods BLAST FURNACE MUST GO But Changes Will Be Delayed by Big Financial Investment in Present Steel Facilities | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/big-growth-for-northwest-seen.html | Big Growth for Northwest Seen | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/bostwick-riders-score-in-rally-86-4goal-spree-in-fifth-period-beats.html | BOSTWICK RIDERS SCORE IN RALLY 86 4Goal Spree in Fifth Period Beats Meadow Brook Four  Bethpage Tops Syosset | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/brosch-sets-golf-pace-carries-3-teams-to-4way-tie-for-promember.html | BROSCH SETS GOLF PACE Carries 3 Teams to 4Way Tie for ProMember Honors | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/caliber-of-americans-essential-goodwill-of-people-noted-by-traveler.html | Caliber of Americans Essential Goodwill of People Noted by Traveler Across Country | Rev Dr WILLIAM F ROSENBLUM | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/canadian-surplus-depresses-grains-prospects-for-record-wheat-crop-a.html | CANADIAN SURPLUS DEPRESSES GRAINS Prospects for Record Wheat Crop and Large Carryover Create a Bearish Market | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/car-crackup-kills-coach-and-trainer-2-other-sports-figures-hurt-as.html | CAR CRACKUP KILLS COACH AND TRAINER 2 Other Sports Figures Hurt as Auto Hits Tree Near Troy  5 Perish at Newburgh | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/careys-doberman-defeated-in-show-westminster-winner-fails-in-final.html | CAREYS DOBERMAN DEFEATED IN SHOW Westminster Winner Fails in Final at Great Barrington  Miniature Poodle Best | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/chautauqua-record-set-season-ends-with-statement-that-receipts-top.html | CHAUTAUQUA RECORD SET Season Ends With Statement That Receipts Top 500000 | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/church-marks-150-years-reform-group-at-roxbury-n-y-begins-oneweek.html | CHURCH MARKS 150 YEARS Reform Group at Roxbury N Y Begins OneWeek Fete | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/circus-of-dr-lao-set-for-meredith-pearson-and-lewis-to-sponsor.html | CIRCUS OF DR LAO SET FOR MEREDITH Pearson and Lewis to Sponsor Dramatization of Novel Latter Also Will Stage It | By Sam Zolotow | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/city-said-to-face-fare-or-tax-rise-talks-of-local-and-state-aides.html | CITY SAID TO FACE FARE OR TAX RISE Talks of Local and State Aides Point to Choice of 5Cent Increase or New Levies CITY SAID TO FACE FARE OR TAX RISE | By Paul Crowell | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/coigny-gets-u-n-health-post.html | Coigny Gets U N Health Post | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/col-fletcher-rites-tonrrow.html | Col Fletcher Rites Tonrrow | Slxlal to Tz Nv Yo Tr | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/conditions-in-colombia-press-here-criticized-for-publishing-only.html | Conditions in Colombia Press Here Criticized for Publishing Only the Unfavorable News | REINALDO BARRERAGOMEZ | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/confidence-rises-in-london-market-favorable-economic-outlook-and.html | CONFIDENCE RISES IN LONDON MARKET Favorable Economic Outlook and Gain in Trade Balance Strengthens Securities FEAR FOR BANK RATE ENDS Recovery in Textile Industry Is Hailed With Satisfaction Labor Shortage Possible | By Lewis L Nettletonspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/conservation-of-food-supplies.html | Conservation of Food Supplies | FRANCIS MINOT | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/consumer-goods-little-affected-by-steel-price-rise-sawyer-says.html | Consumer Goods Little Affected By Steel Price Rise Sawyer Says STEEL PRICE RISE SPARING CONSUMER | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/corwin-of-new-york-victor-63-following-54-cincinnati-triumph-gains.html | Corwin of New York Victor 63 Following 54 Cincinnati Triumph Gains Third Success as Giants Win Second Game on 3Run Third Reds on Top as 2 Tally on Williams Error in 9th | By James P Dawsonspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dilemma-of-independent-voter.html | Dilemma of Independent Voter | MARK MOHLER | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dutch-stage-show-of-fake-paintings-fulldress-exposition-of-art.html | DUTCH STAGE SHOW OF FAKE PAINTINGS FullDress Exposition of Art Forgery Displays Boners Committed by Collectors EXHIBIT DELIGHTS PUBLIC False Works Are Placed Next to Originals Counterfeit Techniques Delineated | By Daniel L Schorrspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/eastwest-gap-held-the-same.html | EastWest Gap Held the Same | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/economics-and-finance-mr-patman-asks-a-question.html | ECONOMICS AND FINANCE Mr Patman Asks a Question | By Edward H Collins | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/edinburgh-hears-4-noted-artists-szigeti-curzon-primrose-and.html | EDINBURGH HEARS 4 NOTED ARTISTS Szigeti Curzon Primrose and Fournier Make Up Quartet for Chamber Series | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/egypt-implements-reclamation-plan.html | EGYPT IMPLEMENTS RECLAMATION PLAN | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/egypt-will-defer-talks-with-britain.html | EGYPT WILL DEFER TALKS WITH BRITAIN | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/eisenhower-here-for-major-speech-on-foreign-policy-second-formal.html | EISENHOWER HERE FOR MAJOR SPEECH ON FOREIGN POLICY Second Formal Address Since His Nomination to Be Given Before the Legion Today WEEK TO BE SPENT IN CITY General Will Confer With Party Leaders Several Cities Cut From First Southern Trip EISENHOWER HERE TO ADDRESS LEGION | By James A Hagerty | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/elizabeth-pier-awaits-rails.html | Elizabeth Pier Awaits Rails | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/europes-planned-economies-endanger-liberal-systems-recent-british.html | Europes Planned Economies Endanger Liberal Systems Recent British and French Trade Curbs Offset Gains Made by Italy and Denmark | By Michael L Hoffmanspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/exports-of-france-reach-2year-low-stagnation-of-trade-is-held.html | EXPORTS OF FRANCE REACH 2YEAR LOW Stagnation of Trade Is Held Threat to Pinays Financial and Economic Policies | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/film-of-paton-novel-wins-selznick-prize.html | FILM OF PATON NOVEL WINS SELZNICK PRIZE | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/fishers-team-victor-leewood-golfer-miss-orcutt-win-memberguest.html | FISHERS TEAM VICTOR Leewood Golfer Miss Orcutt Win MemberGuest Event | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/forbidden-nation-is-indian-problem-tiny-feudal-bhutan-is-weakest.html | FORBIDDEN NATION IS INDIAN PROBLEM Tiny Feudal Bhutan Is Weakest Link in New Delhi Buffers Against Chinese Red Tide | By Robert Trumbullspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/four-on-drexel-staff-to-retire.html | Four on Drexel Staff to Retire | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/four-swiss-trapped-in-cavern-ten-days-escape-4-trapped-in-cave-out.html | Four Swiss Trapped in Cavern Ten Days Escape 4 TRAPPED IN CAVE OUT AFTER 10 DAYS | By the United Press | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/fredfrick-e-hall.html | FREDFRICK E HALL | R sperJaT to W YOU | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/french-influence-ceramics-in-japan-traces-of-picasso-matisse-and.html | FRENCH INFLUENCE CERAMICS IN JAPAN Traces of Picasso Matisse and Braque Are Evident in Kyoto Pottery Exhibit | By Betty Pepiskyoto To Japan | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/geraldine-warburg-wed-in-white-plains-to-dr-arthur-kohlenberg-aide.html | Geraldine Warburg Wed in White Plains To Dr Arthur Kohlenberg Aide at MIT | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/german-recovery-questioned.html | German Recovery Questioned | BEULAH L BRUCKHEIM | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hallinan-opens-fight-progressive-asks-campaign-for-peace-and-civil.html | HALLINAN OPENS FIGHT Progressive Asks Campaign for Peace and Civil Rights | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/harry-c-reid.html | HARRY C REID | Special to Taz Hw Yo s | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hbryb-jepsoni-44-years-at-yale-rofessor-erpefitu-of-applied.html | HBRYB JEPSONi 44 YEARS AT YALE rofessor Erpefitu of Applied MusicDies Organist Also Wis Known as CSmposer | Special to Tins NLW YOaK TXMS | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/heart-8peclalisti-rchief-of-climaticlaboratory-at-fort-monmouth-in.html | HEART 8PECIALISTI rChief of ClimaticLaboratory at Fort Monmouth in War Dies of Cardiac Ailment | Speal to Nw Yomrna | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/i-mrs-bertrand-burtnetti.html | i MRS BERTRAND BURTNETTI | Special to NW YO | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/india-will-ask-u-n-to-study-malanism.html | INDIA WILL ASK U N TO STUDY MALANISM | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/indian-leader-bars-nationalizing-now.html | INDIAN LEADER BARS NATIONALIZING NOW | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/iran-to-instruct-peasants-by-radio-loudspeakers-to-fill-village.html | IRAN TO INSTRUCT PEASANTS BY RADIO Loudspeakers to Fill Village Streets With Lessons on How to Read and Write | By Albion Rossspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/john-h-fitzpatrick.html | JOHN H FITZPATRICK | Spectat to Tt Yom Nzw Turs | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/kendall-preston-jr-weds-sarah-stewart.html | KENDALL PRESTON JR WEDS SARAH STEWART | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lana-turner-gets-metro-movie-lead-star-will-appear-as-korean-war.html | LANA TURNER GETS METRO MOVIE LEAD Star Will Appear as Korean War Widow in One More Time Slated for October | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lard-price-trend-sags-market-shows-hedge-pressure-and-indifferent.html | LARD PRICE TREND SAGS Market Shows Hedge Pressure and Indifferent Demand | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/legion-assembles-for-opening-today-of-34th-convention-75000-members.html | LEGION ASSEMBLES FOR OPENING TODAY OF 34TH CONVENTION 75000 Members Arrive Here for 4Day Session in Garden  Many More Expected 40 AND 8 MEN IN PARADE 5th Ave Sees the Traditional Highjinks  12Hour March Scheduled for Tomorrow LEGION CONVENTION OPENS HERE TODAY | By Richard H Parke | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/marian-davis-betrotfied-daughter-of-stevens-exhead-will-be-wed-to.html | MARIAN DAVIS BETROTFIED Daughter of Stevens ExHead Will Be Wed to Bliss Woodruff | Special to THE NEW YO TXMZS | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/martin-s-kaviny.html | MARTIN S KAVINY | Special to Tm Yox NLW zs | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/merollas-sloop-winner-captures-hecksher-trophy-in-huntington-y-c.html | MEROLLAS SLOOP WINNER Captures Hecksher Trophy in Huntington Y C Race | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/miss-margaret-giere.html | MISS MARGARET GIERE | Special to Tmc NW YO Tnr | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mossadegh-orders-a-housing-project.html | MOSSADEGH ORDERS A HOUSING PROJECT | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mrs-john-bright.html | MRS JOHN BRIGHT | Special to NEW YO TIIS | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/new-labor-peace-seen-for-hawaii-bridges-union-and-companies.html | NEW LABOR PEACE SEEN FOR HAWAII Bridges Union and Companies Approach Current Parleys in Spirit of Goodwill | By Lawrence E Daviesspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/news-of-food-like-new-englanders-chileans-prepare-some-sea.html | News of Food Like New Englanders Chileans Prepare Some Sea Delicacies in Clambake Style | By June Owen | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/no-advance-found-by-london.html | No Advance Found by London | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/nuptial-mass-put-on-tv-by-boston-archdiocese.html | Nuptial Mass Put on TV By Boston Archdiocese | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/nuptials-in-paris-for-mi8-johhoh-yonkers-girl-becomes-bride-of.html | NUPTIALS IN PARIS FOR MI8 JOHHOH Yonkers Girl Becomes Bride of Roland Alan Marx Yale Alumnus of Scarsdale | SpecJal to N3Fo 3Es | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/on-the-midnight-course-of-an-electronic-horse.html | On the Midnight Course of an Electronic Horse | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/parallel-is-seen-with-46-in-steel-pressure-for-higher-prices.html | PARALLEL IS SEEN WITH 46 IN STEEL Pressure for Higher Prices Expected to Follow Pattern Set in That Walkout | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/paris-sees-soviet-rejection.html | Paris Sees Soviet Rejection | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/patrigia-bkidmore-becoie8-enaged-sarah-lavrence-alumna-to-be-bride.html | PATRIGIA BKIDMORE BECOIE8 ENAGED Sarah Lavrence Alumna to Be Bride 9f Staley Tregellas Jr ExStudent at Williams | Special to Tn NEW YOEK Tnrs | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/patterns-of-the-times-backtowork-fashions-variety-of-creations-now.html | Patterns of The Times BacktoWork Fashions Variety of Creations Now Offered With Ideas for Fabrics | By Virginia Pope | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/permanent-rent-control-opposed.html | Permanent Rent Control Opposed | SANDERS A KAHN | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/plainfield-enjoys-record-chill.html | Plainfield Enjoys Record Chill | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/plunge-kills-hospital-patient.html | Plunge Kills Hospital Patient | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/press-in-havana-rejects-strike.html | Press in Havana Rejects Strike | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/printing-union-to-meet.html | Printing Union to Meet | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/purple-heart-elects.html | Purple Heart Elects | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/radio-and-television-american-inventory-varies-formats-in-weekly.html | RADIO AND TELEVISION  American Inventory Varies Formats in Weekly Presentations Over N B C Video Network | V A | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/red-china-scoffs-at-u-n-korea-army-peiping-radio-calls-pressure-a.html | RED CHINA SCOFFS AT U N KOREA ARMY Peiping Radio Calls Pressure a Farce Again Demands All Captives Return RED CHINA SCOFFS AT UN KOREA ARMY | By Lindesay Parrottspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/release-of-maps-queried-publication-of-information-of-military.html | Release of Maps Queried Publication of Information of Military Value Protested | HERBERT BAYARD SWOPE | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/rev-dr-harvey-klaer.html | REV DR HARVEY KLAER | SPeCl to Tm o | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ridgway-revising-his-concept-of-job-no-longer-sees-military-side-of.html | RIDGWAY REVISING HIS CONCEPT OF JOB No Longer Sees Military Side of Command as Detached From Other Problems | By Benjamin Wellesspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/roger-strohg-fg-72-d1es-retired-chief-on-city-board-of-water-supply.html | ROGER STROHG FG 72 D1ES Retired Chief on City Board of Water Supply Designed the Delaware System | to T Yor | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/rowboat-worse-for-wear-after-its-trip-out-of-water.html | Rowboat Worse for Wear After Its Trip Out of Water | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/royalty-to-buy-castle-queen-mother-elizabeth-will-acquire-home-in.html | ROYALTY TO BUY CASTLE Queen Mother Elizabeth Will Acquire Home in Scotland | Dispatch of The Times London | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ruth-baker-pratt-is-75-first-woman-in-congress-from-new-york-feted.html | RUTH BAKER PRATT IS 75 First Woman in Congress From New York Feted by Family | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/seixas-and-rose-upset-sedgman-and-mcgregor-in-national-doubles.html | Seixas and Rose Upset Sedgman and McGregor in National Doubles Final PICKUP PAIR TAKES CROWN IN FIVE SETS Seixas and Rose Halt Sedgman and McGregor by 36 108 108 68 86 Score MISSES HART AND FRY WIN Defenders Stop Louise Brough and Miss Connolly 108 64 Hopmans Team Victor | By Joseph M Sheehanspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sherwin-captures-state-chess-game-defending-champion-defeats.html | SHERWIN CAPTURES STATE CHESS GAME Defending Champion Defeats Kaufman in First Round Pavey Santasiere Win | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/shivers-to-follow-texas-electorate-governor-to-make-radio-plea-for.html | SHIVERS TO FOLLOW TEXAS ELECTORATE Governor to Make Radio Plea for Advice on Whom to Back in the Presidential Race | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/spain-moderating-stand-on-us-bases-official-press-voices-desire.html | SPAIN MODERATING STAND ON US BASES Official Press Voices Desire for Compromise on Aid to Be Received in Exchange | By Camille M Cianfarraspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/speed-boat-honors-to-mulford-scull-ventnor-drivers-wife-also-scores.html | SPEED BOAT HONORS TO MULFORD SCULL Ventnor Drivers Wife Also Scores in Jersey Regatta  Cook Among Victors | By Clarence E Lovejoyspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sports-of-the-times-valentine-day.html | Sports of The Times Valentine Day | By Arthur Daley | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/spree-sails-home-first-ajax-and-jab-among-victors-in-indian-harbor.html | SPREE SAILS HOME FIRST Ajax and Jab Among Victors in Indian Harbor Races | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/stevenson-coastal-oil-stand-stirs-g-o-p-hope-for-texas-stevenson.html | Stevenson Coastal Oil Stand Stirs G O P Hope for Texas STEVENSON OIL IDEA SPURS G O P HOPE | By William M Blairspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/stevenson-is-pressed-for-korean-solution.html | STEVENSON IS PRESSED FOR KOREAN SOLUTION | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/students-pledge-crusade.html | Students Pledge Crusade | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/the-angel-takes-hunter-laurels-andante-leads-jumpers-in-show-wee3.html | The Angel Takes Hunter Laurels Andante Leads Jumpers in Show Wee3 Entries Score Twice in Huntington Event  Clover Captures Junior Title  Vidal Horsemanship Winner | By Michael Straussspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ticonderoga-goes-in-jersey-drydock-carrier-famed-for-exploits-in.html | TICONDEROGA GOES IN JERSEY DRYDOCK Carrier Famed for Exploits In Pacific War Is Undergoing 50000000 Modernizing | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/to-make-primaries-meaningful.html | To Make Primaries Meaningful | HUGH CHAMBERLIN BURR | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/u-s-beats-britain-65-in-gold-cup-polo-final.html | U S Beats Britain 65 In Gold Cup Polo Final | By the United Press | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/unity-prayer-ends-catholic-congress-120000-jam-berlins-olympic.html | UNITY PRAYER ENDS CATHOLIC CONGRESS 120000 Jam Berlins Olympic Stadium in Final Ceremony  Reds Harass Evangelicals | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/virginia-cottrell-wed-i-bride-of-charles-sknowles-in-middletown-r.html | VIRGINIA COTTRELL WED I Bride of Charles SKnowles in Middletown R  Chapel I | Spec to NEW YOK TtMr S | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/west-berlin-cargo-plane-crashes-in-soviet-zone.html | West Berlin Cargo Plane Crashes in Soviet Zone | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/west-cool-to-soviet-terms-for-talks-on-german-unity-west-cool-to.html | West Cool to Soviet Terms For Talks on German Unity WEST COOL TO BID FOR GERMAN TALK | By Jay Walzspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/white-christmas-and-in-august-too-65-youngsters-from-yorkville-have.html | WHITE CHRISTMAS AND IN AUGUST TOO 65 Youngsters From Yorkville Have Real Winter Coasting at Camps Surprise Party | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/william-d-mkenzie.html | WILLIAM D MKENZIE | SPecial to Tz Nzw NoK zs | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/william-palethorp.html | WILLIAM PALETHORP | Specter to Tm NEW YO Tr | RE0000063497 | 1980-07-14 | B00000372812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/womens-amateur-will-start-today-160-to-tee-off-in-qualifying-round.html | WOMENS AMATEUR WILL START TODAY 160 to Tee Off in Qualifying Round in Oregon Miss Kirby Is Favorite | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/world-group-differs-on-ideal-human-type.html | WORLD GROUP DIFFERS ON IDEAL HUMAN TYPE | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/world-oil-cartel-laid-to-7-companies-in-senates-report-5-american-a.html | WORLD OIL CARTEL LAID TO 7 COMPANIES IN SENATES REPORT 5 American and 2 Foreign Firms Run All But Russian Output Summary Says LONG SECRECY IS QUERIED U S Aid for Overseas Moves Is Disclosed Along With a Broad Drama of Intrigue OIL CARTEL REPORT CITES 7 COMPANIES | By Luther A Hustonspecial To the New York Times | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/yankees-down-tigers-and-lead-by-two-games-as-indians-lose-in-16.html | Yankees Down Tigers and Lead by Two Games as Indians Lose in 16 Innings 4 RUNS IN 8TH BRING LOPAT 42 TRIUMPH Noren Doubles Home Three as Groths Desperate Dive Fails Yankee Ace Goes Route THREE HITS FOR MANTLE Tigers Register on Delsings Triple in Fifth Souchock Makes Glittering Catch | By Louis Effrat | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/yugoslavs-to-spur-party-on-ideology-congress-will-intensify-fight.html | YUGOSLAVS TO SPUR PARTY ON IDEOLOGY Congress Will Intensify Fight Against Both Bourgeois and Cominform Doctrines | Special to THE NEW YORK TIMES | RE0000063497 | 1980-07-14 | B00000372812 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/170-million-bonds-for-housing-ready-79-local-authorities-in-23.html | 170 MILLION BONDS FOR HOUSING READY 79 Local Authorities in 23 States to Open Bids Sept 23 on New Construction ISSUE 4TH UNDER 49 ACT First Three Offerings Sold in Recent Months Are Paying About 2 Per Cent Interest | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/65000-is-taken-from-brinks-car-in-washington-as-4-guards-lunch.html | 65000 Is Taken From Brinks Car In Washington as 4 Guards Lunch 65000 DISAPPEARS FROM BRINKS CAR | By the United Press | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/a-night-in-venice-adds-extra-week-todds-offering-will-continue-to.html | A NIGHT IN VENICE ADDS EXTRA WEEK Todds Offering Will Continue to Sept 6 at Jones Beach Because of Ticket Demand | By Louis Calta | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/accusers-of-g-is-rebuked-by-clark-general-says-publicity-desire-may.html | ACCUSERS OF G IS REBUKED BY CLARK General Says Publicity Desire May Motivate Crime Charge by Japanese Bar Group | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/african-air-bases-defended-by-pick-army-engineers-head-declares.html | AFRICAN AIR BASES DEFENDED BY PICK Army Engineers Head Declares Senate Group Is Overcritical  New Charges Made | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/air-cargo-center-opens-in-buffalo-american-airlines-new-freight.html | AIR CARGO CENTER OPENS IN BUFFALO American Airlines New Freight Terminal Is Termed Most Modern in Existence | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/albert-h-darnell.html | ALBERT H DARNELL | Special to THE NEW YOP t TIXS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/andrew-t-bilinski.html | ANDREW T BILINSKI | Special to TH NEW YOaK TLarS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/anette-diefundorf-fiancee-of-a-briton.html | ANETTE DIEFuNDORF FIANCEE OF A BRITON | Special to Tj Nv Yoln TgMr | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/banker-found-dead-j-k-johnston-of-newark-del-was-active-in-state-g.html | BANKER FOUND DEAD J K Johnston of Newark Del Was Active in State G O P | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/birds-victims-cut-trees-desperate-englewood-residents-act-to-repel.html | BIRDS VICTIMS CUT TREES Desperate Englewood Residents Act to Repel Starling Throng | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bond-aides-in-israel-planning-group-from-u-s-set-for-2week-study.html | BOND AIDES IN ISRAEL Planning Group From U S Set for 2Week Study Tour | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bonds-and-shares-on-london-market-demand-for-government-liens-laid.html | BONDS AND SHARES ON LONDON MARKET Demand for Government Liens Laid to Optimistic Views of Britains Economy | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/british-concerns-deny-charges.html | British Concerns Deny Charges | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/british-government-surprised.html | British Government Surprised | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bus-dives-35-feet-one-killed-19-hurt-vehicle-plunges-off-bridge-to.html | BUS DIVES 35 FEET ONE KILLED 19 HURT Vehicle Plunges Off Bridge to Railroad Bed in Edgewater Bounces Lands on Roof BUS DIVES 35 FEET ONE DEAD 19 HURT | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/cattle-farmer-ties-desmond-for-senate.html | CATTLE FARMER TIES DESMOND FOR SENATE | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/child-to-mrs-brian-d-evans.html | Child to Mrs Brian D Evans | SILal to 2 No TIMrs | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/chinese-reds-said-to-plan-army-of-200000-in-tibet-reds-said-to-plan.html | Chinese Reds Said to Plan Army of 200000 in Tibet REDS SAID TO PLAN BIG FORCE IN TIBET | By Robert Trumbullspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/churchmen-attack-ecumenical-reports.html | CHURCHMEN ATTACK ECUMENICAL REPORTS | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/city-asked-to-halt-assessment-bills-on-queens-sewers-borough-head.html | CITY ASKED TO HALT ASSESSMENT BILLS ON QUEENS SEWERS Borough Head Formally Urges Mayor to Suspend Collection Pending Further Inquiry CONTRACTOR SUBPOENAED Three May Face Departmental Charges in Construction of Part of Laurelton System SUSPENSION ASKED ON SEWER LEVIES | By Peter Kihss | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/city-ballet-group-thrills-edinburgh-new-york-company-captivates.html | CITY BALLET GROUP THRILLS EDINBURGH New York Company Captivates Fete Audience With Samples From its Bag of Dances | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/clergyman-in-plea-to-u-n.html | Clergyman in Plea to U N | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/concertgebouw-is-heard-dutch-orchestra-playing-during-second-week.html | CONCERTGEBOUW IS HEARD Dutch Orchestra Playing During Second Week of Festival | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/congress-ban-on-aid-in-pollution-scored.html | CONGRESS BAN ON AID IN POLLUTION SCORED | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/crime-programs-condemned.html | Crime Programs Condemned | E M KELLEY | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/daughter-to-lan-ltpotter.html | Daughter to lan LTPotter | SPECIAL TO THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/de-witt-hubbell.html | DE WITT HUBBELL | Special to Nv Yotc TMS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/dinner-for-hotel-union-chief.html | Dinner for Hotel Union Chief | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/draft-card-in-rompers-boy-11-months-old-receives-paper-intended-for.html | DRAFT CARD IN ROMPERS Boy 11 Months Old Receives Paper Intended for Father | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/east-zone-police-builds-reported-organized-into-cadres-of-24-army.html | EAST ZONE POLICE BUILDS Reported Organized Into Cadres of 24 Army Divisions | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/edgewoods-crew-scores-in-sailing-cohasset-entry-next-as-sears-bowl.html | EDGEWOODS CREW SCORES IN SAILING Cohasset Entry Next as Sears Bowl Series Opens  Buffalo Canoe Club Is Third | By James Robbinsspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eeynoldshohenberger.html | EeynoldsHohenberger | Special to Taz Ngw YORK Tr4ZS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/egypt-tests-grass-in-libyan-desert-point-four-advances-150000.html | EGYPT TESTS GRASS IN LIBYAN DESERT Point Four Advances 150000 Toward Project to Develop Further Grazing Lands | By Michael Clarkspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-lapel-button-his-for-asking-army-says.html | Eisenhower Lapel Button His for Asking Army Says | By the United Press | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-speech-startles-paris-viewed-as-hurtful-to-german-talk.html | Eisenhower Speech Startles Paris Viewed as Hurtful to German Talk | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-to-scan-new-jersey-tactics.html | EISENHOWER TO SCAN NEW JERSEY TACTICS | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-urges-helping-nations-escape-red-yoke-sees-u-s-in.html | EISENHOWER URGES HELPING NATIONS ESCAPE RED YOKE SEES U S IN GREATEST PERIL NO TIME FOR FEAR General Tells the Legion We Cant Know Peace While Tyranny Lasts FINDS WAR NOT IMMINENT Says Soviet Wont Risk Battle It Cant Sustain Giving Us Time for Orderly Defenses EISENHOWER URGES AID TO RED SLAVES | By Leo Egan | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/envoy-to-prague-named-by-truman-to-korea-post.html | Envoy to Prague Named By Truman to Korea Post | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/export-of-joy-set-as-halloween-aim-friends-service-group-acts-to.html | EXPORT OF JOY SET AS HALLOWEEN AIM Friends Service Group Acts to Have Children Collect Gifts to Go Overseas | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/faulty-brake-fatal-to-brush-executive.html | FAULTY BRAKE FATAL TO BRUSH EXECUTIVE | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/federal-employes-lauded-by-truman.html | FEDERAL EMPLOYES LAUDED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/finnegan-jurors-to-testify-today-house-inquiry-of-justice-unit.html | FINNEGAN JURORS TO TESTIFY TODAY House Inquiry of Justice Unit Calls Four of Panel That Indicated ExCollector | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/fire-chief-is-honored.html | Fire Chief Is Honored | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/flood-washes-out-allied-truce-camp-men-and-equipment-are-saved-by.html | FLOOD WASHES OUT ALLIED TRUCE CAMP Men and Equipment Are Saved by Helicopter as Panmunjom River Goes Over Banks Following Attacks by Air Force and Marines in Korea FLOOD WASHES OUT ALLIED TRUCE CAMP | By Lindesay Parrottspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/for-interamerican-amity-latin-americas-wish-to-cooperate-in.html | For InterAmerican Amity Latin Americas Wish to Cooperate in Hemisphere Affairs Is Asserted | J TEXIER DE UNDA | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/francis-j-mbride.html | FRANCIS J MBRIDE | Special to TH NEW YORK TXtES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/franklin-montro-westchester-exaide.html | FRANKLIN MONTRO WESTCHESTER EXAIDE | Special to TE NW YO | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/frost-gains-semifinals-read-giammalva-van-nostrand-win-in-piping.html | FROST GAINS SEMIFINALS Read Giammalva Van Nostrand Win in Piping Rock Tennis | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/getting-out-the-vote.html | Getting Out the Vote | HENRY MERRITT | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/good-crop-outlook-sends-grain-down-short-covering-and-commission.html | GOOD CROP OUTLOOK SENDS GRAIN DOWN Short Covering and Commission Buying Help Steady List Wheat Off 78 to 1 18 | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/guatemalan-airmail-cut.html | Guatemalan Airmail Cut | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/guild-for-jewish-blind-aided.html | Guild for Jewish Blind Aided | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hat-showing-given-by-new-designer-versatile-collection-by-martin.html | HAT SHOWING GIVEN BY NEW DESIGNER Versatile Collection by Martin Belasco Presented for Fall Wear at Jay Thorpe | By Dorothy ONeill | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/health-plan-given-to-aid-rural-south-program-to-build-hospitals.html | HEALTH PLAN GIVEN TO AID RURAL SOUTH Program to Build Hospitals Budget Cost Widen Insurance Urged by Southern Doctors PHYSICIAN SHORTAGE CITED Professional Isolation Is Held Factor More Help Asked for Negro Medical Students | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/henry-m-paist.html | HENRY M PAIST | Special to TH NLW YO Tfr | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/herman-e-fast.html | HERMAN E FAST | SpeCial to THE NEXV YORI TllgS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hoover-flees-in-boat-as-fire-razes-lodge-hoover-flees-fire-in.html | Hoover Flees in Boat As Fire Razes Lodge HOOVER FLEES FIRE IN MOUNTAIN CABIN | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/howard-s-watkins.html | HOWARD S WATKINS | Special to m Nw Nomc TLZS | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/icapt-wilfred-parrish.html | ICAPT WILFRED PARRISH | Special to Tm zw No | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/in-the-nation-stevenson-vs-congress-in-the-coastal-lands-dispute.html | In The Nation Stevenson vs Congress in the Coastal Lands Dispute | By Arthur Krock | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/india-aims-to-cut-big-food-deficit-mission-here-to-further-her-plan.html | INDIA AIMS TO CUT BIG FOOD DEFICIT Mission Here to Further Her Plan to Increase Output Greatly in Five Years | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/indonesian-output-of-tin-ore-at-peak.html | INDONESIAN OUTPUT OF TIN ORE AT PEAK | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/isadore-tocci.html | ISADORE ToccI | Special to NEW YO TLS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ives-promises-to-wage-gloves-off-drive-for-his-senate-seat-against.html | Ives Promises to Wage Gloves Off Drive For His Senate Seat Against Any Opponent | By Warren Weaver Jrspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/james-c-vickery.html | JAMES C VICKERY | Special to Nv Y0i TIMF S | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jansen-is-charged-with-30-setback-reds-rout-hurler-in-tworun-fifth.html | JANSEN IS CHARGED WITH 30 SETBACK Reds Rout Hurler in TwoRun Fifth but Beaten Giants Regain Second Place | By James P Dawsonspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jet-runway-plea-called-hogwash-moses-says-republics-stand-is-false.html | JET RUNWAY PLEA CALLED HOGWASH Moses Says Republics Stand Is False Patriotism and a Danger to Park System | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-j-egan.html | JOHN J EGAN | Special to TXE NEW YORK TES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-j-rooney.html | JOHN J ROONEY | Special to Ta NL YORK TtS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-j-shortell.html | JOHN J SHORTELL | Speclal to Taz NEw YoP TLiF | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-m-8toute.html | JOHN M 8TOUTE | Special to T Nuw YotK TIMZS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/joseph-peko.html | JOSEPH PEKO | Special to THE NEW YORK TIMFS | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/josephl-castle.html | JOSEPHL CASTLE | Special to m lmw NoP Tls | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/judge-brodsky-hit-by-auto.html | Judge Brodsky Hit by Auto | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jurist-named-to-panel-roberts-will-help-to-resolve-conflicts-on.html | JURIST NAMED TO PANEL Roberts Will Help to Resolve Conflicts on German Assets | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/laboratory-opposed-suffolk-board-authorizes-plea-for-plum-island.html | LABORATORY OPPOSED Suffolk Board Authorizes Plea for Plum Island Injunction | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/lanza-again-fails-to-report-for-film-metro-contemplating-a-suit.html | LANZA AGAIN FAILS TO REPORT FOR FILM Metro Contemplating a Suit Against Tenor for Damages to The Student Prince | By Thomas M Pryorspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/latin-america-tie-payment-union-aim-european-body-seeking-better.html | LATIN AMERICA TIE PAYMENT UNION AIM European Body Seeking Better Dollar Balance Also Asks U S to Increase Imports | By Harold Callenderspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/legion-is-critical-of-foreign-policy-convention-applauds-attack-on.html | LEGION IS CRITICAL OF FOREIGN POLICY Convention Applauds Attack on It Listens Silently to Defense  Huge Parade Today LEGION IS CRITICAL OF FOREIGN POLICY | By Richard H Parke | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/lewis-again-seeks-sharework-plan-would-limit-output-of-some-mines.html | LEWIS AGAIN SEEKS SHAREWORK PLAN Would Limit Output of Some Mines to Keep Pits at Work  Defense an Argument | By Joseph A Loftusspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/libya-said-to-need-aid.html | Libya Said to Need Aid | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/malayans-silence-sends-them-to-detention-camp.html | Malayans Silence Sends Them to Detention Camp | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mayfield-excels-in-golf-shares-in-first-five-prizes-in-l-i.html | MAYFIELD EXCELS IN GOLF Shares in First Five Prizes in L I AmateurPro Event | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/michael-o-dockerty.html | MICHAEL O DOCKERTY | Special i c N Yo | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/miss-kamo-scores-at-maidstone-net-tops-miss-merciadis-in-first.html | MISS KAMO SCORES AT MAIDSTONE NET Tops Miss Merciadis in First Round by 26 75 63  Mrs Ganzenmuller Wins | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/miss-kirby-gains-medal-in-womens-us-amateur-qualifying-round.html | Miss Kirby Gains Medal in Womens US Amateur Qualifying Round DEFENDER GETS 76 ON PORTLAND LINKS Dorothy Kirby Paces Field of 147 in Qualifying Round of National Title Tourney PAT GARNER NEXT WITH 78 Misses Lesser McKinnon and Murray Join Mrs Glick in 79 Bracket  7 at 80 | By Lincoln A Werdenspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/missann-leonard-ofboston-tow-51-smith-graduate-engaged-to-ge0rge.html | MISSANN LEONARD OFBOSTON TOW 51 smith Graduate Engaged to Ge0rge Mac0mbe Who Was ori OlympiaSki Team | Special to m iW Yomr T | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-harry-dickenson.html | MRS HARRY DICKENSON | Special to T NEW Yoe T | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-james-l-coker-jr.html | MRS JAMES L COKER JR | Special to Tim Nxw Nom Tzss | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-luce-supported-in-connecticut-race.html | MRS LUCE SUPPORTED IN CONNECTICUT RACE | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mulloy-richardson-and-mcneill-advance-in-nassau-bowl-tennis.html | Mulloy Richardson and McNeill Advance in Nassau Bowl Tennis FAVORITES TRIUMPH IN CHALLENGE PLAY Mulloy and McNeill Extended to Extra Games in 2Set Victories in Net Revival RICHARDSON OUSTS SELF Golden and Tuero Rally to Gain in Historic Invitation Tourney at Glen Cove | By Allison Danzigspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nancy-hodge-affianced-skidmore-alumna-to-be-bride-of-william-b-lee.html | NANCY HODGE AFFIANCED Skidmore Alumna to Be Bride of William B Lee Jr | Special to T NV Yo | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/natal-group-maps-antimalan-steps-acts-as-nationalist-high-court.html | NATAL GROUP MAPS ANTIMALAN STEPS Acts as Nationalist High Court Reviews Vote Case Negro Freed by Lower Bench | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-rochelle-banks-planning-to-merge.html | NEW ROCHELLE BANKS PLANNING TO MERGE | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-trends-slow-legion-merriment-water-pistols-bustle-torches.html | NEW TRENDS SLOW LEGION MERRIMENT Water Pistols Bustle Torches Missing Though Successor Does Roaring Business | By Meyer Berger | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-zealand-horse-first-in-american-debut-classowa-6190-wins-at.html | New Zealand Horse First in American Debut CLASSOWA 6190 WINS AT SARATOGA Makes Rush From Last Place to Nip FrontRunning All at Once by a Nose MCREARY ABOARD VICTOR Pilots 5YearOld From New Zealand in Mile Thriller Show to Dashing By | By James Roachspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nixon-ties-truman-to-mcarthyism-declares-weakness-on-issue-of-red.html | NIXON TIES TRUMAN TO MCARTHYISM Declares Weakness on Issue of Red Infiltration Brought About Extreme Tactics | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/norwalk-residents-map-fight-on-utility.html | NORWALK RESIDENTS MAP FIGHT ON UTILITY | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nuns-to-purchase-morgan-mansion-russians-withdraw-their-claim-to.html | NUNS TO PURCHASE MORGAN MANSION Russians Withdraw Their Claim to 57Room House on Island Off Glen Cove OTHER LESSEES IN ACCORD Permit Roman Catholic Order to Acquire Tract Price Estimated at 50000 | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pleasures-offered-new-yorkers.html | Pleasures Offered New Yorkers | HAROLD NOVAG | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/poison-for-bey-fizzes-as-sodium-bicarbonate.html | Poison for Bey Fizzes As Sodium Bicarbonate | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/political-view-personal-endorsement-by-jewish-leader-called-not-an.html | POLITICAL VIEW PERSONAL Endorsement by Jewish Leader Called Not an Official Stand | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/prelate-would-rue-divorced-president.html | PRELATE WOULD RUE DIVORCED PRESIDENT | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pressmens-union-lauded-for-policy-spokesman-for-newspapers-urges.html | PRESSMENS UNION LAUDED FOR POLICY Spokesman for Newspapers Urges Convention to Keep Arbitration in Contracts | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pseudo-agents-ask-fees-on-us-orders-security-agency-says-europe.html | PSEUDO AGENTS ASK FEES ON US ORDERS Security Agency Says Europe Abounds With Men Seeking Profit on Defense Buying | By Jack Raymondspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/r-w-tobin-i8-fiancu-of-dr-judith-gedivey.html | R W TOBIN I8 FIANCu OF DR JUDITH GEDIVEY | Special to THE NEW yORK TIIIES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/r-wortendyke-sr.html | R  WORTENDYKE SR | Special to The | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/respirators-sent-west-bostons-equipment-is-flown-to-aid-of-polio.html | RESPIRATORS SENT WEST Bostons Equipment Is Flown to Aid of Polio Sufferers | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rev-nicholas-a-travo.html | REV NICHOLAS A TRAVO | Special to The NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rich-irelaidi-i-110rwliil-la-rl-city-court-ludgei-5-yearsago-i.html | RICH IRELAIDi I  110RWlIIL LA Rl city Court lUdgei 5 YearsAgo I Member of State Bar Sihce  19 8 Dies at Age of 60  t | Specl to YORX lIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/road-opened-in-costa-rica.html | Road Opened in Costa Rica | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rutherford-hurls-2hit-triumph-31-not-a-cardinal-left-on-base-as.html | RUTHERFORD HURLS 2HIT TRIUMPH 31 Not a Cardinal Left on Base as Dodgers Make 3 Double Plays in Afternoon 5RUN 9TH WINS AT NIGHT Campanella Homer Caps Rally That Beats Redbirds 95 Williams of Brooks Hurt | By Roscoe McGowenspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/salernofink-tally-63-win-match-of-cards-after-tie-with-homavalle-at.html | SALERNOFINK TALLY 63 Win Match of Cards After Tie With HomaValle at Tuchkahoe | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/saundersferguson.html | SaundersFerguson | Special to Tm Nsw Yos Tlzars | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/shephard-rosenthal.html | SHEPHARD ROSENTHAL | Special to TH3 ilzw YOP E LFS | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sherwin-defeats-baron-in-35-moves-state-chess-champion-scores.html | SHERWIN DEFEATS BARON IN 35 MOVES State Chess Champion Scores Second Cazenovia Victory  Phillips Stops Fajans | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sir-john-f-watson.html | SIR JOHN F WATSON | Special t Tr NEW Yo TLES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/son-born-to-theedward-l-hoesl-i.html | Son Born to theEdward L Hoesl I | Special to THE Nsro No TLIES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/soviet-rebuffed-on-arms-u-n-commission-defers-listing-of-germ-war.html | SOVIET REBUFFED ON ARMS U N Commission Defers Listing of Germ War for Debate | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sparkman-denies-oil-report-politics-says-text-of-cartel-charges-was.html | SPARKMAN DENIES OIL REPORT POLITICS Says Text of Cartel Charges Was Sought for Months Before the Conventions | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sparkman-weighs-mcormicks-bolts-candidate-evaluates-action-by.html | SPARKMAN WEIGHS MCORMICKS BOLTS Candidate Evaluates Action by Publisher on Such Senators as Dirksen | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sports-of-the-times-a-touch-of-nostalgia.html | Sports Of The Times A Touch of Nostalgia | By Arthur Daley | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stevenson-gains-reuthers-tribute-as-an-independent-auto-workers.html | STEVENSON GAINS REUTHERS TRIBUTE AS AN INDEPENDENT Auto Workers Chief Confers With Governor and Says Labor Will Support Him FARM VOTE IS FORECAST Patton Head of Union Sees 48 Repeated if Eisenhower Is Not More Specific REUTHER CONFERS WITH STEVENSON | By William M Blairspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stevenson-well-suited-for-his-campaign-drive.html | Stevenson Well Suited For His Campaign Drive | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/storm-floods-manila-8inch-rain-falls-in-35-hours-two-persons-killed.html | STORM FLOODS MANILA 8Inch Rain Falls in 35 Hours  Two Persons Killed | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/teacher-killed-in-crash-car-crosses-center-of-bronx-river-parkway.html | TEACHER KILLED IN CRASH Car Crosses Center of Bronx River Parkway Hits 2 Others | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/texans-back-shivers-against-stevenson.html | TEXANS BACK SHIVERS AGAINST STEVENSON | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/thomas-j-tayior.html | THOMAS J TAYIOR | Special to NEW Yor lr | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/tin-cartel-denied-existence-of-producers-cartel-said-to-be.html | Tin Cartel Denied Existence of Producers Cartel Said to Be Practical Impossibility | NORMAN CLEAVELAND | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/treasury-bills-accepted-91day-offer-to-reserve-banks-at-average.html | TREASURY BILLS ACCEPTED 91Day Offer to Reserve Banks at Average Price of 99515 | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/trucks-of-tigers-hurls-nohitter-his-second-of-season-against.html | Trucks of Tigers Hurls NoHitter His Second of Season Against Yankees DETROIT STAR WINS AT STADIUM 1 TO 0 Trucks Becomes Third Player in Major Leagues to Pitch 2 NoHitters in Season RIZZUTO HIT DISPUTED Official Scorer Changes Call to Error When Pesky Says Ball Spun Out of Glove | By John Drebinger | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ttmiribt-b-piia-becomes-bride-in-north-haven-of-john-b-morris.html | ttMIRIBT B PIIA Becomes Bride in North Haven of John B Morris Student at Virgin ia Seminary | Speciato Tr N You | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/two-vienna-bankers-go-to-switzerland.html | TWO VIENNA BANKERS GO TO SWITZERLAND | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-n-has-no-word-of-incidents.html | U N Has No Word of Incidents | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-actors-seek-ban-on-red-films-congress-is-urged-to-initiate.html | U S ACTORS SEEK BAN ON RED FILMS Congress Is Urged to Initiate Legislation to Block Import of Movies by Communist | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-jury-indicts-65-in-smuggling-gold-worth-500-million-metal.html | U S JURY INDICTS 65 IN SMUGGLING GOLD WORTH 500 MILLION Metal Legally Bought Resold in Black Market at 100 Profit or More Panel Says BASKETBALL FIXER NAMED Sollazzo and Other Jewelry Makers Accused Federal Enforcement Called Lax US JURY INDICTS 65 IN GOLD SMUGGLING | By Edward Ranzal | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-names-aide-to-latin-council.html | U S Names Aide to Latin Council | Special to THE NEW YORK TIMES | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-oil-executive-is-in-iran-to-advise-on-reviving-output-jones.html | U S Oil Executive Is in Iran To Advise on Reviving Output Jones Cities Service Head and 4 Aides in Teheran at Mossadeghs Bid U S OIL MAN IN IRAN TO REVIVE OUTPUT | By Albion Rossspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-ships-off-today-for-nato-exercise-huge-mainbrace-maneuvers-will.html | U S SHIPS OFF TODAY FOR NATO EXERCISE Huge Mainbrace Maneuvers Will Mark Coming of Age of Atlantic Naval Command | By Hanson W Baldwinspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/william-chapman.html | WILLIAM CHAPMAN | Special to THE NgW YORC TIMES | RE0000063498 | 1980-07-14 | B00000372813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/wood-field-and-stream-atlantic-tuna-tournament-starts-today-with-21.html | Wood Field and Stream Atlantic Tuna Tournament Starts Today With 21 Teams Seeking Trophies | By Raymond R Campspecial To the New York Times | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/work-of-hias-commended.html | Work of Hias Commended | MORRIS MORGENSTERN | RE0000063498 | 1980-07-14 | B00000372813 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/164400000-balance-for-canada-on-trade.html | 164400000 BALANCE FOR CANADA ON TRADE | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/18-lost-in-pakistan-crash.html | 18 Lost in Pakistan Crash | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/2000000-registered-to-vote-in-venezuela.html | 2000000 REGISTERED TO VOTE IN VENEZUELA | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/25-tubercular-d-ps-win-swedish-haven.html | 25 TUBERCULAR D PS WIN SWEDISH HAVEN | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/4-of-finnegan-jury-score-justice-unit-tell-inquiry-their-panel-was.html | 4 OF FINNEGAN JURY SCORE JUSTICE UNIT Tell Inquiry Their Panel Was Misguided by U S Attorneys  Report Called Whitewash | By Luther A Huston | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/5th-weeks-recess-set-in-truce-talks-33minute-talk-is-held-in-new.html | 5TH WEEKS RECESS SET IN TRUCE TALKS 33Minute Talk Is Held in New Panmunjom Building  P W Camp Clashes Reported | By Lindesay Parrott | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/75000-in-the-legion-parade-in-5th-ave-eisenhower-in-line-tide-of.html | 75000 IN THE LEGION PARADE IN 5TH AVE EISENHOWER IN LINE Tide of Sound and Color Flows Unbroken for 9 12 Hours in Warm Bright Sunshine | By Richard H Parke | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/albert-b-schultz.html | ALBERT B SCHULTZ | Special to THE YORK NXV TIM | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/albert-mitchell.html | ALBERT MITCHELL | special to THZ Naw o | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/alexander-w-pefrick.html | ALEXANDER W PEFRICK | pecial to Trl YOB NEW TItlE | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/annn-6aine5-wed-in-ft-myer-chapel-university-of-virginia-alumna.html | ANNN 6AINE5 WED IN FT MYER CHAPEL University of Virginia Alumna Married to Lieut William C Louisell Jr West Point 51 | Special to THE NEW YORK MES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/arthur-p-day84-1-hartford-banker-etired-trust-chairman-who-started.html | ARTHUR P DAY84 1 HARTFORD BANKER etired Trust Chairman Who Started Career in 1898 Dies  Yale Law Alumnus | Speal to NEW Yoz Ts 1 | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bandits-at-post-office-moneyorder-stamp-is-seized-at-tompkins-cove.html | BANDITS AT POST OFFICE MoneyOrder Stamp Is Seized at Tompkins Cove N Y | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/baptists-elect-laymani-w-top-posts_-in___co___nfecence-i-w.html | BAPTISTS ELECT LAYMANI W Top Posts inConfecence I W Geosserand Wife to Hold | Special to Ttt Nw Yolt TIMIS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/benjamin-f-joline.html | BENJAMIN F JOLINE | Special to THE Nzw o Iazs | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Continue Their Advance and Spark Rise in Industrials | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bowles-arrives-in-hong-kong.html | Bowles Arrives in Hong Kong | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/boy-killed-by-hatchet-it-is-driven-into-stomach-as-grindstone.html | BOY KILLED BY HATCHET It Is Driven Into Stomach as Grindstone Shatters | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/brazil-is-building-road-into-jungle-new-motor-highway-designed-to-a.html | BRAZIL IS BUILDING ROAD INTO JUNGLE New Motor Highway Designed to Aid Settlement Is Being Laid a Half Mile a Day | By Sam Pope Brewer | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/brichant-beats-mcneill-schwartz-halts-nielsen-at-tennis-larsen-wins.html | Brichant Beats McNeill Schwartz Halts Nielsen at Tennis LARSEN WINS TWICE IN NASSAU TOURNEY | By Allison Danzig | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/british-jet-flies-atlantic-and-back-in-7-hours-59-minutes-air-time.html | British Jet Flies Atlantic and Back In 7 Hours 59 Minutes Air Time BRITISH JET MAKES ATLANTIC RECORDS | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/british-list-jets-assets-deltawing-supersonic-fighter-called-better.html | BRITISH LIST JETS ASSETS DeltaWing Supersonic Fighter Called Better in Three Ways | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/british-more-optimistic.html | British More Optimistic | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/brooklyns-rally-trips-redbirds-43-dodgers-topple-cards-miller-to.html | BROOKLYNS RALLY TRIPS REDBIRDS 43 Dodgers Topple Cards Miller to First Defeat on Error by Del Rice in Eighth | By Roscoe McGowen | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/browning-regains-crown-to-complete-springboard-diving-sweep-texas.html | Browning Regains Crown to Complete Springboard Diving Sweep TEXAS ACE SCORES OVER CLOTWORTHY | By Joseph M Sheeman | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bulloeklano.html | BulloekLano | Special to Tm Noz TISJ | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/canada-oversubscribes-wheat-pact-commitment.html | Canada Oversubscribes Wheat Pact Commitment | By the Canadian Press | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/charles-f-robinson-sr.html | CHARLES F ROBINSON SR | Special to TH mv Yor Tr | RE0000063499 | 1980-07-14 | B00000372814 |

| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/clowns-fade-out-of-legion-parade-conservative-note-deliberate-as.html | CLOWNS FADE OUT OF LEGION PARADE Conservative Note Deliberate as Marchers Discard Old WhoopDeDoo for Dignity | By Meyer Berger | RE0000063499 | 1980-07-14 | B00000372814 |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/collins-home-run-in-9th-decides-63-threerun-wallop-off-paige-caps.html | COLLINS HOME RUN IN 9TH DECIDES 63 ThreeRun Wallop Off Paige Caps Yank Rally Against Browns at Stadium | By John Drebinger | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/colombia-granted-25000000-rfc-aid.html | COLOMBIA GRANTED 25000000 RFC AID | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/communist-purge-in-soviet-implied-changes-in-rules-of-party-viewed.html | COMMUNIST PURGE IN SOVIET IMPLIED Changes in Rules of Party Viewed as Possible Prelude to Lax Officials Ouster | By Harry Schwartz | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/de-forest-80-on-vacation-present-project-is-to-convert-heat.html | DE FOREST 80 ON VACATION Present Project Is to Convert Heat Directly to Electricity | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/deepening-urged-for-quebec-canal-improvement-of-st-lawrence-to-new.html | DEEPENING URGED FOR QUEBEC CANAL Improvement of St Lawrence to New York Water Route Called Vital to State | By Douglas Dales | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-charles-l-oneill.html | DR CHARLES L ONEILL | Special to TI NxV YOKK TIMgS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-margaret-e-wells.html | DR MARGARET E WELLS | Special to Nv YORK Tlrs | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-philip-a-trau.html | DR PHILIP A TRAU | Special to Iaz Nw YoRic Trans | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-robert-k-lamb-economy-proessor.html | DR ROBERT K LAMB ECONOMY PROESSOR | Special to 1 Nzw Yo Mr | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/early-reaction-pleases.html | Early Reaction Pleases | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/east-germany-set-to-crush-churches-second-step-in-sovietizing-area.html | EAST GERMANY SET TO CRUSH CHURCHES Second Step in Sovietizing Area Aimed at Silencing Criticism by Clergymen | By Drew Middleton | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/egypt-is-planning-electoral-change-will-make-law-more-suitable-for.html | EGYPT IS PLANNING ELECTORAL CHANGE Will Make Law More Suitable for Conditions in Country Aid From U S Discussed | By Michael Clark | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/egypt-studies-ban-on-fez.html | Egypt Studies Ban on Fez | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/eisenhower-jolts-europeans-by-talk-retaliation-theory-represents.html | EISENHOWER JOLTS EUROPEANS BY TALK Retaliation Theory Represents Reversal of His Thinking Since His Nomination | By C L Sulzberger | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/elegant-foreign-names-for-russians-assailed.html | Elegant Foreign Names For Russians Assailed | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/empire-theatre-to-face-wreckers-59yearold-showcase-will-be-torn.html | EMPIRE THEATRE TO FACE WRECKERS 59YearOld Showcase Will Be Torn Down in June to Make Way for Office Building | By Sam Zolotow | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ethical-societies-form-world-union-meeting-at-amsterdam-seeks-third.html | ETHICAL SOCIETIES FORM WORLD UNION Meeting at Amsterdam Seeks Third Way Toward Peace New York Is Headquarters | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/european-view-of-stevenson.html | European View of Stevenson | STUART GERRY BROWN | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/fight-on-tb-pushed-mobilizing-of-world-resources-urged-at-congress.html | FIGHT ON TB PUSHED Mobilizing of World Resources Urged at Congress in Rio | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/flynn-supporting-cashmore-in-democratic-senate-race-support-of.html | Flynn Supporting Cashmore In Democratic Senate Race SUPPORT OF FLYNN IS GIVEN CASHMORE | By James A Hagerty | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/france-faces-wine-crisis-special-assembly-session-asked-to-deal.html | FRANCE FACES WINE CRISIS Special Assembly Session Asked to Deal With Overproduction | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/frost-defeated-at-net-junior-champion-toppled-by-giammalva-at.html | FROST DEFEATED AT NET Junior Champion Toppled by Giammalva at Piping Rock | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/general-will-map-his-foreign-policy-dulles-says-after-conference.html | GENERAL WILL MAP HIS FOREIGN POLICY Dulles Says After Conference Eisenhower Will Give Plan to Curb Red Aggression | By William R Conklin | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/george-w-bottoms.html | GEORGE W BOTTOMS | Special to w YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/greenwich-club-case-goes-to-higher-court.html | GREENWICH CLUB CASE GOES TO HIGHER COURT | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hackensack-nine-gains-semifinal-8-in-4th-oust-montreal-137-norwalk.html | HACKENSACK NINE GAINS SEMIFINAL 8 in 4th Oust Montreal 137 Norwalk San Diego Also Little League Victors | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/harriman-rejects-eisenhower-view-generals-idea-of-liberating.html | HARRIMAN REJECTS EISENHOWER VIEW Generals Idea of Liberating Satellites a Trap He Tells Political Science Parley | By Russell Porter | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hawaiians-divided-on-statehood-step-some-say-isles-arent-ready-and.html | HAWAIIANS DIVIDED ON STATEHOOD STEP Some Say Isles Arent Ready and Point to Communism as a Dangerous Threat | By Lawrence E Davies | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hempstead-may-get-new-electric-plant.html | HEMPSTEAD MAY GET NEW ELECTRIC PLANT | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/henry-dryfoo-jr.html | HENRY DRYFOO JR | Special to NEW Yol | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ilo-reports-on-sickness-more-gastric-disorders-found-on-irregular.html | ILO REPORTS ON SICKNESS More Gastric Disorders Found on Irregular Work Shifts | Special to THS NEW YORK TIMrS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/imrs-giles-kelly-has-daughter.html | IMrs Giles Kelly Has Daughter | b sptt to Nsw Zoc Tiss I | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/indian-harbor-takes-point-lead-in-junior-regatta-for-sears-bowl.html | Indian Harbor Takes Point Lead In Junior Regatta for Sears Bowl | By James Robbins | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/iran-told-american-will-solve-oil-woes-iran-is-told-jones-will-end.html | Iran Told American Will Solve Oil Woes IRAN IS TOLD JONES WILL END OIL WOES | By Albion Ross | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/israel-adopts-bill-for-oil-prospecting.html | ISRAEL ADOPTS BILL FOR OIL PROSPECTING | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/israel-lengthens-draft-extends-military-service-term-for-men-by-six.html | ISRAEL LENGTHENS DRAFT Extends Military Service Term for Men by Six Months | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ives-renominated-will-seek-f-e-p-c-vows-a-hardhitting-campaign-for.html | IVES RENOMINATED WILL SEEK F E P C Vows a HardHitting Campaign for Senate Confers With Eisenhower Here Today | By Leo Egan | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/james-holgan.html | JAMES  HOLGAN | Special to THg NLW YOiK TIMZS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/job-injuries-rose-12-in-50-and-51-manpower-committee-voices-concern.html | JOB INJURIES ROSE 12 IN 50 AND 51 Manpower Committee Voices Concern at Upturn After Drop  Asks Safety Steps | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/john-alfred-krug.html | JOHN ALFRED KRUG | special to TH Nzw YO Th azs | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/john-j-blauvelt-jr.html | JOHN J BLAUVELT JR | special to Tin NLV YO | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/jose-ferrer-signs-for-hustons-film-will-play-hero-in-matador-based.html | JOSE FERRER SIGNS FOR HUSTONS FILM Will Play Hero in Matador Based on Barnaby Conrads Novel on Bullfighting | By Thomas M Pryor | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/joyce-pniewski-triumphs-in-girls-canadian-tennis.html | Joyce Pniewski Triumphs In Girls Canadian Tennis | By the Canadian Press | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/keep-arbitration-pressmen-urged-union-convention-hears-plea-of.html | KEEP ARBITRATION PRESSMEN URGED Union Convention Hears Plea of Publishers Association Head to Renew Pact | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/kings-gilded-restrooms-opened-to-cairo-public.html | Kings Gilded Restrooms Opened to Cairo Public | By the United Press | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/labor-board-issues-orders.html | Labor Board Issues Orders | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/legion-will-hear-stevenson-today-nominee-expected-to-discuss-basic.html | LEGION WILL HEAR STEVENSON TODAY Nominee Expected to Discuss Basic Beliefs in Speech Accepts Minnesota Bid | By William M Blair | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/lundy-suspends-2-in-queens-inquiry-both-deny-graft-works-chief.html | LUNDY SUSPENDS 2 IN QUEENS INQUIRY BOTH DENY GRAFT Works Chief Quotes Them as Saying They Saw Nothing Improper on Sewer Job | By Peter Kihss | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/major-grains-get-support-on-drops-market-is-affected-by-sharp-cuts.html | MAJOR GRAINS GET SUPPORT ON DROPS Market Is Affected by Sharp Cuts in Rye and Soybeans in the Morning Trading | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/malaya-drive-gaining-guerrilla-outbreaks-in-july-show-marked.html | MALAYA DRIVE GAINING Guerrilla Outbreaks in July Show Marked Decline | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mental-deficiency-guide-jersey-revises-booklet-titled-fifty-facts.html | MENTAL DEFICIENCY GUIDE Jersey Revises Booklet Titled Fifty Facts and Fancies | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/merritt-dutcher.html | MERRITT DUTCHER | Special to THE NLW YO S | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-helehferry-is-wed-to-urmd-l-bride-of-hleut-peter-h-bixby.html | MISS HELEHFERRY IS WED TO URMD l Bride of hleut Peter H Bixby Dartmouth Graduate at East Orange Church Ceremony | Special to Tram YOK NEW rIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-swift-cohen-take-gross-prize-pace-field-of-59-teams-with-a-74.html | MISS SWIFT COHEN TAKE GROSS PRIZE Pace Field of 59 Teams With a 74 on Links at Inwood Mrs Weil Harte Next | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/misses-hart-and-fry-advance-in-doubles.html | MISSES HART AND FRY ADVANCE IN DOUBLES | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mount-athos-plea-made-russian-orthodox-church-wants-right-to-make.html | MOUNT ATHOS PLEA MADE Russian Orthodox Church Wants Right to Make Pilgrimages | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-jason-rosenberg.html | MRS JASON ROSENBERG | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-joseph-l-parmele.html | MRS JOSEPH L PARMELE | Special to Yor N TZlFS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-nb-forrest-to-wed-widow-of-aaf-captain-will-be-bride-of-terrell.html | MRS NB FORREST tO WED Widow of AAF Captain Will Be Bride of Terrell Myers | Special to z NLV YORK T1MT | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-robert-l-beaird.html | MRS ROBERT L BEAIRD | Spal to T NV Yo TIMr S | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-roosevelt-raises-3-rhode-island-woman-heeds-her-talk-about-cost.html | MRS ROOSEVELT RAISES 3 Rhode Island Woman Heeds Her Talk About Cost of U N | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-w-c-cathcart.html | MRS W C CATHCART | Special to Nv o L4 | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/neofascist-chief-arrested-in-iran-police-seize-partys-quarters-step.html | NEOFASCIST CHIEF ARRESTED IN IRAN Police Seize Partys Quarters  Step Held Consequence of Attack on Soviet Center | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-fountain-pen-fills-through-tube.html | NEW FOUNTAIN PEN FILLS THROUGH TUBE | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-hats-feature-care-in-detailing-profile-back-movement-and-cap.html | NEW HATS FEATURE CARE IN DETAILING Profile Back Movement and Cap Silhouettes Form Core of Milgrim Collection | By Dorothy ONeill | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/news-of-food-maines-legion-envoy-here-in-log-cabin-goes-lyrical-on.html | News of Food Maines Legion Envoy Here in Log Cabin Goes Lyrical on Coastal Fishing Theme | By June Owen | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/northwestern-gains-4200000-for-music.html | NORTHWESTERN GAINS 4200000 FOR MUSIC | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pat-lesser-and-dorothy-kirby-among-victors-in-womens-us-amateur.html | Pat Lesser and Dorothy Kirby Among Victors in Womens US Amateur Golf SEATTLE GIRL 19 BEATS CUP PLAYER | By Lincoln A Werden | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/penney-makes-gift-of-225000-cattle-merchant-to-let-missouri-u-have.html | PENNEY MAKES GIFT OF 225000 CATTLE Merchant to Let Missouri U Have Herd Now Instead of Waiting Until His Death | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/periodic-checks-on-food-handlers.html | Periodic Checks on Food Handlers | SAVAS NITTIS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/philip-lindeman.html | PHILIP LINDEMAN | Special t Nw X2oiu Ttazs | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/phillips-winner-after-59-moves-beats-sherwin-and-gains-tie-for-the.html | PHILLIPS WINNER AFTER 59 MOVES Beats Sherwin and Gains Tie for the Lead With Pavoy in N Y State Chess Play | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/political-amnesty-decreed-in-mexico-128-seized-in-election-cases.html | POLITICAL AMNESTY DECREED IN MEXICO 128 Seized in Election Cases Are Freed  Seven Opposition Deputies Declared Elected | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pravda-stresses-tighter-discipline-is-key-soviet-aim-comment-on.html | PRAVDA STRESSES TIGHTER DISCIPLINE IS KEY SOVIET AIM Comment on Communist Party Rule Changes Emphasizes Obligations of Members | By Harrison E Salisbury | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/proposed-new-political-party.html | Proposed New Political Party | STEPHEN G RICH | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/purchase-by-u-n-of-property-asked.html | Purchase by U N of Property Asked | S I B | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/radio-and-television-alls-well-with-the-video-world-again-for-the.html | RADIO AND TELEVISION Alls Well With the Video World Again for the Kuklapolitan Players Are Back in Action | V A | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rev-eugene-j-travers.html | REV EUGENE J TRAVERS | pecla to THI YORK NW TrMrq | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rev-john-cole-mkim.html | REV JOHN COLE MKIM | Special to THI NV o IMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/robert-h-little.html | ROBERT H LITTLE | Special to TI YORK NW 3v | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rubin-bloom.html | RUBIN BLOOM | Special to THE NaW YO TIMF S | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sate-triumphs-over-brechin-by-2-14-lengths-in-wilson-mile-race-at.html | Sate Triumphs Over Brechin by 2 14 Lengths in Wilson Mile Race at Saratoga BOLAND HOME FIRST WITH FAVORED COLT | By James Roach | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/service-in-san-francisco.html | Service in San Francisco | special to TRE Nv YO TXMS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/six-tallies-in-8th-mark-147-victory-williams-wallops-three-run.html | SIX TALLIES IN 8TH MARK 147 VICTORY Williams Wallops Three Run Homer for Giants in Third Inning of Pirates Game | By James P Dawson | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/speech-startles-britons-general-seems-less-prudent-than-formerly-to.html | SPEECH STARTLES BRITONS General Seems Less Prudent Than Formerly to the Press | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sports-of-the-times-man-on-the-spot.html | Sports of The Times Man on the Spot | By Arthur Daley | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/state-guard-ordered-disbanded-on-sept-27.html | STATE GUARD ORDERED DISBANDED ON SEPT 27 | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/tennis-stars-visit-diabetic-children-talbert-and-richardson-who.html | TENNIS STARS VISIT DIABETIC CHILDREN Talbert and Richardson Who Also Have the Ailment Play Match at Camp Nyda | By Laurie Johnston | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/theodore-a-thoma.html | THEODORE A THOMA | Special to TH NLV YORK TIMZS | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/thugs-flee-with-4100-3-snatch-pistol-of-policeman-who-surprised.html | THUGS FLEE WITH 4100 3 Snatch Pistol of Policeman Who Surprised Them on Job | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/to-cope-with-city-traffic-inauguration-of-system-of-street-wardens.html | To Cope With City Traffic Inauguration of System of Street Wardens Is Proposed | FRANK GERSHAW | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/trading-with-soviet-bloc-moscowdirected-purchasing-is-seen-aiding.html | Trading With Soviet Bloc MoscowDirected Purchasing Is Seen Aiding Easts War Potential | S J RUNDT | RE0000063499 | 1980-07-14 | B00000372814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/trend-to-fashion-shown-by-fabrics-moderateprice-materials-have.html | TREND TO FASHION SHOWN BY FABRICS ModeratePrice Materials Have Designs Hitherto Seen Only in Decorator Groups | By Cynthia Kellogg | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/truman-thinking-of-whistlestops-milwaukee-trip-for-labor-day-talk.html | TRUMAN THINKING OF WHISTLESTOPS Milwaukee Trip for Labor Day Talk May Be Broadened Into a Speaking Tour | By William S White | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-aide-reticent-on-visit.html | U S Aide Reticent on Visit | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/unapelike-miocene-ape-pushes-others-out-of-mans-family-tree.html | UnApelike Miocene Ape Pushes Others Out of Mans Family Tree 25000000YearOld Fossil Studied in Britain Sheds Light on Evolution | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/use-of-fluorides-opposed-question-considered-of-toxic-action-of.html | Use of Fluorides Opposed Question Considered of Toxic Action of Chemical on Body | LEO SPIRA | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/westchester-aims-to-cut-car-deaths-county-board-seeks-funds-for.html | WESTCHESTER AIMS TO CUT CAR DEATHS County Board Seeks Funds for Engineering Study of Ways to Modernize Parkways | Special to THE NEW YORK TIMES | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/wood-field-and-stream-opening-day-of-atlantic-tuna-tourney-yields.html | Wood Field and Stream Opening Day of Atlantic Tuna Tourney Yields Only Two Pointless Sharks | By Raymond R Camp | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/woods-appointed-price-stabilizer-rent-chief-to-succeed-arnall-plans.html | WOODS APPOINTED PRICE STABILIZER Rent Chief to Succeed Arnall Plans to Tour Nation in Defense of Controls | By Felix Belair Jr | RE0000063499 | 1980-07-14 | B00000372814 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/0ol-jwimtosm-coro-or2o-0-1924-to-1928-isdead-at-80-once-a.html | 0oL JwimTosm  Coro or2o 0 1924 to 1928 isDead at 80 Once a BrokerHere | Specia to Nsw Yozug r | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/12-die-in-austrian-rail-wreck.html | 12 Die in Austrian Rail Wreck | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/15-hits-by-chicago-down-brooks-105-rush-of-cubs-snaps-dodgers.html | 15 HITS BY CHICAGO DOWN BROOKS 105 Rush of Cubs Snaps Dodgers Streak at 5 Campanella Connects for Homer | By Roscoe McGowen | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/15-to-20-broadcasts-set-for-eisenhower.html | 15 TO 20 BROADCASTS SET FOR EISENHOWER | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/2-more-quit-montgomery-ward.html | 2 More Quit Montgomery Ward | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/4-powers-oppose-austria-on-nazis-allied-council-reported-ready-to.html | 4 POWERS OPPOSE AUSTRIA ON NAZIS Allied Council Reported Ready to Call for Modification of Amnesty Measures | By John MacCormac | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/475000-swindle-of-bank-alleged-woman-executive-of-concern-in-roslyn.html | 475000 SWINDLE OF BANK ALLEGED Woman Executive of Concern in Roslyn L I Is Said to Have Falsified Home Loan Data | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/58000-goes-down-drain-at-yonkers-broken-pipe-snarls-pace-fans.html | 58000 GOES DOWN DRAIN AT YONKERS Broken Pipe Snarls Pace Fans Strike and Get Refunds  Leader Is Arrested | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/7000000-british-women-work.html | 7000000 British Women Work | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/75325000-is-left-by-lammot-du-pont-widow-gets-half-of-adjusted.html | 75325000 IS LEFT BY LAMMOT DU PONT Widow Gets Half of Adjusted Gross Estate  Trust Fund for Sons Revealed | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/9949793-paid-to-u-n-unit.html | 9949793 Paid to U N Unit | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/academic-freedom-held-curb-to-reds-must-be-guarded-to-withstand-the.html | ACADEMIC FREEDOM HELD CURB TO REDS Must Be Guarded to Withstand the Menace of Communism Education Group Asserts | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/alaskan-defenses-satisfy-bradley-he-reports-lots-of-troops-there.html | Alaskan Defenses Satisfy Bradley He Reports Lots of Troops There General Finds Strategic Air Commands Readiness Impressive  Twining Says Radar Rings Northern U S Skies | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/allbach-program-heard-at-concert-n-j-seaman-presents-works-at.html | ALLBACH PROGRAM HEARD AT CONCERT N J Seaman Presents Works at Carnegie Recital Hall Rudin Violinist Featured | J B | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/andrew-n-barnes.html | ANDREW N BARNES | Special to TH Nw YOR M | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/arabs-asians-join-in-morocco-plea-13-u-n-states-agree-to-press.html | ARABS ASIANS JOIN IN MOROCCO PLEA 13 U N States Agree to Press Assembly to Hear Charges Alleging French Abuses | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/austin-c-cooley.html | AUSTIN C COOLEY | Special to Trm NhW YORK TL4FS | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/behncke-quits-union-offices.html | Behncke Quits Union Offices | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/belgrade-to-ease-party-machinery-decentralization-and-greater-voice.html | BELGRADE TO EASE PARTY MACHINERY Decentralization and Greater Voice for Local Units to Be Adopted by Congress | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bengurion-is-upheld-on-u-s-arms-aid-pact.html | BENGURION IS UPHELD ON U S ARMS AID PACT | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/berras-2-homers-pace-127-victory-yankee-slugger-connects-for-26th.html | BERRAS 2 HOMERS PACE 127 VICTORY Yankee Slugger Connects for 26th and 27th FourBaggers in Contest With Browns | By John Drebinger | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bette-davis-sings-in-twos-company-charles-sherman-revue-opens-at.html | BETTE DAVIS SINGS IN TWOS COMPANY Charles Sherman Revue Opens at Alvin Theatre Dec 4 Fonda Play to Go on Tour | By Louis Calta | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/big-bird-toll-laid-to-ship-waste-oil-british-societies-say-between.html | BIG BIRD TOLL LAID TO SHIP WASTE OIL British Societies Say Between 100000 and 500000 a Year Are Clogged and Die in Sea | By John Hillaby | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/billingsnostrand.html | BillingsNostrand | Special to NgW Yo | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bonds-and-shares-on-london-market-prices-continue-to-advance-in.html | BONDS AND SHARES ON LONDON MARKET Prices Continue to Advance in Most Sections Led by British Governments | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bonn-seeks-120000-to-lead-new-army-40000-technical-specialists.html | BONN SEEKS 120000 TO LEAD NEW ARMY 40000 Technical Specialists Included French Delay on Pacts Worries Germans | By Drew Middleton | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bonnisrael-pacts-on-restitution-set-west-germany-agrees-to-pay.html | BONNISRAEL PACTS ON RESTITUTION SET West Germany Agrees to Pay 822000000 in Goods Within 14 Years for Nazi Crimes | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/both-nominees-laud-federal-employes.html | BOTH NOMINEES LAUD FEDERAL EMPLOYES | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/british-to-get-pay-rise-1000000-store-employes-will-receive-140.html | BRITISH TO GET PAY RISE 1000000 Store Employes Will Receive 140 More Weekly | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bush-enters-race-against-mrs-luce-gop-leaders-in-connecticut-appear.html | BUSH ENTERS RACE AGAINST MRS LUCE GOP Leaders in Connecticut Appear to Favor Banker to Succeed Senator McMahon | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/c-i-o-seeks-to-get-harriman-in-race-labor-leaders-plan-plea-to.html | C I O SEEKS TO GET HARRIMAN IN RACE Labor Leaders Plan Plea to Stevenson to Use Influence for Senate Nomination | By Douglas Dales | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/carroll-p-crosby.html | CARROLL P CROSBY | SpLtal to Nzw Yoz | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/cattle-in-mexico-menaced-by-bats-diseasecarriers-cave-lairs-raided.html | CATTLE IN MEXICO MENACED BY BATS DiseaseCarriers Cave Lairs Raided  U S Opens Border to Livestock on Monday | By Sydney Gruson | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ceiling-on-metals-to-rise-next-week-arnall-says-increase-on-steel.html | CEILING ON METALS TO RISE NEXT WEEK Arnall Says Increase on Steel Aluminum and Copper Will Affect All Consumers | By Joseph A Loftus | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/charles-a-zundalek.html | CHARLES A ZUNDALEK | peal to Nv YORK TnZS | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/charles-mintyre.html | CHARLES MINTYRE | Special to rHt No Nsw lxrs | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/clinton-price-sr.html | CLINTON PRICE SR | SplaI to TE NEwNoP TtrJzs | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/concessions-by-british-seen.html | Concessions by British Seen | By Clifton Daniel | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/connelly-checks-pittsburgh-54-in-first-start-for-new-yorkers-but.html | Connelly Checks Pittsburgh 54 In First Start for New Yorkers But Giants Rookie Needs Relief in Eighth Inning Against Pirates Irvins Homer Darks Three Hits Pace Attack | By James P Dawson | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/cooperation-of-congress.html | Cooperation of Congress | HAROLD WOLFE | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/criticism-of-mccarthy-protested.html | Criticism of McCarthy Protested | Major JOHN J MCCARTHY | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dulles-gives-plan-to-free-red-lands-he-tells-political-scientists.html | DULLES GIVES PLAN TO FREE RED LANDS He Tells Political Scientists Eisenhower Bars Violence in Liberating Captives | By Russell Porter | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/e-c-a-aide-named-as-rent-director-j-mi-henderson-to-succeed-woods.html | E C A AIDE NAMED AS RENT DIRECTOR J MI Henderson to Succeed Woods Has Been Active in Postwar Far East | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ecuadoru-s-flights-to-start.html | EcuadorU S Flights to Start | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/edean-anderson-topples-dorothy-kirby-in-third-round-of-u-s-amateur.html | Edean Anderson Topples Dorothy Kirby in Third Round of U S Amateur Golf MONTANAN DEFEATS DEFENDER 4 AND 3 | By Lincoln A Werden | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/exaxis-nations-list-missing-men-bonn-rome-and-tokyo-tell-u-n.html | EXAXIS NATIONS LIST MISSING MEN Bonn Rome and Tokyo Tell U N Prisoner Unit Soviet Holds More Than 2000000 | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/exuie-0ri-r-phiadelphiaops-official-58-dies-at-fortmeade-while-in.html | EXUIE 0ri r PhiadelphiaOPS Official 58 Dies at FortMeade While in Training With Reserve o | Specٹal to Tllg NEW Yo TIMF | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/f-g-tilliin-3r-iu-pont-inei-dii-s-jonmticompany-as-technical.html | F G TILLIIN 3R IU PONT InEi DII s JonmtiCompany as Technical Consultant 16 Years Ago | lcial to Tins lzw qZo | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/film-actors-back-producers-on-tv-guild-supports-industry-fight.html | FILM ACTORS BACK PRODUCERS ON TV Guild Supports Industry Fight Against AntiTrust Action to Force Release of Movies | By Thomas M Pryor | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fishers-triumph-on-links-with-72-take-westchester-father-and-son.html | FISHERS TRIUMPH ON LINKS WITH 72 Take Westchester Father and Son Title by 5 Strokes Lockers Net Victors | By Maureen Orcutt | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fourth-straight-scored-by-pavey-triumphs-over-phillips-after-60.html | FOURTH STRAIGHT SCORED BY PAVEY Triumphs Over Phillips After 60 Moves to Set the Pace in State Chess Play | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fredricw-squirs-i-accoranrws.html | FREDRICW SQUIRS I  AccOrANrWS | SIl sped to Ts NmvNuc TTf I | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/george-h-pope.html | GEORGE H POPE | Special to E NEW NoK TMr | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/gerald-koch-fn-df_rffr.html | GERALD KOCH FN DFRFFR | Special to Tr NEW YOK Tlz | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/german-found-perjurer-key-witness-in-auerbach-case-gets-years.html | GERMAN FOUND PERJURER Key Witness in Auerbach Case Gets Years Imprisonment | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/grain-prices-firm-in-chicago-market-but-news-fails-to-stir-much.html | GRAIN PRICES FIRM IN CHICAGO MARKET But News Fails to Stir Much Trading  Rains and Frost Reported in Canada | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/greece-scans-cut-in-army-service-twoyear-term-imperative-as-u-s-aid.html | GREECE SCANS CUT IN ARMY SERVICE TwoYear Term Imperative as U S Aid Drops Minister Says  Carney in Athens | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/hellerbaerst.html | HellerBaerst | Special to T Nv Yolu TiMr | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/henry-feldman.html | HENRY FELDMAN | Special to I NEW YORK iIMF S | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/hospital-saves-184.html | HOSPITAL SAVES 184 | St Barnabas Reports Sharp Rise in Rehabilitating Incurables | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/iarjorie-a-keating-married-at-pelham.html | IARJORIE A KEATING MARRIED AT PELHAM | Spedal to THE NW YOK TLMF S | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/in-the-nation-praise-of-independence-from-a-strange-quarter.html | In The Nation Praise of Independence From a Strange Quarter | By Arthur Krock | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/india-perturbed-by-u-n-delay.html | India Perturbed by U N Delay | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/indiajapan-treaty-in-force.html | IndiaJapan Treaty in Force | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/iranian-nazi-on-hunger-strike.html | Iranian Nazi on Hunger Strike | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/j-trothermilier.html | J TROTHERMILIER | JR | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/james-j-pocock.html | JAMES J POCOCK | Special to Ts Nzw YORX Tr | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/jersey-child-sorry-she-cant-give-blood.html | JERSEY CHILD SORRY SHE CANT GIVE BLOOD | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/jersey-democrats-cheer-stevenson-he-calls-republican-platform-a.html | JERSEY DEMOCRATS CHEER STEVENSON He Calls Republican Platform a Bushel of Eels in Talk Before 10000 at Neptune | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/judge-of-suffolk-county-named-to-supreme-court.html | Judge of Suffolk County Named to Supreme Court | By the United Press | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/kenneth-a-burchill.html | KENNETH A BURCHILL | Special to tRg Zo zs | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/laborite-fight-seen-for-top-party-posts.html | LABORITE FIGHT SEEN FOR TOP PARTY POSTS | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/lack-of-issues-for-voters.html | Lack of Issues for Voters | HERBERT D A DONOVAN | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/leprosy-conference-set-u-n-experts-to-meet-in-geneva-from-sept-22.html | LEPROSY CONFERENCE SET U N Experts to Meet in Geneva From Sept 22 to 27 | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/lily-white-takes-alabama-helping-atkinson-score-three-in-row.html | Lily White Takes Alabama Helping Atkinson Score Three in Row FAVORED ENTRY 4 5 IN NINEFILLY FIELD | By James Roach | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/loans-to-business-jump-77000000-reserve-balances-are-up-by.html | LOANS TO BUSINESS JUMP 77000000 Reserve Balances Are Up by 191000000 in Week at 94 Leading Cities | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mahers-position-in-egypt-perilous-premier-walking-a-tightrope-as.html | MAHERS POSITION IN EGYPT PERILOUS Premier Walking a Tightrope as Army Presses Him on Instituting Land Reform | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/malik-being-replaced-in-un-by-zorin-czech-coup-abettor-chief-soviet.html | Malik Being Replaced in UN By Zorin Czech Coup Abettor Chief Soviet Aide Is Going to Moscow for a Rest and Reassignment | By A M Rosenthal | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mccarran-inquiry-unit-says-proreds-rule-radio-guild-radio-guild.html | McCarran Inquiry Unit Says ProReds Rule Radio Guild RADIO GUILD HELD RULED BY PROREDS | By C P Trussell | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mccarthy-issue-discussed-views-are-expressed-on-candidacy-of.html | McCarthy Issue Discussed Views Are Expressed on Candidacy of Wisconsin Senator | HELEN KELLER | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/michael-barry.html | MICHAEL BARRY | Special to THa NLW YOS ixrs | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mideast-truce-body-meets.html | MidEast Truce Body Meets | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-fry-victor-60-75-defeats-miss-kamo-to-advance-into-tennis.html | MISS FRY VICTOR 60 75 Defeats Miss Kamo to Advance Into Tennis SemiFinals | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-ida-krinzman.html | MISS IDA KRINZMAN | SpCIRI to THg NE YOK TIHE S | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-mary-tilden-prospeotive-bride-california-university-alumna.html | MISS MARY TILDEN PROSPEOTIVE BRIDE California University Alumna Will Be Married to Robert Strebeigh on Oct 17 | Special to 3roruc Nsw Tnyxzs | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/morgenpaul.html | MorgenPaul | Special to T NzW Noc Turret | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-george-w-fuller.html | MRS GEORGE W FULLER | special to Tt NLW YO TrSS | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-harry-r-marsden.html | MRS HARRY R MARSDEN | Special to Taz lqzw Yo Tns | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-myron-kiotinger.html | MRS MYRON KIOTINGER | Special to Nsw Yo Tnzs | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-walter-colpitts.html | MRS WALTER COLPITTS | Special to Tmc NLw YOPJ nvF | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mulloy-eliminates-ayala-to-gain-net-semifinals-for-nassau-bowl.html | Mulloy Eliminates Ayala to Gain Net SemiFinals for Nassau Bowl Brichant Beats Schwartz Richardson Tops Washer and Larsen Stops Miyagi in Invitation Tourney at Glen Cove | By Allison Danzig | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/nebraska-legislature-prepares-to-return-3000000-in-taxes-held.html | Nebraska Legislature Prepares to Return 3000000 in Taxes Held Illegal by Court | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-dutch-liner-greeted-by-port-maasdam-here-on-her-maiden-trip.html | NEW DUTCH LINER GREETED BY PORT Maasdam Here on Her Maiden Trip Combines Luxury and Economical Features | By George Horne | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-jersey-inventor-honored.html | New Jersey Inventor Honored | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/news-of-food-savory-tidbits-accompany-the-cocktail-new-angel-cake.html | News of Food Savory Tidbits Accompany the Cocktail New Angel Cake Mix Appears on Market | By June Owen | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/no-request-for-aid-made.html | No Request for Aid Made | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/officer-of-a-f-l-backs-eisenhower-gray-lifelong-democrat-says-he.html | OFFICER OF A F L BACKS EISENHOWER Gray Lifelong Democrat Says He Resents Partys Attitude Delay in Taft Law Change | By Leo Egan | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/old-drug-house-honored-wyeth-inc-of-philadelphia-gets-plaque-for.html | OLD DRUG HOUSE HONORED Wyeth Inc of Philadelphia Gets Plaque for Achievements | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/olson-knocks-out-hairston-in-sixth-bronx-boxer-suffers-cut-over-eye.html | OLSON KNOCKS OUT HAIRSTON IN SIXTH Bronx Boxer Suffers Cut Over Eye and Referee Halts Bout Between Rounds at Garden | By Louis Effrat | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ouster-of-acheson-is-demanded-again-by-legion-meeting-patience.html | OUSTER OF ACHESON IS DEMANDED AGAIN BY LEGION MEETING Patience Found Exhausted as State Department Is Attacked for Third Year in Row | By Richard H Parke | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/paris-voices-satisfaction.html | Paris Voices Satisfaction | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/patriot-but-no-citizen-jersey-woman-with-3-gi-sons-fails-to-pass.html | PATRIOT BUT NO CITIZEN Jersey Woman With 3 GI Sons Fails to Pass Literacy Test | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/philipse-castle-opens-lounge.html | Philipse Castle Opens Lounge | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/plane-falls-into-sound-pilot-and-student-rescued-by-boat-off.html | PLANE FALLS INTO SOUND Pilot and Student Rescued by Boat Off Stamford | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/polio-nurses-wanted-red-cross-makes-second-appeal-for-duty-in.html | POLIO NURSES WANTED Red Cross Makes Second Appeal for Duty in Stricken Areas | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/priest-dies-in-hong-kong.html | Priest Dies in Hong Kong | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/progressives-list-plans-campaign-head-says-party-will-be-on-ballot.html | PROGRESSIVES LIST PLANS Campaign Head Says Party Will Be on Ballot in 35 States | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/purcell-indian-harbor-clinches-junior-sail-title-for-sears-bowl.html | Purcell Indian Harbor Clinches Junior Sail Title for Sears Bowl | By James Robbins | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/r-h-mackey-to-marry-miss-edna-ericksen.html | R H MACKEY TO MARRY MISS EDNA ERICKSEN | Special to Tim NEw Yom Th aES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/recessing-pattern-on-truce-solidified-nothing-new-offered-by-reds-u.html | RECESSING PATTERN ON TRUCE SOLIDIFIED Nothing New Offered by Reds U N Planes Bomb North Korean Power Plants | By Lindesay Parrott | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/rickenbacker-shops-britain-for-air-jets.html | RICKENBACKER SHOPS BRITAIN FOR AIR JETS | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/robert-h-blair.html | ROBERT H BLAIR | Special to NEwPto z | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sewer-contractor-reneges-on-pledge-to-yield-tax-data-clemente.html | SEWER CONTRACTOR RENEGES ON PLEDGE TO YIELD TAX DATA Clemente Changes Stand After Prosecutor Asks Extension of Grand Jurys Inquiry | By Peter Kihss | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/shrine-gets-jewish-lore-200-gitelson-history-volumes-donated-to.html | SHRINE GETS JEWISH LORE 200 Gitelson History Volumes Donated to Touro Friends | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/smog-affects-workers-many-on-jersey-waterfront-are-treated-for-eye.html | SMOG AFFECTS WORKERS Many on Jersey Waterfront Are Treated for Eye Irritation | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/south-african-chamber-overrules-court-veto-of-voter-segregation.html | South African Chamber Overrules Court Veto of Voter Segregation COURT OVERRULED BY SOUTH AFRICANS | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/soviet-pakistan-in-talks-trade-pact-on-jute-cotton-and-wheat-sought.html | SOVIET PAKISTAN IN TALKS Trade Pact on Jute Cotton and Wheat Sought in Karachi | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/soviet-rebuffed-on-germ-talk-bid-u-n-disarmament-unit-turns-down.html | SOVIET REBUFFED ON GERM TALK BID U N Disarmament Unit Turns Down Demand for Immediate Debate on Barring Weapon | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sports-of-the-times-better-buy-a-scorecard.html | Sports of The Times Better Buy a Scorecard | By Arthur Daley | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stabilization-jobs-given-duncan-campbell-and-l-e-seibel-named-to.html | STABILIZATION JOBS GIVEN Duncan Campbell and L E Seibel Named to Construction Body | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stassforth-breaks-records-in-taking-breaststroke-title-by-touch.html | Stassforth Breaks Records in Taking BreastStroke Title by Touch HOLAN RUNNERUP ALSO UNDER MARKS | By Joseph M Sheehan | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stevenson-denounces-use-of-patriotism-as-a-club-ridicules-g-o-p.html | STEVENSON DENOUNCES USE OF PATRIOTISM AS A CLUB RIDICULES G O P PLATFORM MCARTHY A TARGET | By James A Hagerty | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/students-bar-u-m-t-reverse-1951-stand.html | STUDENTS BAR U M T REVERSE 1951 STAND | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/suzne-6-boston-e6a6-ton-prospective-bride-of-samuel-thorne-3d-yale.html | SUZNE 6 BOSTON E6A6 TON Prospective Bride of Samuel Thorne 3d Yale Graduate Wedding Set for November | Sped to T LW Yolu | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/t-c-brintzinghoffer.html | T C BRINTZINGHOFFER | Slclal to NW YOIr X lXJ | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/teheran-meeting-a-surprise.html | Teheran Meeting a Surprise | By Albion Ross | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/thieves-get-dynamite-5-cases-of-explosives-stolen-from-jersey.html | THIEVES GET DYNAMITE 5 Cases of Explosives Stolen From Jersey Railroad Yard | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/thomts-srokes-zo-lawyer-sportsman-.html | THOMts SrOKES ZO  LAWYER SPORTSMAN | Elecle I to Tnz NhV Yoc TnLq | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/troth-is-announced-of-helen-boxell.html | TROTH IS ANNOUNCED OF HELEN BOXELL | Spcl to N Nosrrt | RE0000063500 | 1980-07-14 | B00000372815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/truman-hails-gain-of-workers-in-u-s-calls-labor-day-time-to-plan.html | TRUMAN HAILS GAIN OF WORKERS IN U S Calls Labor Day Time to Plan Protection Against Hazards of Illness Job Loss Age | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-n-farm-unit-in-korea-experts-to-draft-5year-plan-of-agricultural.html | U N FARM UNIT IN KOREA Experts to Draft 5Year Plan of Agricultural Revival | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-agrees-to-send-mission-to-schuman-plan-authority-us-to-send.html | U S Agrees to Send Mission To Schuman Plan Authority US TO SEND ENVOYS TO SCHUMAN PLAN | By Harold Callender | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-group-wins-2919-turns-back-british-netmen-in-international.html | U S GROUP WINS 2919 Turns Back British Netmen in International Clubs Match | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-import-rights-in-morocco-upheld-partial-victory-won-as-world.html | U S IMPORT RIGHTS IN MOROCCO UPHELD Partial Victory Won as World Tribunal Bars Some Claims of Capitulatory Privileges | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-raises-legations-missions-in-lebanon-syria-and-jordan-becomes.html | U S RAISES LEGATIONS Missions in Lebanon Syria and Jordan Becomes Embassies | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-shipbuilding-is-ordered-spread-defense-department-directed-by-s.html | U S SHIPBUILDING IS ORDERED SPREAD Defense Department Directed by Steelman No Longer to Favor Jobless Regions | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-sbritish-plan-reported-offered-to-aid-iran-on-oil-tender-of-new.html | U SBRITISH PLAN REPORTED OFFERED TO AID IRAN ON OIL Tender of New American Help and London Concessions in Dispute Said to Be Included | By Jay Walz | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/us-again-demands-soviet-free-linse-donnelly-rejects-aug-20-note-on.html | US AGAIN DEMANDS SOVIET FREE LINSE Donnelly Rejects Aug 20 Note on Seized West Berliner Reds Arrest Two Others | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/use-of-airconditioners.html | Use of AirConditioners | FREDERICK LATZER E E P E | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/westchester-labor-leader-is-slain-motive-baffles-the-yonkers-police.html | Westchester Labor Leader Is Slain Motive Baffles the Yonkers Police A F L UNION CHIEF IS SLAIN IN YONKERS | Special to THE NEW YORK TIMES | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/wood-field-and-stream-n-y-a-c-angler-boats-734pound-tuna-on-second.html | Wood Field and Stream N Y A C Angler Boats 734Pound Tuna on Second Day of Atlantic Tourney | By Raymond R Camp | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/yonkers-housing-post-to-burke.html | Yonkers Housing Post to Burke | Special to THE NEW YORK TIMES I | RE0000063500 | 1980-07-14 | B00000372815 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/16-new-york-hits-rout-bucs-by-147-2run-homer-by-lockman-in-first.html | 16 NEW YORK HITS ROUT BUCS BY 147 2Run Homer by Lockman in First Sends Giants on Way to Pittsburgh Victory | By James P Dawsonspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/1656000-sewer-levies-held-up-clemente-found-unreliable-slow-1656000.html | 1656000 Sewer Levies Held Up Clemente Found Unreliable Slow 1656000 HELD UP IN SEWER LEVIES | By Will Lissner | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/300-at-drama-meeting-childrens-theatre-conference-opens-at-u-of.html | 300 AT DRAMA MEETING Childrens Theatre Conference Opens at U of Wisconsin | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/6-scholarships-awarded-longterm-grants-made-to-red-bank-high-school.html | 6 SCHOLARSHIPS AWARDED LongTerm Grants Made to Red Bank High School Graduates | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/6foltz-oldest-ioemytlunus-ormer-indianfighter-94-dies-at-walter.html | 6FOLTZ OLDEST IOEMYtLUNUS ormer IndianFighter 94 Dies at Walter Reed Hospital Graduate Of Class of 79 1 | I Special to TmYoK NzW Tna | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/abstract-murals-are-being-painted-with-secrecy-in-un-assembly-hall.html | Abstract Murals Are Being Painted With Secrecy in UN Assembly Hall ABSTRACT MURALS PAINTED FOR U N | By A M Rosenthalspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/aged-african-threatens-suicide-if-u-n-trust-unit-lets-him-down.html | Aged African Threatens Suicide If U N Trust Unit Lets Him Down Former Chief in RuandaUrundi Petitions for Relief Alleging Loss of 20 Cows and Seizure of Gun and Watch | By Kathleen McLaughlinspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/air-force-cutback-to-save-87-million-house-group-reports-errors-in.html | AIR FORCE CUTBACK TO SAVE 87 MILLION House Group Reports Errors in Estimates of Quarters at 61 Bases Corrected | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/air-force-jet-aces-get-together-in-detroit.html | Air Force Jet Aces Get Together in Detroit | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/antitrust-angle-on-oil-is-clarified-state-department-explains-it.html | ANTITRUST ANGLE ON OIL IS CLARIFIED State Department Explains It Has Never Undertaken to Pass on Operations Abroad ANTITRUST ANGLE ON OIL IS CLARIFIED | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/army-aide-gets-new-task-a-e-van-cleve-to-supervise-ammunition.html | ARMY AIDE GETS NEW TASK A E Van Cleve to Supervise Ammunition Procurement | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/arrested-in-2-auto-deaths.html | Arrested in 2 Auto Deaths | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/berlin-women-assail-u-s-prored-group-protests-army-target-practice.html | BERLIN WOMEN ASSAIL U S ProRed Group Protests Army Target Practice in City | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bernard-robbins.html | BERNARD ROBBINS | Special to ZCEW 0 lzs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/better-films-pravda-pines-needed-on-russian-vines.html | Better Films Pravda Pines Needed on Russian Vines | By the United Press | RE0000063501 | 1980-07-14 | B00000373800 |

| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bonds-and-shares-on-london-market-steady-price-rise-maintained-with.html | BONDS AND SHARES ON LONDON MARKET Steady Price Rise Maintained With Expansion in Volume Led by British Issues | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/brindleylabe.html | BrindleYLabe | Special to THr NEW Yo TIrg | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/british-find-new-way-to-get-rare-element.html | BRITISH FIND NEW WAY TO GET RARE ELEMENT | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/britons-salvage-east-zone-plane.html | Britons Salvage East Zone Plane | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/busanda-again-triumphs-over-lone-eagle-in-saratoga-cup-test-phipps.html | Busanda Again Triumphs Over Lone Eagle in Saratoga Cup Test PHIPPS RACER FIRST IN FIVEHORSE FIELD Busanda Repeats 51 Victory Over Lone Eagle by 2 12 Lengths Pays 540 FAVORED KISS ME KATE 3D Saxony Next Flaming Prince Last in Saratoga Cup Test at Mile and 6 Furlongs | By James Roachspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/canada-to-be-host-to-commonwealth-delegates-of-30-parliaments-in.html | CANADA TO BE HOST TO COMMONWEALTH Delegates of 30 Parliaments in British Union Gather for 3d Meeting Since War | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/cashmore-is-named-for-senate-race-by-democrats-here-wins-on-first.html | CASHMORE IS NAMED FOR SENATE RACE BY DEMOCRATS HERE Wins on First Ballot After a Floor Fight Against Five Avowed Candidates DRAFT OF HARRIMAN FAILS Brooklyn Borough Head Stops Move by Refusing to Join in Withdrawal From Contest Cashmore Nominated by Democrats For Senate Race on the First Ballot | By Leo Egan | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/central-american-council-meets.html | Central American Council Meets | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/chairmen-of-u-n-units-change.html | Chairmen of U N Units Change | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/changes-in-wage-board.html | Changes in Wage Board | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/chinese-reds-plans-purge-of-judiciary-nationalists-who-were-kept-on.html | CHINESE REDS PLANS PURGE OF JUDICIARY Nationalists Who Were Kept on to Dispense Revolutionary Justice Face Removal | By Henry R Liebermanspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/christ-and-ritchie-nominated.html | Christ and Ritchie Nominated | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/christopher-bradbury-.html | CHRISTOPHER BRADBURY | Special to w Yo | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/colombia-girl-to-study-in-jersey.html | Colombia Girl to Study in Jersey | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/conrad-schmidt.html | CONRAD SCHMIDT | Special to ILW YORK Tnz | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/convention-names-brennan.html | Convention Names Brennan | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/creek-golfers-triumph-hummmrs-sayre-take-gross-prize-at-rockville.html | CREEK GOLFERS TRIUMPH HummMrs Sayre Take Gross Prize at Rockville | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/d-p-advisers-cite-alarm-to-truman-law-expiring-while-millions-are.html | D P ADVISERS CITE ALARM TO TRUMAN Law Expiring While Millions Are Unsettled Hopeless Committee Declares | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dewey-gives-talk-at-rhinebeck-fair.html | DEWEY GIVES TALK AT RHINEBECK FAIR | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dr-bunche-to-head-political-scientists.html | DR BUNCHE TO HEAD POLITICAL SCIENTISTS | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dr-frank-m-adams.html | DR FRANK M ADAMS | Special to Tits Nv o Tlrs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/draper-warns-u-s-it-must-increase-european-imports-stresses-danger.html | DRAPER WARNS U S IT MUST INCREASE EUROPEAN IMPORTS Stresses Danger of Disastrous Fissure Between American and Continental Economy DOLLAR GAP EMPHASIZED Report Says Condition Perils Allies Stability as Much as Soviet Aggression Threat DRAPER WARNS U S ON EUROPES PLIGHT | By Felix Belair Jrspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/drive-on-in-texas-for-party-slate-rayburn-is-joined-by-johnson-in.html | DRIVE ON IN TEXAS FOR PARTY SLATE Rayburn Is Joined by Johnson in Move to Offset Rebellion on Offshore Oil Issue | By William S Whitespecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dulles-talk-adds-to-europes-fears-continent-scents-a-departure-from.html | DULLES TALK ADDS TO EUROPES FEARS Continent Scents a Departure From U S Foreign Policy That Eisenhower Began | By Harold Callenderspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/east-zone-in-bid-to-bonn-cabinet-asks-group-be-picked-for-election.html | EAST ZONE IN BID TO BONN Cabinet Asks Group Be Picked for Election Commission | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/egypt-accuses-2-former-officials-of-corruption-in-sewerage-deal.html | Egypt Accuses 2 Former Officials Of Corruption in Sewerage Deal | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/eisenhower-plans-fighting-campaign-tells-political-and-labor-groups.html | EISENHOWER PLANS FIGHTING CAMPAIGN Tells Political and Labor Groups Hell Really Start Swinging Soon After Labor Day Eisenhower Will Start Swinging After Labor Day in Fighting Drive | By Thomas P Ronan | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/enemy-asks-halt-in-prison-killings-korea-reds-call-for-complete.html | ENEMY ASKS HALT IN PRISON KILLINGS Korea Reds Call for Complete Information on the Incidents Involving War Captives ENEMY ASKS HALT IN PERSON KILLINGS | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/exclusive-designs-for-fine-tweeds-collection-shown-by-peck-peck.html | EXCLUSIVE DESIGNS FOR FINE TWEEDS Collection Shown by Peck  Peck Loomed in Scotland by Most Famous Mills | By Dorothy ONeill | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/for-hemispheric-unity-continued-goodwill-between-this-country-and.html | For Hemispheric Unity Continued Goodwill Between This Country and Latin America Desired | HOWARD T OLIVER | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/free-in-10000-bail-roslyn-woman-says-she-had-no-accomplices-in-bank.html | FREE IN 10000 BAIL Roslyn Woman Says She Had No Accomplices in Bank Swindle | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/freight-loadings-rise-35-in-week-total-of-834120-cars-is-05-below.html | FREIGHT LOADINGS RISE 35 IN WEEK Total of 834120 Cars Is 05  Below Same Period of 1951 Same as Two Years Ago | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/gen-hershey-denies-draft-irregularities.html | GEN HERSHEY DENIES DRAFT IRREGULARITIES | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/george-melnick.html | GEORGE MELNICK | Sleclal to Nv Yox ILZS | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/george-valentine.html | GEORGE VALENTINE | Spedal to NW YOE Tas | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/hackensacks-nine-bows-in-semifinal.html | HACKENSACKS NINE BOWS IN SEMIFINAL | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/harry-b-putnam-74-wstfield-ex-mayor.html | HARRY B PUTNAM 74 WSTFIELD EX MAYOR | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/harry-l-federman.html | HARRY L FEDERMAN | Spectal to Zo zs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/housewives-to-set-fate-of-controls-woods-will-make-an-economic.html | HOUSEWIVES TO SET FATE OF CONTROLS Woods Will Make an Economic WhistleStop Tour and Act on Their Opinions | By Charles E Eganspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-marie-e-locke-married-i-i-becomes-bride-of-john-f-devlin.html | I MARIE E LOCKE MARRIED I I Becomes Bride of John F Devlin | | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-mrs-benjamin-e-priddy-i.html | I MRS BENJAMIN E PRIDDY I | I Special to Tm Nv Yo TLFS | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-william-h-jenkins-jr-.html | I WILLIAM H JENKINS JR | Special to TII llw Yo Tllvl | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ievely-steele-affaceo-junior-at-connecticut-to-bei-bride-of-kenneth.html | IEVELY STEELE AFFACEO Junior at Connecticut to BeI Bride of Kenneth E BarJett I | SpeciaL tO TH NEW YO TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/in-the-nation-an-unusually-long-attack-of-the-gripes.html | In The Nation An Unusually Long Attack of the Gripes | By Arthur Krock | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iran-nationalists-told-to-fight-reds-party-chief-bids-followers.html | IRAN NATIONALISTS TOLD TO FIGHT REDS Party Chief Bids Followers Attack Them at Rites Today for Dead in July 21 Riots | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iran-says-oil-man-made-bid-for-visit-jones-cities-service-chief.html | IRAN SAYS OIL MAN MADE BID FOR VISIT Jones Cities Service Chief Asked to Come for Tour of Facilities Official States | By Albion Rossspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iron-curtain-snoopers-barred-in-danish-ports.html | Iron Curtain Snoopers Barred in Danish Ports | Special to THE NEW TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/japans-vote-oct-1-test-tie-to-west-first-unfettered-election-set.html | JAPANS VOTE OCT 1 TEST TIE TO WEST First Unfettered Election Set After Sudden Dissolution of Diet by Yoshida | By Lindesay Parrottspecial to the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jean-bazerque.html | JEAN BAZERQUE | Special to Trs NEW YORK TrrES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jersey-fare-rise-set-rail-lines-authorized-to-raise-rates-to.html | JERSEY FARE RISE SET Rail Lines Authorized to Raise Rates to Interstate Levels | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jersey-woman-105-is-honored-by-kin.html | JERSEY WOMAN 105 IS HONORED BY KIN | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jewish-role-depicted-creative-minorities-called-vital-to-a-healthy.html | JEWISH ROLE DEPICTED Creative Minorities Called Vital to a Healthy Democracy | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/joanne-l-brown-of-scarsdale-is-engaged-i-to-lieut-paul-b-finney-who.html | Joanne L Brown of Scarsdale Is Engaged I To Lieut Paul B Finney Who Is in Army | SpLeia to TES IW YORK TIIfES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/job-insurance-aides-ask-end-of-layoffs.html | JOB INSURANCE AIDES ASK END OF LAYOFFS | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/john-c-donohue.html | JOHN C DONOHUE | special to T NEW NOP TIers | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/john-edward-taylor.html | JOHN EDWARD TAYLOR | Special to T Nv Yo Tzzs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/john-m-hartshorn-sr.html | JOHN M HARTSHORN SR | Special to THS NW YORK TLiES | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/judge-swears-justice-department-obstructed-grand-jury-tax-inquiry.html | Judge Swears Justice Department Obstructed Grand Jury Tax Inquiry INQUIRY HINDERED U S JUDGE SWEARS | By Luther A Hustonspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/junior-tennis-final-rained-out.html | Junior Tennis Final Rained Out | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/konno-cleveland-and-jones-keep-national-a-a-u-swimming-titles.html | Konno Cleveland and Jones Keep National A A U Swimming Titles Hawaiian Takes 880 for Sweep of Distance Events as Ohio State TeamMate Wins Sprint  Buckeye Squad Is Victor | By Joseph M Sheehanspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/korean-veterans-to-teach.html | Korean Veterans to Teach | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/larsen-and-mulloy-reach-final-round-in-nassau-bowl-tennis-at-glen.html | Larsen and Mulloy Reach Final Round in Nassau Bowl Tennis at Glen Cove COAST STAR VICTOR OVER RICHARDSON Larsen Drops First Set 26 Then Scores by 63 63 in Invitation Tournament BRICHANT IS TURNED BACK Mulloy Overcomes Belgian at 86 86 in Keen Contest on Glen Cove Court | By Allison Danzigspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/league-and-union-settle-long-row-theatres-agree-on-terms-with.html | LEAGUE AND UNION SETTLE LONG ROW Theatres Agree on Terms With Scenic Artists on Importing of Scenery Costumes | By Sam Zolotow | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/legionnaires-ask-that-war-in-korea-be-left-to-military-in-attack-on.html | LEGIONNAIRES ASK THAT WAR IN KOREA BE LEFT TO MILITARY In Attack on Truman Policies They Urge Abandonment of Political Control Abroad GOUGH IS NEW COMMANDER Finletter Kimball and Pace in an Optimistic Appraisal of the Nations Rearmament Effort LEGION CRITICIZES U S ROLE IN KOREA | By Richard H Parke | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/liberals-put-off-choice-for-senate-name-dr-counts-as-standin-cool.html | LIBERALS PUT OFF CHOICE FOR SENATE Name Dr Counts as StandIn  Cool to Cashmore and Had Preferred Harriman LIBERALS PUT OFF CHOICE FOR SENATE | By Stanley Levey | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/london-gets-report-on-talk.html | London Gets Report on Talk | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/louisiana-museum-stripped-of-relics-grand-jury-to-scan-lending-of.html | LOUISIANA MUSEUM STRIPPED OF RELICS Grand Jury to Scan Lending of Valuable Documents and Paintings to Individuals ITEMS MISSING FOR YEARS Prosecutor Seeks Audit Report Former Governor Benefits From Loan of Articles | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mccloskeylaws.html | McCloskeyLaws | Special to TH NLV YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/member-bank-reserves-drop-470000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 470000000 Treasury Deposits Are Up 181000000 | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/military-aid-to-japan-opposed.html | Military Aid to Japan Opposed | A J MUSTE | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-fry-wins-at-net-beats-miss-mortimer-64-46-63-in-maidstone.html | MISS FRY WINS AT NET Beats Miss Mortimer 64 46 63 in Maidstone Event | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-shelah-kane-iif-toeisigh-wears-white-satin-at-wedding-in.html | MISS SHELAH KANE IIF TOEISIGH Wears White Satin at Wedding in Wickford R  to James H Scott Jr U S C CL | Special to 5z NEW Nov lnzs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mitchel-field-cuts-cost-of-operation.html | MITCHEL FIELD CUTS COST OF OPERATION | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mongolian-leader-arrives-in-moscow-premier-and-associates-will-join.html | MONGOLIAN LEADER ARRIVES IN MOSCOW Premier and Associates Will Join in Talks With Chou  Ties to Soviet Stressed | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-ada-mkinley.html | MRS ADA MKINLEY | Special to v YOP K Tns | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-conway-triumphs-posts-79-to-win-by-4-strokes-on-greenwich-links.html | MRS CONWAY TRIUMPHS Posts 79 to Win by 4 Strokes on Greenwich Links | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-edward-c-peets.html | MRS EDWARD C PEETS | Speclat to  lqLV o TI3ES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-emily-l-leonard.html | MRS EMILY L LEONARD | Special to Tz Nw Yoo Tnr | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-henry-a-bumstedii-i.html | MRS HENRY A BUMSTEDII I | Special to NV Yo TZZFS | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-luce-questions-lodges-neutrality.html | MRS LUCE QUESTIONS LODGES NEUTRALITY | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-otto-c-elmer.html | MRS OTTO C ELMER | Special to sw No zs | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-pung-and-misses-lesser-garner-and-mcfedters-gain-golf.html | Mrs Pung and Misses Lesser Garner and McFedters Gain Golf SemiFinals HONOLULU PLAYER TRIUMPHS BY 2 UP Mrs Pung Is First Hawaiian to Reach U S Round of Four Beating Miss Anderson PAT LESSER WINS 3 AND 2 Sets Back Barbara Romack  Misses Garner McFedters Gain on Portland Links | By Lincoln A Werdenspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrsmoulton-is-wed-i-becomes-bridenn-newport-of-josselin-c-bodley-i.html | MRSMOULTON IS WED I Becomes Bridenn Newport of Josselin  C  Bodley I | Special to Tsm Nzw YoP TrEs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/msgr-william-l-mkean-.html | MSGR WILLIAM L MKEAN | spal to w Yo wmzs I | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/negro-pupils-win-ruling-delaware-high-court-upholds-equal.html | NEGRO PUPILS WIN RULING Delaware High Court Upholds Equal Facilities Decision | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-communication-unit-5-government-agencies-agree-to-form-planning.html | NEW COMMUNICATION UNIT 5 Government Agencies Agree to Form Planning Committee | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-strife-feared-in-kashmir-dispute-pakistanis-foresee-renewal-of.html | NEW STRIFE FEARED IN KASHMIR DISPUTE Pakistanis Foresee Renewal of Warfare if U N Fails to Negotiate a Plebiscite | By Michael Jamesspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/news-of-food-cooky-bars-and-squares-for-labor-day-fare-versatile.html | News of Food Cooky Bars and Squares for Labor Day Fare Versatile Sweets Give Ready Answer to the Dessert Problem | By Ruth P CasaEmellos | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/observing-train-smoking-rules.html | Observing Train Smoking Rules | E H PRESTON | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/oxford-teaches-student-he-doesnt-know-all-rules.html | Oxford Teaches Student He Doesnt Know All Rules | By the United Press | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/pavey-keeps-lead-in-state-tourney-draws-5thround-chess-game-with.html | PAVEY KEEPS LEAD IN STATE TOURNEY Draws 5thRound Chess Game With Collins at Cazenovia for a 4 1212 Score | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/plane-output-lag-is-menace-to-nation-senators-declare-preparedness.html | Plane Output Lag Is Menace To Nation Senators Declare Preparedness Subcommittee Again Calls for Czar to Stimulate Production  Gimmickery Blamed in Slowdown AIR OUTPUT SLUMP CALLED A MENACE | By C P Trussellspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/point-4-chief-to-visit-latin-lands.html | Point 4 Chief to Visit Latin Lands | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/polio-strikes-fordham-football-captain-hyatt-admitted-to-sister.html | Polio Strikes Fordham Football Captain Hyatt Admitted to Sister Kenny Institute | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/president-scorns-demand-of-legion-he-oust-acheson-demand-by-legion.html | President Scorns Demand Of Legion He Oust Acheson Demand by Legion for Dismissal Of Acheson Scorned by President | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/pressmen-uphold-arbitration-pacts-convention-backs-in-principle.html | PRESSMEN UPHOLD ARBITRATION PACTS Convention Backs in Principle Five More Years of Accords With Employer Groups | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/protestant-ban-hailed-east-german-paper-says-curb-on-travel-aided.html | PROTESTANT BAN HAILED East German Paper Says Curb on Travel Aided Christians | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/purcell-captures-final-sailing-race-junior-champion-runs-indian.html | PURCELL CAPTURES FINAL SAILING RACE Junior Champion Runs Indian Harbor Point Total to 56  Cohasset Club Second | By James Robbinsspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/put-nation-first-amvets-are-told-1000-at-convention-hear-two.html | PUT NATION FIRST AMVETS ARE TOLD 1000 at Convention Hear Two Officials Bid Veterans Think of Own Cause Second | By Elie Abelspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/race-fan-pleads-guilty.html | Race Fan Pleads Guilty | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rally-helps-black-gain-96-triumph-relief-hurler-bunts-in-fourth.html | RALLY HELPS BLACK GAIN 96 TRIUMPH Relief Hurler Bunts In Fourth Dodger Run in 7th After Robinson Opens Drive SHABBY PLAY MARS GAME Labine Is Removed in Fifth When Cubs Tie Score 55 Before 40311 Fans | By Roscoe McGowenspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ranch-seized-by-mexico-britishowned-land-is-taken-near-frontier.html | RANCH SEIZED BY MEXICO BritishOwned Land Is Taken Near Frontier With U S | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ridgway-suggests-freer-nato-news-supreme-commander-is-said-to.html | RIDGWAY SUGGESTS FREER NATO NEWS Supreme Commander Is Said to Believe That the Public Should Receive More Data CURB ON ANXIETY IS AIM General Reported to Contend Action Would Dispel Some of Pessimism on Defense | By C L Sulzbergerspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rollins-professor-resigns.html | Rollins Professor Resigns | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rtss-araarr-pric-will-b_e-websept-13.html | rtss ARaARr PRIC WILL BE WEBSEPT 13 | Special to TI NW OK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/secret-plans-for-truce-are-denied-by-president.html | Secret Plans for Truce Are Denied by President | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sherman-g-coates.html | SHERMAN G COATES | special to THE NBW Yo TIzs | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/small-fry-cheer-playground-choir-closing-schools-summer-program.html | Small Fry Cheer Playground Choir Closing Schools Summer Program | By Irving Spiegel | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sons-of-alcoholics-babied-by-mothers-research-at-chicago-institute.html | SONS OF ALCOHOLICS BABIED BY MOTHERS Research at Chicago Institute Reveals Boys Hostility to OverProtective Attitude | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sports-of-the-times-study-in-slow-motion.html | Sports of The Times Study in Slow Motion | By Arthur Daley | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stanfield-is-honored-reception-dinner-job-greet-olympian-in-jersey.html | STANFIELD IS HONORED Reception Dinner Job Greet Olympian in Jersey City | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/states-idle-decrease-dewey-in-labor-day-statement-lauds-employment.html | STATES IDLE DECREASE Dewey in Labor Day Statement Lauds Employment Service | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stevenson-bids-eisenhower-dismiss-gutter-counselors-stevenson.html | Stevenson Bids Eisenhower Dismiss Gutter Counselors STEVENSON DECRIES GOPS COUNSELORS | By James A Hagerty | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stevenson-charms-1000-at-luncheon-tells-anecdotes-sets-forth-basic.html | STEVENSON CHARMS 1000 AT LUNCHEON Tells Anecdotes Sets Forth Basic Political Theories in Talk to Independent Group | By Harold Faber | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/store-sales-show-2-gain-in-nation-same-increase-for-third-week.html | STORE SALES SHOW 2 GAIN IN NATION Same Increase for Third Week Compares With Year Ago  Apparel Is Unchanged | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/swiss-start-for-mt-everest-again-party-plans-postmonsoon-climb-some.html | Swiss Start for Mt Everest Again Party Plans PostMonsoon Climb Some of Men Who Made Record in Spring on Himalayan Height Are in New Group  Oxygen Equipment Revised | By Michael L Hoffmanspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/taylorhomrighausen.html | TaylorHomrighausen | SleClal to TH Ngw No Toz | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/technicolor-films-top-ui-schedule-26-pictures-for-next-year-to-be.html | TECHNICOLOR FILMS TOP UI SCHEDULE 26 Pictures for Next Year to Be Done in This Medium  Studio Continuing Deals With Stars | By Thomas M Pryorspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tel-aviv-hunts-vandals-police-without-clues-to-those-who-desecrated.html | TEL AVIV HUNTS VANDALS Police Without Clues to Those Who Desecrated Synagogues | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/text-of-ambassador-drapers-report-to-president-truman-on-european.html | Text of Ambassador Drapers Report to President Truman on European Situation | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |

| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/tideland-oil-ownership-no-conflict-seen-in-stevensons-stand-on.html | Tideland Oil Ownership No Conflict Seen in Stevensons Stand on Sharing of Profits | CLARENCE N GOODWIN | RE0000063501 | 1980-07-14 | B00000373800 |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/tirs-frank-h-wesson.html | tIRS FRANK H WESSON | Special to NEW Yo TntES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/transit-control-ends-new-jersey-ends-supervision-of-public-service.html | TRANSIT CONTROL ENDS New Jersey Ends Supervision of Public Service Companies | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/tributes-stir-marshall-eisenhower-and-stevenson-are-both-my-boys-he.html | TRIBUTES STIR MARSHALL Eisenhower and Stevenson Are Both My Boys He Declares | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/u-s-aide-on-latin-unit-resigns.html | U S Aide on Latin Unit Resigns | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/u-s-extends-airlift-for-mecca-pilgrims.html | U S EXTENDS AIRLIFT FOR MECCA PILGRIMS | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/u-s-pushes-japans-bid-for-un-admission-urges-security-council-to.html | U S Pushes Japans Bid for UN Admission Urges Security Council to Recommend Step | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/ucator-nwsmani.html | UCATOR NWSMANI | SpeclaJ to Tm NEW NOPK | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/vernon-and-oman-gain-semifinals-fisher-lipman-also-triumph-in.html | VERNON AND OMAN GAIN SEMIFINALS Fisher Lipman Also Triumph in Westchester Junior Golf at Mamaroneck | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/virginia-electors-to-go-to-stevenson-battle-and-state-democratic.html | VIRGINIA ELECTORS TO GO TO STEVENSON Battle and State Democratic Body Pledge Aid but Tuck Balks Quits Party Post | By John N Pophamspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/weakness-shown-in-grain-markets-free-selling-of-wheat-affects-other.html | WEAKNESS SHOWN IN GRAIN MARKETS Free Selling of Wheat Affects Other Trading  Soybeans and Corn Are Lower | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/william-p-regan.html | WILLIAM P REGAN | pecJal to q Yor trs | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/witness-reported-in-yonkers-killing-police-establish-time-of-death.html | WITNESS REPORTED IN YONKERS KILLING Police Establish Time of Death of A F L Union Chief  No Murder Motive Is Found | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/wood-field-and-stream-n-y-a-c-anglers-score-1100-points-for-laurels.html | Wood Field and Stream N Y A C Anglers Score 1100 Points for Laurels in Atlantic Tuna Tourney | By Raymond R Campspecial To the New York Times | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archiv es/yanks-obtain-blackwell-in-deal-that-sends-schmitz-to-the-reds-give.html | Yanks Obtain Blackwell in Deal That Sends Schmitz to the Reds Give Cash 3 Minor Leaguers Also for Pitcher Waived Out of National Loop | By Louis Effrat | RE0000063501 | 1980-07-14 | B00000373800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/zwillman-funds-seized-u-s-collecting-assets-from-banks-to-satisfy.html | ZWILLMAN FUNDS SEIZED U S Collecting Assets From Banks to Satisfy Tax Liens | Special to THE NEW YORK TIMES | RE0000063501 | 1980-07-14 | B00000373800 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/-smear-laid-to-cio-by-a-f-l-auto-union.html | SMEAR LAID TO CIO BY A F L AUTO UNION | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2-american-concerns-to-seek-oil-in-sicily.html | 2 AMERICAN CONCERNS TO SEEK OIL IN SICILY | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2-new-inventions-make-it-tough-for-rogues-with-nefarious-intent.html | 2 New Inventions Make It Tough For Rogues With Nefarious Intent  Still Alarm Warns When a Pickpocket Is Practicing His Art Second Starts Siren That Screams Till Battery Runs Out 2 ALARMS THWART NEFARIOUS ROGUE | By Stacy V Jonesspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2run-homer-in-9th-checks-raschi-32-busby-connects-for-senators.html | 2RUN HOMER IN 9TH CHECKS RASCHI 32 Busby Connects for Senators After Coans FourBagger Ties Score in Eighth MIZE GETS CIRCUIT DRIVE Finds Range in Last Inning  Masterson Quells Yankee Threats at Stadium | By Louis Effrat | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/3-big-trucks-burned-in-jersey-accident.html | 3 BIG TRUCKS BURNED IN JERSEY ACCIDENT | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/35-yachts-start-in-234mile-race-leave-from-stamford-for-run-around.html | 35 YACHTS START IN 234MILE RACE Leave From Stamford for Run Around Vineyard Lightship  Kittyhawk at Scratch | By James Robbinsspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/8year-delay-told-to-house-inquiry-justice-files-show-how-war-frauds.html | 8YEAR DELAY TOLD TO HOUSE INQUIRY Justice Files Show How War Frauds Case Enfeebled With Age Was Dismissed | By Luther A Hustonspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/african-ignorance-on-federation-seen.html | AFRICAN IGNORANCE ON FEDERATION SEEN | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/airline-pay-rises-urged-up-to-770-a-month-for-flight-engineers.html | AIRLINE PAY RISES URGED Up to 770 a Month for Flight Engineers Asked by Board | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/anthony-j-valentine.html | ANTHONY J VALENTINE | SPecial to T NEW Yore TxMr S | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/argentina-blocks-2-u-s-radio-shows-embassys-news-and-cultural.html | ARGENTINA BLOCKS 2 U S RADIO SHOWS Embassys News and Cultural Programs Forced Off Air  Military Mission to Leave | By Edward A Morrowspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/army-graduates-chinese-nationalist-officers-are-in-class-at-jerseys.html | ARMY GRADUATES CHINESE Nationalist Officers Are in Class at Jerseys Petroleum School | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/august-e-tlubau-56-islip-townsiiip-a1de.html | AUGUST E tlUBAu 56 ISLIP TOWNSIIIP A1DE | SpeclaX to Nzw Nor TXS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/banner-waves-outsider-in-field-of-6-takes-11300-saratoga.html | Banner Waves Outsider in Field of 6 Takes 11300 Saratoga Steeplechase MKINNEY 91 SHOT OUTRUNS TITIEN II Banner Waves Under Adams Scores by Two Lengths Jockey Woolfe Is Hurt NATIVE DANCER FAVORED Undefeated 2YearOld Goes After 6th Victory Today in 62650 Hopeful Stakes | By James Roachspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/baroness-von-czoernig.html | BARONESS VON CZOERNIG | Special to THS NEW YORX Tn | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/behavior-problem-subject-of-study-children-are-found-to-realize.html | BEHAVIOR PROBLEM SUBJECT OF STUDY Children Are Found to Realize What Adults Want of Them in the Way of Changes | By Dorothy Barclay | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/betrothal-is-terminated.html | Betrothal Is Terminated | Special to NEW YOP 3rn | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/big-day-for-small-fry-norwalk-parade-today-to-fete-little-league.html | BIG DAY FOR SMALL FRY Norwalk Parade Today to Fete Little League Winners | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bills-average-99524-of-2074457000-applied-for-1300311000-is.html | BILLS AVERAGE 99524 Of 2074457000 Applied For 1300311000 Is Accepted | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Industrials Waver Slightly on ProfitTaking | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/burchill-nelson.html | Burchill  Nelson | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/campbehklockner.html | CampbeHKlockner | Special to TH lw Yoaf TLVI | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/capt-james-dewhurst.html | CAPT JAMES DEWHURST | Special to NLV YO TaZS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/charles-quinn.html | CHARLES QUINN | Specsl to Tsw Yo | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/christian-schools-urged-training-is-answer-to-problem-of.html | CHRISTIAN SCHOOLS URGED Training Is Answer to Problem of Delinquency Adventists Hear | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/clarence-brunt.html | CLARENCE BRUNT | Special to THe NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/clifford-m-idwards.html | CLIFFORD M IDWARDS | Special to ls NZW YOF IkMZS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/clowns-no-fun-to-reds-hungarian-paper-condemns-their-capitalistic.html | CLOWNS NO FUN TO REDS Hungarian Paper Condemns Their Capitalistic Formula | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/collins-sets-pace-in-state-tourney.html | COLLINS SETS PACE IN STATE TOURNEY | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/court-invalidates-malans-tribunal-south-african-parliament-is-upset.html | COURT INVALIDATES MALANS TRIBUNAL South African Parliament Is Upset on Racial Vote Curb by Cape Supreme Bench | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/cut-in-hours-pay-rise-sought-by-pressmen.html | CUT IN HOURS PAY RISE SOUGHT BY PRESSMEN | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/diana-d-duffy-married-i-i.html | DIANA D DUFFY MARRIED I I | Bride at Fort Wadsworth S II of Lieut David Butler | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dr-george-s-dilmore-jr.html | DR GEORGE S DILMORE JR | Special o TRg Ngw NoRx TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/drees-to-organize-new-dutch-cabinet-appointment-indicates-accord-on.html | DREES TO ORGANIZE NEW DUTCH CABINET Appointment Indicates Accord on Ministers  Foreign Post to ExAide of World Fund | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dulles-outlines-a-plan-for-peace-but-he-tells-amvets-he-is-not-sure.html | DULLES OUTLINES A PLAN FOR PEACE But He Tells Amvets He Is Not Sure War Can Be Averted  Cites U SRussian Hostility | By Elie Abelspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/edinburgh-stages-mathis-der-maler.html | EDINBURGH STAGES MATHIS DER MALER | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/educators-visit-u-n-journalism-group-hears-talk-by-andrew-cordier.html | EDUCATORS VISIT U N Journalism Group Hears Talk by Andrew Cordier | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/eisenhower-favors-a-curb-on-filibusters-lodge-says-at-eisenhowers.html | Eisenhower Favors a Curb On Filibusters Lodge Says At Eisenhowers Headquarters and Home EISENHOWER SEEKS FILIBUSTER CURBS | By Leo Egan | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/end-of-civilian-output-controls-in-53-hinted-by-production-chief.html | End of Civilian Output Controls In 53 Hinted by Production Chief DECONTROL HINTED ON CIVILIAN OUTPUT | By Charles E Eganspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/engineer-is-killed-by-train.html | Engineer Is Killed by Train | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/envoys-working-together.html | Envoys Working Together | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/family-planning-is-topic-conference-at-rutgers-to-study-effects-of.html | FAMILY PLANNING IS TOPIC Conference at Rutgers to Study Effects of Emergency Era | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fine-suggested-for-nonvoters.html | Fine Suggested for NonVoters | MONTGOMERY EVANS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fined-8-for-jaywalking.html | Fined 8 for Jaywalking | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/finns-send-final-load-of-goods-to-russians.html | Finns Send Final Load Of Goods to Russians | Dispatch of The Times London | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/freeman-planning-to-present-comedy-director-will-make-his-debut-as.html | FREEMAN PLANNING TO PRESENT COMEDY Director Will Make His Debut as Producer With Seldes Version of Italian Play | By Louis Calta | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/g-o-p-puts-stress-on-foreign-policy-taft-policy-committee-also.html | G O P PUTS STRESS ON FOREIGN POLICY Taft Policy Committee Also Calls Corruption and Communism Main Campaign Issues | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/gar-wood-sues-on-film-seeks-to-nullify-contract-with-paul-r-thoma.html | GAR WOOD SUES ON FILM Seeks to Nullify Contract With Paul R Thoma for Life Story | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/gipsy-trail-club-ball-tonight.html | Gipsy Trail Club Ball Tonight | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/grim-giants-back-for-allout-drive-durocher-calls-on-maglie-to-face.html | GRIM GIANTS BACK FOR ALLOUT DRIVE Durocher Calls on Maglie to Face Dodgers Rutherford in Brooklyn Tonight | By James P Dawson | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/guardian-lauds-stevenson.html | Guardian Lauds Stevenson | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hacker-of-cubs-pitches-4hitter-against-brooks-to-beat-roe-41-3run.html | Hacker of Cubs Pitches 4Hitter Against Brooks to Beat Roe 41 3Run Seventh Sends Dodger Hurler to His Second Loss After Campanellas 20th Homer of Season Ties the Score | By Roscoe McGowenspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/head-of-swindled-bank-in-mineola-shoots-himself-but-may-recover.html | Head of Swindled Bank in Mineola Shoots Himself but May Recover Head of Swindled Bank in Mineola Shoots Himself but May Recover | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/heaviest-air-blow-of-war-smashes-red-korea-capital-1400sortie.html | HEAVIEST AIR BLOW OF WAR SMASHES RED KOREA CAPITAL 1400Sortie Attack by Allied Planes Leaves Pyongyang Blowing Up All Over FOES DEFENSE GUNS BUSY Enemys Army Headquarters and Civil Centers Bombed B29s Hit Power Plants HEAVIEST AIR BLOW STRIKES PYONGYANG | By Lindesay Parrottspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hoof-and-mouth-parley-set.html | Hoof and Mouth Parley Set | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hospital-in-boston-acts-to-halt-thefts.html | HOSPITAL IN BOSTON ACTS TO HALT THEFTS | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/increased-automobile-insurance.html | Increased Automobile Insurance | DEAN M PARKER | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/india-presses-plea-on-kashmir-troops-insistent-no-pakistanis-stay.html | INDIA PRESSES PLEA ON KASHMIR TROOPS Insistent No Pakistanis Stay on Plebiscite Line  Talks Go According to Plan | By Michael L Hoffmanspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/inspection-of-city-projects.html | Inspection of City Projects | MALCOLM H BAXTER | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/iranian-reds-avoid-nationalists-rally.html | IRANIAN REDS AVOID NATIONALISTS RALLY | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/james-j-connors-sr.html | JAMES J CONNORS SR | Special to THE NEW YOK TIFFS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/john-j-mannix-jr.html | JOHN J MANNIX JR | Secial to Ts Nmv No lMzs | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/johnsongordon.html | JohnsonGordon | Special to NEW YO TLr | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/joseph-bores.html | JOSEPH BORES | Special to T NLV Noa TzM | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/judge-disarms-exwave-in-her-war-on-rail-spur.html | Judge Disarms ExWave In Her War on Rail Spur | By the United Press | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/julian-lao.html | JULIAN LAO | Special to THg NLV Yom TLS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/junior-links-honors-retained-by-lipman.html | JUNIOR LINKS HONORS RETAINED BY LIPMAN | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/jurors-served-alcohol-baptist-deacon-protests.html | Jurors Served Alcohol Baptist Deacon Protests | By the United Press | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/labor-strife-is-studied-in-murder-inquiry-unionists-questioned-on.html | Labor Strife Is Studied in Murder Inquiry Unionists Questioned on Acropolis Feuds | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/larsen-defeats-mulloy-in-final-triumphs-62-63-to-take-nassau-bowl.html | LARSEN DEFEATS MULLOY IN FINAL Triumphs 62 63 to Take Nassau Bowl in Invitation Tourney at Glen Cove | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/laura-b-ten-eyck-to-wed-in-autumn-vassar-graduate-is-betrothed-to.html | LAURA B TEN EYCK TO WED IN AUTUMN Vassar Graduate Is Betrothed to Wheaton Bradish Byers an Alumnus of Williams | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/lester-goff59-elvaor-ottqgztl-vice-president-of-oils-company.html | LESTER GOFF59 ELVAOR OttqGZtL Vice President of Oils Company DiesBegan With Concern as Office Boy in 1906 | l Special to THK NEW YOC Tnzs | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/liberals-hold-off-cashmore-support-majority-opposed-to-him-but.html | LIBERALS HOLD OFF CASHMORE SUPPORT Majority Opposed to Him but Democrats Will Keep Trying to Get an Endorsement LIBERALS HOLD OFF BACKING CASHMORE | By James A Hagerty | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/locusts-distress-millions-in-india-floods-from-late-monsoon-sweep.html | LOCUSTS DISTRESS MILLIONS IN INDIA Floods From Late Monsoon Sweep Away Villages  U S Helps to Fight the Pest | By Robert Trumbullspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/los-angeles-bars-unesco-handbook-all-study-of-u-n-agency-held-up-as.html | LOS ANGELES BARS UNESCO HANDBOOK All Study of U N Agency Held Up as School Board Rejects Text After 8Month Battle PERMANENT POLICY SHAPED Education Group Loath to Imply Endorsement but Shies From Charge of Communist Link | By Gladwin Hillspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/malik-assails-speech.html | Malik Assails Speech | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mateus-max-salomon.html | MATEUS MAX SALOMON | Special to Ts rL YOPJ r | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mcgrath-willing-to-testify.html | McGrath Willing to Testify | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/metro-again-bars-lanza-from-radio-studio-informs-nbc-actor-is-in.html | METRO AGAIN BARS LANZA FROM RADIO Studio Informs NBC Actor Is in Default of Contract for Failure to Do Picture | By Thomas M Pryorspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/midnight-curfew-ordered-for-u-s-army-in-europe.html | Midnight Curfew Ordered For U S Army in Europe | By the United Press | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/miss-florence-sibley.html | MISS FLORENCE SIBLEY | Special to Taz qEw Yoalt | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/miss-fry-captures-final-beats-mrs-kiner-26-75-64-in-maidstone.html | MISS FRY CAPTURES FINAL Beats Mrs Kiner 26 75 64 in Maidstone Tennis | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-cudone-wins-in-jersey-with-75-defeats-maureen-orcutt-two.html | MRS CUDONE WINS IN JERSEY WITH 75 Defeats Maureen Orcutt Two Strokes to Capture OneDay Golf Prize | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-george-henry.html | MRS GEORGE HENRY | Special to Ts Nw You TZMZS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-pung-and-shirley-mcfedters-gain-final-of-womens-us-amateur-golf.html | Mrs Pung and Shirley McFedters Gain Final of Womens US Amateur Golf HAWAIIAN DEFEATS PAT LESSER 6 AND 4 Mrs Pung Aided by Eagle 3 on 12th Plays Her Best Golf of Portland Tourney PAT GARNER BOWS ON 20TH Sand Trap Is Her Undoing as Miss McFedters Gains U S Final on First Attempt | By Lincoln A Werdenspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-walter-f-smith.html | MRS WALTER F SMITH | Special to lr NEw YORK Trigs | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/murders-drop-in-london-but-indictable-offenses-climbed-to-111091.html | MURDERS DROP IN LONDON But Indictable Offenses Climbed to 111091 During 1951 | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/need-for-change-queried-ability-of-republican-party-to-back.html | Need for Change Queried Ability of Republican Party to Back Necessary Reforms Doubted | SUBURBANUS | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/neusnerfriedman.html | NeusnerFriedman | Spedal to Nv Yo | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/news-of-food-prickly-pears-are-now-in-season-again-prices-of-canned.html | News of Food Prickly Pears Are Now in Season Again  Prices of Canned Fruits Holding Steady | By June Owen | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/no-open-fight-with-general.html | No Open Fight With General | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/old-british-houses-deteriorating-landlords-lack-funds-for-repairs.html | Old British Houses Deteriorating Landlords Lack Funds for Repairs Many Homes Abandoned to Tenants as Owners Plagued by Costs Controls and Taxes Cant Afford to Pay for Work | By Farnsworth Fowlespecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/panamas-budget-43000000.html | Panamas Budget 43000000 | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paris-and-bonn-set-new-top-saar-talks.html | PARIS AND BONN SET NEW TOP SAAR TALKS | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paris-press-hails-report-by-draper-plea-for-greater-u-s-imports.html | PARIS PRESS HAILS REPORT BY DRAPER Plea for Greater U S Imports From Europe to Aid Allies Economy Is Stressed | By Harold Callenderspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paul-lockwoods-mother-dies.html | Paul Lockwoods Mother Dies | Spectal to T YOU 1s | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/peiping-curbs-landlords-property-owners-are-placed-under-fiveyear.html | PEIPING CURBS LANDLORDS Property Owners Are Placed under FiveYear Restrictions | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/playground-rolls-to-detroit-slums-area-lacking-parks-for-child.html | PLAYGROUND ROLLS TO DETROIT SLUMS Area Lacking Parks for Child Population Is Served by TractorDrawn Trailer | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/plays-for-children-studied.html | Plays for Children Studied | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/popcorn-wins-pony-title-mr-chips-also-takes-division-laurels-in.html | POPCORN WINS PONY TITLE Mr Chips Also Takes Division Laurels in Westport Show | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/pravda-sees-war-eisenhowers-aim-frontpage-editorial-assails-general.html | PRAVDA SEES WAR EISENHOWERS AIM FrontPage Editorial Assails General for Legion Speech  Guardian Hails Stevenson | By Harrison E Salisburyspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/president-may-turn-operational-stops-on-milwaukee-trip-into.html | President May Turn Operational Stops On Milwaukee Trip Into WhistleStops | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/railroads-in-east-accept-union-shop-17-nonoperating-labor-groups.html | RAILROADS IN EAST ACCEPT UNION SHOP 17 Nonoperating Labor Groups Extend Pact to 400000  Turn to Western Lines RAILROADS IN EAST ACCEPT UNION SHOP | By Joseph A Loftusspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/records-prove-din-made-by-milkmen-sleepless-neighbors-produce-wire.html | RECORDS PROVE DIN MADE BY MILKMEN Sleepless Neighbors Produce Wire Transcripts and Dairy Concern Gets Warning | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/republican-appointed-to-mcmahon-senate-seat-connecticut-fills.html | Republican Appointed to McMahon Senate Seat CONNECTICUT FILLS MMAHON VACANCY | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/rickenbacker-weighs-british-jet-planes.html | RICKENBACKER WEIGHS BRITISH JET PLANES | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ruhr-to-specialize-on-light-weapons-industry-prefers-to-produce.html | RUHR TO SPECIALIZE ON LIGHT WEAPONS Industry Prefers to Produce Small Arms to Quell Fears of French and Others Entire Project Awaits Final Action on Bonn Accords by European Powers | EXPECTS TO START SOONBy Drew Middletonspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/russians-denounce-reactionary-austria-soviet-denounces-regime-in.html | Russians Denounce Reactionary Austria SOVIET DENOUNCES REGIME IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/samuel-hagerman-sr.html | SAMUEL HAGERMAN SR | Special to NEW Yo TLES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/samuel-newmark.html | SAMUEL NEWMARK | Special to Ts Nzw Yo Trs | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/secrecy-on-bomb-projects-a-e-c-defended-on-publicizing-some-items.html | Secrecy on Bomb Projects A E C Defended on Publicizing Some Items Yet Guarding Security | WILLIAM CARR | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sedgman-wins-easily-from-bunis-as-national-title-tennis-opens.html | Sedgman Wins Easily From Bunis As National Title Tennis Opens Rosewall Scores in FirstRound Test With Nettleton  Seixas Flam Ampon Among Victors  McNeill Downed by Dailey | By Allison Danzig | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/several-clashes-end-berlin-calm-1000-reds-routed-in-funeral-riot.html | Several Clashes End Berlin Calm 1000 Reds Routed in Funeral Riot Communists Try to Make Martyr of Rail Worker Who Died of Stroke Jobless in U S Sector Demand More Aid | By Walter Sullivanspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/soldier-is-home-by-mercy-flight-he-is-whisked-from-ship-at-sea-to.html | SOLDIER IS HOME BY MERCY FLIGHT He Is Whisked From Ship at Sea to Ailing Wife Daughter Son Is Dead of Polio | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/soviet-rejects-western-bid-for-big-5-talk-on-arms-cut-russians.html | Soviet Rejects Western Bid For Big 5 Talk on Arms Cut RUSSIANS REJECT BIG 5 ARMS TALK | By A M Rosenthalspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/spanish-general-visits-cadets.html | Spanish General Visits Cadets | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sparkman-to-run-on-liberal-ticket-at-chicago-ceremony-he-joins.html | SPARKMAN TO RUN ON LIBERAL TICKET At Chicago Ceremony He Joins Stevenson in Accepting Bid of the New York Party | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/stanley-ikerd.html | STANLEY IKERD | Special to Ts Nzw Yomc zs | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/stevenson-leaves-powell-backs-him-farley-sees-unity-supporters.html | STEVENSON LEAVES POWELL BACKS HIM FARLEY SEES UNITY Supporters Confident Governor Achieved Triumph in His First Campaign Visit IMPACT ON VOTERS IS SEEN Negro Leader Pledges 100 Aid as Result of Nominees Stand on Civil Rights STEVENSON LEAVES POWELL BACKS HIM | By Meyer Berger | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/support-broadens-for-wheat-buying-expansion-of-export-business.html | SUPPORT BROADENS FOR WHEAT BUYING Expansion of Export Business Develops Firmer Market Stimulates Other Grains | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/susan-sparks-engaged-drexel-institute-student-will-be-wed-to.html | SUSAN SPARKS ENGAGED Drexel Institute Student Will Be Wed to Raymond Schuehler Jr I | spJzt to ms z Yoz I | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/tariffs-pared-50-on-venezuelan-oil-new-schedule-amends-compact-of.html | TARIFFS PARED 50 ON VENEZUELAN OIL New Schedule Amends Compact of 1939 U S Exports Gain in the Revised Agreement | By Harold B Hintonspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/texas-bolt-hinted-by-a-top-democrat-committeeman-gives-warning.html | TEXAS BOLT HINTED BY A TOP DEMOCRAT Committeeman Gives Warning Mitchell Sworn In Steers Clear of Oil Dispute | By William S Whitespecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/to-train-girls-as-nurses-instruction-in-practical-nursing-is.html | To Train Girls as Nurses Instruction in Practical Nursing Is Advocated in High Schools | SAMUEL HORWITZ | RE0000063502 | 1980-07-14 | B00000373801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/traffic-tops-reds-7-to-1-as-killer-of-americans.html | Traffic Tops Reds 7 to 1 As Killer of Americans | By the United Press | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-n-air-letter-sheets-on-sale.html | U N Air Letter Sheets on Sale | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-and-britain-press-move-to-solve-iranian-oil-dispute-gifford-and.html | U S and Britain Press Move To Solve Iranian Oil Dispute Gifford and Eden Maintain Close Secrecy After Talk on Next Step  Reports From Aides in Teheran Held Pessimistic U S BRITAIN PRESS OIL SOLUTION MOVE | By Clifton Danielspecial To the New York Times | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/university-aids-veterans-those-under-korea-g-i-bill-may-delay.html | UNIVERSITY AIDS VETERANS Those Under Korea G I Bill May Delay Payments to State Units | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/use-of-chinese-troops-asked.html | Use of Chinese Troops Asked | S SIDNEY BROMBERG | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/vandal-seized-in-tel-aviv-selfstyled-messiah-responsible-for.html | VANDAL SEIZED IN TEL AVIV SelfStyled Messiah Responsible for Synagogue Outrages | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/vandenberg-bars-hot-rod-air-fleet-careful-choice-of-craft-needed.html | VANDENBERG BARS HOT ROD AIR FLEET Careful Choice of Craft Needed for Most Effective Force He Tells Fliers Parley | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/veterans-angered-by-legions-slur-state-department-aides-who-were-in.html | VETERANS ANGERED BY LEGIONS SLUR State Department Aides Who Were in Forces See Charge of Disloyalty in Resolution | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/visitors-sermons-to-end-tomorrow-guests-here-include-2-scottish.html | VISITORS SERMONS TO END TOMORROW Guests Here Include 2 Scottish Ministers  Episcopal School Program Is Expanded | By Preston King Sheldon | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/weeks-dip-is-03-in-primary-prices-farm-products-down-03-processed.html | WEEKS DIP IS 03 IN PRIMARY PRICES Farm Products Down 03 Processed Foods 02 Other Items Increase | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/welfare-board-meets-jewish-group-urged-to-press-juvenile.html | WELFARE BOARD MEETS Jewish Group Urged to Press Juvenile Delinquency Fight | Special to THE NEW YORK TIMES | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wood-field-and-stream-clapper-rail-and-sora-reported-plentiful-as.html | Wood Field and Stream Clapper Rail and Sora Reported Plentiful as Season Opens on Monday | By Raymond R Camp | RE0000063502 | 1980-07-14 | B00000373801 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/-and-the-sons-after-the-fathers-pitt-versus-fox-father-and-son-by.html | And the Sons After the Fathers PITT VERSUS FOX Father and Son By Erich Eyck Translated from the German by Eric Northcott Illustrated 396 pp New York The Macmillan Company 450 | By Robert Livingston Schuyler | RE0000063503 | 1980-07-14 | B00000373802 |

| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/whispering-campaign-hurting-natos-morale-its-position-today-is-not.html | WHISPERING CAMPAIGN HURTING NATOS MORALE Its Position Today Is Not So Bad as Pessimists Maintain but a Letdown Has Followed First Enthusiasm MANY PROBLEMS TO BE FACED | By C L Sulzberger | RE0000063503 | 1980-07-14 | B00000373802 |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/10-coast-reds-get-bail-free-as-200000-is-put-up-4-others-await.html | 10 COAST REDS GET BAIL Free as 200000 Is Put Up  4 Others Await Action | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/50-dutch-families-will-go-to-brazil-farmers-get-permit-to-take.html | 50 DUTCH FAMILIES WILL GO TO BRAZIL Farmers Get Permit to Take Equipment and Stock Worth 375000 With Them | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/5000-at-funeral-of-labor-leader-yonkers-traffic-snarled-by.html | 5000 AT FUNERAL OF LABOR LEADER Yonkers Traffic Snarled by Acropolis Services  200 Questioned in Slaying | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/6-in-row-for-colt-unbeaten-native-dancer-earns-51450-at-spa-in-48th.html | 6 IN ROW FOR COLT Unbeaten Native Dancer Earns 51450 at Spa in 48th Hopeful TIGER SKIN RUNS SECOND Greentree Juvenile 2 Lengths Behind in Closing Feature NATIVE DANCER 14 SCORES IN HOPEFUL | By James Roachspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/a-fiftyyear-trouper-reminisces-fiftyyear-troupers-stage.html | A FIFTYYEAR TROUPER REMINISCES FIFTYYEAR TROUPERS STAGE REMINISCENCES | By Seymour Peck | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/a-gardener-abroad-american-amazes-swiss-neighbors-by-size-of.html | A GARDENER ABROAD American Amazes Swiss Neighbors by Size Of Vegetables Grown from U S Seed | By Michael L Hoffmangeneva | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/a-video-satirist-al-capp-dissects-life-in-his-own-fashion.html | A VIDEO SATIRIST Al Capp Dissects Life In His Own Fashion | By Bernard Kalb | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/advised-to-create-a-republic.html | Advised to Create a Republic | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/after-the-blowup-star-mans-son-2250-a-d-by-andre-norton-illustrated.html | After the BlowUp STAR MANS SON 2250 A D By Andre Norton Illustrated by Nicolas Mordvinoff 248 pp New York Harcourt Brace  Co 275 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/after-the-deluge-the-gathering-darkness-by-thomas-gallagher-330-pp.html | After The Deluge THE GATHERING DARKNESS By Thomas Gallagher 330 pp Indianapolis The BobbsMerrill Company 350 | CHARLES LEE | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/agreement-on-basques-negotiations-to-employ-405-as-shepherds-in-u-s.html | AGREEMENT ON BASQUES Negotiations to Employ 405 as Shepherds in U S Successful | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/alaska-expects-biggest-boom-in-construction-next-spring-alaskans.html | Alaska Expects Biggest Boom In Construction Next Spring ALASKANS FORESEE PEAK CONSTRUCTION Military Construction Near Anchorage in Alaska | By Robert G Knoxspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/alexander-m-ellam.html | ALEXANDER M ELLAM | Special to NZW YOieK TIMr S | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ali3e-p-beyerley-bride-in-virginia-wears-ivory-satin-at-weddid-in.html | ALI3E P BEYERLEY BRIDE IN YIRGINIA  Wears Ivory Satin at Weddid in Millwood to Harrison J Uhi | Jr of Carnegie Tech | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/an-epic-without-words.html | An Epic Without Words | ALINE B LOUCH HEIM | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/antismoke-law-revised-hillside-n-j-increases-penalty-for-second.html | ANTISMOKE LAW REVISED Hillside N J Increases Penalty for Second Violators | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/arky-vaughn-drowns-exnational-league-star.html | Arky Vaughn Drowns ExNational League Star | By the United Press | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/army-squad-of-50-out-for-football-cadets-start-drills-for-hard.html | ARMY SQUAD OF 50 OUT FOR FOOTBALL Cadets Start Drills for Hard Season  Inexperience Chief Concern of Coach Blaik | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/article-1-no-title-fair-trade-battle-not-yet-fully-won-prospect-of.html | Article 1  No Title FAIR TRADE BATTLE NOT YET FULLY WON Prospect of Many Court Fights Looms to Widen Beachhead Against Price Cutting SCHWEGMANN IS DEFIANT Heads Up Opposition Forces and Anxiously Awaits New Suits to Test Issue | By Alfred R Zipser Jr | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/artist-at-home.html | Artist At Home | By Betty Pepiskitakamura Japan | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/automobiles-evidence-hit-and-run-drivers-can-now-be-traced-by.html | AUTOMOBILES EVIDENCE Hit and Run Drivers Can Now Be Traced By Careful Examination of Debris | By Bert Pierce | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/aviation-new-planes-british-manufacturers-show-huge-craft-for.html | AVIATION NEW PLANES British Manufacturers Show Huge Craft For Transport and Military Uses | By B K Thorne | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bans-youth-gatherings-metuchen-acts-to-avert-threat-of-a-polio.html | BANS YOUTH GATHERINGS Metuchen Acts to Avert Threat of a Polio Epidemic | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/batchelorburgess.html | BatchelorBurgess | peal to Tr Nw No TZM | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/belgrade-cements-trieste-zone-rule-new-civil-and-economic-edicts.html | BELGRADE CEMENTS TRIESTE ZONE RULE New Civil and Economic Edicts Further Integration Goal  Proposals to Italy Defined | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/berlin-plays-host-to-festival-today-u-s-entertainers-have-large.html | BERLIN PLAYS HOST TO FESTIVAL TODAY U S Entertainers Have Large Role in MonthLong Display of Wests Artistic Vitality | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/berra-belts-no-28-mantle-also-connects-as-yankees-conquer-harris.html | BERRA BELTS NO 28 Mantle Also Connects as Yankees Conquer Harris Senators REYNOLDS PITCHES ROUTE Yields 12 Blows but Bears Down in Pinches Bombers Lift Lead to 2 Games YANKEES CONQUER SENATORS BY 64 | By John Drebinger | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/best-movies.html | BEST MOVIES | THOMAS G MORGANSEN | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/beverley-lair-j-o-hill-my-christ-episcopal-church-in-rye-setting.html | BEVERLEY LAIR J O HILL MY Christ Episcopal Church in Rye Setting for Their Wedding Bride Wears Organdy | special to Zw YoP ys | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/big-curley-pension-in-bay-state-law-action-at-legislature-close.html | BIG CURLEY PENSION IN BAY STATE LAW Action at Legislature Close Will Give ExMayor 12000 a Year From Boston | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/big-force-of-migs-set-back-in-korea-5-are-shot-down-one-other.html | BIG FORCE OF MIGS SET BACK IN KOREA 5 ARE SHOT DOWN One Other Probably Destroyed and 11 Damaged by U N Jets  84 Craft in One Fight 19 ENGAGEMENTS LISTED Red Losses in Month Among Highest of War  Foe in New Protest on P O Ws BIG FORCE OF MIGS HARD HIT IN FIGHTS | By Lindesay Parrottspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bigger-higherflying-faster-bombers.html | Bigger HigherFlying Faster Bombers | By Hanson W Baldwin | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/black-minx-the-black-stallions-filly-by-walter-farley-illustrated.html | Black Minx THE BLACK STALLIONS FILLY By Walter Farley Illustrated by Milton Menasco 309 pp New York Random House 2 For Ages 11 to 14 | MARJORIE BURGER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/blight-of-propriety-to-reach-plain-citizens-native-opera-must-face.html | BLIGHT OF PROPRIETY To Reach Plain Citizens Native Opera Must Face Reality and Produce Melody | By Olin Downes | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bob-richards-vaults-15-feet-at-toronto-richards-vaults-15-feet-in.html | Bob Richards Vaults 15 Feet at Toronto RICHARDS VAULTS 15 FEET IN CANADA | By the Canadian Press | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bonn-and-rio-near-new-trade-accord-west-german-mission-leaves-but.html | BONN AND RIO NEAR NEW TRADE ACCORD West German Mission Leaves but Brazilians Say Way to Pact Has Been Found | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brazilians-ask-u-n-to-discuss-austria-formally-call-upon-assembly.html | BRAZILIANS ASK U N TO DISCUSS AUSTRIA Formally Call Upon Assembly to Debate Treaty Issue Approval Is Expected BRAZIL ASKS U N DISCUSS AUSTRIA | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bridge-world-match-united-states-and-european-teams-to-met-in.html | BRIDGE WORLD MATCH United States and European Teams to Met In International Test Here in October | By Albert H Morehead | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/british-in-malaya-act-against-city-seremban-to-be-cordoned-off-to.html | BRITISH IN MALAYA ACT AGAINST CITY Seremban to Be Cordoned Off to Facilitate Check of Food Leak to Reds in Area | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/british-jet-bomber-nears-sonic-speed.html | BRITISH JET BOMBER NEARS SONIC SPEED | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/british-see-good-business-in-sale-of-new-jet-planes-americans-are.html | BRITISH SEE GOOD BUSINESS IN SALE OF NEW JET PLANES Americans Are Said to Be Bidding in High Figures for the Fast Aircraft | By Clifton Danielspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brooklyn-wins-12485-cricket-club-defeats-fairmount-in-philadelphia.html | BROOKLYN WINS 12485 Cricket Club Defeats Fairmount in Philadelphia Match | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brother-angelus.html | BROTHER ANGELUS | ped al to Nzw Zo vs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/browngreene.html | BrownGreene | specla to Tm Nv YORK TIIZS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/calling-names-much-ingenuity-is-used-in-christening-the-citys-new.html | Calling Names Much ingenuity is used in christening the citys new telephone exchanges | By Dan Jenkins | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/canadas-united-church-on-2year-road-tour.html | Canadas United Church On 2Year Road Tour | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/capt-john-p-yunker.html | CAPT JOHN P YUNKER | Special to Tim Nv YOP K lkrs | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/careh-de-arahgo-wed-in-6reeiich-x-has-sister-as-maid-of-honor-at.html | CAREH DE ARAHGO WED IN 6REEIICH x Has Sister as Maid of Honor at Marriage to Robert Giroux Editor of Harcourt Brace | special to wma zsw Yo | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/carmodylangey.html | CarmodyLangey | SpedA to NEW o | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/carney-praises-greek-forces.html | Carney Praises Greek Forces | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/caroline-hast651-i5-brie-in-5uburbsi-graduate-of-wellesley-married.html | CAROLINE HAST651 I5 BRIE IN 5UBURBSI Graduate of Wellesley Married in Irvington N Y Church to Charles W Goering | lal to Tx N EW Yom Trvq | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/caroline-hudson-wed-in-glen-cove-church-to-edmund-c-l-ynch-a488.html | Caroline Hudson Wed in Glen Cove Church To Edmund C L ynch a488 Yale Graduate | pecial to Nzw Yo TiMgs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/changes-discussed-in-soviet.html | Changes Discussed in Soviet | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/charges-of-oil-cartel-fix-attention-on-industry-production-and.html | CHARGES OF OIL CARTEL FIX ATTENTION ON INDUSTRY Production and Distribution Are Complex Operations Involving Vast Corporations | By Cabell Phillipsspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/charles-birchall.html | CHARLES BIRCHALL | SPECIAL TO the new york times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/charlotte-doscher-to-be-wed-iiv-winter.html | CHARLOTTE DOSCHER TO BE WED IIV WINTER | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/childhood-in-scotland.html | Childhood in Scotland | JEANETTE BRAMM | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cinema-art.html | CINEMA ART | ARTHUR OMALLEY | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/coast-ship-men-win-freight-rate-point-at-transport-session-they.html | COAST SHIP MEN WIN FREIGHT RATE POINT At Transport Session They Advocate Retaining Rule Limiting Railroads | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/collins-and-sherwin-adjourn-at-chess.html | COLLINS AND SHERWIN ADJOURN AT CHESS | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cuba-delays-school-opening.html | Cuba Delays School Opening | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/d-p-agency-closes-door-says-job-has-only-begun.html | D P Agency Closes Door Says Job Has Only Begun | By the United Press | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/daughter-to-mrs-j-s-marsh.html | Daughter to Mrs J S Marsh | SIeelal to Tsm llzw Yo | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/decorum.html | DECORUM | CAROL ISERMANN | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dora-irvine-betrothed-vassar-alumna-will-be-married-to-herrick-j.html | DORA IRVINE BETROTHED Vassar Alumna Will Be Married to Herrick J Young | Special to T iTEv YORK TnEg | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/doris-hart-triumphs-wins-with-miss-fry-in-doubles-final-at-east.html | DORIS HART TRIUMPHS Wins With Miss Fry in Doubles Final at East Hampton Net | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dr-j-cardenas-8i-educator-is-dead-exhead-of-university-of-cauca-in.html | DR J CARDENAS 8i EDUCATOR IS DEAD ExHead of University of Cauca in Colombia Lifted Ban on Women in Professions | Special to Nzw Yo Ts | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dr-jose-ignaclo-vernaza.html | DR JOSE IGNACIO VERNAZA | Special to Nv YOL TxMgS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dr-joseph-a-pitman.html | DR JOSEPH A PITMAN | special to THZ NZW Yor Tnfrs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/drexel-names-new-dean-of-men.html | Drexel Names New Dean of Men | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dublin.html | DUBLIN | WENDY FAY | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/e-f-smith-educator-in-jersey-43-years.html | E F SMITH EDUCATOR IN JERSEY 43 YEARS | SIclall to Tm Nw Nox Tnzs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/east-zone-refugees-urged-to-stay-home.html | EAST ZONE REFUGEES URGED TO STAY HOME | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | L B | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/eleanor-f-owens-becomes-fiancee-former-smith-student-will-be-wed-to.html | ELEANOR F OWENS BECOMES FIANCEE Former Smith Student Will Be Wed to Ralph Earle 2d Sonof Pennsylvania ExGovernor | Special to Tma NEW YOP TnES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/emsmccurdy.html | EmsMcCurdy | Special to NEW YORK TIMgS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/environment.html | ENVIRONMENT | GLENNON GILBOY | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ernest-k-tanner-surgeon-5-dead-retired-clinical-professor-at-long.html | ERNEST K TANNER SURGEON 5 DEAD Retired Clinical Professor at Long Island Medical Served Also at Brooklyn Hospital | Special to THZ NmV Nom Tnzs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/esey-exmay_____o-oes-i-iw-j-chevalier-of-ayreville-isi-i-killed.html | ESEY EXMAYO OES I iW J Chevalier of ayreville IsI I Killed Installing Wiring J I I | Special to NV YOEC IM1S I | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/europes-industry-found-stabilizing-worthingtons-president-says.html | EUROPES INDUSTRY FOUND STABILIZING Worthingtons President Says Conditions in Most Nations Are Best Since the War EUROPES INDUSTRY FOUND STABILIZING | By Herbert Koshetz | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/eyes-of-politicos-on-texas-as-wide-open-race-develops-governors.html | EYES OF POLITICOS ON TEXAS AS WIDE OPEN RACE DEVELOPS Governors Refusal to Back Stevenson Raises Doubts About How the State Will Go | By Albert T Collinsspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/facts-about-fiction-famous-british-novelists-by-john-cournos-and.html | Facts About Fiction FAMOUS BRITISH NOVELISTS By John Cournos and Sybil Norton Photographs 130 pp New York Dodd Mead  Co 250 FAMOUS MODERN AMERICAN NOVELISTS By John Cournos and Sybil Norton Photographs 181 pp New York Dodd Mead  Co 250 For Ages 12 to 16 | MARGARET C SCOGGIN | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/false-gods.html | FALSE GODS | ADOLPH S ZIEGLER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/farm-climatology-is-applied-with-success-to-the-growing-of.html | Farm Climatology Is Applied With Success to The Growing of Vegetable Crops | By Waldemar Kaempffert | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fbarbara-l-scheinler-of-skidmore-engaged-.html | FBARBARA L SCHEINLER OF SKIDMORE ENGAGED | Special to NEW Ymu | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fighting-world-famine-relief-program-believed-best-assurance-for.html | Fighting World Famine Relief Program Believed Best Assurance for Peace | PAUL COMLY FRENCH | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/finkdichter.html | FinkDichter | special to TH NgW YOK TZ | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fishers-spree-victor-paces-luders16s-and-ford-sweeps-3-dinghy-races.html | FISHERS SPREE VICTOR Paces Luders16s and Ford Sweeps 3 Dinghy Races | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/florida-turnpike-engineers-report-favors-toll-road-from.html | FLORIDA TURNPIKE Engineers Report Favors Toll Road From Jacksonville to Miami and Across State | By C E Wright | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/flower-show-at-huntington.html | Flower Show at Huntington | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ford-local-clash-with-u-a-w-eases-truce-indicated-as-reuther-gets.html | FORD LOCAL CLASH WITH U A W EASES Truce Indicated as Reuther Gets Pledge of Aid in Fight on Red Infiltration | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/foreign-policy-issue-methods-not-principles-question-is-which.html | FOREIGN POLICY ISSUE METHODS NOT PRINCIPLES Question Is Which Candidate Is Better Qualified to Direct the Program | By William S Whitespecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/forgotten-faces-of-our-history-where-asks-mr-monaghan-are-the-books.html | FORGOTTEN FACES OF OUR HISTORY Where Asks Mr Monaghan Are the Books About Verrazzano Osceola Ben Butler et al Forgotten In History | By Jay Monaghan | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/french-project-places-accent-on-youth.html | FRENCH PROJECT PLACES ACCENT ON YOUTH | By John E Kenton | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/gamecock-double-victor-morris-horse-shows-way-at-fairfield-junior.html | GAMECOCK DOUBLE VICTOR Morris Horse Shows Way at Fairfield Junior Show | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/gold-in-comeback-as-debt-security-pinay-bond-offering-in-france.html | GOLD IN COMEBACK AS DEBT SECURITY Pinay Bond Offering in France Linked to Gold Napoleon Is Listed as Case in Point YOUNG LOAN ACTION CITED But U S Supreme Court Ruling on Congress Money Power Bars Such Prospect Here GOLD IN COMEBACK AS DEBT SECURITY | By Paul Heffernan | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/good-marks-for-student-teachers.html | Good Marks for Student Teachers | M I | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/groover-c-reeves.html | GROOVER C REEVES | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/h-c-bikfo-diesn-food-ghain-offigeri-vice-president-and-treasurer-of.html | H c BIKFO DIESN FOOD GHAIN OFFIGERI Vice President and Treasurer of Cafeterias Was 69Won Mission Crusade Citation | Spectal tosz Iro T | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hans-meyerkassel.html | HANS MEYERKASSEL | Special to Tm NW YoK Tn | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hard-fight-ahead-for-oil-industry-outcome-of-u-s-inquiry-into.html | HARD FIGHT AHEAD FOR OIL INDUSTRY Outcome of U S Inquiry Into Cartels Expected to Have a WorldWide Effect HARD FIGHT AHEAD FOR OIL INDUSTRY | By J H Carmical | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/harriet-judith-kane-engaged-to-veteran.html | HARRIET JUDITH KANE ENGAGED TO VETERAN | Special to Nw NoPK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/health-requirements-waived.html | Health Requirements Waived | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/helrn-wbo-to-drl-3-allisolql-daughter-of-us-minister-to.html | HELRN wBo  TO DRL 3 ALLISOlql Daughter of US Minister to JordanMarried in Amman to Oxford Research Fello | Special to NW Yomc ZMZS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/hoddesonfrankel.html | HoddesonFrankel | Special tO THE NrW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/hollywood-dossier-ban-on-foreign-communistmade-films-is-sought-by.html | HOLLYWOOD DOSSIER Ban on Foreign CommunistMade Films Is Sought by Labor Group  Addenda | By Thomas M Pryorhollywood | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/horse-show-event-to-miss-robinson-great-neck-rider-takes-candy.html | HORSE SHOW EVENT TO MISS ROBINSON Great Neck Rider Takes Candy Trophy With Gypsy Fiddle in Test at Carmel | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/hospital-life-sue-barton-staff-nurse-by-helen-dore-boylston-204-pp.html | Hospital Life SUE BARTON STAFF NURSE By Helen Dore Boylston 204 pp Boston Little Brown  Co An Atlantic Monthly Press Book 275 For Ages 12 to 16 | E L B | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/i-miss-decheser-is-wed-i-i-bride-of-malcolm-de.html | I MISS DECHESER IS WED I I Bride of Malcolm de | VestN 2d | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/i-roseanne-mcllvane-fiancee-of-exmarinei.html | i Roseanne Mcllvane Fiancee of ExMarineI | Special to T NZW Yo TES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/ideals-in-action-john-fords-new-movies-typify-his-tastes.html | IDEALS IN ACTION John Fords New Movies Typify His Tastes | By A H Weiler | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/in-the-16-mm-field-or-a-guide-to-some-of-the-newcomers-to-the.html | IN THE 16 MM FIELD Or a Guide to Some of the Newcomers To the NonTheatrical Screen Realm | By Oscar A Godbout | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/india-keeps-anxious-eye-on-communists-in-tibet-new-delhis-relations.html | INDIA KEEPS ANXIOUS EYE ON COMMUNISTS IN TIBET New Delhis Relations With Peiping Are Friendly But Potential Frictions Exist | By Robert Trumbullspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/isaac-ward.html | ISAAC WARD | Special to THS IEXV YOP K TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/isadore-barnet.html | ISADORE BARNET | Special to Tmf Nmy oP vr | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/iwlrs-jahet-f-wood-connecticut-bride-married-in-roxbury-church-to.html | IWlRS JAHET F WOOD CONNECTICUT BRIDE Married in Roxbury Church to Dr Burton Capen Rowley Who Studied at Yale | Spectal to Tins Nv YoK i1 | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/j-parker-hickman-jr.html | J PARKER HICKMAN JR | Special to Tz HV YO iIrS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archiv es/janet-colby-married-r-to-richard-b-walshi.html | JANET COLBY MARRIED r TO RICHARD B WALSHI | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/japanese-nationalism-strikes-at-foreigners-hostile-sentiment-not.html | JAPANESE NATIONALISM STRIKES AT FOREIGNERS Hostile Sentiment Not Confined to Communists Is Becoming Evident | By Lindesay Parrottspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jeanne-m-gondry-en6a6ed-to-wed-extudent-at-smith-will-be-bride-of.html | JEANNE M GONDRY EN6A6ED TO WED Extudent at Smith Will Be Bride of Howard M Rand Jr Who Was in 8th Air Force | Special to T Nw Yo | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jersey-clerk-suspended-mortgage-accounts-are-being-audited-in-north.html | JERSEY CLERK SUSPENDED Mortgage Accounts Are Being Audited in North Bergen | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jersey-women-knit-for-korean-orphans.html | JERSEY WOMEN KNIT FOR KOREAN ORPHANS | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/joan-schloss-to-be-fall-bride-i-i.html | Joan Schloss to Be Fall Bride I I | Special to THE NW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kennedys-sloop-wins-sound-race-albicore-triumphs-in-handicap.html | KENNEDYS SLOOP WINS SOUND RACE Albicore Triumphs in Handicap Contest at Oyster Bay  Black Arrow Scores | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kenneth-h-jacobson.html | KENNETH H JACOBSON | Special to TI NW YO TIMT | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kitty-hawk-ahead-in-stamford-sail-cotton-blossom-trails-timken-yawl.html | KITTY HAWK AHEAD IN STAMFORD SAIL Cotton Blossom Trails Timken Yawl at HalfWay Mark in 234Mile Contest | By James Robbinsspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/l-i-banker-tells-of-fraud-in-note-abel-denied-blame-explained-a-lot.html | L I BANKER TELLS OF FRAUD IN NOTE Abel Denied Blame Explained a Lot Before Shooting Himself Gulotta Reveals | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/landmark-7-to-1-outruns-versify-29775-see-quiz-song-finish-third-in.html | LANDMARK 7 TO 1 OUTRUNS VERSIFY 29775 See Quiz Song Finish Third in Mermaid Handicap at Atlantic City Track LANDMARK 7 TO 1 OUTRUNS VERSIFY | By Mihchael Straussspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/legions-u-n-stand-decried.html | Legions U N Stand Decried | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lehigh-chaplain-gets-call.html | Lehigh Chaplain Gets Call | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lieut-g-e-clark-to-wed-gertrude-daleyi.html | Lieut G E Clark to Wed Gertrude DaleyI | Special to Tzti NEW YOK TXM | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/loa-carey-wed-to-paul-w-etter-radcliffeaumna-and-graduat-student-at.html | LOA CAREY WED TO PAUL W ETTER RadcliffeAumna and Graduat Student at Yale Are Married in Orleans Mass Church | Special to w Yoc TLu | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/local-units-to-go-to-camp.html | Local Units to Go to Camp | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/london-retains-hope.html | London Retains Hope | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/louis-j-sauer.html | LOUIS J SAUER | Special to TH NZW No TsS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/louise-m-cliffor1-bilonxniw-bltldei-descendant-of-the-founder-of.html | LOUISE M CLIFFOR1 BIlONXNIW BltlDEI Descendant of the Founder of Sarah Lawrence Married to Lieut Andrew Hart Jr | Specll Io Tm Ngw YoK Izs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lundy-seeks-65000-for-sewer-inquiry-queens-head-directs-office-to.html | LUNDY SEEKS 65000 FOR SEWER INQUIRY Queens Head Directs Office to Make Study of All Contracts Awarded in 1950 and 1951 LUNDY ASKS 65000 FOR SEWER INQUIRY | By Peter Kihss | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/maasdams-tourists-live-like-firstclass-citizens.html | MAASDAMS TOURISTS LIVE LIKE FIRSTCLASS CITIZENS | By Paul J C Friedlander | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/macaroni-i-dont-know-why-by-william-s-kibler-218-pp-new-york.html | Macaroni I DONT KNOW WHY By William S Kibler 218 pp New York Pageant Press 350 | CHARLES SPIELBERGER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/madrid-grandeure-goats-and-tourists-all-of-spains-charms-problems.html | Madrid Grandeure Goats and Tourists All of Spains charms problems and outlook may be encountered in this ancient capital Madrid Grandeur Goats and Tourists | By Barnaby Conradmadrid | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mailmens-union-lauded-by-farley-he-speaks-at-the-dedication-of.html | MAILMENS UNION LAUDED BY FARLEY He Speaks at the Dedication of Headquarters Building Donaldson Not Invited | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/malonebliss.html | MaloneBliss | Special to Tm NV Yo TnES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/many-new-diners-are-due-to-appear-manufacturers-eye-western-sites.html | MANY NEW DINERS ARE DUE TO APPEAR Manufacturers Eye Western Sites to Meet the Demand of Prospective Operators | By Greg MacGregor | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/margaret-a-dexter-engaged-to-teacher.html | MARGARET A DEXTER ENGAGED TO TEACHER | SpeCial to Tt NIW YOP K TIM | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/margaret-thompson-married-to-airman.html | MARGARET THOMPSON MARRIED TO AIRMAN | Special to T NEW Yor qrgs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mcarthy-assails-presidents-role-says-truman-neglects-nation-to.html | MCARTHY ASSAILS PRESIDENTS ROLE Says Truman Neglects Nation to Attack Him Farley Calls Stevenson Sure Winner MCARTHY ASSAILS PRESIDENTS ROLE | By Charles E Eganspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mcarthy-has-an-edge-in-wisconsin-but-fight-against-him-continues-to.html | MCARTHY HAS AN EDGE IN WISCONSIN But Fight Against Him Continues to Mount As Primary Nears | By Samuel N Shermanspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mcgregor-defaults-while-leading-maccracken-in-u-s-tennis-play-stars.html | McGregor Defaults While Leading MacCracken in U S Tennis Play Stars of Three Countries in U S Title Tennis Play at Forest Hills MGREGOR AILING DEFAULTS AT NET | By Allison Danzig | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miller-takes-podium-for-n-b-c-symphony.html | MILLER TAKES PODIUM FOR N B C SYMPHONY | J B | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mine-union-backs-10-for-the-senate-9-democrats-1-republican-get.html | MINE UNION BACKS 10 FOR THE SENATE 9 Democrats 1 Republican Get Support With 46 for House List Differs From C I O | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-annb-ibwlin-wbd-in-scarsdalb-church-of-st-james-the-less.html | MISS ANNB IBWLIN WBD IN SCARSDALB Church of St James the Less Setting for Her Marriage to Richard F Waiters | Special to NEW Yopao Tos | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-bennett-affianced-vassar-senior-will-be-married-to-m-michael.html | MISS BENNETT AFFIANCED Vassar Senior Will Be Married to M Michael Galusza | peclt to T Yo Txa | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-callaghah-ehglewood-bridei-wears-white-satin-gown-at-marriage.html | MISS CALLAGHAH EHGLEWOOD BRIDEI Wears White Satin Gown at Marriage to Robert Charles Miller Columbia Lecturer | Special to Tm Nwv Yo Trs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-everett-betrothed-to-richard-ware.html | Miss Everett Betrothed to Richard Ware | Special to T N NoP TIM | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-jane-atkinson-married-to-physician.html | MISS JANE ATKINSON MARRIED TO PHYSICIAN | special to TH NW Yorr Tnxr | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-lillian-sharkey-bride-of-f-k-mneill.html | MISS LILLIAN SHARKEY BRIDE OF F K MNEILL | Special to Ti Iqw YOK 7kMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-norstrand-sets-wedding-for-sept-11.html | MISS NORSTRAND SETS WEDDING FOR SEPT 11 | Special to NEW Yo | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/missions-are-criticized-segregated-christian-compounds-in-africa.html | MISSIONS ARE CRITICIZED Segregated Christian Compounds in Africa Are Cited | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mistress-of-fall-leaf-helen-templetons-daughter-by-louise-eskrigge.html | Mistress of Fall Leaf HELEN TEMPLETONS DAUGHTER By Louise Eskrigge Crump 246 pp New York Longmans Green Co 3 | ANDREA PARKE | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mit-appoints-dutch-architect.html | MIT Appoints Dutch Architect | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mitchel-disavows-lowflying-craft-safety-officer-says-majority-that.html | MITCHEL DISAVOWS LOWFLYING CRAFT Safety Officer Says Majority That Cause Local Protests Are From Other Areas | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mitchell-hanover-wins-pacing-event-81-shot-nips-direct-vic-in-206.html | MITCHELL HANOVER WINS PACING EVENT 81 Shot Nips Direct Vic in 206 12 Mile With Lowden in Sulky in Yonkers Finale | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/more-personnel-is-needed-in-rehabilitation-programs-new-stress-on.html | More Personnel Is Needed In Rehabilitation Programs New Stress on Restoration Pays Off but Too Few Patients Are Benefiting by It | By Howard A Rusk M D | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mossadegh-snubs-truman-churchill-on-joint-oil-offer-impasse.html | MOSSADEGH SNUBS TRUMAN CHURCHILL ON JOINT OIL OFFER IMPASSE UNBROKEN Irans Chief Says Regime Will Never Accept Bid Parliament Called PLANS DETAILS REVEALED Arbitration of Compensation British Concessions and a Grant by U S Proposed MOSSADEGH SPURNS JOINT OFFER ON OIL | By Albion Rossspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mossadeghs-message.html | Mossadeghs Message | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mr-keynes-and-the-peace-the-carthaginian-peace-or-the-economic.html | Mr Keynes and the Peace THE CARTHAGINIAN PEACE or the Economic Consequences of Mr Keynes By Etienne Mantoux 210 pp New York Charles Scribners Sons 3 | By George Soule | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-john-gray.html | MRS JOHN GRAY | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-luce-charges-a-steal-for-bush-some-leaders-in-connecticut-use.html | MRS LUCE CHARGES A STEAL FOR BUSH Some Leaders in Connecticut Use Neutral Mask to Push Him for Senate She Says | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-mary-whipple-wed-married-to-bernard-a-schmitt-at-ceremony.html | MRS MARY WHIPPLE WED Married to Bernard A Schmitt at Ceremony | in Bloomfield | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-maurice-d-liftig.html | MRS MAURICE D LIFTIG | Special to Tm Nv lroaK Ts | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-pung-annexes-golf-title-2-and-1-rallies-from-3-down-at-18th-to.html | MRS PUNG ANNEXES GOLF TITLE 2 AND 1 Rallies From 3 Down at 18th to Beat Miss McFedters in U S Tourney in Oregon MRS PUNG ANNEXES GOLF TITLE 2 AND 1 | By Lincoln A Werdenspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-walter-perry.html | MRS WALTER PERRY | Special to Tax Nw YoP | RE0000063503 | 1980-07-14 | B00000373802 |

| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/murphygovan.html | MurphyGovan | Special to Nrw Yo TLS | RE0000063503 | 1980-07-14 | B00000373802 |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/musical-revisited-many-changes-effected-in-wish-you-were-here.html | MUSICAL REVISITED Many Changes Effected in Wish You Were Here | By Brooks Atkinson | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/nancy-ohara-to-be-wed-daughter-of-composer-engaged-to-george-brown.html | NANCY OHARA TO BE WED Daughter of Composer Engaged to George Brown Davis | Special to NEw Yo Tnrs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-drug-prevents-malaria-relapse.html | New Drug Prevents Malaria Relapse | W K | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-round-of-aluminum-expansion-is-seen-as-lure-to-new-producers.html | New Round of Aluminum Expansion Is Seen as Lure to New Producers EXPANSION SLATED IN ALUMINUM FIELD | By Thomas E Mullaney | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-spate-of-notes-exchanged-in-berlin.html | NEW SPATE OF NOTES EXCHANGED IN BERLIN | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-ways-of-building-modern-museum-shows-fuller-and-kiesler.html | NEW WAYS OF BUILDING Modern Museum Shows Fuller and Kiesler | By Aline B Louchheim | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/newark-talks-fail.html | Newark Talks Fail | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-and-gossip-gathered-on-the-rialto-south-pacific-set-to-reach.html | NEWS AND GOSSIP GATHERED ON THE RIALTO  South Pacific Set to Reach Some More Milestones  Subber Bids  Items | By Lewis Funke | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-and-notes-of-television-and-radio-wpix-to-show-same-film-five.html | NEWS AND NOTES OF TELEVISION AND RADIO WPIX to Show Same Film Five Nights  Music Festival  Other Items | By Sidney Lohman | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By John Stuart | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-of-the-world-of-stamps-new-documentary-issue-picturing-lyman.html | NEWS OF THE WORLD OF STAMPS New Documentary Issue Picturing Lyman Gage Added to U S Series | By Kent B Stiles | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/nlrb-voting-heavy-as-union-losses-grow.html | NLRB VOTING HEAVY AS UNION LOSSES GROW | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/no-joy-in-norfolk-conscripted-city-norfolk-in-world-war-ii-by.html | No Joy in Norfolk CONSCRIPTED CITY Norfolk in World War II By Marvin W Schlegel Illustrated 396 pp Norfolk Va Norfolk War History Commission 4 | By Cowl Rider | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/norwalk-parade-honors-little-league-winners.html | Norwalk Parade Honors Little League Winners | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/notes-on-science-two-craters-on-the-moon-from-one-meteorite-hair.html | NOTES ON SCIENCE Two Craters on the Moon From One Meteorite Hair Growth | W K | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/objectives.html | OBJECTIVES | RUTH H HUNGER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/of-cezannes-contemporaries.html | OF CEZANNES CONTEMPORARIES | By Stuart Preston | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/outlook-for-germany-if-troops-pulled-out-soviet-proposal-would-pose.html | OUTLOOK FOR GERMANY IF TROOPS PULLED OUT Soviet Proposal Would Pose Problems But Is Unlikely to Be Followed | By Drew Middletonspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/paris-collections.html | Paris Collections | DOROTHY VERNON | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/patricia-brooks-wed-to-w-v-skidmore-jr.html | PATRICIA BROOKS WED TO W V SKIDMORE JR | peclnl to TI IEW YOIeK Tltr | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/patricia-marie-behr-bride-of-w-hone-jr.html | PATRICIA MARIE BEHR BRIDE OF  W HONE JR | Special to Nzw YOP TIMZq | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/patty-and-dorothy-head-gain-turkey-net-finals.html | Patty and Dorothy Head Gain Turkey Net Finals | By the United Press | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/peiping-buys-tibets-wool-contract-calls-for-8000000-pounds-delivery.html | PEIPING BUYS TIBETS WOOL Contract Calls for 8000000 Pounds  Delivery Speeded | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/photography-by-book-new-howtodoit-volume-illustrates-darkroom.html | PHOTOGRAPHY BY BOOK New HowtoDoIt Volume Illustrates DarkRoom Technique for the Beginner | By Jacob Deschin | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/picking-and-curing-the-gourds.html | PICKING AND CURING THE GOURDS | By Agnes Miller | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/piquant-rhines-and-moselles.html | Piquant Rhines and Moselles | By Jane Nickerson | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/portrait-of-communist-chinas-no-2-man-chou-enlai-premier-and.html | Portrait of Communist Chinas No 2 Man Chou Enlai Premier and Foreign Minister swings great weight at home and in Moscow No 2 Man in Red China | By Henry R Lieberman | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/power-fails-in-charleston.html | Power Fails in Charleston | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/prices-to-farmers-reduced-by-pinay-french-premier-announces-an.html | PRICES TO FARMERS REDUCED BY PINAY French Premier Announces an Aggressive Program for Aid to Agriculture and Workers | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/princeton-names-award-winners-residents-of-17-state-receive.html | PRINCETON NAMES AWARD WINNERS Residents of 17 State Receive FourYear Scholarships Grants Total 16700 | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/pros-and-cons-of-tv-writers-rights.html | PROS AND CONS OF TV WRITERS RIGHTS | By Thomas M Pryorhollywood | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/rail-notes-fan-trips-first-two-of-the-season-will-take-place-next.html | RAIL NOTES FAN TRIPS First Two of the Season Will Take Place Next Month Including Ride on Edaville | By Ward Allan Howe | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By Howard Thompson | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/records-pelleas-complete-debussy-opera-released-by-london.html | RECORDS PELLEAS Complete Debussy Opera Released by London | By John Briggsr P | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/reissues-in-jazz-bechet-and-spanier-1940-series-now-on-lp-disks.html | REISSUES IN JAZZ Bechet and Spanier 1940 Series Now on LP Disks | By John J Maloney | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/report-on-america-good-motels-bad-tea.html | REPORT ON AMERICA GOOD MOTELS BAD TEA | By Diana Searl | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/representative-asks-justice-clark-resign.html | REPRESENTATIVE ASKS JUSTICE CLARK RESIGN | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/roaring-twenties-the-rise-of-simon-lachaume-by-marcel-druon.html | Roaring Twenties THE RISE OF SIMON LACHAUME By Marcel Druon Translated from the French by Edward Fitzgerald 324 pp New York E P Dutton  Co 350 | DONALD BARR | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ruth-brown-engagedi-to-john-david-detar.html | RUTH BROWN ENGAGEDi TO JOHN DAVID DETAR | pecll to | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ruth-walton-fianceei-jof-oapt__w-u-s__o-lburgi.html | RUTH WALTON FIANCEEI JOF oAPTW U SO LBuRGI | Special to Tm NEW NoP TizS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/salt-lake-papers-merge-rise-in-production-costs-blamed-as-one-daily.html | SALT LAKE PAPERS MERGE Rise in Production Costs Blamed as One Daily Is Dropped | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/samuel-acker-weds-virginia-lou-legler.html | SAMUEL ACKER WEDS VIRGINIA LOU LEGLER | Slal to Taz Nzw Yoz Trs | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sarah-dunning-a-bride-wed-to-the-rev-lloyd-b-schear-minister-of.html | SARAH DUNNING A BRIDE Wed to the Rev Lloyd B Schear Minister of Hoboken Church | Special to TH NV YO TIiF | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/schedules-of-activities-by-nominees-this-week.html | Schedules of Activities By Nominees This Week | By the United Press | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/security-benefits-to-rise-tomorrow-8000000-to-receive-larger.html | SECURITY BENEFITS TO RISE TOMORROW 8000000 to Receive Larger Payments Earnings Limit Is Increased Under Law | By J E McMahon | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/set-a-spy-to-catch-a-spy-spycatcher-by-oreste-pinto-213-pp-new-york.html | Set a Spy to Catch a Spy SPYCATCHER By Oreste Pinto 213 pp New York Harper Bros 275 | By John B Oakes | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sevenliter-class-wildcatter-does-73476-mph-as-detroit-regatta.html | SevenLiter Class Wildcatter Does 73476 MPH as Detroit Regatta Starts SPEED BOATS PACED BY B G BARTLEY JR Columbus Pilot Beats Father in 7Liter Event at Detroit Has Days Best Clocking WILSON REGISTERS SWEEP Captures Honors in 135Cubic Inch Division Large Craft Prepare for Silver Cup | By Clarence E Lovejoyspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/smallyah-hynlng.html | SmallYah Hynlng | Special to Nv Yo2x Tx3 | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sold-first-saxophone-to-vallee.html | Sold First Saxophone to Vallee | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/some-confusion-over-art-instruction.html | Some Confusion Over Art Instruction | By Victor DAmico | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/soviet-hate.html | SOVIET HATE | WILLIAM F HOTTER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/soviet-output-studied-satellites-role-in-supplementing-russian.html | Soviet Output Studied Satellites Role in Supplementing Russian Production Stressed | JAN WSZELAKI | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sparkman-assails-critics-on-far-east-declares-in-talk-to-amvets.html | SPARKMAN ASSAILS CRITICS ON FAR EAST Declares in Talk to AMVETS That Need for a Bipartisan Foreign Policy Remains | By Elie Abelspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sports-of-the-times-nostalgia-at-the-stadium.html | Sports of The Times Nostalgia at the Stadium | By Arthur Daley | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/squall-rips-fleet-as-rusty-ii-scores-klesicks-boat-triumphs-on.html | SQUALL RIPS FLEET AS RUSTY II SCORES Klesicks Boat Triumphs on Bellport Bay Many Craft in Regatta Damaged | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/state-naval-aide-named-capt-r-g-burke-made-legal-officer-on-gillies.html | STATE NAVAL AIDE NAMED Capt R G Burke Made Legal Officer on Gillies Staff | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/stevenson-gets-report-first-in-secret-service.html | Stevenson Gets Report First in Secret Service | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/stevenson-warns-of-danger-in-shift-to-gop-reaction-stevenson-warns.html | Stevenson Warns of Danger In Shift to GOP Reaction STEVENSON WARNS OF GOP REACTION | By William M Blairspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/suit-prices-seen-holding-in-spring-union-negotiations-are-expected.html | SUIT PRICES SEEN HOLDING IN SPRING Union Negotiations Are Expected to Leave Figures on Mens Clothing Unchanged | By George Auerbach | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/switch-from-farming-to-industry-is-aim-in-lands-near-iron-curtain.html | Switch From Farming to Industry Is Aim in Lands Near Iron Curtain INDUSTRY GROWTH ABROAD STRESSED | By William M Freeman | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/talking-books.html | Talking Books | M ROBERT BARNETT | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/television-channels-now-available-present-challenge-and-opportunity.html | Television Channels Now Available Present Challenge and Opportunity to Communities | By Murray Illson | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/television-in-review-dinah-shore-and-perry-como-the-doctor.html | TELEVISION IN REVIEW Dinah Shore and Perry Como  The Doctor | By Val Adams | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-censors-said-no.html | The Censors Said No | LIENHARD BERGEL | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-dance-movies-theatre-choreographer-is-faced-by-new-problems-in.html | THE DANCE MOVIES Theatre Choreographer Is Faced by New Problems in Creating for Hollywood | By Helen Tamiris | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-desert-bloomed-a-garden-we-planted-together-prepared-by-the.html | The Desert Bloomed A GARDEN WE PLANTED TOGETHER Prepared by the United Nations Department of Public Information Illustrated 48 pp New York Whittlesey House 2 For Ages 6 to 9 | E L B | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-elephants-child-just-so-stories-by-rudyard-kipling-illustrated.html | The Elephants Child JUST SO STORIES By Rudyard Kipling Illustrated by Nicolas 84 pp Garden City Garden City Books 250 For Ages 6 to 12 | E L B | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-farmers-daughter-a-moon-for-the-misbegotten-by-eugene-oneill.html | The Farmers Daughter A MOON FOR THE MISBEGOTTEN By Eugene ONeill 177 pp New York Random House 3 | By Mary McCarthy | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-financial-week-financial-markets-turn-firmer-in-quiet-trading.html | THE FINANCIAL WEEK Financial Markets Turn Firmer in Quiet Trading Second Quarter Earnings Mixed | By John G Forrest | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-folklore-we-live-the-frank-c-brown-collection-of-north-carolina.html | The Folklore We Live THE FRANK C BROWN COLLECTION OF NORTH CAROLINA FOLKLORE General Editor Newman Ivey White Associate Editors Henry M Belden Paul G Brewster Wayland D Hand Arthur Palmer Hudson Jan P Schinhan Archer Taylor Stith Thompson Bartlett Jere Whiting George P Wilson Paull F Baum Illustrated by Clare Leighton Vol I 747 pp Vol II 712 pp Vol III 710 pp Durham N C Duke University Press 750 a vol The Folklore We Live | By Horace Reynolds | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-long-lonely-road-gravity-and-grace-by-simone-weil-with-an.html | The Long Lonely Road GRAVITY AND GRACE By Simone Weil With an introduction by Gustave Thibon Translated from the French by Arthur Wills 236 pp New York G P Putnams Sons 350 | By John Cogley | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-men-in-vivians-life-ashes-by-charles-francis-coe-312-pp-new.html | The Men in Vivians Life ASHES By Charles Francis Coe 312 pp New York Random House 3 | JOHN COURNOS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-question-does-stalin-want-war-he-will-not-risk-open-attack-an.html | The Question Does Stalin Want War He will not risk open attack an expert says as long as the Wests coalition stays strong Does Stalin Want War | By Edward Crankshaw | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-solid-and-not-so-solid-south-the-wavering-democratic-tradition.html | The Solid and Not So Solid South The wavering Democratic tradition in Dixie has proved susceptible to the soft approach The Solid and Hot So Solid South | By William S White | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-spirit-of-sinn-fein-a-history-of-ireland-under-the-union.html | The Spirit of Sinn Fein A HISTORY OF IRELAND UNDER THE UNION 18011922 By P S OHegarty 811 pp New York British Book Centre 950 | By David Gray | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-utopians-came-first-socialism-and-american-life-edited-by.html | The Utopians Came First SOCIALISM AND AMERICAN LIFE Edited by Donald Drew Egbert and Stow Persons Vol I 776 pp Vol 2 575 pp Princeton N J Princeton University Press Singly 10 together 1750 | By Granville Hicks | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-vacation-is-over-for-house-plants-as-summer-wanes-cuttings-are.html | THE VACATION IS OVER FOR HOUSE PLANTS As Summer Wanes Cuttings Are Taken To Provide New Stock for Winter | By Olive E Allen | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-world-of-music-a-brace-of-borises-two-singers-will-share-role.html | THE WORLD OF MUSIC A BRACE OF BORISES Two Singers Will Share Role in Boris Godunoff at the Met Next Season | By Ross Parmenter | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/they-saw-the-shadows-four-prophets-of-our-destiny-kierkegaard.html | They Saw the Shadows FOUR PROPHETS OF OUR DESTINY Kierkegaard Dostoevsky Nietzsche Kafka By William Hubben 170 pp New York The Macmillan Company 275 | By William Barrett | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/this-little-pig-ate-antibiotics-not-to-cure-disease-but-to-fatten.html | This Little Pig Ate Antibiotics Not to cure disease but to fatten him up so he can go to market fifty days early This Little Pig Ate Antibiotics | By Hal Borland | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tidelands-a-hot-political-issue-speculation-on-how-many-votes.html | TIDELANDS A HOT POLITICAL ISSUE Wide Speculation on How Many Votes It Will Influence | By Jay Walzspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/to-fill-our-blood-banks.html | To Fill Our Blood Banks | N MORTON FYBISH D D | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/to-fit-the-climate-fruit-for-rigors-of-colder-areas-is-breeding-aim.html | TO FIT THE CLIMATE Fruit for Rigors of Colder Areas Is Breeding Aim in New Hampshire | By Thelma K Stevens | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/to-open-campaign-headquarters.html | To Open Campaign Headquarters | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tobacco-festival-cigar-valley-celebration-at-hartford-will-make.html | TOBACCO FESTIVAL Cigar Valley Celebration at Hartford Will Make Sept 914 a Big SixDay Week | By Jack Zaiman | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tree-of-distinction-hackberry-a-fine-specimen-for-shade-adds.html | TREE OF DISTINCTION Hackberry a Fine Specimen for Shade Adds Something to Every Season | By R P Korbobo | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/trotting-victory-to-thunderation-hodgins-registers-upset-with.html | TROTTING VICTORY TO THUNDERATION Hodgins Registers Upset With Gelding in Race for 4Year Olds at Westbury | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/truman-and-stevenson-bid-for-the-labor-vote-speeches-of-president.html | TRUMAN AND STEVENSON BID FOR THE LABOR VOTE Speeches of President and Candidate Will Be Closely Studied for Effect On the Large Union Membership VOTES MIGHT TURN ELECTION | By Arthur Krock | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/twin-sons-to-william-castles-i-i.html | Twin Sons to William Castles I I | Special to T NEar YO Tlrss | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/u-s-ships-conduct-atlantic-exercise-warships-on-way-to-north-sea.html | U S SHIPS CONDUCT ATLANTIC EXERCISE Warships on Way to North Sea Maneuvers in September Hold Practice at Sea | By Hanson W Baldwinspecial To the New York Times | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/unchinese.html | UNCHINESE | J ANTHONY MARCUS | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/union-truck-lines-in-wage-deadlock-strike-vote-set-for-today-by.html | UNION TRUCK LINES IN WAGE DEADLOCK Strike Vote Set for Today by MidJersey Local After Mediation Talks Falter | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/utility-stock-sets-ownership-record-75000th-stockholder-added-to.html | UTILITY STOCK SETS OWNERSHIP RECORD 75000th Stockholder Added to Its List by Pennsylvania Power in 32Year Span | By Thomas P Swift | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/van-buren.html | VAN BUREN | D M GANCHER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/venice-prepares-for-an-anniversary-festival.html | VENICE PREPARES FOR AN ANNIVERSARY FESTIVAL | By Robert F Hawkinsvenice | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/verses-unadorned-skilled-lyrical-the-poems-of-c-p-cavafy-translated.html | Verses Unadorned Skilled Lyrical THE POEMS OF C P CAVAFY Translated by John Mavrogordato Introduction by Rex Warner 199 pp New York Grove Press 325 RING SONG By Naomi Replansky 57 pp New York Charles Scribners Sons 250 POEMS By Ridgely Torrence 127 pp New York The Macmillan Company 2 | By John Brooks | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/visas-to-mecca-refused-16-from-chinese-turkestan-are-barred-by.html | VISAS TO MECCA REFUSED 16 From Chinese Turkestan Are Barred by Saudi Arabia | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/visit-to-mecca-ind-little-town-keeps-its-name-as-a-reminder-of.html | VISIT TO MECCA IND Little Town Keeps Its Name as a Reminder Of Moslem Settlement Many Years Ago | By George Y Wells | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/visitors-from-bali-island-troupe-will-make-american-debut-in-n-y.html | VISITORS FROM BALI Island Troupe Will Make American Debut in N Y | By Colin McPhee | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/walcott-to-engage-in-night-sparring.html | WALCOTT TO ENGAGE IN NIGHT SPARRING | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/walshbraun.html | WalshBraun | Sgect to Nv YoP | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/war-foes-to-take-world-bank-seats-mexico-city-meeting-tuesday-gives.html | WAR FOES TO TAKE WORLD BANK SEATS Mexico City Meeting Tuesday Gives Equality to German and Japanese Delegates LARGER BOARD PROPOSED Parallel Session of Monetary Fund Faces Possible Drive for Rise in Gold Price | By George A Mooney | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/weight.html | WEIGHT | PHILIP PARKER | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/welsh-music-fete-opens-1000-gather-at-columbus-for-sacred-singing.html | WELSH MUSIC FETE OPENS 1000 Gather at Columbus for Sacred Singing Festival | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/westchesters-fair-seen-by-thousands.html | WESTCHESTERS FAIR SEEN BY THOUSANDS | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/what-no-dinner-jackets-singapores-stuffy-society-and-salons-are-all.html | What No Dinner Jackets Singapores stuffy society and salons are all hot and bothered by a coatless Commissioner | By Peggy Durdinsingapore | RE0000063503 | 1980-07-14 | B00000373802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/when-mark-was-young-sam-clemens-of-hannibal-by-dixon-wecter-335-pp.html | When Mark Was Young SAM CLEMENS OF HANNIBAL By Dixon Wecter 335 pp Boston Houghton Mifflin Company 4 | By Delancey Ferguson | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/white-house-disappointed.html | White House Disappointed | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/williams-a-beneficiary-jersey-woman-bequeathes-5-of-estate-to.html | WILLIAMS A BENEFICIARY Jersey Woman Bequeathes 5 of Estate to College | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/williams-homer-checks-brooklyn-threerun-drive-in-fourth-wins-for.html | WILLIAMS HOMER CHECKS BROOKLYN ThreeRun Drive in Fourth Wins for Giants Dodgers Get St Paul Hurler HOMER BY GIANTS TOPS DODGERS 43 | By Louis Effrat | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/wood-field-and-stream-long-island-hunters-dissatisfied-despite-new.html | Wood Field and Stream Long Island Hunters Dissatisfied Despite New Regulations on Waterfowl | By Raymond R Camp | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/yugoslav-trading-with-germans-up-sharp-rise-is-made-this-year-but.html | YUGOSLAV TRADING WITH GERMANS UP Sharp Rise Is Made This Year but Belgrade Fears Drop Because of the Drought | Special to THE NEW YORK TIMES | RE0000063503 | 1980-07-14 | B00000373802 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/10-die-in-greek-blast-41-injured-in-explosion-laid-to-communist.html | 10 DIE IN GREEK BLAST 41 Injured in Explosion Laid to Communist Sabotage | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/2328-cadets-start-studies-tomorrow-upper-classes-end-maneuvers.html | 2328 CADETS START STUDIES TOMORROW Upper Classes End Maneuvers Plebes Get Long Drilling on West Point Honor Code | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/3000-hold-welsh-fete-rochester-n-y-chosen-as-site-for-next-years.html | 3000 HOLD WELSH FETE Rochester N Y Chosen as Site for Next Years Gathering | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/8-yachts-start-race-to-stratford-shoal.html | 8 YACHTS START RACE TO STRATFORD SHOAL | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/900-false-loans-traced-to-woman-mrs-robinsons-blackmail-claim.html | 900 FALSE LOANS TRACED TO WOMAN Mrs Robinsons Blackmail Claim Disproved Abels Condition Worsens | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/advice-on-divorce-by-novice-decried-family-relations-council-hears.html | ADVICE ON DIVORCE BY NOVICE DECRIED Family Relations Council Hears That Couples So Reconciled Often Break Up Later | By Dorothy Barclayspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/albert-winsten-long-a-jeweler-cofounder-with-late-edwin-andrews-of.html | ALBERT WINSTEN LONG A JEWELER CoFounder With Late Edwin Andrews of Company Here in 1916 Is Dead at 86 | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/alda-will-leave-musical-sept-23-star-of-guys-and-dolls-will.html | ALDA WILL LEAVE MUSICAL SEPT 23 Star of Guys and Dolls Will CoProduce and Perform in Herald Square | By J P Shanley | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/allied-war-games-begin-this-week-u-s-seventh-army-will-start.html | ALLIED WAR GAMES BEGIN THIS WEEK U S Seventh Army Will Start Maneuvers Aimed to Test West European Defenses | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/allies-and-swiss-sign-claims-pact-it-releases-german-property.html | ALLIES AND SWISS SIGN CLAIMS PACT It Releases German Property Demanded as War Damages Blocked in Switzerland BOTH SIDES ARE SATISFIED Ownership of General Aniline One of Questions Involved  Ends Accord of 1946 ALLIES AND SWISS SIGN CLAIMS PACT | By George H Morisonspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/aqueduct-to-open-12day-meet-today-one-hitterhall-of-fame-entry.html | AQUEDUCT TO OPEN 12DAY MEET TODAY One HitterHall of Fame Entry Choice in 25000 Handicap  Nine Stakes Are Listed | By James Roach | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/baptist-celebration-begins.html | Baptist Celebration Begins | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/beef-supply-largest-in-7-years-and-rising-beef-supply-rises-to-a.html | Beef Supply Largest In 7 Years and Rising BEEF SUPPLY RISES TO A 7YEAR RECORD | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/berlin-opens-fete-on-wests-culture.html | BERLIN OPENS FETE ON WESTS CULTURE | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bethpage-polo-put-off.html | Bethpage Polo Put Off | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bone-indicates-a-vulture-of-16foot-wing-spread.html | Bone Indicates a Vulture Of 16Foot Wing Spread | By Science Service | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/britain-is-ignoring-iranian-rejection-of-oil-proposals-waits-for.html | BRITAIN IS IGNORING IRANIAN REJECTION OF OIL PROPOSALS Waits for Mossadeghs Formal Reply After Oral Refusal of TrumanChurchill Plan REVERSAL HELD POSSIBLE Cardinal Points Turned Down Suggested by Teheran Chief Himself Officials Say Britain Ignoring Irans Rejection Of WashingtonLondon Oil Offer | By Clifton Danielspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/british-scientists-meet-in-belfast-sept-3-on-100th-jubilee-of-first.html | British Scientists Meet in Belfast Sept 3 On 100th Jubilee of First Session There | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/british-union-chiefs-bar-heavyindustry-overtime.html | British Union Chiefs Bar HeavyIndustry Overtime | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/britons-go-to-pool-headquarters.html | Britons Go to Pool Headquarters | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/canal-veteran-retires.html | Canal Veteran Retires | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/charles-o-jenkins.html | CHARLES O JENKINS | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/collins-gains-state-championship.html | Collins Gains State Championship | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/colombia-allays-fears-over-peso-government-plans-to-maintain.html | COLOMBIA ALLAYS FEARS OVER PESO Government Plans to Maintain Present Value of 250 to 1 Finance Minister Says | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/communism-and-nazism-analogies-drawn-between-concepts-of-the-two.html | Communism and Nazism Analogies Drawn Between Concepts of the Two Ideologies | NIKITA D ROODKOWSKY | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/confidence-cited-for-london-gains-strength-in-giltedged-stocks-and.html | CONFIDENCE CITED FOR LONDON GAINS Strength in GiltEdged Stocks and Government Securities Leads Others Upward MANY NEAR YEARS HIGH Hopes by Mine Shareholders for Rise in World Gold Price Appear Lost and Forlorn | By Lewis L Nettletonspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/connecticut-gop-gets-bonus-plan-taft-backers-to-ask-convention-to.html | CONNECTICUT GOP GETS BONUS PLAN Taft Backers to Ask Convention to Award State Committee Seats to Winning Areas | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/curley-pension-bill-defended-by-sponsor.html | CURLEY PENSION BILL DEFENDED BY SPONSOR | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/decision-on-watches-approved.html | Decision on Watches Approved | R MINTURN SEDGWICK | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dodgers-crush-giants-on-hodges-grandslam-homer-to-lead-by-nine-game.html | Dodgers Crush Giants on Hodges GrandSlam Homer to Lead by Nine Games BROOKS 13 BLOWS BRING 91 TRIUMPH Dodgers Batter Giants Hearn While Loes Hurls 5Hitter for His 13th Victory HODGES WALLOPS NO 28 He Connects With the Bases Loaded in Third  23445 See Ebbets Field Game | By James P Dawson | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dr-alva-b-sowers.html | DR ALVA B SOWERS | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dutch-expect-defense-expenditures-to-halt-monetary-miracle-of.html | Dutch Expect Defense Expenditures to Halt Monetary Miracle of Payments Next Year | By Paul Catzspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/effect-still-felt-of-steel-walkout-number-of-concerns-sending-out.html | EFFECT STILL FELT OF STEEL WALKOUT Number of Concerns Sending Out Urgent Calls for Supplies to Avert Shutdowns OUTPUT RATE STEPPED UP Advance to 995 of Capacity Made  Stocks of Scrap Now Higher Than in Years | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/egypt-and-britain-make-amity-bids-both-sides-seek-to-remove-some-of.html | EGYPT AND BRITAIN MAKE AMITY BIDS Both Sides Seek to Remove Some of Bitterness Before Talks Slated for October | By Michael Clarkspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/eisenhower-visits-cardinals-home-will-speak-today-general-and-wife.html | EISENHOWER VISITS CARDINALS HOME WILL SPEAK TODAY General and Wife Luncheon Guests of Spellman  Smith Dinner to Hear Nominee BUSY WEEK FOR CANDIDATE He Plans Nine Talks Starting With One to Letter Carriers Here This Morning EISENHOWERS VISIT CARDINALS HOME | By Douglas Dales | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/electoral-change-asked-by-amvets-convention-ends-after-urging.html | ELECTORAL CHANGE ASKED BY AMVETS Convention Ends After Urging Direct Balloting on President  Attorney Named Head | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/emmerichanderson.html | EmmerichAnderson | Special to T NzW YoK Txsr | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/estimate-of-loss-to-city-on-transit-is-cut-22000000-54000000.html | ESTIMATE OF LOSS TO CITY ON TRANSIT IS CUT 22000000 54000000 Deficit Forecast for 195253 in February Is Revised to 32000000 FIGURES VIEWED WARILY Earlier Shifts Are Recalled Shortage in July and August Is Put at 7500000 ESTIMATE OF LOSS ON TRANSIT IS CUT | By Paul Crowell | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ethics-code-ready-for-psychologists-drafted-in-4-years-of-study-it.html | ETHICS CODE READY FOR PSYCHOLOGISTS Drafted in 4 Years of Study It Will Go to Convention in Capital for Adoption STRIKES AT CHARLATANS But Main Aim Chief Sponsor Says Is Better Standards Generally in Profession | By Lucy Freemanspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/fales-nina-wins-vineyard-trophy-schooner-victor-on-corrected-time.html | FALES NINA WINS VINEYARD TROPHY Schooner Victor on Corrected Time for Third Triumph in 234Mile Sail | By James Robbinsspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/flagstad-returns-in-a-special-opera-sings-dido-and-aeneas-in-tiny.html | FLAGSTAD RETURNS IN A SPECIAL OPERA Sings Dido and Aeneas in Tiny NeoElizabethan Theatre at the Mermaid in London | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/for-a-reduction-in-hornblowing.html | For a Reduction in HornBlowing | M D LITMAN | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/fox-to-film-part-of-sevareid-book-episode-of-forced-landing-in.html | FOX TO FILM PART OF SEVAREID BOOK Episode of Forced Landing in Burma From Not So Wild a Dream Will Be Movie | By Thomas M Pryorspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/frederick-onksen.html | FREDERICK ONKSEN | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/frederik-lunning-70-headed-jensen-firm.html | FREDERIK LUNNING 70 HEADED JENSEN FIRM | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/guardsmen-seek-commissions.html | Guardsmen Seek Commissions | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/india-frees-criminal-tribes-of-lifelong-control-by-police-2500000.html | India Frees Criminal Tribes Of Lifelong Control by Police 2500000 IN INDIA FREED OF STIGMA | By Robert Trumbullspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/iran-deputies-to-sift-offer.html | Iran Deputies to Sift Offer | By Albion Rossspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/its-a-close-squeak-for-chipmunk-after-showoff-topples-into-pool.html | Its a Close Squeak for Chipmunk After ShowOff Topples Into Pool | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/j-clarence-atkinson.html | J CLARENCE ATKINSON | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/j-fearnely-bonnell.html | J FEARNELY BONNELL | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/janice-h-levinsohn-married.html | Janice H Levinsohn Married | special to lmc N YoK Tis | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/jersey-police-trap-five-boy-fugitives.html | JERSEY POLICE TRAP FIVE BOY FUGITIVES | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/jewish-loyalties-cited-rabbi-tells-parley-israel-ideal-does-not.html | JEWISH LOYALTIES CITED Rabbi Tells Parley Israel Ideal Does Not Hurt Americanism | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/judaism-seen-at-home-rabbi-elefant-cites-tradition-in-relation-to.html | JUDAISM SEEN AT HOME Rabbi Elefant Cites Tradition In Relation to Free Men | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/kathleen-rice-excels-she-takes-horsemanship-crown-at-rice-farms.html | KATHLEEN RICE EXCELS She Takes Horsemanship Crown at Rice Farms Junior Show | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/key-issues-await-adenauer-return-saar-demands-for-release-of.html | KEY ISSUES AWAIT ADENAUER RETURN Saar Demands for Release of Criminals and Soviet Note Confront Chancellor | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/labor-day-visitors-give-city-new-face-out-of-towners-had-their-day.html | Labor Day Visitors Give City New Face Out of Towners Had Their Day in City as New Yorkers Took to Country HOLIDAY INVASION HAS CITY UPTURNED | By Charles Grutzner | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lard-prices-easy-in-tone-market-shows-hedge-pressure-heavier-on.html | LARD PRICES EASY IN TONE Market Shows Hedge Pressure Heavier on Nearer Deliveries | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/liberty-and-labor-linked-by-lehman-senator-murray-carey-pay-tribute.html | LIBERTY AND LABOR LINKED BY LEHMAN Senator Murray Carey Pay Tribute to the Meaning of National Observance | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lopat-victor-61-with-3hit-effort-yankee-hurler-loses-shutout-when.html | LOPAT VICTOR 61 WITH 3HIT EFFORT Yankee Hurler Loses ShutOut When Yost of Senators Hits Homer in Ninth Inning BOMBERS GET 4 IN SIXTH They Defeat Porterfield Who is Hurt Fielding a Bunt Woodling Connects | By Louis Effrat | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lorenzen-takes-sail-his-galu-defeats-coutie-in-luders16-title.html | LORENZEN TAKES SAIL His Galu Defeats Coutie in Luders16 Title Regatta | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/marciano-boxes-5-rounds.html | Marciano Boxes 5 Rounds | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/miss-joy-e-kesslinger-wed-i.html | Miss Joy E Kesslinger Wed I | Special to Nv YoP s | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mosbacher-sails-susan-to-triumph-wins-in-international-class-of-y-r.html | MOSBACHER SAILS SUSAN TO TRIUMPH Wins in International Class of Y R A Event in Sound  Colleen Twister Victors | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-george-a-canning.html | MRS GEORGE A CANNING | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-gloria-k-brown.html | MRS GLORIA K BROWN | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-harry-pedolski.html | MRS HARRY PEDOLSKI | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-j-c-molloy-jr.html | MRS J C MOLLOY JR | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-william-f-davis.html | MRS WILLIAM F DAVIS | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mulloy-beats-larsen-in-3-sets.html | Mulloy Beats Larsen in 3 Sets | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/nation-is-warned-on-air-power-drop-head-of-air-force-association.html | NATION IS WARNED ON AIR POWER DROP Head of Air Force Association Says U S Cannot Guarantee Itself Against Aggression | By B K Thornespecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/nato-will-discuss-tie-to-yugoslavia-atlantic-council-will-weigh.html | NATO WILL DISCUSS TIE TO YUGOSLAVIA Atlantic Council Will Weigh BelgradeAthensAnkara Bid for Defense Arrangements | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/new-ecuador-chief-names-his-cabinet-velasco-ibarra-succeeds-galo.html | NEW ECUADOR CHIEF NAMES HIS CABINET Velasco Ibarra Succeeds Galo Plaza Who Completed Term to Achieve the Impossible | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/news-of-food-5-pounds-of-meat-for-each-dinner-guest-is-normal.html | News of Food 5 Pounds of Meat for Each Dinner Guest Is Normal Allotment in Uruguayan Home | By June Owen | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/next-4-years-held-crucial-for-labor.html | NEXT 4 YEARS HELD CRUCIAL FOR LABOR | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/nixons-maine-trip-tied-to-state-vote-g-o-p-chiefs-hope-nominees.html | NIXONS MAINE TRIP TIED TO STATE VOTE G O P Chiefs Hope Nominees WhistleStop Tour Will Bring Wide Majority Sept 8 | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/nuptials-of-virginia-t-grossi.html | Nuptials of Virginia T Grossi | Seal to N Yo | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/oakley-ousts-golden-and-hoad-eliminates-likas-in-national-tennis.html | Oakley Ousts Golden and Hoad Eliminates Likas in National Tennis Tourney BRITON REGISTERS SOLE UPSET OF DAY Oakley Triumphs Over Golden by 57 63 63 61 Score in Forest Hills Tennis SEIXAS EXTENDED BY WOOD Hoad Tops Likas in Five Sets Sedgman Savitt Flam and Miss Connolly Gain | By Allison Danzig | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/old-westbury-on-top-92-beats-bostwick-field-in-polo-iglehart-scores.html | OLD WESTBURY ON TOP 92 Beats Bostwick Field in Polo Iglehart Scores 4 Goals | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/ordnance-post-at-duke-filled.html | Ordnance Post at Duke Filled | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/patterns-of-the-times-american-designer-series-creations-are-taken.html | Patterns of The Times American Designer Series Creations Are Taken From Collection of Leslie Morris | By Virginia Pope | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/peiping-tightens-grip-on-industry-steel-cotton-and-machine-plants.html | PEIPING TIGHTENS GRIP ON INDUSTRY Steel Cotton and Machine Plants Reorganized as Joint PublicPrivate Companies | By Henry R Liebermanspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archiv es/ponzi-of-brazil-may-avoid-trial-only-3-of-his-victims-accuse.html | PONZI OF BRAZIL MAY AVOID TRIAL Only 3 of His Victims Accuse Bankrupt Fiscal Wizard but He Fears Vengeance | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/price-spiral-mars-alaskas-advance-whitecollar-group-is-hardest-hit.html | PRICE SPIRAL MARS ALASKAS ADVANCE WhiteCollar Group Is Hardest Hit by Inflation That Dogs HighLevel Prosperity | By Robert G Knoxspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/prosecutor-in-brazil-cleared-of-red-taint.html | PROSECUTOR IN BRAZIL CLEARED OF RED TAINT | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/queens-sets-traps-for-flood-menace-ditches-to-farmland-of-state.html | QUEENS SETS TRAPS FOR FLOOD MENACE Ditches to Farmland of State Hospital Expected to End Glen Oaks Inundation OTHER AREAS RECEIVE AID French System Used to Relieve Sections That Lack Storm Sewers  Inquiry Goes On | By Peter Kihss | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/radio-and-television-your-hit-parade-resumes-over-channel-4-but.html | RADIO AND TELEVISION  Your Hit Parade Resumes Over Channel 4 but Seven Top Tunes Handicap Performers | V A | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/red-cross-prepared.html | Red Cross Prepared | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/reds-building-showpiece-street-in-berlin-stalin-allee-project-being.html | Reds Building Showpiece Street in Berlin Stalin Allee Project Being Built in East Berlin BERLIN REDS BUILD SHOWPIECE STREET | By Walter Sullivanspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/reds-charge-new-plotting.html | Reds Charge New Plotting | By Lindesay Parrottspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/rescued-near-brink-of-niagara-falls.html | Rescued Near Brink of Niagara Falls | By the United Press | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/salvage-sulphur-europe-is-advised-committee-of-oeec-warns-against.html | SALVAGE SULPHUR EUROPE IS ADVISED Committee of OEEC Warns Against Slackening Efforts Depending Upon Imports | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/samuel-t-cahoon.html | SAMUEL T CAHOON | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/satellites-press-attack-on-unions-launch-final-drive-to-break-their.html | SATELLITES PRESS ATTACK ON UNIONS Launch Final Drive to Break Their Power of Resisting Arms Output for Soviet | By John MacCormacspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/show-honors-won-by-english-setter-gantzs-sir-argyle-of-flower.html | SHOW HONORS WON BY ENGLISH SETTER Gantzs Sir Argyle of Flower Valley Victor in Rockland County K Cs Final | By Michael Straussspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/southern-political-beliefs-disregarding-dixiecrat-convictions.html | Southern Political Beliefs Disregarding Dixiecrat Convictions Believed to Be an Error | PHILIP MARSHALL BROWN | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/soviet-coal-output-tops-plans-quota-estimated-rise-of-8-for-this.html | SOVIET COAL OUTPUT TOPS PLANS QUOTA Estimated Rise of 8 for This Year Indicates 1955 Goal Will Be Overfulfilled | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/spains-press-asks-censorship-easing-publishers-offer-plan-for-new.html | SPAINS PRESS ASKS CENSORSHIP EASING Publishers Offer Plan for New Law Freeing Papers From Regimes Executive Power | By Camille M Cianfarraspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/sports-of-the-times-snapping-the-whip.html | Sports of The Times Snapping the Whip | By Arthur Daley | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stage-conference-ends-childrens-theatre-concludes-its-3day-meeting.html | STAGE CONFERENCE ENDS Childrens Theatre Concludes Its 3Day Meeting in Madison Wis | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-staff-young-and-homey-headquarters-overflows-old-brick.html | STEVENSON STAFF YOUNG AND HOMEY Headquarters Overflows Old Brick Springfield House Into Elks Club and Hotel | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-to-give-views-on-taft-act-in-michigan-today-comprehensive.html | STEVENSON TO GIVE VIEWS ON TAFT ACT IN MICHIGAN TODAY Comprehensive Talk on Labor Will Mark Formal Opening of Governors Campaign 5 ADDRESSES SCHEDULED Foreign Policy Will Be Subject in Grand Rapids  Sons Will Accompany the Candidate STEVENSON SPEAKS IN MICHIGAN TODAY | By William M Blairspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-wins-praise-as-a-working-farmer.html | Stevenson Wins Praise As a Working Farmer | By the United Press | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/strike-of-teamsters-voted-in-new-jersey.html | STRIKE OF TEAMSTERS VOTED IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stubborn-fighter-opposes-mcarthy-schmitt-crusading-attorney-wants.html | STUBBORN FIGHTER OPPOSES MCARTHY Schmitt Crusading Attorney Wants GOP to Repudiate Senator in Primaries | North American Newspaper Alliance | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/summerfield-scents-democratic-revolt.html | SUMMERFIELD SCENTS DEMOCRATIC REVOLT | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ten-powerful-speed-boats-tuned-for-silver-cup-race-meet-today.html | Ten Powerful Speed Boats Tuned For Silver Cup Race Meet Today Leading Pilots Will Handle Craft in Five TwelveMile Heats on Detroit River  First Engineering Clinic Held | By Clarence E Lovejoyspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/tents-keep-goats-and-curios-dry-as-rain-pelts-westchesters-fair.html | Tents Keep Goats and Curios Dry As Rain Pelts Westchesters Fair | By John W Stevensspecial To the New York Times | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065379 | 1980-09-05 | B00000373803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/thomas-c-martinek.html | THOMAS C MARTINEK | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/thomas-carr-benet-weds-joan-gregory.html | THOMAS CARR BENET WEDS JOAN GREGORY | Special to T I Yo | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/to-bolster-g-i-morale-importance-to-soldiers-in-korea-of-receipt-of.html | To Bolster G I Morale Importance to Soldiers in Korea of Receipt of Mail Is Stressed | Cpl ROBERT R KUBICK | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/truman-speech-today-president-is-off-for-milwaukee-whistle-stops.html | TRUMAN SPEECH TODAY President Is Off for Milwaukee  Whistle Stops Expected | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/u-s-a-f-bases-in-britain-serving-as-experiment-in-human-relations-a.html | U S A F Bases in Britain Serving As Experiment in Human Relations American Service Men and Their Families Learning English Way of Life  Host Nation Gains Funds and Defense | Dispatch of The Times London | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/u-s-employes-up-800-for-2604000-total.html | U S Employes Up 800 For 2604000 Total | By the United Press | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/value-of-courses-in-etiquette.html | Value of Courses in Etiquette | ETTA MAE MIKHAEL | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/walter-r-svendsen.html | WALTER R SVENDSEN | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/weather-bearish-in-effect-on-grain-big-crop-prospects-in-canada-a.html | WEATHER BEARISH IN EFFECT ON GRAIN Big Crop Prospects in Canada a Difficult Hurdle for Bulls but Price Range Holds WEATHER BEARISH IN EFFECT ON GRAIN | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/whats-in-a-name.html | Whats in a Name | JOHN DOE | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/yacht-sweet-sue-first-at-bellport-scores-for-bill-king-in-star.html | YACHT SWEET SUE FIRST AT BELLPORT Scores for Bill King in Star Class Sailing  Zephyr and Winglet Among Victors | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/yonkers-police-working-around-the-clock-as-acropolis-murder-inquiry.html | Yonkers Police Working Around the Clock As Acropolis Murder Inquiry Is Intensified | Special to THE NEW YORK TIMES | RE0000065379 | 1980-09-05 | B00000373803 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/-frearreis.html | FrearReis | Specral to Ti Nt | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/180-in-princeton-class-largest-peacetime-freshman-engineer-group.html | 180 IN PRINCETON CLASS Largest PeaceTime Freshman Engineer Group Reports Today | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/4-bomber-homers-spark-51-victory-collins-wallops-two-noren-and.html | 4 BOMBER HOMERS SPARK 51 VICTORY Collins Wallops Two Noren and Berra One Each to Top Red Sox at Stadium YOGI TIES DICKEYS RECORD His 29th Circuit Blow Equals Mark for League Catchers 3Hitter for Scarborough | By John Drebinger | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/51-p-r-r-trains-delayed-power-wire-breaks-in-jersey-at-height-of.html | 51 P R R TRAINS DELAYED Power Wire Breaks in Jersey at Height of the Storm | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/airlift-to-mecca-commended.html | Airlift to Mecca Commended | MAX MECHLIES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/alaskans-united-on-statehood-step-accord-on-status-is-evident-but.html | ALASKANS UNITED ON STATEHOOD STEP Accord on Status Is Evident but Date for Action Stirs Debate in Territory | By Robert G Knoxspecial to the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/aleman-stresses-unity-with-west-defense-role-is-pledged-anew-by.html | ALEMAN STRESSES UNITY WITH WEST Defense Role Is Pledged Anew by Mexican Leader Cattle Embargo Lifted by U S | By Sydney Grusonspecial to The New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/angry-wives-tie-up-railroad-in-brazil-housewives-tie-up-railroad-in.html | Angry Wives Tie Up Railroad in Brazil HOUSEWIVES TIE UP RAILROAD IN BRAZIL | By Sam Pope Brewerspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/arthanewomb-wedtolestuart-des-moines-church-settingfor-marriage-of.html | ARTHANEWOMB WEDTOLESTUART Des Moines Church Settingfor Marriage of Wellesley and Princeton Graduates | Special to Ts NEW Yo TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ballet-bows-in-london-symphony-for-fun-is-unveiled-at-royal.html | BALLET BOWS IN LONDON  Symphony for Fun Is Unveiled at Royal Festival Hall | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/barnet-cohen.html | BARNET COHEN | Special to TItlE NZW YORi TiMr S | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/beauty-contest-opens-contestants-arrive-for-annual-pageant-in.html | BEAUTY CONTEST OPENS Contestants Arrive for Annual Pageant in Atlantic City | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ben-a-connor.html | BEN A CONNOR | Special to THE NgW YORK TIFS | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bette-g-adler-married-bride-of-simeon-l-guterman-whose-father.html | BETTE G ADLER MARRIED Bride of Simeon L Guterman Whose Father Officiates | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/big-rail-expansion-is-set-for-siberia-soviet-plan-calls-for-links.html | BIG RAIL EXPANSION IS SET FOR SIBERIA Soviet Plan Calls for Links to Key Coal and Steel Region to Backstop Existing Line | By Harry Schwartz | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/blind-brook-polo-postponed.html | Blind Brook Polo Postponed | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bonds-and-shares-on-london-market-engineers-overtime-threats-and.html | BONDS AND SHARES ON LONDON MARKET Engineers Overtime Threats and Pessimism Over Iran Discourage Investors | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/british-air-show-stars-delta-wing-but-towns-fear-of-the-sound.html | BRITISH AIR SHOW STARS DELTA WING But Towns Fear of the Sound Effects Bars Supersonic Flights by New Craft | By Farnsworth Fowlespecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/british-unionists-press-for-pay-rise-opposition-grows-to-leaders.html | BRITISH UNIONISTS PRESS FOR PAY RISE Opposition Grows to Leaders HoldtheLine Policies National Parley Starts | By Michael L Hoffmanspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/card-is-unchanged-in-national-tennis-sedgman-seixas-miss-connolly.html | CARD IS UNCHANGED IN NATIONAL TENNIS Sedgman Seixas Miss Connolly and Doris Hart Will Play at West Side Club Today | By Allison Danzig | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/charles-m-walker.html | CHARLES M WALKER | Special to TE NEW YORK TI | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/chenerys-entry-6length-victor-paying-1220-bryan-g-wins-aqueduct.html | CHENERYS ENTRY 6LENGTH VICTOR Paying 1220 Bryan G Wins Aqueduct Handicap Second Time Before 30609 GREENTREE RACER IS NEXT Hall of Fame Proves No Match for Winner on Off Track Tocoli Third at Wire | By James Roach | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/chill-rainstorm-shrinks-stevensons-pontiac-talk.html | Chill Rainstorm Shrinks Stevensons Pontiac Talk | By the United Press | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/clifford-l-dow.html | CLIFFORD L DOW | Special to Tg Nuw YORK Tr | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/clifton-b-carpenter.html | CLIFTON B CARPENTER | Special to T Ngw YoPJ Prxzs | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/complexities-of-government.html | Complexities of Government | LAMBERT A SHEARS | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/complexity-of-defense-organizational-difficulties-underlined-by-the.html | Complexity of Defense Organizational Difficulties Underlined by the Size of One Naval Task Force | By Hanson W Baldwinspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/costichthomas.html | CostichThomas | Special to THE NEW YORK TIIF | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/cuban-high-court-justice-killed.html | Cuban High Court Justice Killed | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dangers-in-present-policies-seen.html | Dangers in Present Policies Seen | HERMAN M BUGGELN | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dassin-will-stage-bette-davis-renue-writerdirector-takes-over-chore.html | DASSIN WILL STAGE BETTE DAVIS RENUE WriterDirector Takes Over Chore for Twos Company Rehearsals Start Sept 18 | By Louis Calta | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/death-laid-to-daughter-murder-charged-in-gas-fatality-of-cancer.html | DEATH LAID TO DAUGHTER Murder Charged in Gas Fatality of Cancer Victim 73 | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/delegates-tour-quebec-commonwealth-parliamentary-association-visits.html | DELEGATES TOUR QUEBEC Commonwealth Parliamentary Association Visits Area | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dickinson-dinghy-scores.html | Dickinson Dinghy Scores | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dodger-schedule-muddled-by-rain-giles-may-decide-when-where-two.html | DODGER SCHEDULE MUDDLED BY RAIN Giles May Decide When Where Two Games With Phillies Are to Be Contested | By Roscoe McGowenspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-charles-jurist.html | DR CHARLES JURIST | Special to TH NEW YOIK TIIES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-delattre-dies-lalqgua6e-expert-associate-professor-at-u-ofi.html | DR DELATTRE DIES LAlqGUA6E EXPERT Associate Professor at U ofi Pennsylvania Was Authority on Voltaire and Olivier | Special to THE NEW YORK TrMr t | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-j-garwood.html | DR J GARWOOD | tART Special to THE NZw YOR TIzs | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-mario-e-montero-arce-cuban-jurist.html | DR MARIO E MONTERO ArCE CUBAN JURIST | Special to THu NEW YORK TuMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/durocher-men-bow-at-boston-51-following-laniers-31-triumph-jansen.html | Durocher Men Bow at Boston 51 Following Laniers 31 Triumph Jansen Routed in First Inning of Second Game Braves Get Only 4 Hits Off Giants Southpaw in the Opener | By James P Dawsonspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/falvey-gardner.html | Falvey Gardner | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foe-protests-on-captives-barbarous-treatment-is-charged-16-defiant.html | FOE PROTESTS ON CAPTIVES Barbarous Treatment Is Charged 16 Defiant Prisoners Hurt | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foreign-trade-discussed-our-low-tariff-position-is-assessed.html | Foreign Trade Discussed Our Low Tariff Position Is Assessed Continued Imports Favored | O R STRACKBEIN | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foster-captures-silver-cup-in-stormcurtailed-regatta-on-detroit.html | Foster Captures Silver Cup in StormCurtailed Regatta on Detroit River SPEED BOAT TROPHY TAKEN BY GALE II Schoeniths Craft Piloted by Foster Scores 1100 Points in Three Heat Series HORNET IN BREAKDOWN SchaferDodge Entry Out After Winning Opening Test Phil Wood Scores | By Clarence E Lovejoyspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/free-advice-urged-on-psychologists-association-head-gives-plan-for.html | FREE ADVICE URGED ON PSYCHOLOGISTS Association Head Gives Plan for Social Science Gains by Service to Public | By Lucy Freemanspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/gale-hits-larchmont-regatta-called-off-as-57mile-wind-follows-the.html | GALE HITS LARCHMONT Regatta Called Off as 57Mile Wind Follows the Rain | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/general-to-expose-washington-mess-will-pull-no-punches-in-south.html | GENERAL TO EXPOSE WASHINGTON MESS Will Pull No Punches in South Postal Workers Hear Attack on Democratic Fund Plea GENERAL TO EXPOSE WASHINGTON MESS | By Leo Egan | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/german-unit-endorses-general.html | German Unit Endorses General | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/greece-impresses-yugoslav-visitors-head-of-assembly-delegation.html | GREECE IMPRESSES YUGOSLAV VISITORS Head of Assembly Delegation Ending 10Day Tour Expects Still Closer Friendship | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/greenwich-sailing-put-off.html | Greenwich Sailing Put Off | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/gustav-a-stumpf.html | GUSTAV A STUMPF | Special to TH NEW YORK T | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/halsted-yacht-first-in-bellports-series.html | HALSTED YACHT FIRST IN BELLPORTS SERIES | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/high-speed-bomber-on-display.html | High Speed Bomber on Display | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/holiday-throngs-driven-homeward-by-gales-and-rain-tail-of-hurricane.html | HOLIDAY THRONGS DRIVEN HOMEWARD BY GALES AND RAIN Tail of Hurricane Fells Power Lines Uproots Trees Staten Island Piers Inundated TRAFFIC DEATHS CLAIM 387 Utility Companies Estimate 40000 in New Jersey Lose Power and Phone Service HOLIDAY WRECKED BY GALES AND RAIN | By Meyer Berger | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/homelife-held-aid-in-child-operations.html | HOMELIFE HELD AID IN CHILD OPERATIONS | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/hospital-officials-surprised.html | Hospital Officials Surprised | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ill-u-s-aide-flown-from-caribbean-isle.html | ILL U S AIDE FLOWN FROM CARIBBEAN ISLE | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/inquiry-may-draft-code-for-u-s-aides-ethical-rules-for-government.html | INQUIRY MAY DRAFT CODE FOR U S AIDES Ethical Rules for Government Lawyers Would Be Designed to Prevent Scandals | By Luther A Hustonspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/israeli-rations-to-rise-more-fats-meat-and-eggs-will-be-available.html | ISRAELI RATIONS TO RISE More Fats Meat and Eggs Will Be Available This Month | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/jane-shober_____ss-troth-she-will-be-bride-in-november.html | JANE SHOBERSS TROTH She Will Be Bride in November | o | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/japanese-folk-art-new-hope-pa-lure-ceramics-and-other-handicraft.html | JAPANESE FOLK ART NEW HOPE PA LURE Ceramics and Other Handicraft Vie With Towns Offerings of Antiques for Sale | By Betty Pepisspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/jones-may-go-to-london.html | Jones May Go to London | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/law-called-snarl-but-governor-denies-it-is-a-slave-measure-in.html | LAW CALLED SNARL But Governor Denies It Is a Slave Measure in Detroit Speech WARNS ON FOREIGN POLICY Cites Eisenhower Legion Talk and Advocates Restraint Campaign Formally Begun STEVENSON SEEKS TAFT ACT REPEAL | By James Restonspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/lie-says-u-ns-role-is-better-assessed-premature-optimism-giving-way.html | LIE SAYS U NS ROLE IS BETTER ASSESSED Premature Optimism Giving Way to More Realism His Annual Report Finds LIE SAYS U N ROLE IS BETTER ASSESSED | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/local-units-urged-to-help-families-secretary-of-catholic-charities.html | LOCAL UNITS URGED TO HELP FAMILIES Secretary of Catholic Charities Says Neighborhoods Can Set Up Own Programs | By Dorothy Barclayspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/major-platforms-adopted-in-japan-liberals-and-progressives-launch.html | MAJOR PLATFORMS ADOPTED IN JAPAN Liberals and Progressives Launch Campaigns Premier Stresses Ties to West | By Lindesay Parrottspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/malaya-gains-on-reds-night-train-service-is-resumed-101-rebels.html | MALAYA GAINS ON REDS Night Train Service Is Resumed 101 Rebels Slain in Month | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/metro-schedules-mexican-village-3-more-of-josephina-nigglis-short.html | METRO SCHEDULES MEXICAN VILLAGE 3 More of Josephina Nigglis Short Stories to Be Filmed as FollowUp to Sombrero | By Thomas M Pryorspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/midhudson-prize-to-fleishman-dog-ch-ditton-priors-rudraigme-kerry.html | MIDHUDSON PRIZE TO FLEISHMAN DOG Ch Ditton Priors Rudraigme Kerry Blue Terrier Best in Show at Pawling | By Michael Straussspecial to the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mills-and-erie-ore-docks-build-up-supplies-as-cushion-against-early.html | Mills and Erie Ore Docks Build Up Supplies As Cushion Against Early Freeze on Lakes | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mineola-bank-head-is-visited-by-family.html | MINEOLA BANK HEAD IS VISITED BY FAMILY | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/miss-dahlquist-bride-in-suburbs-endicott-graduate-married-in-st.html | MISS DAHLQUIST BRIDE IN SUBURBS Endicott Graduate Married in St Pauls Church GreatNeck to John Lewis Boeing | SpeclM to THR NgW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/miss-ellen-molwitzengaged-to-soldier.html | MISS ELLEN MOLWITZENGAGED TO SOLDIER | Special to THETS | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/miss-polly-wheeler-affianced.html | Miss Polly Wheeler Affianced | Special to THI Nv YORK TIu | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mossadegh-wants-u-sbritish-offer-on-oil-spelled-out-clarification.html | MOSSADEGH WANTS U SBRITISH OFFER ON OIL SPELLED OUT Clarification of Some Terms to Settle Dispute Would Be Welcomed in Teheran IRANIANS SUSPECT TRAPS Informed Circles Now Doubt Cities Service Head Plans to Run Paralyzed Industry MOSSADEGH WANTS OIL OFFER DEFINED | By Albion Rossspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mrs-stanley-brundage.html | MRS STANLEY BRUNDAGE | Special to THE NEW YOIt TXMZS | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/murray-asks-aid-on-annual-wage-calls-on-industry-to-help-labor-get.html | MURRAY ASKS AID ON ANNUAL WAGE Calls on Industry to Help Labor Get Guaranteed Yearly Pay  Addresses Oil Workers | By William G Weartspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/negro-students-in-arkansas.html | Negro Students in Arkansas | REGINALD PARKER | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/nesco-adds-two-to-board.html | Nesco Adds Two to Board | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/new-dutch-cabinet-is-named-by-dress-4-parties-included-in-regime-2.html | NEW DUTCH CABINET IS NAMED BY DRESS 4 Parties Included in Regime  2 Foreign Ministers Selected but None for Interior Post | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/new-jersey-oyster-fleet-opens-3000000-season.html | New Jersey Oyster Fleet Opens 3000000 Season | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/news-of-food-old-world-cuisine-and-service-offered-in-handsome.html | News of Food Old World Cuisine and Service Offered in Handsome Modern Setting at Baccara | By June Owen | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/norman-scribner.html | NORMAN SCRIBNER | Specta to TR NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/passing-of-hull-reported-in-error-president-is-falsely-informed.html | PASSING OF HULL REPORTED IN ERROR President Is Falsely Informed Withdraws Condolences  Statesman Still Serious | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/picketing-started-in-trucking-strike-central-new-jerseys-shipping.html | PICKETING STARTED IN TRUCKING STRIKE Central New Jerseys Shipping TieUp to Affect at Least 115 Concerns Today | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/policemen-to-hear-ives-state-conference-convenes-in-lido-beach.html | POLICEMEN TO HEAR IVES State Conference Convenes in Lido Beach Today | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/priests-parents-wed-60-years.html | Priests Parents Wed 60 Years | Special to TIIS NV YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/queens-to-tighten-building-controls-will-deny-or-revoke-permits.html | QUEENS TO TIGHTEN BUILDING CONTROLS Will Deny or Revoke Permits Where Contractors Fail to Put In Promised Streets SEWER INQUIRY CONTINUES Sheils Will Confer Today With Prosecutors and Question Clerk in Paving Case | By Peter Kihss | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/queried-in-murder-case-3-persons-are-questioned-about-acropolis.html | QUERIED IN MURDER CASE 3 Persons Are Questioned About Acropolis Labor Leader | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/radio-and-tv-show-tempting-british-industry-hopes-exhibition-will.html | RADIO AND TV SHOW TEMPTING BRITISH Industry Hopes Exhibition Will Stimulate Sales Feature Is Underwater Video | North American Newspaper Alliance | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/renewed-invasion-of-kashmir-feared-india-thinks-pakistan-may-be.html | RENEWED INVASION OF KASHMIR FEARED India Thinks Pakistan May Be Fomenting Attack by Tribes on Disputed Territory | By Robert Trumbullspecial to the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/robert-j-horn.html | ROBERT J HORN | Special to Taz NV YORK TZMZS | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/rustlin-varmints-sought-for-unusual-hoss-theft.html | Rustlin Varmints Sought For Unusual Hoss Theft | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/scientists-predict-conquest-of-space-200-meeting-in-west-germany.html | SCIENTISTS PREDICT CONQUEST OF SPACE 200 Meeting in West Germany Think Rocket Ship Problems Are Possible of Solution COST CALLED KEY FACTOR Flight to Moon in Ten Years Held Attainable With Funds Spent to Prosecute Wars | By Drew Middletonspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sea-fever-takes-honors-in-stratford-shoal-sail.html | Sea Fever Takes Honors In Stratford Shoal Sail | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/six-maritime-unions-here-seek-pay-rises-achieved-in-other-areas.html | Six Maritime Unions Here Seek Pay Rises Achieved in Other Areas Success in Negotiations Is Expected to Add 75000000 Yearly to the Wage Cost of AmericanFlag Shipping | By Arthur H Richter | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/snyder-in-mexico-for-bank-parley-treasury-chief-holds-strong-stand.html | SNYDER IN MEXICO FOR BANK PARLEY Treasury Chief Holds Strong Stand on Inflation Needed Brazil Crisis Discussed | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/son-to-mrs-samuel-robins-jr.html | Son to Mrs Samuel Robins Jr | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sparkman-links-gop-and-taft-act-republicans-have-no-desire-to.html | SPARKMAN LINKS GOP AND TAFT ACT Republicans Have No Desire to Change It He Asserts in Address to CIO in West | By Gladwin Hillspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sports-of-the-times-appearances-are-deceptive.html | Sports of The Times Appearances Are Deceptive | By Arthur Daley | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ssjoan-eack-fiiiqceeof-llrllq-vassarsenior-will-be-bride-of-lieut.html | SSJOAN EACK FIIiqCEEOF llRllq VassarSenior Will Be Bride of Lieut BarrieSommerfield 1950 Alumnus of Corhell | Special to THE NI | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/stevenson-fits-talks-to-crowds-as-he-retraces-trumans-48-tour-rain.html | Stevenson Fits Talks to Crowds As He Retraces Trumans 48 Tour Rain and Sunshine Greet Nominee as He Whirls Through Michigan Governor Adroitly Sidesteps BabyKissing | By Elie Abelspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sydney-wool-prices-steady-to-5-higher.html | SYDNEY WOOL PRICES STEADY TO 5 HIGHER | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/taft-law-change-urged-alexander-says-he-will-fight-act-if-named-to.html | TAFT LAW CHANGE URGED Alexander Says He Will Fight Act if Named to Senate | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/to-combat-crime-problem-is-seen-centering-around-the-habitual.html | To Combat Crime Problem Is Seen Centering Around the Habitual Criminal | AMERICO NAZZARO | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/to-control-motorists.html | To Control Motorists | JACK LUSTGARTEN | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/toll-in-greek-blast-rises-to-13.html | Toll in Greek Blast Rises to 13 | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/truman-declares-stevenson-partys-best-candidate-ever-stevenson-is.html | Truman Declares Stevenson Partys Best Candidate Ever STEVENSON IS BEST TRUMAN DECLARES | By Anthony Levierospecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-for-u-n-talk-on-korea-wants-issue-on-assembly-agenda-regardless.html | U S FOR U N TALK ON KOREA Wants Issue on Assembly Agenda Regardless of Truce Status | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-jobs-held-misused-republicans-say-2600-federal-press-agents-aid.html | U S JOBS HELD MISUSED Republicans Say 2600 Federal Press Agents Aid Democrats | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-opens-border-to-mexican-meat-quarantine-imposed-in-1946-as.html | U S OPENS BORDER TO MEXICAN MEAT Quarantine Imposed in 1946 as Defense Against Spread of Foot and Mouth Disease | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/venezuelan-nationalism-said-to-be-healthy-sign-of-countrys-desire.html | Venezuelan Nationalism Said to Be Healthy Sign of Countrys Desire for Survival | O CORRADI | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/views-on-mccarranism-asked.html | Views on McCarranism Asked | VICTOR LASKY | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/walshmcevoy.html | WalshMcEvoy | Special to THE NEW YORK TIMES | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/william-c-black.html | WILLIAM C BLACK | perJa to Trz w o1 XLrS | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/wood-field-and-stream-low-water-and-thin-wild-rice-growth-cut.html | Wood Field and Stream Low Water and Thin Wild Rice Growth Cut Housatonic Rail Bag on Opening Day | By Raymond R Campspecial To the New York Times | RE0000065380 | 1980-09-05 | B00000373804 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/-policeman-for-ike-is-wifes-idea-of-her-principal-role-in-public.html | Policeman for Ike Is Wifes Idea Of Her Principal Role in Public Life Mrs Eisenhower Tells Press She Is Mainly a Homebody and Small Town Girl | By Laurie Johnston | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/25000-reward-set-in-acropolis-murder.html | 25000 REWARD SET IN ACROPOLIS MURDER | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/50-report-at-kings-point-wiechard-heads-24-letter-men-on-mariner.html | 50 REPORT AT KINGS POINT Wiechard Heads 24 Letter Men on Mariner Football Team | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/52-vie-for-america-title-threemile-parade-on-boardwalk-starts-big.html | 52 VIE FOR AMERICA TITLE ThreeMile Parade on Boardwalk Starts Big Annual Contest | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/9-gun-slugs-kill-convict-paroled-man-working-as-baker-slain-in.html | 9 GUN SLUGS KILL CONVICT Paroled Man Working as Baker Slain in NearBy Alley | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/agency-spanish-stumps-cubans.html | Agency Spanish Stumps Cubans | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/alfred-i-warren.html | ALFRED I WARREN | Special to TE Nzw Yo TzMzs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/andrew-e-holmes.html | ANDREW E HOLMES | Special to la Nzw NOK TLS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/anthony-f-tutko.html | ANTHONY F TUTKO | Special to THE NEW Yo TES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/belgians-protest-pronazi-clemency-patriotic-societies-demand-ouster.html | BELGIANS PROTEST PRONAZI CLEMENCY Patriotic Societies Demand Ouster of Minister  Recall of Parliament Requested | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/billion-oil-claim-is-made-by-irnian-nationalization-laws-drafter.html | BILLION OIL CLAIM IS MADE BY IRNIAN Nationalization Laws Drafter Says the British Company Owes Nation That Sum SCORNS U S OFFER OF AID Calls 10000000 Grant Just a Registration Fee  Paper Forecasts CounterProposal | By Albion Rossspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/board-to-review-passport-denials-state-department-establishes.html | BOARD TO REVIEW PASSPORT DENIALS State Department Establishes Appeals Body as Result of Recent U S Court Ruling BOARD TO REVIEW PASSPORT DENIALS | By Harold B Hintonspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/bonds-a-shares-on-london-market-rise-traced-to-trades-union-warning.html | BONDS A SHARES ON LONDON MARKET Rise Traced to Trades Union Warning on Wage Demands and SterlingGold Data | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/british-reserves-fall-sterling-blocs-gold-and-dollar-holdings-down.html | BRITISH RESERVES FALL Sterling Blocs Gold and Dollar Holdings Down in August | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/british-unions-back-arming-left-wing-heavily-outvoted-unions-in.html | British Unions Back Arming Left Wing Heavily Outvoted UNIONS IN BRITAIN UPHOLD REARMING | By Michael L Hoffmanspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/brooklyn-toppled-by-82-and-93-as-lead-is-sliced-to-eight-games.html | Brooklyn Toppled by 82 and 93 As Lead Is Sliced to Eight Games Three Homers Help Roberts of Phils Win 22d Against the Dodgers in Opener | By Roscoe McGowenspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/budget-director-warns-city-to-curtail-hospital-program-says.html | Budget Director Warns City To Curtail Hospital Program Says Finances Do Not Permit Construction Beyond 1952 Undertakings  Controllers Plea for Subway Delay Recalled CITY URGED TO CURB HOSPITAL PROGRAM | By Charles G Bennett | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/chile-says-bolivia-courts-tin-trouble.html | CHILE SAYS BOLIVIA COURTS TIN TROUBLE | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/cities-are-worried-by-police-who-quit-growing-rate-of-resignations.html | CITIES ARE WORRIED BY POLICE WHO QUIT Growing Rate of Resignations Leaves Them HardPressed  Work Conditions Blamed | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/communism-and-india-infiltration-by-communists-into-tibet-and-india.html | Communism and India Infiltration by Communists Into Tibet and India Is Considered | J J SINGH | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/control-of-prices-asked.html | Control of Prices Asked | OSCAR GORDON | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/curb-set-on-cuban-sugar-prior-certification-is-required-before.html | CURB SET ON CUBAN SUGAR Prior Certification Is Required Before Entry Is Allowed | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/danes-to-get-british-tanks.html | Danes to Get British Tanks | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dever-bars-session-on-curleys-pension.html | DEVER BARS SESSION ON CURLEYS PENSION | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/douglas-sees-gain-in-southeast-asia-but-touring-justice-finds-that.html | DOUGLAS SEES GAIN IN SOUTHEAST ASIA But Touring Justice Finds That There Is Still a Long Way to Go Toward Stability | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dr-royal-h-fowler-newark-surgeon-69.html | DR ROYAL H FOWLER NEWARK SURGEON 69 | Special to NLy YO ES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dr-tobias-assails-2-parties-on-rights-tells-urban-league-bias-in-us.html | DR TOBIAS ASSAILS 2 PARTIES ON RIGHTS Tells Urban League Bias in US Imperils Nations Leadership of Free Nations of World | By Elie Abelspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/eisenhower-hailed-in-tour-of-south-pledges-end-of-toptobottom-mess.html | EISENHOWER HAILED IN TOUR OF SOUTH PLEDGES END OF TOPTOBOTTOM MESS TRUMAN SAYS G O P RISKS ATOMIC WAR GENERAL HITS HARD Crowds Yell Pour It On as Candidate Charges Corruption in Capital HE REVIEWS TAX SCANDAL Gets a Cordial Welcome From Gov Talmadge in Atlanta Talks in Birmingham Today EISENHOWER HAILED ON TOUR OF SOUTH | By W H Lawrencespecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/expressway-is-proposed-5mile-link-between-newark-and-east-orange.html | EXPRESSWAY IS PROPOSED 5Mile Link Between Newark and East Orange Under Study | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/failure-to-aid-d-ps-to-adapt-is-reported.html | FAILURE TO AID D PS TO ADAPT IS REPORTED | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/femminelli-and-abrams-win-westchester-p-g-a-bestball-honors-by.html | Femminelli and Abrams Win Westchester P G A BestBall Honors by Stroke OLD OAKS DUO FIRST ON 7UNDERPAR 64 Femminelli and Abrams Score in ProAmateur Tourney  GreinerGeorge Post 65 BARRONMAYLEAS GET A 66 Marottas Individual 71 Ties for Professional Laurels Prizes to McCann Rex | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/few-parisian-workers-go-to-church-regularly.html | Few Parisian Workers Go to Church Regularly | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/field-marshal-slim-is-appointed-as-governor-general-of-australia-he.html | Field Marshal Slim Is Appointed As Governor General of Australia He Will Quit as British Chief of Staff in Fall and Go to New Post in January Field Marshal Slim Is Appointed As Governor General of Australia | By Clifton Danielspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/filibuster-fight-put-to-stevenson-southern-senators-bid-nominee.html | FILIBUSTER FIGHT PUT TO STEVENSON Southern Senators Bid Nominee Disavow New Move for Curb  His Grandfather Quoted FILIBUSTER FIGHT PUT TO STEVENSON | By William S Whitespecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/fly-around-really-does-to-win-under-despirito.html | Fly Around Really Does To Win Under Despirito | By the United Press | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/foe-demands-trial-for-koje-exchief-peiping-brands-boatner-war.html | FOE DEMANDS TRIAL FOR KOJE EXCHIEF Peiping Brands Boatner War Criminal in P O W Deaths  Talks Resume Tomorrow PEIPING ASKS TRIAL FOR KOJE EXCHIEF | By Lindesay Parrotspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/fulfillment-of-goals-urged-further-declarations-opposed-moral.html | Fulfillment of Goals Urged Further Declarations Opposed Moral Leadership Advocated | PAUL A GAGNON | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/fulton-may-house-seven-year-itch-axelrods-new-comedy-is-due-nov-20.html | FULTON MAY HOUSE SEVEN YEAR ITCH Axelrods New Comedy Is Due Nov 20 Tom Ewell Vanessa Brown Mentioned for Roles | By Sam Zolotow | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/g-i-count-becomes-citizen.html | G I Count Becomes Citizen | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/george-m-anderson.html | GEORGE M ANDERSON | Special to THE NSW Yore rnzs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/george-m-benkert.html | GEORGE M BENKERT | Special to Tm Nzw YORK Tnzs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/george-w-capling.html | GEORGE W CAPLING | Spectal to Tits NEW YO lmrs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/gottlieb-klett-j.html | GOTTLIEB KLETT J | Special to lzw YORK TS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/grain-prices-aided-by-wheat-exports-large-sales-to-spain-and-italy.html | GRAIN PRICES AIDED BY WHEAT EXPORTS Large Sales to Spain and Italy Stimulate Trading With All Quotations Higher | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/greek-admiral-relieved-removed-after-fatal-explosion-at-base-in.html | GREEK ADMIRAL RELIEVED Removed After Fatal Explosion at Base in Salamis | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/harry-c-midgely.html | HARRY C MIDGELY | Special to THE NEW YORX TXIES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/hedgewood-fingo-captures-pace-from-nat-hanover-at-westbury-dexter.html | Hedgewood Fingo Captures Pace From Nat Hanover at Westbury Dexter Nadrom Is Third in the Tonawanda With 85 Favorite Milo Hanover Fifth  Daily Double Returns 20210 | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/house-inquiry-gets-leads-from-caudle-caudle-gives-data-to-house.html | House Inquiry Gets Leads From Caudle CAUDLE GIVES DATA TO HOUSE INQUIRY | By Luther A Hustonspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/india-shifts-two-envoys-recognizes-adding-of-sudan-to-egyptian.html | INDIA SHIFTS TWO ENVOYS Recognizes Adding of Sudan to Egyptian Kings Title | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/inquiry-in-queens-involves-10-cases-and-3-contractors-investigation.html | INQUIRY IN QUEENS INVOLVES 10 CASES AND 3 CONTRACTORS Investigation Last March of Faulty Paving by Clemente in 1940 Set Off Recheck GRAND JURY TO GET DATA Quinn Says Something That Appears to Be of Criminal Nature Will Be Presented INQUIRY IN QUEENS INVOLVES 10 CASES | By Peter Kihss | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/james-m-smith.html | JAMES M SMITH | Special to THE NEW YOP I TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/james-s-schenck.html | JAMES S SCHENCK | Special to TH lqW YO TLML | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/jane-t-locke-betrothed-exstudent-at-new-rochelle-is-fiancee-of-t-f.html | JANE T LOCKE BETROTHED ExStudent at New Rochelle Is Fiancee of T F Gallagher Jr | Special to | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/jaywalker-pays-penalty-ignoring-of-traffic-rules-turns-turtle.html | JAYWALKER PAYS PENALTY Ignoring of Traffic Rules Turns Turtle Toward Picnic Soup | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/john-h-nelles.html | JOHN H NELLES | Special to Tg NLU YOK TI | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/john-knoell-jr.html | JOHN KNOELL JR | special to TH NW YORK TxMzs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/joseph-l-morris.html | JOSEPH L MORRIS | Special to THE NEW YOP K TLES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/joseph-monaco.html | JOSEPH MONACO | Specla to Tc NLW YORK TrMS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/keeping-sidewalks-clean.html | Keeping Sidewalks Clean | DINA BAER | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/lack-of-city-arena.html | Lack of City Arena | BARNEY AIN | RE0000065381 | 1980-09-05 | B00000373805 |

| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/law-being-shaped-for-space-flights-legal-problems-of-planetary.html | LAW BEING SHAPED FOR SPACE FLIGHTS Legal Problems of Planetary Traffic Sifted at Meeting of Scientists in Germany | By Drew Middletonspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/library-group-names-3-nationwide-association-gives-post-to-yonkers.html | LIBRARY GROUP NAMES 3 NationWide Association Gives Post to Yonkers Woman | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/lovett-sees-drop-in-arms-spending-moderate-decline-is-indicated-in.html | LOVETT SEES DROP IN ARMS SPENDING Moderate Decline Is Indicated in Next Fiscal Year as Some Goals Are Reached He Says | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/malik-is-rusty-on-facts-in-u-n-council-parley.html | Malik Is Rusty on Facts In U N Council Parley | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/may-moss-engaged-to-marry.html | May Moss Engaged to Marry | Special to Tm Nw YOK TIMI | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mccreary-first-with-flaunt-but-atkinson-boots-home-4-1730for2-shot.html | McCreary First With Flaunt but Atkinson Boots Home 4 1730FOR2 SHOT WINS AT AQUEDUCT Flaunt Beats Cold Command by Neck Under Bold Ride by McCreary in Stretch WHITHER NEXT IN FEATURE Atkinsons Mount 3d in Photo but Rider Scores in 870 Double 2 Other Races | By Joseph C Nichols | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/medina-criticizes-hunt-for-security.html | MEDINA CRITICIZES HUNT FOR SECURITY | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/metro-abandons-student-prince-studio-makes-decision-after.html | METRO ABANDONS STUDENT PRINCE Studio Makes Decision After Persistent Failure of Lanza to Report for Filming | By Thomas M Pryorspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-alexander-engaged-providence-girl-will-be-bridei-of-paul.html | MISS ALEXANDER ENGAGED Providence Girl Will Be BrideI of Paul Eugene Shaub Jr | Spectral to THZ Nv YORK TIIS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-laura-brooks-to-be-october-bride.html | MISS LAURA BROOKS TO BE OCTOBER BRIDE | Special to Ngw YORK Tgs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-mkay-fiancee-of-officer-in-navy.html | MISS MKAY FIANCEE OF OFFICER IN NAVY | Special tO TI NBW YOiIK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-bern-budd.html | MRS BERN BUDD | Special to TE Nzv Yo TS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-c-g-mckendree-has-son.html | Mrs C G McKendree Has Son | Special to THS NW Yo Txias | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-eugenef-garnier.html | MRS EUGENEF GARNIER | Special to Nw Yozuc TaF | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-frank-b-anderson.html | MRS FRANK B ANDERSON | Special to ThE N Yolk ars | RE0000065381 | 1980-09-05 | B00000373805 |

| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-henry-haskin.html | MRS HENRY HASKIN | Special to T | RE0000065381 | 1980-09-05 | B00000373805 |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-paul-bohack-r.html | MRS PAUL BOHACK R | Special to Tins Yoalc Tllazs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mural-for-u-n-arrives-norse-canvas-to-hang-in-security-council.html | MURAL FOR U N ARRIVES Norse Canvas to Hang in Security Council Depicts Peace Fight | Special to The New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-antidote-found-in-nerve-gas-poison.html | NEW ANTIDOTE FOUND IN NERVE GAS POISON | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-british-jets-hailed-by-heinkel-german-plane-designer-holds.html | NEW BRITISH JETS HAILED BY HEINKEL German Plane Designer Holds Industry Is 3 or 4 Years Ahead of Other Lands | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-hope-placed-in-monetary-fund-delegates-to-parley-in-mexico.html | NEW HOPE PLACED IN MONETARY FUND Delegates to Parley in Mexico Voice Confidence  Snyder Bars Gold Price Change  NEW HOPE PLACED IN MONETARY FUND | By Sydney Grusonspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-newspaper-in-colombia.html | New Newspaper in Colombia | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/news-of-food-pork-to-be-big-item-on-school-lunches-group-eating-is.html | News of Food Pork to Be Big Item on School Lunches  Group Eating Is Found Helpful to Children | By Jane Nickerson | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/nixon-takes-role-of-naming-names-starts-swing-through-maine-says-he.html | NIXON TAKES ROLE OF NAMING NAMES Starts Swing Through Maine  Says He Will Wield Axe  Slow Start Intentional | By John H Fentonspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/nlrb-orders-union-to-return-dues-to-31.html | NLRB ORDERS UNION TO RETURN DUES TO 31 | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/peiping-moves-in-on-ship-line.html | Peiping Moves In on Ship Line | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/peiping-voices-expectations.html | Peiping Voices Expectations | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/perfect-slaying-denied-by-husband-bronx-man-silent-as-lawyer-enters.html | PERFECT SLAYING DENIED BY HUSBAND Bronx Man Silent as Lawyer Enters Plea of Not Guilty for Him in Baltimore | By Meyer Bergerspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/peter-j-carres.html | PETER J CARRES | Specia to THI NEW YoP TZmS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/pool-group-avoids-europe-council-tie-selects-its-own-meeting-hall.html | POOL GROUP AVOIDS EUROPE COUNCIL TIE Selects Its Own Meeting Hall in Strasbourg in Move to Preserve Independence | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/problems-in-pentagon-experiences-to-date-said-to-show-need-for.html | Problems in Pentagon Experiences to Date Said to Show Need for Changes in Military Organization | By Hanson W Baldwinspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/proposals-deliberately-vague.html | Proposals Deliberately Vague | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/rabbi-isaac-marcuson.html | RABBI ISAAC MARCUSON | Special to THZ NEW YOIK TIMrS | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/radio-and-television-henry-morgan-returns-to-airwaves-on-wjz-with.html | RADIO AND TELEVISION Henry Morgan Returns to Airwaves on WJZ With Worlds First TV Show Without Cameras | V A | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/reds-denounce-dibelius-head-of-germanys-protestants-is-branded-foe.html | REDS DENOUNCE DIBELIUS Head of Germanys Protestants Is Branded Foe of Unity | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/ridgway-presses-pact-ratification-says-in-bonn-that-approval-of.html | RIDGWAY PRESSES PACT RATIFICATION Says in Bonn That Approval of Treaty System Is Vital to Defense of Europe | By Jack Raymondspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/rtwin-girls-to-the-e-b-suliivansl.html | rTwin Girls to the E B Suliivansl | Special to Tt NEW YORK TIMrs | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/school-job-opposed-albany-asked-to-bar-rehiring-of-long-island.html | SCHOOL JOB OPPOSED Albany Asked to Bar Rehiring of Long Island Attorney | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sedgman-clark-and-flam-among-victors-in-national-tennis-at-forest.html | Sedgman Clark and Flam Among Victors in National Tennis at Forest Hills AUSTRALIAN BEATS BURROWS IN 3 SETS But Sedgmans Volleying Skill Is Put to Test as He Gains 62 62 64 Victory CLARK OUTLASTS NIELSEN Nips Danes 5thSet Rally Flam Easily Halts Perry Maureen Connolly Wins | By Allison Danzig | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sheikh-of-qatar-to-get-5050-split-of-oil-profit.html | Sheikh of Qatar to Get 5050 Split of Oil Profit | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/shots-spatter-home-of-crusading-editor.html | SHOTS SPATTER HOME OF CRUSADING EDITOR | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/soviet-said-to-leave-austrian-door-open.html | SOVIET SAID TO LEAVE AUSTRIAN DOOR OPEN | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sparkman-derides-g-o-p-farm-plank-party-platform-belies-record-in.html | SPARKMAN DERIDES G O P FARM PLANK Party Platform Belies Record in Congress He Asserts in Sacramento Speech | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/speeches-before-the-legion-eisenhower-and-stevenson-stands-are.html | Speeches Before the Legion Eisenhower and Stevenson Stands Are Discussed Legion Criticized | LEO KLAUBER | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sports-of-the-times-his-last-headline.html | Sports of The Times His Last Headline | By Arthur Daley | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stalin-is-credited-for-maos-victory-pravda-reviewing-writings-of.html | STALIN IS CREDITED FOR MAOS VICTORY Pravda Reviewing Writings of Chinese Chief Asserts He Applied Russians Theories | By Harry Schwartz | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stevenson-switches-focus-to-farm-area-steven-turns-to-farm-area-bid.html | Stevenson Switches Focus to Farm Area STEVEN TURNS TO FARM AREA BID | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stevensons-stand-on-3-issues-now-nearer-administrations-governor.html | Stevensons Stand on 3 Issues Now Nearer Administrations Governor Found Moving to Left in Campaign New Deal Advisers Aiding on Speeches | By James Restonspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stikker-slated-to-be-envoy.html | Stikker Slated to Be Envoy | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/swedish-u-n-aide-calls-on-lie.html | Swedish U N Aide Calls on Lie | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/taft-law-partner-dies-albert-l-russel-was-member-of-senators.html | TAFT LAW PARTNER DIES Albert L Russel Was Member of Senators Ginoinnati Firm | Specta5 to N Yolt zss | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/teaching-hospital-opens-university-of-north-carolinas-institution.html | TEACHING HOSPITAL OPENS University of North Carolinas Institution Cost 5 Million | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/thailand-delays-rice-allocations-as-asian-demand-rises-price-factor.html | THAILAND DELAYS RICE ALLOCATIONS As Asian Demand Rises Price Factor Looms Larger More U S Grain for Ceylon | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/tobin-lauds-stevenson-he-praises-stand-of-candidate-on-tafthartley.html | TOBIN LAUDS STEVENSON He Praises Stand of Candidate on TaftHartley Law | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truman-goes-away-back-to-get-snollygosters.html | Truman Goes Away Back To Get Snollygosters | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truman-loses-to-general-champion-missouri-ham.html | Truman Loses to General Champion Missouri Ham | By the United Press | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truman-sees-gutter-politics-in-foreign-policy-of-g-o-p-truman-says.html | Truman Sees Gutter Politics In Foreign Policy of G O P TRUMAN SAYS G O P RISKS ATOMIC WAR | By Anthony Levierospecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/two-join-nesco-board.html | Two Join Nesco Board | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-n-veto-on-japan-implied-by-malik-he-says-council-action-taking-up.html | U N VETO ON JAPAN IMPLIED BY MALIK He Says Council Action Taking Up Tokyo Bid Is Not Timely Long Deadlock Seen | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-moves-settle-jersey-truck-strike.html | U S MOVES SETTLE JERSEY TRUCK STRIKE | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-naval-squadron-to-visit-yugoslavia.html | U S NAVAL SQUADRON TO VISIT YUGOSLAVIA | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-to-back-tokyo-bid.html | U S to Back Tokyo Bid | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/union-favors-linking-pay-rises-to-output.html | UNION FAVORS LINKING PAY RISES TO OUTPUT | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/unlettered-tribal-deputy-in-india-starved-and-swindled-by-his-aide.html | Unlettered Tribal Deputy in India Starved and Swindled by His Aide Chief Is Found Weeping at Parliament Desk After Secretary Who Was Bullying Him for Former Maharajah Abandons Him | ROBERT TRUBULLSpecial to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/us-designs-in-asia-charged-by-soviet-paper-ties-widening-threat-of.html | US DESIGNS IN ASIA CHARGED BY SOVIET Paper Ties Widening Threat of Aggression to Alleged Plan to Create an Army There | By Harrison E Salisburyspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/v-a-psychologists-to-advice-on-jobs-vocational-counseling-service.html | V A PSYCHOLOGISTS TO ADVICE ON JOBS Vocational Counseling Service Will Recruit Experts to Aid Veterans in Careers | By Lucy Freemanspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/west-drafting-its-reply.html | West Drafting Its Reply | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/west-strengthens-curb-on-reshipping-goods-to-the-reds-u-s-announces.html | WEST STRENGTHENS CURB ON RESHIPPING GOODS TO THE REDS U S Announces Pact With 11 Nations to Stop Leaks of Strategic Supplies BAN IS EFFECTIVE OCT 20 New Procedure Devised to End Aid to Satellites by Traders in Friendly Countries WEST CLAMPS DOWN ON GOODS FOR REDS | By Paul P Kennedyspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wider-scope-urged-on-family-council-but-national-group-is-divided.html | WIDER SCOPE URGED ON FAMILY COUNCIL But National Group Is Divided on Proposal to Expand Its Membership and Work | By Dorothy Barclayspecial To the New York Times | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wildcat-bus-strike-ended-on-bee-line.html | WILDCAT BUS STRIKE ENDED ON BEE LINE | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/woman-goes-to-jail-in-bank-swindle-case.html | WOMAN GOES TO JAIL IN BANK SWINDLE CASE | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wood-field-and-stream-many-competitors-expected-in-marthas-vineyard.html | Wood Field and Stream Many Competitors Expected in Marthas Vineyard Striped Bass Derby | By Raymond R Camp | RE0000065381 | 1980-09-05 | B00000373805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/yanks-top-red-sox-twice-lift-lead-to-3-12-games-dodgers-drop-pair.html | Yanks Top Red Sox Twice Lift Lead to 3 12 Games Dodgers Drop Pair to Phils BOMBERS VANQUISH BOSTON 50 AND 40 German Defeats Red Sox for Yanks in Afternoon Game With 8Hit Hurling BLACKWELL MAKES DEBUT Wins Night Contest but Goes Out for Pinch Hitter When Victors Get 4 in Fifth | By John Drebinger | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/youth-drowns-in-ocean-young-woman-and-5-lifeguards-have-to-be.html | YOUTH DROWNS IN OCEAN Young Woman and 5 Lifeguards Have to Be Helped Ashore | Special to THE NEW YORK TIMES | RE0000065381 | 1980-09-05 | B00000373805 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/-bolder-aid-policies-urged-as-monetary-fund-and-bank-open-mexico.html | Bolder Aid Policies Urged as Monetary Fund and Bank Open Mexico Talks BOLDER AID POLICY URGED AT PARLEY | By Sydney Grusonspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/-promises-and-threats-decried-by-stevenson.html | Promises and Threats Decried by Stevenson | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/1200000000-new-bills-issue.html | 1200000000 New Bills Issue | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/2-silhouettes-get-fashion-approval-slim-and-fan-endorsed-at.html | 2 SILHOUETTES GET FASHION APPROVAL Slim and Fan Endorsed at Bergdorf Goodman Display of Fall and Winter Styles | By Virginia Pope | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/3act-ashton-ballet-presented-in-london.html | 3ACT ASHTON BALLET PRESENTED IN LONDON | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/405-funerals-offered-on-the-installment-plan.html | 405 Funerals Offered On the Installment Plan | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/70-foreign-frogs-flown-across-the-atlantic-and-not-one-croaks-on.html | 70 Foreign Frogs Flown Across the Atlantic And Not One Croaks on the Long Air Voyage | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/a-davis-gale.html | A DAVIS GALE | Spectat to sw Yoiu Tz3s | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/a-f-l-unit-sees-prices-going-still-higher-blames-reactionary.html | A F L Unit Sees Prices Going Still Higher Blames Reactionary Coalition in Congress | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/acheson-ambitious-to-defend-policies.html | ACHESON AMBITIOUS TO DEFEND POLICIES | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/acheson-expects-arms-review.html | Acheson Expects Arms Review | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/acheson-hopeful-on-iran-oil-dispute-calls-u-sbritish-proposals-that.html | ACHESON HOPEFUL ON IRAN OIL DISPUTE Calls U SBritish Proposals That Mossadegh Rejected Fair and Reasonable NO STRINGS ATTACHED Premier Confers With Seven Political Advisers to Weigh Joint Settlement Offer | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/arnold-at-saratoga.html | Arnold at Saratoga | PAUL ST GAUDENS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/asks-pay-rise-at-singer-plant.html | Asks Pay Rise at Singer Plant | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/astronomers-begin-rome-meeting-today.html | ASTRONOMERS BEGIN ROME MEETING TODAY | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bank-head-blames-misplaced-trust-abel-at-mineola-hospital-tells-of.html | BANK HEAD BLAMES MISPLACED TRUST Abel at Mineola Hospital Tells of 15Year Dealings With Woman Held as Swindler | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bathing-beach-closed-apawamis-club-ordered-to-act-because-of-sewage.html | BATHING BEACH CLOSED Apawamis Club Ordered to Act Because of Sewage Overflow | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/belgian-minister-quits-under-fire-pholien-resigns-justice-post-over.html | BELGIAN MINISTER QUITS UNDER FIRE Pholien Resigns Justice Post Over Protests on Clemency to 2 Nazi Collaborators | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/blbnornussba-bridetn-jersey-alumna-of-cohnecticut-coege-wed-to.html | BLBNORnUSSBa  BRIDEtN JERSEY Alumna of Cohnecticut Coege Wed to Arthur B  So heffler Universityof Maine Student | SpeeXal to 1c Nsw YOP K Z i | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bloc-will-ask-u-n-sift-malan-racism-arabasian-nations-to-demand.html | BLOC WILL ASK U N SIFT MALAN RACISM ArabAsian Nations to Demand Assembly Add Color Issues in South Africa to Agenda | By A M Rosenthalspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bonds-and-shares-on-london-market-trading-dull-for-bookkeeping.html | BONDS AND SHARES ON LONDON MARKET Trading Dull for Bookkeeping Period With Undertone Firm  Foreign Bonds Active | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/britain-sets-oct-14-deadline.html | Britain Sets Oct 14 Deadline | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/british-scientists-told-of-dilemma-association-hears-presidential.html | BRITISH SCIENTISTS TOLD OF DILEMMA Association Hears Presidential Speech on Ethical Issues  Dr Bronk Gets Degree | By John Hillabyspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/british-unions-ask-new-nationalizing-big-majority-opposing-chiefs.html | BRITISH UNIONS ASK NEW NATIONALIZING Big Majority Opposing Chiefs Also Urges Reversal of Any Conservative Changes BRITISH UNIONS ASK WIDER SOCIALIZING | By Michael L Hoffmanspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/brooklyn-rallies-for-65-conquest-dodgers-erase-50-deficit-to-beat.html | BROOKLYN RALLIES FOR 65 CONQUEST Dodgers Erase 50 Deficit to Beat Braves 14th Straight Time  Black Is Star | By Roscoe McGowenspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/burchardwlmsley.html | BurchardWlmsley | Spedal to THZ Nzw Yo Tn | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/byrd-triumphs-over-bombers-30-with-onehitter-at-philadelphia-noren.html | Byrd Triumphs Over Bombers 30 With OneHitter at Philadelphia Noren Doubles in Second for Only Blow  Yankees Retain Lead of 3 12 Games | By John Drebingerspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/campaign-restraint-urged.html | Campaign Restraint Urged | EDITH H GROFF | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canada-ratifies-genocide-pact.html | Canada Ratifies Genocide Pact | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canadians-agree-to-raze-gut-dam-removal-of-st-lawrence-river.html | CANADIANS AGREE TO RAZE GUT DAM Removal of St Lawrence River Barrier Hinged to Support of Massena Power Project | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/charles-garrison.html | CHARLES GARRISON | sPecla to T Nlw Yqiu Tnzs | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/child-to-mrs-william-b-white.html | Child to Mrs William B White | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/coal-talks-resumed-in-washington.html | Coal Talks Resumed in Washington | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/columbia-planning-sir-galahad-movie-technicolor-adventure-film-to.html | COLUMBIA PLANNING SIR GALAHAD MOVIE Technicolor Adventure Film to Be Called Quest of the Holy Grail  Adler to Produce | By Thomas M Pryorspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/cost-of-prejudice-is-set-in-billions-urban-league-leader-says-us.html | COST OF PREJUDICE IS SET IN BILLIONS Urban League Leader Says US Cuts Potential Output 10 by Discrimnation on Negro | By Elie Abelspecial to the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/danes-to-double-defense-outlay.html | Danes to Double Defense Outlay | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/danes-to-test-planes-thunderjet-squadron-to-take-part-in-exercise.html | DANES TO TEST PLANES Thunderjet Squadron to Take Part in Exercise Mainbrace | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/demand-deposits-rise-838000000-business-loans-increase-by-120000000.html | DEMAND DEPOSITS RISE 838000000 Business Loans Increase by 120000000 in the Week at Member Banks | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dewey-outlines-five-vital-issues-at-state-fair-farm-dinner-he-calls.html | DEWEY OUTLINES FIVE VITAL ISSUES At State Fair Farm Dinner He Calls for Best Leadership to Meet Danger of War | By Warren Weaver Jrspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dewey-requests-cuts-in-budget-estimates.html | DEWEY REQUESTS CUTS IN BUDGET ESTIMATES | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dewlt-poole-diesi-tired-diplomati-eax-fhead-uftohpee-camdmiene-fir.html | DEWITT POOLE DIESI TIRED DIPLOMATI Eax FHead uftohpee Camdmiene fir Consular Service 20 Years | Special to z | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dice-roll-in-u-n-just-for-science-experts-stage-demonstration-of-in.html | DICE ROLL IN U N JUST FOR SCIENCE Experts Stage Demonstration of Industrial Statistics Data They Will Teach in India | By Kathleen Teltschspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-alfre-japua-8-foe-of-tuberculosis.html | DR ALFRE JAPUA 8 FOE OF TUBERCULOSIS | special to Tm Nw Nouc Tnrs 1 | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-david-h-davitch.html | DR DAVID H DAVITCH | PI | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-george-w-betz.html | DR GEORGE W BETZ | S13ecta to Ta Nsw YO TzMr s | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-samuel-alexander.html | DR SAMUEL ALEXANDER | Special to Nv YoK TIMS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/e-clayton-walton.html | E CLAYTON WALTON | SpeCla to Tm NV YORK ZS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/e-wright-drew.html | E WRIGHT DREW | SPeCial to THE NZW YO TzS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/edward-w-sees.html | EDWARD W SEES | Special to Tm Nv Yox Tazs | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/eisenhower-urges-south-to-protect-rights-of-negroes-ends-sixcity-to.html | EISENHOWER URGES SOUTH TO PROTECT RIGHTS OF NEGROES ENDS SIXCITY TOUR Southern Throng Silent as General Touches on Civil Rights CHEERS ATTACK ON MESS Nominee Hits Crazy Spending and Graft  Calls Opponent to State Case in Dixie Eisenhower Urges South Protect Rights of Negroes | By W H Lawrencespecial to the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/emlyn-williams-scores-london-critics-enjoy-reading-of-dickens-bleak.html | EMLYN WILLIAMS SCORES London Critics Enjoy Reading of Dickens Bleak House | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/ernest-davies.html | ERNEST DAVIES | Special to THE NZW YORE TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/exianorbj-day-ofbayonne-wab1t-citys-chiefexecutive-5-times-in-30.html | EXiANORBJ DAY OFBAYONNE WAB1t Citys ChiefExecutive 5 Times in 30 Years DiesPIfyed Baseball as Young Man | Special to Taz HzwYox Ti | RE0000065382 | 1980-09-05 | B00000373806 |

| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/exjustice-lawyer-tells-of-750-gift-testifies-he-got-money-from-law.html | EXJUSTICE LAWYER TELLS OF 750 GIFT Testifies He Got Money From Law Firm Recommended by Him for Accused Concern | By Luther A Hustonspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/fatal-bullets-identified-revolver-in-acropolis-slaying-found-to-be.html | FATAL BULLETS IDENTIFIED Revolver in Acropolis Slaying Found to Be 38 Special | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/financial-scandal-seen-in-argentina-state-governors-tell-peron-of.html | FINANCIAL SCANDAL SEEN IN ARGENTINA State Governors Tell Peron of Graft and Mismanagement  Top Men Implicated | By Edward A Morrowspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/for-parkway-safety.html | For Parkway Safety | CAMPBELL OREILLY | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/foreign-creations-in-hats-are-shown-profile-line-marks-exhibit-at.html | FOREIGN CREATIONS IN HATS ARE SHOWN Profile Line Marks Exhibit at Gimbels  AmericanMade Copies Also Displayed | D ON | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/g-o-p-head-calls-fish-a-disgrace-orange-leader-assails-him-for.html | G O P HEAD CALLS FISH A DISGRACE Orange Leader Assails Him for Running Against Ives in Senate Nomination Race | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/generals-clash-marked-embalmed-beef-inquiry.html | Generals Clash Marked Embalmed Beef Inquiry | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/grain-prices-move-on-choppy-course-but-most-fluctuations-of-the.html | GRAIN PRICES MOVE ON CHOPPY COURSE But Most Fluctuations of the Futures Are Narrow and Pit Trading Is Moderate | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/greek-chiefs-see-nato-general.html | Greek Chiefs see NATO General | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/harriman-keynoter-for-hartford-caucus.html | HARRIMAN KEYNOTER FOR HARTFORD CAUCUS | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/health-checkups-for-drivers-urged-doctor-says-motorists-over-44-are.html | HEALTH CHECKUPS FOR DRIVERS URGED Doctor Says Motorists Over 44 Are Subject to Afflictions That Impair Judgment 22 ACCIDENT CUT SEEN Medical Questions Asked on State Application Form Are Criticized as Sketchy | By Bert Pierce | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/herbert-howard.html | HERBERT HOWARD | Special to THE NEW YORK TIILS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/home-furnishings-feature-plastics-new-house-in-scarsdale-has-almost.html | HOME FURNISHINGS FEATURE PLASTICS New House in Scarsdale Has Almost Everything Made of EasytoClean Materials | By Betty Pepis | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/housing-u-n-employes-plea-made-for-settlement-of-rent-dispute-to.html | Housing U N Employes Plea Made for Settlement of Rent Dispute to Preserve Community | HAROLD S BOXER | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/i-c-c-rejects-protests-on-15-freight-rate-rise.html | I C C Rejects Protests On 15 Freight Rate Rise | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/invigorator-wins-eastern-debut-taking-35th-running-of-babylon.html | Invigorator Wins Eastern Debut Taking 35th Running of Babylon Handicap SAXON RACER FIRST IN AQUEDUCT DASH Invigorator Pays 3280 for 2  Country Coz Neck Back Gains Edge Over Slim FAVORED SHINING IS TENTH Victor Survives Bad Bumping to Score in Late Rush Guerin Rides a Triple | By Joseph C Nichols | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/iranian-press-calmer.html | Iranian Press Calmer | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/iss-doscherwed-to-d-g-thii-8d-j-escorted-by-her-father-oho-s-bride.html | ISS DOSCHERWED TO D G THII 8D J Escorted by Her Father Oho s Bride of Harvard Senior in st Paus Riverside Conn | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/jacob-glasser.html | JACOB GLASSER | Spedal to TH EW Yoc TLI | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/john-a-spina.html | JOHN A SPINA | Special to ThE NEW YOP K TMS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/john-v-stuart.html | JOHN V STUART | Specl to T N YOP Tz | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/laura-e-lyman-married-former-aide-of-katbarine-gibbs-bride-of-james.html | LAURA E LYMAN MARRIED Former Aide of Katharine Gibbs Bride of James F Cross Jr | Special to NgW YOP K Tnr | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/london-odds-shift-favors-stevenson-governor-now-7-to-4-to-win.html | LONDON ODDS SHIFT FAVORS STEVENSON Governor Now 7 to 4 to Win Eisenhower Was 5 to 4 Before Rivals Nomination | By Farnsworth Fowlespecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/lowered-mental-toll-in-korea-is-foreseen.html | LOWERED MENTAL TOLL IN KOREA IS FORESEEN | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/lundy-seeks-tools-for-sewer-inquiry-queens-head-wants-shovels.html | LUNDY SEEKS TOOLS FOR SEWER INQUIRY Queens Head Wants Shovels District Attorney to Question Aide in Controllers Office QUEENS ASKS TOOLS FOR SEWER INQUIRY | By Charles Grutzner | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/meeting-russias-challenge-general-eisenhowers-statement-on-enslaved.html | Meeting Russias Challenge General Eisenhowers Statement on Enslaved Nations of East Praised | LUDWIK ANDRZEJ TECLAFF | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-ann-oller-wed-to-robert-f-durden.html | MISS ANN OLLER WED TO ROBERT F DURDEN | sneclato Tzgw No rs | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-joan-millang-is-engaged-to-marry.html | MISS JOAN MILLANG IS ENGAGED TO MARRY | Special to Tm Nw Yo Ts | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-macy-putnam-feted-parents-give-dinner-dance-at-the-lawrence.html | MISS MACY PUTNAM FETED Parents Give Dinner Dance at the Lawrence Beach Club | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-rucellai-engaged-i-wellesley-exstudent-to-be-wed-to-paolo.html | MISS RUCELLAi ENGAGED I Wellesley ExStudent to Be Wed to Paolo Pique of FIrence | Special to Nzw Yo Trrs | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-anna-distler-is-married.html | Mrs Anna Distler Is Married | Special to Tlaz lizw yoIttc Wl | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-mcnaughtons-79-captures-long-island-low-gross-honors.html | Mrs McNaughtons 79 Captures Long Island Low Gross Honors | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-w-r-proctor-jr-has-child.html | Mrs W R Proctor Jr Has Child | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/navy-asked-to-ban-delaware-bridge.html | NAVY ASKED TO BAN DELAWARE BRIDGE | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/norwalk-plant-opposed-democratic-group-objects-to-utility-company.html | NORWALK PLANT OPPOSED Democratic Group Objects to Utility Company Project | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/october-to-bring-rises-in-social-security-checks.html | October to Bring Rises In Social Security Checks | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/oil-pipeline-record-set-in-canada-in-may.html | OIL PIPELINE RECORD SET IN CANADA IN MAY | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/otto-william-rein.html | OTTO WILLIAM REIN | Special to T NLW YO | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pat-lee-captures-trot-at-westbury-dracma-italian-mare-breaks-stride.html | PAT LEE CAPTURES TROT AT WESTBURY Dracma Italian Mare Breaks Stride Finishes Last French Song Second | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pier-inquiry-asks-bank-files-of-300-politicians-on-list-many-from.html | PIER INQUIRY ASKS BANK FILES OF 300 POLITICIANS ON LIST MANY FROM JERSEY Kenny Hart Included DeSapio Sampson and Rogers Are Named RACKETEERS ON THE ROLL Sept 28 Is Deadline for Data  Crime Commission Lists Kinfolk in Some Cases STATE SUBPOENAS BANK FILES OF 304 | By Meyer Berger | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pinay-tries-market-test-in-fight-on-rising-prices.html | Pinay Tries Market Test In Fight on Rising Prices | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/plea-on-morocco-ready-for-un.html | Plea on Morocco Ready for UN | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pleads-for-heating-oil-federal-official-warns-union-of-eastern.html | PLEADS FOR HEATING OIL Federal Official Warns Union of Eastern Shortage Threat | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/polo-grounds-club-wins-in-tenth-43-thomsons-triple-is-decisive.html | POLO GROUNDS CLUB WINS IN TENTH 43 Thomsons Triple Is Decisive Giving Giants Victory Over Phils in Uphill Battle MAGLIE YIELDS 3 IN FIFTH But New Yorkers Tie Score With Pair in the Seventh Hartung Hits 3 for 3 | By Joseph M Sheehan | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/practice-is-said-to-cause-more-inflation-and-peril-monetary.html | Practice Is Said to Cause More Inflation and Peril Monetary Equilibrium WORLD FUND CITES PERIL IN SPENDING | By Felix Belair Jrspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/president-orders-airports-program-to-cut-city-hazard-tells.html | PRESIDENT ORDERS AIRPORTS PROGRAM TO CUT CITY HAZARD Tells Government to Carry Out the Doolittle Boards Safety Plans to Avert Crashes ZONING LAWS ARE SOUGHT A Tighter Control on Traffic Noise Abatement Steps and Aviation Expansion Asked PRESIDENT ORDERS AIR SAFETY ACTION | By Paul P Kennedyspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/purtell-discards-any-mcarthy-aid-new-connecticut-senator-says-he.html | PURTELL DISCARDS ANY MCARTHY AID New Connecticut Senator Says He Does Not Need It to Win in Race Against Benton | By Anthony Levierospecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/race-week-opens-at-manhasset-y-c-sagola-tops-sloops-flash-is-first.html | RACE WEEK OPENS AT MANHASSET Y C Sagola Tops Sloops Flash Is First Among Atlantics as 189 Yachts Turn Out | By James Robbinsspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/red-german-chief-assails-eisenhower.html | RED GERMAN CHIEF ASSAILS EISENHOWER | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/red-must-return-to-jail-judge-says-mrs-yates-should-not-have-been.html | RED MUST RETURN TO JAIL Judge Says Mrs Yates Should Not Have Been Freed on Bail | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rent-control-pressed-c-i-o-head-urges-more-jersey-localities-to.html | RENT CONTROL PRESSED C I O Head Urges More Jersey Localities to Join Appeal | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/republican-seeks-to-fill-hole-in-stevensons-shoe.html | Republican Seeks to Fill Hole in Stevensons Shoe | By the United Press | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/reservoir-to-get-court-test.html | Reservoir to Get Court Test | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rev-orey-m-demcott.html | REV OREY M DEMCOTT | Special to NzW NOL TIMZS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rev-paul-a-lloyd.html | REV PAUL A LLOYD | Special to THE Nw Yo Trs | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/samuel-sampson.html | SAMUEL SAMPSON | Special to Tm NLW YOP K is | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/savitt-defeats-kovaleski-with-powerful-attack-in-national-tennis-to.html | Savitt Defeats Kovaleski With Powerful Attack in National Tennis Tourney JERSEY STAR WINS BATTLE OF GIANTS Fidelity of Savitts Passing Shots Overcomes Kovaleski at Net 75 63 64 MULLOY SUBDUES PALAFOX Larsen Rallies to Top Slack  Doris Hart Victor Over Althea Gibson 75 61 | By Allison Danzig | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/scientists-at-princeton.html | Scientists at Princeton | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/soviet-army-loses-big-lead-in-europe-allied-units-exceed-russians.html | SOVIET ARMY LOSES BIG LEAD IN EUROPE Allied Units Exceed Russians in Germany  Moscow Expected to Send in More Troops | By Drew Middletonspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/soviet-proposal-opposed-6-lands-firm-in-dissent-on-plan-for-mass-u.html | SOVIET PROPOSAL OPPOSED 6 Lands Firm in Dissent on Plan for Mass U N Admissions | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sovietchinese-tie-is-stressed-anew-russian-service-organs-echo.html | SOVIETCHINESE TIE IS STRESSED ANEW Russian Service Organs Echo StalinMao Declarations of Treatys Peace Role | By Harrison E Salisburyspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sparkman-closes-california-drives-senator-minimizes-eisenhower.html | SPARKMAN CLOSES CALIFORNIA DRIVES Senator Minimizes Eisenhower Greeting in South  Backs Party on Corruption Hunt | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sports-of-the-times-wait-till-next-year.html | Sports of the Times Wait Till Next Year | By Arthur Daley | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/staging-delayed-for-be-your-age-domestic-comedy-to-arrive-here-dec.html | STAGING DELAYED FOR BE YOUR AGE Domestic Comedy to Arrive Here Dec 15 Instead of on Oct 30  Minor Changes Set | By Louis Calta | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stalemate-is-seen-in-indochina-war-british-in-singapore-expect-no.html | STALEMATE IS SEEN IN INDOCHINA WAR British in Singapore Expect No Decisive Victory in Renewal of FrenchVietminh Strife | By Tillman Durdinspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stand-of-liberal-party-partisanship-denied-in-conferring-support-on.html | Stand of Liberal Party Partisanship Denied in Conferring Support on Nominees | BEN DAVIDSON | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-alerts-physicians-step-is-prompted-by-poliolike-illness-among.html | STATE ALERTS PHYSICIANS Step Is Prompted by PolioLike Illness Among Children | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-c-i-o-likely-to-snub-cashmore-convention-may-not-endorse-a.html | STATE C I O LIKELY TO SNUB CASHMORE Convention May Not Endorse a Senatorial Candidate Hollander Attacks GOP | By Stanley Leveyspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-fair-honors-7-womens-groups-organizations-receive-prizes-for.html | STATE FAIR HONORS 7 WOMENS GROUPS Organizations Receive Prizes for Community Services During the Last Year | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-oil-monopoly-voted-by-brazilians.html | STATE OIL MONOPOLY VOTED BY BRAZILIANS | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stevenson-strives-to-hold-the-west-truman-won-in-48-california-with.html | STEVENSON STRIVES TO HOLD THE WEST TRUMAN WON IN 48 California With 7 More Votes Is Major Target in His Tour That Will Cover 9 States DENVER TALK TOMORROW Electoral Bloc of 79 at Stake and Backers See This Vital to Success in November STEVENSON STRIVES TO HOLD THE WEST | By James Restonspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/storm-strikes-springfield-n-j.html | Storm Strikes Springfield N J | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/tags-his-brothers-car-jersey-policeman-then-pays-fine-for-illegal.html | TAGS HIS BROTHERS CAR Jersey Policeman Then Pays Fine for Illegal Parking | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/thomas-c-farnan-sr.html | THOMAS C FARNAN SR | Special fo NV Yo TrFS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/thomas-f-gallagher.html | THOMAS F GALLAGHER | Special to NLaV YOC Tn | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/thorez-recovered-expected-to-return-to-lead-french-reds-by-end-of.html | Thorez Recovered Expected to Return To Lead French Reds by End of Year | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/to-fight-south-africas-apartheid.html | To Fight South Africas Apartheid | P D SAGGI | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/top-atlantic-talk-set-in-paris-dec-15-foreign-ministers-will-study.html | TOP ATLANTIC TALK SET IN PARIS DEC 15 Foreign Ministers Will Study Defense Plans for 1953 and New Armament Goals | By Harold Callenderspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/troth-is-announced-of-rancy-chapman.html | TROTH IS ANNOUNCED OF rANCY CHAPMAN | peclal to Tlra NEW YO MZS | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/truce-talk-recess-renewed-in-korea-u-n-and-red-delegations-sit-52.html | TRUCE TALK RECESS RENEWED IN KOREA U N and Red Delegations Sit 52 Minutes at Panmunjom Will Meet Again Sept 12 TRUCE TALK RECESS RENEWED IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/twins-to-the-edmund-sullivans.html | Twins to the Edmund Sullivans | Special to Nzw No Tnrs | RE0000065382 | 1980-09-05 | B00000373806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-n-law-chief-to-retire.html | U N Law Chief to Retire | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-bishop-died-in-red-china-jail-last-feb-21-freed-nun-discloses-s.html | U S Bishop Died in Red China Jail Last Feb 21 Freed Nun Discloses Secretary Tells How Ford BrooklynBorn Was Held for a Year and Beaten SEIZED U S BISHOP DIED IN RED PRISON | By Henry R Liebermanspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/uncovered-graft-charged-by-nixon-10-cases-for-1-bared-so-far.html | UNCOVERED GRAFT CHARGED BY NIXON 10 Cases for 1 Bared So Far Nominee Says in Maine Cites Eisenhower Plans | By John H Fentonspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/untrained-police-scored-conferences-support-is-asked-for-civil.html | UNTRAINED POLICE SCORED Conferences Support Is Asked for Civil Service Status | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/walcott-scores-knockout-in-drill-halts-pozza-with-left-hook-to-head.html | WALCOTT SCORES KNOCKOUT IN DRILL Halts Pozza With left Hook to Head and Right to Jaw  Marciano Pounds Mates | Special to THE NEW YORK TIMES | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/war-now-suicidal-west-pointer-says-professor-cites-new-weapons-at.html | WAR NOW SUICIDAL WEST POINTER SAYS Professor Cites New Weapons at Engineers Centennial Truman Hails Occasion | By Louther S Hornespecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/west-germans-lag-in-defense-output-u-s-is-forced-to-place-orders-in.html | WEST GERMANS LAG IN DEFENSE OUTPUT U S Is Forced to Place Orders in Other Countries Because of Bonns Shortcomings | By Jack Raymondspecial To the New York Times | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/wood-field-and-stream-myersons-62pound-striper-largest-taken-on-rod.html | Wood Field and Stream Myersons 62Pound striper Largest Taken on Rod and Reel Years | By Raymond R Camp | RE0000065382 | 1980-09-05 | B00000373806 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/-daughter-to-mrs-h-f-macleani.html | Daughter to Mrs H F MacleanI | Spectal to THE NW YOP TiMZS | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/10cent-plane-pay-rise-urged.html | 10Cent Plane Pay Rise Urged | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/11thinning-safety-brings-43-victory-irvins-single-sends-winning-run.html | 11THINNING SAFETY BRINGS 43 VICTORY Irvins Single Sends Winning Run Home and Giants Cut Dodger Lead to 7 Games CORWIN ALLAROUND STAR Opens Drive With Hit Checks Phillies in Relief  Hamner Connects  Hearn Chased | By Joseph M Sheehan | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/19-hats-reflect-foreign-designs-italian-english-swiss-and-french-in.html | 19 HATS REFLECT FOREIGN DESIGNS Italian English Swiss and French Influences Seen in Creations at Saks 34th | By Dorothy ONeill | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/2-drivers-injured-in-westbury-spill-turlington-in-hospital-after.html | 2 DRIVERS INJURED IN WESTBURY SPILL Turlington in Hospital After Being Tossed From Sulky Feature to Mighty Sun | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/91-players-report-for-yale-football-coach-olivar-holds-first-drill.html | 91 PLAYERS REPORT FOR YALE FOOTBALL Coach Olivar Holds First Drill Since Succeeding Hickman  27 Lettermen Back | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/acheson-to-shun-political-debate-but-secretary-plans-several.html | ACHESON TO SHUN POLITICAL DEBATE But Secretary Plans Several Speeches to Clarify View on U S Foreign Policy | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/after-many-a-september-mystery-of-bees-is-cleared.html | After Many a September Mystery of Bees Is Cleared | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/albania-protests-greek-sheep-raids-ruminations-across-boundary-in.html | ALBANIA PROTESTS GREEK SHEEP RAIDS Ruminations Across Boundary in Force Charged in Flock of Complaints to U N | By A M Rosenthalspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/argentina-sets-up-new-police-unit-to-fight-wave-of-antiperon-plots.html | Argentina Sets Up New Police Unit To Fight Wave of AntiPeron Plots | By Edward A Morrowspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bar-to-fairfield-road-refused.html | Bar to Fairfield Road Refused | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/belgium-names-minister-lagae-replaces-pholien-who-quit-over-nazi.html | BELGIUM NAMES MINISTER Lagae Replaces Pholien Who Quit Over Nazi Clemency | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bevanites-demand-slash-in-u-s-goods-plan-to-achieve-independence-of.html | BEVANITES DEMAND SLASH IN U S GOODS Plan to Achieve Independence of Aid From Abroad Aims to End Domination of Dollar | By Clifton Danielspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/big-business-is-found-chiselers-favorite.html | BIG BUSINESS IS FOUND CHISELERS FAVORITE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/billy-wilder-lists-oedipus-rex-film-plans-to-produce-technicolor.html | BILLY WILDER LISTS OEDIPUS REX FILM Plans to Produce Technicolor Version of Sophocles Tragedy in Greek Locale Next Year | By Thomas M Pryorspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/blacks-life-threatened-dodger-ace-ordered-to-stay-away-from-polo.html | BLACKS LIFE THREATENED Dodger Ace Ordered to Stay Away From Polo Grounds | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bombers-crush-athletics-by-122-routing-shantz-in-7run-seventh.html | Bombers Crush Athletics by 122 Routing Shantz in 7Run Seventh McDougalds Two Homers Help Yankees Spoil Southpaws Bid for 23d Triumph | By John Drebingerspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bonds-and-shares-on-london-market-prices-firm-in-quiet-trading.html | BONDS AND SHARES ON LONDON MARKET Prices Firm in Quiet Trading British Securities Recover Early Losses on Rally | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bonn-supports-u-s-in-stand-on-soviet-adenauer-tells-western-allied.html | BONN SUPPORTS U S IN STAND ON SOVIET Adenauer Tells Western Allied Leaders Latest Moscow Note Offers No Basis for Parley | By Jack Raymondspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/british-hopes-fade-on-jet-liner-sales-rickenbacker-leaves-without.html | BRITISH HOPES FADE ON JET LINER SALES Rickenbacker Leaves Without Buying  Pan American Denies Signing Contract | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/carpenter-is-killed-by-train.html | Carpenter Is Killed by Train | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cashmore-spurned-by-liberal-party-policy-unit-votes-unanimously-to.html | CASHMORE SPURNED BY LIBERAL PARTY Policy Unit Votes Unanimously to Back Own Candidate  Counts Decision Awaited CASHMORE SPURNED BY LIBERAL PARTY | By James A Hagerty | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/charles-ii-is-hero-of-anderson-play-playwrights-company-to-offer.html | CHARLES II IS HERO OF ANDERSON PLAY Playwrights Company to Offer Historical Work  Leads Fit Rex Harrison and Wife | By Sam Zolotow | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/charles-s-pountney.html | CHARLES S POUNTNEY | Special to THE w YOP Z Txzs | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/charles-s-zelinsky.html | CHARLES S ZELINSKY | Special to Tm NW Y01U Znr | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cheers-of-350000-greet-eisenhower-philadelphia-gives-candidated-a.html | CHEERS OF 350000 GREET EISENHOWER Philadelphia Gives Candidated a Tumultuous Welcome Party Shows Harmony | By William G Weartspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/citizenship-danger-seen-mccarran-act-poses-threat-to-americans-in.html | CITIZENSHIP DANGER SEEN McCarran Act Poses Threat to Americans in Israeli Army | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/colombias-imports-high-268000000-in-8-months-at-rate-of-400000000.html | COLOMBIAS IMPORTS HIGH 268000000 in 8 Months at Rate of 400000000 for Year | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/controller-denies-laxity-on-sewers-says-all-payments-to-clemente.html | CONTROLLER DENIES LAXITY ON SEWERS Says All Payments to Clemente Were Approved in Queens  College Point Test Begins CONTROLLER DENIES LAXITY ON SEWERS | By Charles Grutzner | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/corcoran-and-coff-capture-golf-prize.html | CORCORAN AND COFF CAPTURE GOLF PRIZE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cuba-revives-batista-holiday.html | Cuba Revives Batista Holiday | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/danes-considering-amendment-to-let-daughter-succeed-a-king-another.html | Danes Considering Amendment To Let Daughter Succeed a King Another Change Would Give Greenland Full Rights as Part of the Nation | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/defiance-drive-goes-on-20-are-held-for-trial-in-south-africa-143.html | DEFIANCE DRIVE GOES ON 20 Are Held for Trial in South Africa  143 More Seized | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/dewey-says-votes-must-warn-soviet-in-speech-at-the-state-fair-he.html | DEWEY SAYS VOTES MUST WARN SOVIET In Speech at the State Fair He Asserts Issue Is U S Strong Enough to Deter Attack | By Warren Weaver Jrspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/eisenhower-gives-10-points-for-peace-to-avert-koreas-charges.html | EISENHOWER GIVES 10 POINTS FOR PEACE TO AVERT KOREAS CHARGES BUNGLING HAS LED US CLOSE TO WORLD WAR III 350000 HAIL HIM General in Philadelphia  Would Spur Freedom by Peaceful Means NO ISOLATIONISM HE SAYS Blunders of the Administration Brought Far East Fighting Candidate Declares EISENHOWER GIVES 10 POINTS FOR PEACE | By W H Lawrencespecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/electronic-speed-check-roadside-camera-photographs-cars-and-license.html | ELECTRONIC SPEED CHECK Roadside Camera Photographs Cars and License Numbers | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/engineers-pictured-as-rulers-of-future.html | ENGINEERS PICTURED AS RULERS OF FUTURE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/federal-taxes-protested-dr-neal-bowman-offers-needs-of-city-in.html | FEDERAL TAXES PROTESTED Dr Neal Bowman Offers Needs of City in Opposition | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fight-on-bias-demanded-jewish-youth-conference-also-asks-mccarran.html | FIGHT ON BIAS DEMANDED Jewish Youth Conference Also Asks McCarran Act Repeal | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fill-up-with-fuel-oil-home-users-are-told.html | Fill Up With Fuel Oil Home Users Are Told | By the United Press | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/food-news-chicken-in-pot-saves-cents-stewing-fowl-takes-lead-as-a.html | Food News Chicken in Pot Saves Cents Stewing Fowl Takes Lead as a Bargain for the WeekEnd | By Jane Nickerson | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/former-air-captain-to-wed-mary-izant.html | FORMER AIR CAPTAIN TO WED MARY IZANT | Special to T Iw YoP TL | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/four-exhibitions-of-paintings-open-modest-overture-to-season.html | FOUR EXHIBITIONS OF PAINTINGS OPEN Modest Overture to Season Provided by 3 OneMan Shows and Group of 11 | SP | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/four-mayors-fight-philadelphia-span-urge-construction-of-tunnel-to.html | FOUR MAYORS FIGHT PHILADELPHIA SPAN Urge Construction of Tunnel to Camden  Bridge Backed as Less Costly Project | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/frenchmen-in-tunisia-also-plan-u-n-plea.html | FRENCHMEN IN TUNISIA ALSO PLAN U N PLEA | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/germans-warned-on-fixing-prices-allies-tell-economics-chief-coal.html | GERMANS WARNED ON FIXING PRICES Allies Tell Economics Chief Coal and Steel Producers Violate Laws on Trusts | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/gerrit-fort.html | GERRIT FORT | Special to Nw Yo ig | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/grain-prices-drop-on-good-weather-longs-sell-on-early-advances-and.html | GRAIN PRICES DROP ON GOOD WEATHER Longs Sell on Early Advances and Buyers Are Unable to Absorb Weight on Market | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/grover-hallenbeck.html | GROVER HALLENBECK | Special to Tm Nw YORK TrMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/h-perry-howes.html | H PERRY HOWES | Special to Ta llsw YoRc TZMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/halle-orchestra-heard-barbirolli-conducts-the-group-in-program-at.html | HALLE ORCHESTRA HEARD Barbirolli Conducts the Group in Program at Edinburgh Fete | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hard-coal-talks-recessed.html | Hard Coal Talks Recessed | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/he-will-be-sorely-missed-acheson-says-of-sforza.html | He Will Be Sorely Missed Acheson Says of Sforza | By the United Press | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/i-mrs-c-m-lewis-has-daughteri.html | I Mrs C M Lewis Has DaughterI | special to Tm Nzw Yomc Tzzass | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ibanez-far-ahead-in-voting-in-chile-general-piles-up-big-margin.html | IBANEZ FAR AHEAD IN VOTING IN CHILE General Piles Up Big Margin Over Matte as Returns Come From Presidential Race | By Sam Pope Brewerspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/iranians-soften-view-on-oil-offer-codrafter-of-nationalization-law.html | IRANIANS SOFTEN VIEW ON OIL OFFER CoDrafter of Nationalization Law Sees U SBritish Plan as Bridge to More Talks | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/israeli-bonds-held-basic-american-group-sees-nations-development.html | ISRAELI BONDS HELD BASIC American Group Sees Nations Development Tied to Drive | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/james-f-nolan.html | JAMES F NOLAN | Special to THE Nmv YORK Tnrs | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/jersey-drive-opened-by-eisenhower-clubs.html | JERSEY DRIVE OPENED BY EISENHOWER CLUBS | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/john-e-mullins.html | JOHN E MULLINS | Special to TI | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/john-t-donnelly.html | JOHN T DONNELLY | Special to TI Nlw YOIJ TIMr S | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/joseph-rubin.html | JOSEPH RUBIN | Special to T NEW YOK TIMF S | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/justice-douglas-in-formosa.html | Justice Douglas in Formosa | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/keller-to-rejoin-yanks-for-rest-of-the-season.html | Keller to Rejoin Yanks For Rest of the Season | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/kremlin-control-of-union-charged-senate-unit-says-communists-rule.html | KREMLIN CONTROL OF UNION CHARGED Senate Unit Says Communists Rule Distributive Processing and Office Workers | By C P Trussellspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/leipzig-fair-is-called-show-window-of-reds.html | LEIPZIG FAIR IS CALLED SHOW WINDOW OF REDS | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/lessening-of-hatred-urged.html | Lessening of Hatred Urged | MARGARET N TAYLOR | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/loten-van-demark.html | LOTEN VAN DEMARK | Special to T NEW YORK TXZS | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mayor-will-weigh-2-antismoke-bills-reserves-ruling-on-measures-to.html | MAYOR WILL WEIGH 2 ANTISMOKE BILLS Reserves Ruling on Measures to Set Up New City Agency and Define Its Powers INDICATES HIS APPROVAL Calls for a List From Which to Pick a Commissioner Aid Is Sought to Rid Bay of Pollution | By Paul Crowell | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mcgranery-appoints-prosecutor-to-aid-in-steppedup-drive-on.html | McGranery Appoints Prosecutor to Aid In SteppedUp Drive on Communist Peril | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/medina-cites-effort-to-make-him-suicide.html | MEDINA CITES EFFORT TO MAKE HIM SUICIDE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miguel-arteaga.html | MIGUEL ARTEAGA | Special to THZ NEW YOR TIZ | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miss-chicago-wins-jo-hoppe-takes-prize-in-second-round-of-beauty.html | MISS CHICAGO WINS Jo Hoppe Takes Prize in Second Round of Beauty Pageant | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miss-orcutt-ties-on-81-matches-charlotte-decozens-score-in-1day.html | MISS ORCUTT TIES ON 81 Matches Charlotte DeCozens Score in 1Day Golf | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/money-in-circulation-gains-262000000-reserve-bank-credit-is-up.html | Money in Circulation Gains 262000000 Reserve Bank Credit Is Up 213000000 | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mother-saves-son-she-and-man-drown.html | MOTHER SAVES SON SHE AND MAN DROWN | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-ca-gilbert-led-in-philanthropy.html | MRS CA GILBERT LED IN PHILANTHROPY | Splnl to T Nv Nop iMgg | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-nesbitt-team-triumphs-on-links.html | MRS NESBITT TEAM TRIUMPHS ON LINKS | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-thomas-l-masson.html | MRS THOMAS L MASSON | Special to THa HLW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mscambelai-wed-i-bride-in-north-adams-of-john-b-nwpate-cnsl-a-ze-o.html | MsCAMBELAI WED I Bride in North Adams of John B Nwpate Cnsl a ze O f f i3sTi a II | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mscomo_-is-eaei-plans-an-autumn-marriage-toi.html | MSCOMO Is EAEI Plans an Autumn Marriage toI | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mss-janet-bacon-of-greenwich-engaged-to-charles-p-albright-a.html | Mss Janet Bacon of Greenwich Engaged To Charles P Albright a Medical Student | Special to THZ NEW YOP K Tr | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/museum-to-show-utilitarian-items-exhibition-opening-sunday-to.html | MUSEUM TO SHOW UTILITARIAN ITEMS Exhibition Opening Sunday to Stress Relationship Between the Artist and the Artisan | By Betty Pepis | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nature-of-communism.html | Nature of Communism | FORREST E CORSON | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/need-for-a-mosque.html | Need for a Mosque | NATHAN C HOUSE | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/new-body-to-study-immigration-law-truman-names-commission-to-shape.html | NEW BODY TO STUDY IMMIGRATION LAW Truman Names Commission to Shape Policy in Light of Revised U S Quotas | By Anthony Levierospecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/new-rail-yards-open-for-adirondacks-ore.html | NEW RAIL YARDS OPEN FOR ADIRONDACKS ORE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nicaragua-aids-u-n-fund.html | Nicaragua Aids U N Fund | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nixon-says-rivals-dodge-rights-issue-he-discerns-cynical-swindle-in.html | NIXON SAYS RIVALS DODGE RIGHTS ISSUE He Discerns Cynical Swindle in Stands of Stevenson in North Sparkman in South | By John H Fentonspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/norma-holmes-gives-phillips-piano-work.html | NORMA HOLMES GIVES PHILLIPS PIANO WORK | J B | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/north-america-tour-for-sadlers-wells.html | NORTH AMERICA TOUR FOR SADLERS WELLS | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/oil-cartel-inquiry-is-delayed-a-week-u-s-court-to-hear-argument.html | OIL CARTEL INQUIRY IS DELAYED A WEEK U S Court to Hear Argument Today by Companies Holding Subpoena Is Oppressive | By Luther A Hustonspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/paul-b-greenawald.html | PAUL B GREENAWALD | Special to w Yo Tzars | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/penalizing-failure-to-vote-benefits-of-bringing-uninformed.html | Penalizing Failure to Vote Benefits of Bringing Uninformed Electorate to Polls Questioned | WILLIAM HORDERN | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/physical-therapists-in-demand.html | Physical Therapists in Demand | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plan-for-satellites-opposed-benefits-queried-of-proposal-for-trade.html | Plan for Satellites Opposed Benefits Queried of Proposal for Trade Diplomatic Relations | BARBU NICULESCU | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plane-runway-too-close-jersey-school-boycotted.html | Plane Runway Too Close Jersey School Boycotted | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plaque-for-west-point-australian-military-academy-pays-honor-on.html | PLAQUE FOR WEST POINT Australian Military Academy Pays Honor on Anniversary | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/police-convention-urges-pension-rise.html | POLICE CONVENTION URGES PENSION RISE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/politics-and-foreign-issues-dangers-seen-in-deferring-action-on.html | Politics and Foreign Issues Dangers Seen in Deferring Action on Issues During Election Years | L M GRAVES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/pravda-stresses-discipline-again-twopage-discussion-of-party-rule.html | PRAVDA STRESSES DISCIPLINE AGAIN TwoPage Discussion of Party Rule Changes Emphasizes Need to Observe Laws | By Harrison E Salisburyspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/princeton-and-dartmouth-squads-hold-opening-gridiron-workouts.html | Princeton and Dartmouth Squads Hold Opening Gridiron Workouts | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/psychologists-act-on-bias-in-capital-discrimination-against-negro.html | PSYCHOLOGISTS ACT ON BIAS IN CAPITAL Discrimination Against Negro Members Brings Ban on City for Future Conventions | By Lucy Freemanspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/purringshoemaker.html | PurringShoemaker | Special to TH NZW YOK Tffs | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/radiotv-world-review-comment-art-linkletters-house-party-fixture-on.html | RADIOTV WORLD REVIEW COMMENT Art Linkletters House Party Fixture on Radio Makes Its Bow as Television Fare | V A | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/rate-of-delivery-rises-in-defense-steelman-reports-hard-goods-at.html | RATE OF DELIVERY RISES IN DEFENSE Steelman Reports Hard Goods at 2000000000 a Month Double Last September | By Joseph A Loftusspecial to the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/receiver-pledges-aid-in-nassau-fraud-case.html | RECEIVER PLEDGES AID IN NASSAU FRAUD CASE | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/reds-truce-team-scored-harrison-getting-sixth-recess-says-foe-seeks.html | REDS TRUCE TEAM SCORED Harrison Getting Sixth Recess Says Foe Seeks Longer War | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/rehearsing-slated-on-yonkers-utility-proposal-for-an-exchange-of.html | REHEARSING SLATED ON YONKERS UTILITY Proposal for an Exchange of Property With 3d Ave Line to Be Scanned Again Friday | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/russell-relative-warns-stevenson-says-southern-democrats-are.html | RUSSELL RELATIVE WARNS STEVENSON Says Southern Democrats Are Questioning the Political Integrity of Candidate | By John N Pophamspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/seixas-and-larsen-beaten-as-4-australians-gain-u-s-tennis.html | Seixas and Larsen Beaten as 4 Australians Gain U S Tennis QuarterFinals ROSEWALL UPSETS TOPRANKED STAR Australian Checks Seixas as Hoad Also 17 Vanquishes Larsen at Forest Hills SEDGMAN DOWNS TALBERT Rose Is Victor Along With Savitt Mulloy Clark and Richardson at Tennis | By Allison Danzig | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/senator-mccarrans-record-praised.html | Senator McCarrans Record Praised | DANIEL P SULLIVAN | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sforza-dies-after-years-illness-twice-foreign-minister-of-italy.html | Sforza Dies After Years Illness Twice Foreign Minister of Italy Count 78 Campaigned Long for United Europe Chose Exile to Fascist Rule COUNT SFORZA DIES ILL SINCE JULY 1951 | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/space-flights-put-many-years-away-astronautical-parley-warned-on.html | SPACE FLIGHTS PUT MANY YEARS AWAY Astronautical Parley Warned on Exaggerating Prospects of Interplanetary Travel | By Drew Middletonspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sports-of-the-times-the-art-of-stalling.html | Sports of The Times The Art of Stalling | By Arthur Daley | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stand-on-captives-backed-catholic-unit-opposes-forced-return-of.html | STAND ON CAPTIVES BACKED Catholic Unit Opposes Forced Return of Korea Prisoners | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/state-c-i-o-chiefs-to-back-cashmore-leaders-reverse-early-stand-as.html | STATE C I O CHIEFS TO BACK CASHMORE Leaders Reverse Early Stand as Quill Leads Support for Senatorial Candidate | By Stanley Leveyspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stay-in-soybean-ceiling-ops-allows-to-nov-30-on-price-conformity.html | STAY IN SOYBEAN CEILING OPS Allows to Nov 30 on Price Conformity for Meal Mixes | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stevensons-camp-discounts-souths-greeting-to-general-rivals-tour.html | Stevensons Camp Discounts Souths Greeting to General RIVALS TOUR FAILS TO STIR STEVENSON | By James Restonspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/store-sales-show-increase-in-nation-4-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION 4 Rise Reported for Week Compared With Year Ago  Specialty Trade Up 3 | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/strides-reported-in-artificial-birth-british-scientists-hear-of-big.html | STRIDES REPORTED IN ARTIFICIAL BIRTH British Scientists Hear of Big Gains in Parthenogenesis but Mystery Remains | By John Hillabyspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sundowner-and-nilufer-show-way-in-feature-events-at-aqueduct.html | Sundowner and Nilufer Show Way in Feature Events at Aqueduct FAVORITE TRIUMPHS IN HURDLE CONTEST Sundowner Wins by 2 Lengths Over Salemaker in Bushwick Semper Eadem Third NILUFER RETURNS 2130 Beats La Corredora by Head in Snow Goose At Aqueduct With Atkinson Aboard | By Joseph C Nichols | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/survival-rate-high-in-cancer-operation.html | SURVIVAL RATE HIGH IN CANCER OPERATION | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/tally-in-eleventh-stops-brooks-65-gordon-bats-in-winning-run-as.html | TALLY IN ELEVENTH STOPS BROOKS 65 Gordon Bats in Winning Run as Braves Defeat Dodgers First Time This Season | By Roscoe McGowenspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/tatnallnalle.html | TatnallNalle | Special to TH Ngw YO TtT | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/the-theatre-lower-education.html | THE THEATRE Lower Education | J P S | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/thomas-w-evaul.html | THOMAS W EVAUL | Special to THS NLW Yo Tzs | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/to-meet-transit-costs.html | To Meet Transit Costs | H NORMAN FORD | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/truck-strike-ends-teamsters-in-jersey-vote-to-accept-25cent.html | TRUCK STRIKE ENDS Teamsters in Jersey Vote to Accept 25Cent Increase | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/truman-appeals-for-handicapped-presents-awards-to-physician-and.html | TRUMAN APPEALS FOR HANDICAPPED Presents Awards to Physician and Paraplegics Patron at Committee Meeting | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/two-policemen-lose-appeal-to-avoid-gaming-testimony-2-policemen-on.html | Two Policemen Lose Appeal To Avoid Gaming Testimony 2 Policemen on Trial Lose Appeal To Avoid Testimony on Gambling | By Emanuel Perlmutter | RE0000065383 | 1980-09-05 | B00000374811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-import-curbs-assailed-by-monetary-fund-director-delegates-to.html | U S Import Curbs Assailed By Monetary Fund Director Delegates to Mexican Conference Are Told Policy Bars Payments Balance Snyder Agrees in Part and Offers Remedies U S IMPORT CURBS ASSAILED BY FUND | By Sydney Grusonspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-urged-to-lead-fight-on-job-bias-equality-in-government-jobs.html | U S URGED TO LEAD FIGHT ON JOB BIAS Equality in Government Jobs Vital Now Rockefeller Tells Urban Leagues Dinner | By Elie Abelspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/un-group-maps-tactics-in-assembly-on-korea.html | UN Group Maps Tactics In Assembly on Korea | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/unions-spurn-reds-on-british-pay-rise-trades-congress-defeats-bid.html | UNIONS SPURN REDS ON BRITISH PAY RISE Trades Congress Defeats Bid to End Restraint Policy  Qualified Moderation Seen | By Michael L Hoffmanspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/vietminh-village-razed.html | VIETMINH VILLAGE RAZED | French Air Force Destroys a Fortified Community | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/vincent-f-x-dailey.html | VINCENT F X DAILEY | Specfal to Nzw Yoc T | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/walterssielcken.html | WaltersSielcken | Special to T Nw YO TLaZ | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/war-crime-review-for-japanese-set-truman-names-board-to-act-on.html | WAR CRIME REVIEW FOR JAPANESE SET Truman Names Board to Act on Clemency and Parole for Those Being Detained | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/west-berlin-cites-city-ballet-group-critics-and-audience-at-fete.html | WEST BERLIN CITES CITY BALLET GROUP Critics and Audience at Fete Give Warm Reception to U S Dancers  Tallchief Stars | Special to THE NEW YORK TIMES | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/william-g-mkinstrie.html | WILLIAM G MKINSTRIE | Speeta toNv NoPg lMgs | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/wood-field-and-stream-advance-guard-due-for-pleasure-fishing-at.html | Wood Field and Stream Advance Guard Due for Pleasure Fishing at Wedgeport Before Tuna Matches | By Raymond R Camp | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/yacht-race-goes-to-three-belles-powell-first-in-manhasset-bay.html | YACHT RACE GOES TO THREE BELLES Powell First in Manhasset Bay International Class Contest  Ballerina Sets Pace | By James Robbinsspecial To the New York Times | RE0000065383 | 1980-09-05 | B00000374811 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/2-cairo-ministers-ousted-in-shakeup-cabinet-gets-5-new-members.html | 2 CAIRO MINISTERS OUSTED IN SHAKEUP Cabinet Gets 5 New Members Posts for Reconstruction and Rural Affairs Created | By Michael Clarkspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/2-seized-in-inquiry-into-maine-graft-four-indictments-are-returned.html | 2 SEIZED IN INQUIRY INTO MAINE GRAFT Four Indictments Are Returned in Study of G O P Ruled State Liquor Commission | By John H Fentonspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/34-nations-to-study-landowning-in-u-s.html | 34 NATIONS TO STUDY LANDOWNING IN U S | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/400000-to-law-school-u-of-chicago-unit-gets-grant-from-ford.html | 400000 TO LAW SCHOOL U of Chicago Unit Gets Grant From Ford Foundation | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/41-debutantes-honored-presented-at-14th-westchester-cotillion-given.html | 41 DEBUTANTES HONORED Presented at 14th Westchester Cotillion Given at Rye | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/accused-of-mulcting-renters.html | Accused of Mulcting Renters | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/acropolis-reward-asked-county-urged-to-post-5000-for-murder-case.html | ACROPOLIS REWARD ASKED County Urged to Post 5000 for Murder Case Solution | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/actor-crawford-to-star-posse-he-will-play-nemesis-of-new-mexico.html | ACTOR CRAWFORD TO STAR POSSE He Will Play Nemesis of New Mexico Outlaws in His Next Picture for Columbia | By Thomas M Pryorspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/all-atlantic-pact-powers-to-have-voice-in-western-reply-to-moscow.html | All Atlantic Pact Powers to Have Voice In Western Reply to Moscow on Germany | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/auto-mishaps-laid-to-an-inert-public-safely-experts-are-pictured-as.html | AUTO MISHAPS LAID TO AN INERT PUBLIC Safely Experts Are Pictured as Hampered in Efforts to Get Preventive Measures STATE AIDES ARE SCORED Reform Programs Advocated at the Centenary of Civil Engineering in Chicago | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bendetsen-arrives-at-balboa.html | Bendetsen Arrives at Balboa | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/benjamin-v-mcarthy.html | BENJAMIN V MCARTHY | Special to T41 1NsW No1I TIiZs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/betrayed-by-pig-squeal-two-brothers-jailed-for-theft-of-letchworth.html | BETRAYED BY PIG SQUEAL Two Brothers Jailed for Theft of Letchworth Village Porker | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bombers-halted-by-athletics-32-as-kuzava-loses-control-in-sixth.html | Bombers Halted by Athletics 32 As Kuzava Loses Control in Sixth Southpaw Walks 3 in Row and Philadelphia With Only 4 Hits Wins for Keller | By John Drebingerspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |

| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bonds-and-shares-on-london-market-prices-move-narrowly-and.html | BONDS AND SHARES ON LONDON MARKET Prices Move Narrowly and Irregularly as Business Continues to Dwindle | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/brazil-debates-exchange-bill-for-government-control-opposed-in.html | BRAZIL DEBATES EXCHANGE Bill for Government Control Opposed in Chamber | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/britain-names-delegates-group-at-u-n-assembly-will-include-woman.html | BRITAIN NAMES DELEGATES Group at U N Assembly Will Include Woman Member | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/british-equity-hits-use-of-2-u-s-actors.html | BRITISH EQUITY HITS USE OF 2 U S ACTORS | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/british-scientists-survey-air-gains-catapults-and-new-landing.html | BRITISH SCIENTISTS SURVEY AIR GAINS Catapults and New Landing Facilities Described Along With Problems of Flight | By John Hillabyspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/calders-team-victor-mrs-cudone-shares-in-68-to-win-jersey-bestball.html | CALDERS TEAM VICTOR Mrs Cudone Shares in 68 to Win Jersey BestBall Golf | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/campanella-fined-100-in-hub-dispute-robinson-is-assessed-75-by.html | CAMPANELLA FINED 100 IN HUB DISPUTE Robinson Is Assessed 75 by Giles Asks a Hearing for Clash With Umpires | From a Staff Correspondent | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cashmore-stand-splits-state-c-i-o-bitter-internal-fight-waged-over.html | CASHMORE STAND SPLITS STATE C I O Bitter Internal Fight Waged Over Immediate Support for Senate Candidate | By Stanley Leveyspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/charles-d-davis.html | CHARLES D DAVIS | SPecial to Tm NEW Yo Tts | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chemical-shipment-set-texasohio-run-called-first-water-transport-of.html | CHEMICAL SHIPMENT SET TexasOhio Run Called First Water Transport of Styrene | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chinese-furniture-is-displayed-here-pieces-made-in-hong-kong-by.html | CHINESE FURNITURE IS DISPLAYED HERE Pieces Made in Hong Kong by Refugees Show Authenticity and Craftsmanship | By Betty Pepis | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chinese-reds-move-tibet-guns.html | Chinese Reds Move Tibet Guns | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/combat-boots-defeats-favored-arcave-by-a-nose-21-shot-triumphs-in-a.html | Combat Boots Defeats Favored Arcave by a Nose 21 SHOT TRIUMPHS IN AQUEDUCT DUEL Combat Boots Takes Lead at Eighth Pole and Staves Off Game Surge by Arcave TOCOLI GAINS THIRD PLACE Discovery Astarita Stakes on Card Today Armageddon Flirtatious Favored | By James Roach | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/connecticut-g-o-p-chooses-bush-mrs-luce-is-third-in-senate-race.html | Connecticut G O P Chooses Bush Mrs Luce Is Third in Senate Race BUSH IS NOMINATED FOR MMAHON SEAT | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cornell-camp-marks-jubilee.html | Cornell Camp Marks Jubilee | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/decline-is-reported-in-wholesale-prices.html | DECLINE IS REPORTED IN WHOLESALE PRICES | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/democrats-file-for-10-ineligibles-electors-are-barred-by-city-or-u.html | DEMOCRATS FILE FOR 10 INELIGIBLES Electors Are Barred by City or U S Law Roosevelt Jr Harriman Among Them | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/democrats-seek-funds-ruml-says-drive-is-planned-for-contributions.html | DEMOCRATS SEEK FUNDS Ruml Says Drive Is Planned for Contributions of 5 | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/devers-aides-delay-action-on-pay-rises.html | DEVERS AIDES DELAY ACTION ON PAY RISES | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/dr-counts-to-stay-as-liberal-choice-cashmore-rejects-his-plan-for.html | DR COUNTS TO STAY AS LIBERAL CHOICE Cashmore Rejects His Plan for Both to Quit Senate Race for Draft of Harriman DR COUNTS TO STAY AS LIBERAL CHOICE | By James A Hagerty | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/dykes-defeats-turner-to-earn-another-chance-at-gavilan-miami-boxer.html | Dykes Defeats Turner to Earn Another Chance at Gavilan MIAMI BOXER WINS ON SPLIT DECISION Dyes Outpoints Turner in Garden for 2d Chance at Welterweight Title STAGES A STRONG FINISH Withstands Windmill Attack Early in TenRound Clash Miller Beats OBrien | By Joseph C Nichols | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/early-home-arts-class-proposed.html | Early Home Arts Class Proposed | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/east-germans-seize-shops-owned-by-west-berliners-reds-seize-stores.html | East Germans Seize Shops Owned by West Berliners REDS SEIZE STORES OF WEST BERLINERS | By Walter Sullivanspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/edinburgh-plans-coronation-fete-glyndebourne-opera-to-stage-rakes.html | EDINBURGH PLANS CORONATION FETE Glyndebourne Opera to Stage Rakes Progress at 1953 Festival Play by Eliot Set | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/eisenhower-willing-to-name-a-qualified-negro-to-cabinet-warns-he.html | Eisenhower Willing to Name A Qualified Negro to Cabinet Warns He Would Bar From Office All With a Reactionary View on Racial Equality  Invites Taft to Join His Team EISENHOWER SAYS HED NAME NEGRO | By W H Lawrencespecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/employing-auxiliary-police.html | Employing Auxiliary Police | EVELYN SCHLOSS | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fined-for-track-protest-brooklyn-truck-driver-pays-250-for-leading.html | FINED FOR TRACK PROTEST Brooklyn Truck Driver Pays 250 for Leading Crowd at Yonkers | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/flexibility-given-as-red-party-line-moscow-journal-cites-1939-pact.html | FLEXIBILITY GIVEN AS RED PARTY LINE Moscow Journal Cites 1939 Pact With Germany as Way to Outfox the Capitalists | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/foster-perry.html | FOSTER PERRY | Special to T qw Nolc Tnzs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/france-to-curb-budget-agreement-reached-to-hold-total-to-present.html | FRANCE TO CURB BUDGET Agreement Reached to Hold Total to Present Years Sum | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/freight-loadings-off-128-in-week-727344-cars-total-is-123-below.html | FREIGHT LOADINGS OFF 128 IN WEEK 727344 Cars Total Is 123 Below Same Period of 1951 146 Under That of 50 | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/french-red-rejects-soft-stand-by-party.html | FRENCH RED REJECTS SOFT STAND BY PARTY | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fullerparsons.html | FullerParsons | Spatal to THZ NZW YO TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fund-distribution-is-set.html | Fund Distribution Is Set | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gen-harrison-promoted-is-new-deputy-to-clark.html | Gen Harrison Promoted Is New Deputy to Clark | By the United Press | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/george-t-macbeth.html | GEORGE T MACBETH | Special to NZW YOK lkzs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/greece-and-turkey-free-travel.html | Greece and Turkey Free Travel | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/guatemalan-clash-reported.html | Guatemalan Clash Reported | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gut-dams-removal-pressed-at-hearing.html | GUT DAMS REMOVAL PRESSED AT HEARING | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/harriman-urges-iran-to-accept-oil-offer.html | HARRIMAN URGES IRAN TO ACCEPT OIL OFFER | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/harry-c-duncan.html | HARRY C DUNCAN | pctal to Ts Nv YOP K TIz | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hartungs-homer-wins-54-thriller-2run-blast-in-8th-nips-phils.html | HARTUNGS HOMER WINS 54 THRILLER 2Run Blast in 8th Nips Phils Lifting Giants Hopes for Start of Dodger Series THOMSON ALSO CONNECTS Maglie Salvages Victory for Corwin by Striking Out 2 With 2 On in Ninth | By Joseph M Sheehan | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/health-plan-opposed-physician-to-queen-elizabeth-sees-british.html | HEALTH PLAN OPPOSED Physician to Queen Elizabeth Sees British Program Failing | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/henry-j-carr.html | HENRY J CARR | Special to HSW NOlt Ttr | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/henry-kotzian.html | HENRY KOTZIAN | Special to Nw YOK TES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/heres-a-footnote-to-stevenson-tour-candidate-takes-firmer-stand-on.html | HERES A FOOTNOTE TO STEVENSON TOUR Candidate Takes Firmer Stand on a Repaired Sole Gets Case of Colorado Melons | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hinman-leads-way-on-manhasset-bay-paces-international-class-in.html | HINMAN LEADS WAY ON MANHASSET BAY Paces International Class in Sagola Twister Cygnet and Sprite Among Victors | By James Robbinsspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/horse-show-title-won-by-blackout-cavanagh-entry-triumphs-in-junior.html | HORSE SHOW TITLE WON BY BLACKOUT Cavanagh Entry Triumphs in Junior Division as North Shore Program Opens | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hyderabad-riot-ends-students-said-to-have-quit-agitation-against.html | HYDERABAD RIOT ENDS Students Said to Have Quit Agitation Against State | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hypnotist-has-mechanical-helper-to-put-resistant-patient-to-sleep.html | Hypnotist Has Mechanical Helper To Put Resistant Patient to Sleep Patented Device Stacks Odds in His Favor Another Is Motorized Babys Crib That Requires Laying Tracks in House HYPNOSIS INDUCED BY NEW MACHINE | By Stacy V Jonesspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ibanez-victory-conceded-by-foes-in-chilean-presidential-election.html | Ibanez Victory Conceded by Foes In Chilean Presidential Election Another Term for Nationalist Evident Although Congress Must Render Verdict | By Sam Pope Brewerspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/israeli-group-approves-pact.html | Israeli Group Approves Pact | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ives-asks-tax-aid-for-all-on-pension-says-exemptions-are-needed-to.html | IVES ASKS TAX AID FOR ALL ON PENSION Says Exemptions Are Needed to Bolster Retirement Pay Against Tide of Inflation | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jetbuilding-speed-in-britain-defended.html | JETBUILDING SPEED IN BRITAIN DEFENDED | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jewish-youth-elect-s-m-druger-of-newark-n-j-is-chosen-at.html | JEWISH YOUTH ELECT S M Druger of Newark N J Is Chosen at Narrowsburg | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/joan-d-muhlfeld-of-new-rochelle-engaged-t-peter-ernest-kelly-senior.html | Joan D Muhlfeld of New Rochelle Engaged T Peter Ernest Kelly Senior at Holy Cross | Specil to THa Nw Noz TMzs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/john-connel-gallen.html | JOHN CONNEL GALLEN | Special to TH N YoP | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/john-w-dial.html | JOHN W DIAL | SDCI to TILE NEW YO2K MrS | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lack-of-subway-ventilation.html | Lack of Subway Ventilation | FRANK GERSHAW | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lee-shubert-buys-after-my-fashion-english-play-about-fake-hero-to.html | LEE SHUBERT BUYS AFTER MY FASHION English Play About Fake Hero to Be Shown Here Before the First of the Year | By Louis Calta | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/legion-hears-driscoll-jersey-governor-says-country-must-maintain.html | LEGION HEARS DRISCOLL Jersey Governor Says Country Must Maintain Armed Strength | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/leonard-h-scott.html | LEONARD H SCOTT | Special to T Nzw No Tnz | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lilienthal-asked-to-assist-berlin-requested-to-help-draft-plan-for.html | LILIENTHAL ASKED TO ASSIST BERLIN Requested to Help Draft Plan for Rehabilitation Projects in the Western Sectors | By Jack Raymondspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lord-robinson.html | LORD ROBINSON | Special to T NsW Yo TnEs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/malan-discusses-aims-says-he-wants-a-republic-but-only-if-south.html | MALAN DISCUSSES AIMS Says He Wants a Republic but Only if South Africans Do | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/malik-denounces-2-u-s-candidates-russian-says-neither-party-desires.html | MALIK DENOUNCES 2 U S CANDIDATES Russian Says Neither Party Desires Peace and Both Would Ally With Devil | By A M Rosenthalspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/martha-pestalozzi-g-ai-mills-jr-marry.html | MARTHA PESTALOZZI G Ai MILLS JR MARRY | Special to Tm Nmv YORK TnES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/martin-glennon.html | MARTIN GLENNON | Speclat to Tm Nzw YoK TIMZS | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/meetings-to-mark-new-bible-edition-revised-standard-version-to-be.html | MEETINGS TO MARK NEW BIBLE EDITION Revised Standard Version to Be Celebrated Sept 30 by Nations Protestants TRUMAN ASKS NEW FAITH Catholics Also Planning a Bible Week Starting Sept 28 Pope Sends Blessing | By Preston King Sheldon | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mghee-feat-in-tradition-bosporus-swim-recalls-1929-success-of-grews.html | MGHEE FEAT IN TRADITION Bosporus Swim Recalls 1929 Success of Grews Daughter | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-brunings-78-gains-gross-prize-she-beats-mrs-finch-by-four.html | MISS BRUNINGS 78 GAINS GROSS PRIZE She Beats Mrs Finch by Four Shots in TriCounty Golf  Low Net to Mrs Kops | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-e-o-li-gorgb-is-bride-in-c-apitjtl-i-x-has-7-attendants-at.html | MISS E O li GORGB IS BRIDE IN C APITJtL  i  X   Has 7 Attendants at wedding ito Harold oliver Paul Jr Who Served as an Aid Major | speT to Tin NzwiNo | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-jill-oconnor-connecticut-bride.html | MISS JILL OCONNOR CONNECTICUT BRIDE | Special to Tz Nmv NOZK TIIIES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/morris-a-berger.html | MORRIS A BERGER | special to Tas Nsw Yo Txzzs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mows-lawyer-asks-return-of-records.html | MOWS LAWYER ASKS RETURN OF RECORDS | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-campion-triumphs-captures-low-gross-prize-on-draw-in-class-b.html | MRS CAMPION TRIUMPHS Captures Low Gross Prize on Draw in Class B Golf | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-d-e-battey-jr-has-a-sonl.html | Mrs D E Battey Jr Has a Sonl | Special to NEW YOEK TIFS I | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-herbert-a-shermani-sort-to.html | Mrs Herbert A ShermanI Sort to | Special to Till | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-john-e-deyo.html | MRS JOHN E DEYO | Sldal to T NEW YOP K TnES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-luce-quotes-saga-of-an-ancient-mariner.html | Mrs Luce Quotes Saga Of an Ancient Mariner | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-scharfs-69-wins-takes-low-net-prize-in-cross-county-golf.html | MRS SCHARFS 69 WINS Takes Low Net Prize in Cross County Golf Tournament | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mulloy-overcomes-rosewall-as-rose-downs-savitt-in-u-s-tennis-sharp.html | Mulloy Overcomes Rosewall as Rose Downs Savitt in U S Tennis SHARP RECOVERY TOPS AUSTRALIAN Mulloy Snatches the Victory From Rosewall After Trailing Two Sets to One SAVITT STOPPED BY ROSE Sedgman Beats Hoad as Clark Richardson Are Halted by Darkness at 2 SetsAll | By Allison Danzig | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/musician-in-front-in-westbury-pace-paying-590-he-leads-home-favored.html | MUSICIAN IN FRONT IN WESTBURY PACE Paying 590 He Leads Home Favored Highland Ellen by Neck With Strong Finish | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/navy-carriers-trade-crews-here-make-history-and-say-us-money.html | Navy Carriers Trade Crews Here Make History and Say Us Money | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/nepals-king-wants-less-power.html | Nepals King Wants Less Power | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/new-bank-for-houston-american-national-is-slated-to-open-in-about.html | NEW BANK FOR HOUSTON American National Is Slated to Open in About Sixty Days | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/new-data-on-caudles-dismissal-hinted-by-house-unit-after-hearing-2.html | New Data on Caudles Dismissal Hinted by House Unit After Hearing 2 Members of Panel Investigating Justice Department Say ExOfficial Disclosed Evidence During Closed Session | By Luther A Hustonspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to iw YORK TXMr S | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/obriens-and-wrights-tie-at-79-in-westchester-husbandwife-golf.html | OBriens and Wrights Tie at 79 In Westchester HusbandWife Golf | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/possessing-firearms-concept-of-constitutional-right-to-own-weapons.html | Possessing Firearms Concept of Constitutional Right to Own Weapons Held Erroneous | ARTHUR BERNSTEIN | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/psychologists-get-appeal-for-help-civil-service-chief-bids-group.html | PSYCHOLOGISTS GET APPEAL FOR HELP Civil Service Chief Bids Group Give Aid to Drive on False Opinion of US Workers | By Lucy Freemanspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rail-unions-request-parleys-with-lines.html | RAIL UNIONS REQUEST PARLEYS WITH LINES | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/reading-at-college-level.html | Reading at College Level | R MARK | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/red-mining-plant-bombed-allied-planes-raid-sinhung-works-sabres-bag.html | RED MINING PLANT BOMBED Allied Planes Raid Sinhung Works  Sabres Bag More MIGs | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/refusal-of-red-gifts-is-explained-by-india.html | REFUSAL OF RED GIFTS IS EXPLAINED BY INDIA | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/residence-requirement-criticized.html | Residence Requirement Criticized | JOSEPH M DUFFY Jr | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rev-dr-elmer-pearce.html | REV DR ELMER PEARCE | Special to THS V YQ Tnazs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rev-kevin-mahoney.html | REV KEVIN MAHONEY | sleclal to Th NV Yo Tmrs | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/russell-mcandless.html | RUSSELL MCANDLESS | SPecial to T N YORK Tzss | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/school-for-jurors-in-jersey-proposed-judicial-parley-also-advises.html | SCHOOL FOR JURORS IN JERSEY PROPOSED Judicial Parley Also Advises Indefinite Terms for All Sex Offenders Other Reforms | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/secrecy-and-deadlines-held-bars-to-progress-in-conquest-of-space.html | Secrecy and Deadlines Held Bars To Progress in Conquest of Space Paper by von Braun Chief Authority on Rockets Read at Congress Also Scores Government Time Limits on Research | By Drew Middletonspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/silent-pair-rob-woman-of-29000-after-stalling-her-car-in-elizabeth.html | Silent Pair Rob Woman of 29000 After Stalling Her Car in Elizabeth SILENT THUGS ROB WOMAN OF 29000 | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/standard-poodle-best-bali-hai-named-at-interstate-specialty-show-at.html | STANDARD POODLE BEST Bali Hai Named at Interstate Specialty Show at Far Hills | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/standards-of-antioch-college-contribution-to-american-education-of.html | Standards of Antioch College Contribution to American Education of Institution Praised | ERNEST OSBORNE | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/state-weighs-rule-on-pupil-bus-rides-hears-plea-for-transportation.html | STATE WEIGHS RULE ON PUPIL BUS RIDES Hears Plea for Transportation to OutofDistrict Parochial Schools 8 Miles Distant | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/stevenson-favors-change-but-not-to-old-g-o-p-ideas-rebukes-rival.html | STEVENSON FAVORS CHANGE BUT NOT TO OLD G O P IDEAS REBUKES RIVAL FOR CHARGES ISSUES CHALLENGE Says Republicans Resist Adaptation of Policies to New Conditions CITES BATTLE ON GRAFT States in Denver He Resents Implication He Would Not War Against Corruption STEVENSON SCOFFS AT CHANGE THEME | By James Restonspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/texas-added-for-drought-aid.html | Texas Added for Drought Aid | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/to-clean-our-streets.html | To Clean Our Streets | CHARLES MADLEY | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/trading-is-minor-in-grain-futures-prices-advance-for-rye-oats-wheat.html | TRADING IS MINOR IN GRAIN FUTURES Prices Advance for Rye Oats Wheat and Soybeans Corn Unchanged to 38 Cent Off | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/truck-meetings-planned-with-one-jersey-strike-settled-mediators.html | TRUCK MEETINGS PLANNED With One Jersey Strike Settled Mediators Will Tackle Other | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/truman-appoints-henry-h-fowler-as-defense-mobilization-director.html | Truman Appoints Henry H Fowler As Defense Mobilization Director Production Chief to Hold Job to Dec 31  Steelman Freed for Presidential Post FOWLER APPOINTED DEFENSE MOBILIZER | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/truman-will-widen-campaign-activity-series-of-talks-in-far-west.html | TRUMAN WILL WIDEN CAMPAIGN ACTIVITY Series of Talks in Far West Considered at White House  President Ready to Go TRUMAN TO WIDEN CAMPAIGN ACTIVITY | By William S Whitespecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-n-aids-israeli-building-provides-experts-to-demonstrate-use-of.html | U N AIDS ISRAELI BUILDING Provides Experts to Demonstrate Use of Earthen Blocks | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-n-korea-forces-face-1000000-reds-van-fleet-reports-commander.html | U N KOREA FORCES FACE 1000000 REDS VAN FLEET REPORTS Commander Telling of Enemy BuildUp Doubts Foe Will Risk an AllOut Drive CITES ALLIED POWER RISE Own Strength Put at 600000 FighterBombers Batter Big Mining Plant in North U N KOREA FORCES FACE MILLION REDS | By Murray Schumachspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-s-explains-arms-limit.html | U S Explains Arms Limit | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-s-payrolls-rise-billion-over-war-cost-now-is-9541000000-byrd.html | U S PAYROLLS RISE BILLION OVER WAR Cost Now Is 9541000000 Byrd Committee Finds  1 in 24 Jobs Are Federal | Special to THE YORK NEW TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/unions-bid-britain-widen-east-trade-congress-names-both-soviet-and.html | UNIONS BID BRITAIN WIDEN EAST TRADE Congress Names Both Soviet and China in Resolution  Sessions End in Amity | By Michael L Hoffmanspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/urban-league-hits-politics-on-rights-avoids-issue-of-compulsion-but.html | URBAN LEAGUE HITS POLITICS ON RIGHTS Avoids Issue of Compulsion but Urges Laws for Equal Economic Opportunities | By Elie Abelspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/us-kin-to-go-to-formosa-ban-on-dependents-of-group-advising.html | US KIN TO GO TO FORMOSA Ban on Dependents of Group Advising Nationalists Is Lifted | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/uses-for-ice-enumerated-demand-for-product-for-commercial-home.html | Uses for Ice Enumerated Demand for Product for Commercial Home Consumption Described | FRANCIS X TIMMONS | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/vienna-weighs-bid-to-nazis-victims-austria-considers-proposing-talk.html | VIENNA WEIGHS BID TO NAZIS VICTIMS Austria Considers Proposing Talk With Jewish Groups to Discuss Reparations | By John MacCormacspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/virgil-h-clymer.html | VIRGIL H CLYMER | Specla to TH NSW Yo TIZZS | RE0000065384 | 1980-09-05 | B00000374812 |

| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/washingtons-600000-estimate.html | Washingtons 600000 Estimate | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
|---|---|---|---|---|---|---|
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/west-bids-soviet-confer-on-austria-accepts-moscows-plan-to-add-four.html | WEST BIDS SOVIET CONFER ON AUSTRIA Accepts Moscows Plan to Add Four Items to Short Draft Russian Assent Doubted WEST BIDS SOVIET CONFER ON AUSTRIA | By Harrison E Salisburyspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/westchester-gets-gop-quota.html | Westchester Gets GOP Quota | Special to THE NEW YORK TIMES | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wilsons-6hitter-stops-brooks-31-lehman-gets-little-support-from.html | WILSONS 6HITTER STOPS BROOKS 31 Lehman Gets Little Support From Dodgers and Loses His Debut to Braves | By Roscoe McGowenspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wlllard-p-anderson.html | WILLARD P ANDERSON | Special to Ta NEw YoRg TMZs | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wood-field-and-stream-preseason-field-work-training-of-dogs-offered.html | Wood Field and Stream PreSeason Field Work Training of Dogs Offered in Preserve Shooting | By Raymond R Camp | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/world-bank-bids-free-nations-call-upon-it-for-help-black-at-mexico.html | WORLD BANK BIDS FREE NATIONS CALL UPON IT FOR HELP Black at Mexico City Meeting Offers Its Facilities and More of Its Resources MAY AID SCHUMAN PLAN 298000000 Loans Approved in Year Only Critical Note Sounded by Czech Group WORLD BANK AIMS TO EXPAND ITS AID | By Sydney Grusonspecial To the New York Times | RE0000065384 | 1980-09-05 | B00000374812 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-2-no-problem-hairbut-no-problem-hair-with-our-eska-protein.html | 2 no problem hairbut no problem hair with our Eska PrOtein | Wave Dont fret | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-50-yale-alumnus-si2-to-t3etz-t.html | 50 Yale Alumnus Si2 to T3etz t | w Yo | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-artistic-megalomania.html | Artistic Megalomania | PAUL STGAUDENS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-brittontaplln.html | BrittonTaplln | Special to Tm v YORK T | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-highlevel-campaign-begins-to-get-rough-stevenson-answers.html | HIGHLEVEL CAMPAIGN BEGINS TO GET ROUGH Stevenson Answers Eisenhower Slaps With Barbed Quips and Ridicule | By James Reston | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-joan-sonwemhaut-j-rosemont-college-exstudori-mared-to-lieut.html | JOAN SOnwEmHAuT J Rosemont College ExStUdori Mared to Lieut Michaei Delehanty at CheVyChase | special to 2as Nw Nox Tmzs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-please-dont-push-plea-for-privacy.html | Please Dont Push Plea for Privacy | By Bonaro W Overstreet | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-ruth-v-geyalt-a-bride-iwed-in-boston-chapel-to-frank-glazer-who-is.html | RUTH V GEYALT A BRIDE iWed in Boston Chapel to Frank Glazer Who Is Pianist | Special to THF ZXV YOK TIMZS | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-schizophrenia-will-bow-for-stevenson-tomorrow.html | Schizophrenia Will Bow For Stevenson Tomorrow | By the United Press | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-to-walk-without-fear-within-our-power-perspective-for-a-time-of.html | To Walk Without Fear WITHIN OUR POWER Perspective for a Time of Peril By Raymond B Fosdick 114 pp New York Longmans Green Co 175 | By Frederick T Schumacher | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-voice-ready-at-sea-ship-broadcasts-to-soviet-and-mideast-begin.html | VOICE READY AT SEA Ship Broadcasts to Soviet and MidEast Begin Today | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-walterspleuthner.html | WaltersPleuthner | Specla to T NEW Nor TE | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/100000-listen-to-nominees-attentively-noncommittally-crowd-of.html | 100000 Listen to Nominees Attentively Noncommittally CROWD OF 100000 HEARS CANDIDATES | By William M Blair | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3-bomber-hurlers-subdue-senators-gorman-excels-in-relief-as-yankees.html | 3 BOMBER HURLERS SUBDUE SENATORS Gorman Excels in Relief as Yankees Retain 2 12Game Margin Over Indians | By John Drebinger | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3000-will-discuss-biology-at-cornell.html | 3000 WILL DISCUSS BIOLOGY AT CORNELL | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/43-hurt-14-seriously-as-bus-rams-produce-truck-on-jersey-turnpike.html | 43 Hurt 14 Seriously as Bus Rams Produce Truck on Jersey Turnpike 43 INJURED IN CRASH ON PIKE IN JERSEY | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/4th-queens-sewer-is-opened-for-test-water-in-unused-line-built-by.html | 4TH QUEENS SEWER IS OPENED FOR TEST Water in Unused Line Built by Clemente Brother Leads to Springfield Excavation | By Peter Kihss | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/4to1-gain-shown-in-persons-over-65-security-agency-book-says-rise.html | 4TO1 GAIN SHOWN IN PERSONS OVER 65 Security Agency Book Says Rise to 13000000 Is Twice National Rate Since 1900 | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/96-eastern-collegiate-football-officials-undergo-examinations-at.html | 96 Eastern Collegiate Football Officials Undergo Examinations at Columbia TESTS CONDUCTED IN SIX LOCALITIES | By Louis Effrat | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-a-u-swim-title-goes-to-sandler-ohrbach-star-beats-tiernan-home-in.html | A A U SWIM TITLE GOES TO SANDLER Ohrbach Star Beats Tiernan Home in 2 12Mile Event Golden in Third Place | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-camacho-angarita.html | A CAMACHO ANGARITA | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-good-contrast-enkianthus-shrub-perks-up-evergreen-border.html | A GOOD CONTRAST Enkianthus Shrub Perks Up Evergreen Border | M CW | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-great-gentleman-in-an-age-of-great-gentlemen-edmund-pendleton.html | A Great Gentleman in an Age of Great Gentlemen EDMUND PENDLETON 17211803 By David John Mays Two vols Illustrated 385 and 462 pp Cambridge Harvard University Press 15 | By Dumas Malone | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-letter-from-japan.html | A Letter From Japan | By Ray Falk | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-poetry-of-despair-tao-the-hermit-sixty-poems-by-tao-chien.html | A Poetry Of Despair TAO THE HERMIT Sixty Poems by Tao Chien Translated by William Acker Introduction Notes and Appendices 157 pp New York Themes Hudson 350 | By Robert Hillyer | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-private-world-of-horror-wisdom-madness-and-folly-the-philosophy.html | A Private World of Horror WISDOM MADNESS AND FOLLY The Philosophy of a Lunatic By John Custance Preface by C G Jung Foreword by L W Grensted 254 pp New York Pellegrini Cudahy 375 | By Gerald Sykes | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Phyllis McGinley | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-study-in-ambition-julien-ware-by-guthrie-wilson-315-pp-new-york-g.html | A Study In Ambition JULIEN WARE By Guthrie Wilson 315 pp New York G P Putnams Sons 350 | By C Hartley Grattan | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-tourist-abroad-one-last-look-backward.html | A TOURIST ABROAD ONE LAST LOOK BACKWARD | By Paul J C Friedlander | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/about-campaigns.html | About Campaigns | By W C Fitzgibbon | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/adam-j-rossbach.html | ADAM J ROSSBACH | SPecial to TI IILW NoPx Tlzs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/albert-beckman-47-agent-and-producer.html | ALBERT BECKMAN 47 AGENT AND PRODUCER | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Thomas P Swift | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/americas-temper.html | AMERICAS TEMPER | HELEN MEARS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/an-active-legend-or-how-the-camera-boswell-shoots-filmland-citizens.html | AN ACTIVE LEGEND Or How the Camera Boswell Shoots Filmland Citizens for Posterity | By Helen Gould | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ann-j-morgan-bride-of-herbert-gates-reid.html | Ann J Morgan Bride of Herbert Gates Reid | Special to T Iqxw NoK Tnz | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/art-and-humor.html | ART AND HUMOR | KATHERINE THAYER HOBSON | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/art-in-librettos-special-techniques-needed-in-devising-a-good.html | ART IN LIBRETTOS Special Techniques Needed in Devising A Good Working Basis for an Opera | By Olin Downes | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/article-4-no-title.html | Article 4 No Title | By Flora Lewis | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/as-school-opens-the-educators-examined-teachers-are-urged-to-use.html | As School Opens The Educators Examined Teachers are urged to use methods allowing young minds but not manners to run free | By Bertrand Russell | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/attlee-criticizes-u-s-trade-policy-terms-it-inconsistent-with.html | ATTLEE CRITICIZES U S TRADE POLICY Terms It Inconsistent With Regard to Free Commerce and a Planned Economy | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/audrey-m-barton-new-jersey-bride-she-wears-ivory-satin-gown-at-her.html | AUDREY M BARTON NEW JERSEY BRIDE She Wears Ivory Satin Gown at Her Marriage in Verona to Joseph John Healy | Special to The New York Times | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/austria-now-at-odds-with-all-the-powers-soviet-attack-while.html | AUSTRIA NOW AT ODDS WITH ALL THE POWERS Soviet Attack While Exaggerated Underscores Criticism of Allies | By John MacCormac | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/automobiles-tires-squealing-sound-they-make-on-corners-is-a-danger.html | AUTOMOBILES TIRES Squealing Sound They Make on Corners Is a Danger Signal for Driver | By Bert Pierce | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/aviation-new-luxury-sleeper-planes-for-new-yorkcalifornia-service.html | AVIATION NEW LUXURY Sleeper Planes for New YorkCalifornia Service Mark a Trend in Air Travel | By Frederick Graham | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/b-esabrmb-she-is-wed-in-a-new-rochelle-church-to-thomas-odonneli-jr.html | B ESABRmB She is Wed in a New Rochelle Church to Thomas ODonneli Jr Veteran of Merines | special to Tm w o I | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/b-robinson-dead-long-an-artist-75-political-cartoonist-and-book.html | B ROBINSON DEAD LONG AN ARTIST 75 Political Cartoonist and Book Illustrator Painted Murals for Buildings in Capital | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/baabfucima.html | BaabFucima | Special to THz NEW YOPd TMS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/baker-papers.html | Baker Papers | RALPH HAYES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/barbara-m-walkers-nuptials-.html | Barbara M Walkers Nuptials | Special to T NEW 2o2c Ts | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/barbara-whelan-affianced-specis.html | Barbara Whelan Affianced Specis | to THI NEW YOJ | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archiv es/beat-in-space-double-jeopardy-by-fletcher-pratt-214-pp-new-york.html | Beat in Space DOUBLE JEOPARDY By Fletcher Pratt 214 pp New York Doubleday Co 275 | J F M | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/beatonwaggoner.html | BeatonWaggoner | Spectal to Nv YOr K Ttr | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/becombs-bnaqbb-bryn-mawr-senior-to-be-bride-of-john-w-bagwiiljr-who.html | BECOMBS BNAQBB Bryn Mawr Senior to Be Bride of John W BagwiilJr Who s Hamilton Alumnus | Spectat to Nsw Yo Tmzs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bigger-mineola-fair-will-open-tuesday.html | BIGGER MINEOLA FAIR WILL OPEN TUESDAY | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/biomechanics-throws-new-light-on-evolution-of-man-as-a-result-of.html | Biomechanics Throws New Light on Evolution Of Man as a Result of Locomotion and Gravity | By Waldemar Kaempffert | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bleyer-vs-blair-hagar-by-ben-and-ann-pinchot-348-pp-new-york-farrar.html | Bleyer Vs Blair HAGAR By Ben and Ann Pinchot 348 pp New York Farrar Straus Young 350 | ROBERT LOWRY | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bowles-finds-reds-on-decline-in-asia-u-s-envoy-ending-12000mile.html | BOWLES FINDS REDS ON DECLINE IN ASIA U S Envoy Ending 12000Mile Trip Asks Land Reform to Help Fight Menace | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bridge-bidding-a-long-long-suit.html | BRIDGE BIDDING A LONG LONG SUIT | By Albert H Morehead | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/british-gains-seen-in-war-in-malaya-sir-gerald-templers-regime-is.html | BRITISH GAINS SEEN IN WAR IN MALAYA Sir Gerald Templers Regime Is Said to Have Turned the Tide Against Terrorists | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/brooks-in-tumble-dodgers-lose-opener-to-giants-on-errors-get-only-4.html | BROOKS IN TUMBLE Dodgers Lose Opener to Giants on Errors Get Only 4 Hits in 2d | By Joseph M Sheehan | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/brother-calixu-educator-76-ds-former-auxiliary-provinmal-of-order.html | BROTHER CALIXU EDUCATOR 76 DS Former Auxiliary Provinmal of Order of Christian Schools Joined Group 59 Years Ago | Special to Nsw Yo Tm | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/brownperfetto.html | BrownPerfetto | Special to TRg NEW YOF Tlr IES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bumble-bee-wins-from-sagola-as-253-yachts-sail-in-manhasset-bay.html | Bumble Bee Wins From Sagola as 253 Yachts Sail in Manhasset Bay Regatta KNAPP REGISTERS 50SECOND VICTORY | By James Robbins | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/burlington-to-celebrate-jersey-town-will-hold-weeklong-observance.html | BURLINGTON TO CELEBRATE Jersey Town Will Hold WeekLong Observance of Birthday | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/business-of-bulls-bravery-and-bravado-bullfighting-is-an-industry.html | Business of Bulls Bravery and Bravado Bullfighting is an industry sport and passion that has embroiled its chief centers in rivalry | By Camille M Cianfarra | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cairo-ill-reported-easing-race-strife.html | CAIRO ILL REPORTED EASING RACE STRIFE | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/camp-drum-training-closes.html | Camp Drum Training Closes | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/canadians-pressing-for-ship-protection.html | CANADIANS PRESSING FOR SHIP PROTECTION | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/canal-market-aids-panama.html | Canal Market Aids Panama | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/carolyn-rogers-to-wed-mr-holyoke-exstudent-fiancee-of-lieut-george.html | CAROLYN ROGERS TO WED Mr Holyoke ExStudent Fiancee of Lieut George Howe Navy | Rpecial to NV OR TIMI | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cheers-for-eisenhower-vent-souths-discontent-solidly-democratic.html | CHEERS FOR EISENHOWER VENT SOUTHS DISCONTENT Solidly Democratic States Are Now Displeased With Stevenson but Ares Not Likely to Go Republican | By Arthur Krock | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cherwell-annexes-foxcatcher-chase-weir-gelding-triumphs-with-late.html | CHERWELL ANNEXES FOXCATCHER CHASE Weir Gelding Triumphs With Late Burst Basalt Next Monkey Wrench Third | By Michael Strauss | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/churchill-ready-to-denationalize-bills-on-haulage-and-steel.html | CHURCHILL READY TO DENATIONALIZE Bills on Haulage and Steel Industries to Be Presented in November He Says | By Farnsworth Fowle | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/civil-engineers-honor-5-society-inducts-group-gives-awards-to-8.html | CIVIL ENGINEERS HONOR 5 Society Inducts Group Gives Awards to 8 Others | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clan-honors-a-stewart-hanged-200-years-ago.html | Clan Honors a Stewart Hanged 200 Years Ago | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clara-b-gilbert-bride-in-hewlett-gowned-in-white-satin-for-her.html | CLARA B GILBERT BRIDE IN HEWLETT Gowned in White Satin for Her Wedding in Trinity Episcopal to Robert E Baur Jr | Special o Nn YOY llrs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clemensfisher.html | ClemensFisher | Special to NEW YOV Trims | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/conservation-seashore-famous-outer-banks-of-north-carolina.html | CONSERVATION SEASHORE Famous Outer Banks of North Carolina Preserved With the Aid of Trust Funds | By J B Oakes | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/crisis-confronting-brazils-airlines-government-support-is-needed-to.html | CRISIS CONFRONTING BRAZILS AIRLINES Government Support Is Needed to Purchase New Craft and Maintain Essential Services | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cuba-spurs-blood-bank-reduces-convicts-sentences-day-for-each.html | CUBA SPURS BLOOD BANK Reduces Convicts Sentences Day for Each Donation | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/curing-corruption.html | Curing Corruption | VERNON IREDELL | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/curley-now-is-set-to-refuse-pension-dever-calls-a-special-session.html | CURLEY NOW IS SET TO REFUSE PENSION Dever Calls a Special Session of Bay State Legislature to Revise the System | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dastardly-error.html | DASTARDLY ERROR | BEEBE | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/daughter-to-the-joseph-wohls.html | Daughter to the Joseph Wohls | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/defending-the-truth.html | Defending The Truth | RUTH LLOYD | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/delaware-diggings-site-of-an-early-dutch-settlement-is-being.html | DELAWARE DIGGINGS Site of an Early Dutch Settlement Is Being Explored by Historical Society | By Nona Brown | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/democrats-hold-edge-in-fight-for-senate-they-have-fewer-seats-at.html | DEMOCRATS HOLD EDGE IN FIGHT FOR SENATE They Have Fewer Seats at Stake and Most Are in Safe States | By Cabell Phillips | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/doctors-who-didnt-serve-in-last-war-may-be-called-armed-forces-seen.html | Doctors Who Didnt Serve In Last War May Be Called Armed Forces Seen Drafting Physicians and Dentists With Priority III Rating | By Howard A Rusk M D | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/doris-lichtenthal-a-fiancee.html | Doris Lichtenthal a Fiancee | spLal toz z Yo r | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dulinkliewer.html | DulinKliewer | SpecJl to Nv Non TLF | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dunbarmccroddan.html | DunbarMcCroddan | Special to THK NEW YOtK Tlc | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dutch-assent-near-on-u-s-defense-aid-agreements-on-procurement-to-s.html | DUTCH ASSENT NEAR ON U S DEFENSE AID Agreements on Procurement to Set Pattern for Others in European Network | By Daniel Schorr | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dynasty-of-death-children-of-kaywana-by-edgar-mittelholzer-511-pp.html | Dynasty Of Death CHILDREN OF KAYWANA By Edgar Mittelholzer 511 pp New York The John Day Company 4 | VIRGINIA LEE WARREN | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/east-zone-bid-held-propaganda-move-proposal-for-talks-with-bonn.html | EAST ZONE BID HELD PROPAGANDA MOVE Proposal for Talks With Bonn Viewed as a Preliminary to Shift to Satellite Status | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/economy-strikes-schools-in-israel-hours-in-elementary-grades-are.html | ECONOMY STRIKES SCHOOLS IN ISRAEL Hours in Elementary Grades Are Cut and Overtime Minus Pay Is Urged on Teachers | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edinburgh-hears-hamburg-opera.html | EDINBURGH HEARS HAMBURG OPERA | By Stephen Williams | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edinburgh-note-charles-morgans-play-the-river-line-presented-at.html | EDINBURGH NOTE Charles Morgans Play The River Line Presented at Scottish Festival | By W A Darlington | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/education-in-review-schools-begin-a-new-year-facing-problems-of.html | EDUCATION IN REVIEW Schools Begin a New Year Facing Problems of Rising Enrollments and Rising Costs | By Benjamin Fine | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edward-b-hindley.html | EDWARD B HINDLEY | Special to THS NIW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edward-w-france.html | EDWARD W FRANCE | Specfal to Ntw 2oz Yzs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edwardsbatchelder.html | EdwardsBatchelder | Special to Taa IEW Yo TES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/egypt-studies-arab-policy.html | Egypt Studies Arab Policy | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-hits-stride-as-party-campaigner-general-goes-over-big.html | EISENHOWER HITS STRIDE AS PARTY CAMPAIGNER General Goes Over Big With Crowds In South by Just Being Himself | By W H Lawrence | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-leads-in-polls.html | Eisenhower Leads in Polls | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-maps-tour-of-12-states-general-off-sept-15-on-first.html | EISENHOWER MAPS TOUR OF 12 STATES General Off Sept 15 on First Major Campaign Swing  Eight Big Speeches Set | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eleanor-eastwlck-to-be-married-oct-10.html | ELEANOR  EASTWICK TO BE MARRIED OCT 10 | Special to Naw Yoac | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elegant-simplicity.html | Elegant Simplicity | By Betty Pepis | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eleoom-a-bioei-married-to-robert-e-sebring-ini-merchantvill.html | ELEOOM A BIOEI Married to Robert E Sebring inI MERCHANTVILL | H | RE0000065385 | 1980-09-05 | B00000374813 |

| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elizabeth-sets-water-use-mark.html | Elizabeth Sets Water Use Mark | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elizabeth-mutchi-is-bride-ilq-jerseyi-pastors-daughter-married-ini.html | ELIZiBETH MUTCHI IS BRIDE Ilq JERSEYI Pastors Daughter Married inI Morristom to R B Thomas Jr New Yrk Law OfficialI | Spedal to T lzvNo r | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/enemy-of-coined-word-mints-one-for-farmers.html | Enemy of Coined Word Mints One for Farmers | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/europeans-are-puzzled-as-campaign-develops-eisenhowers-speech-to.html | EUROPEANS ARE PUZZLED AS CAMPAIGN DEVELOPS Eisenhowers Speech to the Legion Upsets Earlier Interpretations of His Views on the Continent | By Harold Callender | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/everyday-things-a-hole-is-to-dig-a-first-book-of-first-definitions.html | Everyday Things A HOLE IS TO DIG A First Book of First Definitions By Ruth Krauss Illustrated by Maurice Sendak 46 pp New York Harper Bros 150 Library edition 175 | ELLEN LEWIS BUELL | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fantastic.html | FANTASTIC | LOUISE APPLEBAUM | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ferman-hanover-wins-pace-in-2024-beats-favored-prince-adios-to-pay.html | FERMAN HANOVER WINS PACE IN 2024 Beats Favored Prince Adios to Pay 590 With Walker at Reins at Westbury | By William J Briordy | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/first-52-election-is-due-tomorrow-balloting-in-maine-primaries-on.html | FIRST 52 ELECTION IS DUE TOMORROW Balloting in Maine  Primaries on Tuesday in Vermont and New Hampshire | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fo-lei-bride-of-f-g-jbitt-jr-i-escorted-by-father-at-wedding-in.html | fO LEI BRIDE OF F G JBITT JR i Escorted by Father at Wedding in Warwick N Y Church to Studentat Yale Law | elal to Tmo Nv No Tarry | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/for-children-of-all-ages-far-and-few-rhymes-of-the-never-was-and.html | For Children Of All Ages FAR AND FEW Rhymes of the Never Was and Always Is By David McCord Drawings by Henry B Kane 99 pp Boston Little Brown Co 250 | By Raymond Holden | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/for-the-early-birds-nine-broadway-shows-to-start-at-7-p-m-on.html | FOR THE EARLY BIRDS Nine Broadway Shows to Start at 7 P M On Mondays Beginning Tomorrow | By Arthur Gelb | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/foreign-students-now-total-30000.html | Foreign Students Now Total 30000 | B F | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/forever-electra-the-deadweight-by-wayland-hiltonyoung-221-pp-new.html | Forever Electra THE DEADWEIGHT By Wayland HiltonYoung 221 pp New York Charles Scribners Sons 250 | MARY AHERN | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/french-honor-fulton-monument-to-inventor-dedicated-in-vosges.html | FRENCH HONOR FULTON Monument to Inventor Dedicated in Vosges Mountain Resort | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |

| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fulfillment-in-australia-the-far-country-by-nevil-shute-343-pp-new.html | Fulfillment in Australia THE FAR COUNTRY By Nevil Shute 343 pp New York William Morrow  Co 350 | By Evelyn Eaton | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/further-words-on-ills-besetting-the-stage.html | Further Words on Ills Besetting the Stage | HERMAN E CANTOR | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gen-layng-loses-life-in-heavy-sea-national-guard-war-leader-drowns.html | GEN LAYNG LOSES LIFE IN HEAVY SEA National Guard War Leader Drowns 1000 Feet Offshore at Bridgehampton L I | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/general-critical-asserts-democrats-seek-to-frighten-farmers-into.html | GENERAL CRITICAL Asserts Democrats Seek to Frighten Farmers Into Backing Ticket | By W H Lawrence | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/generous.html | GENEROUS | MORTON I MOSKOWITZ | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/georgia-risk-wed-in-parentshomei-i-gardeh-city-girl-becomes-the-i.html | GEORGIA RISK WED IN PARENTSHOMEI I Gardeh City Girl Becomes the I Bride of Albert DeG Burlen 49 Princeton Graduate | Special to Nzw YOP K | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/georgian-is-miss-america-music-student-wins-the-title-city-entry.html | GEORGIAN IS MISS AMERICA Music Student Wins the Title  City Entry Among Finalists | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gilbert-w-gabriel.html | GILBERT W GABRIEL | B A | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gossip-of-the-rialto-frank-oconnor-agrees-to-write-a-play-for-saint.html | GOSSIP OF THE RIALTO Frank OConnor Agrees to Write a Play For Saint Subber Sundry Other Items | By Lewis Funke | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gov-lodge-exhorts-jersey-republicans.html | GOV LODGE EXHORTS JERSEY REPUBLICANS | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/governor-warns-says-republicans-plank-on-agriculture-merely-aims-at.html | GOVERNOR WARNS Says Republicans Plank on Agriculture Merely Aims at Price Aid | By James Reston | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/grantlerholltngs.html | GrantlerHolltngs | Special to Tm rmv Yo | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/great-lakes-ore-boats-striving-to-equal-14367627ton-august-record.html | Great Lakes Ore Boats Striving to Equal 14367627Ton August Record This Month | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/grecian-queen-ancestor-score-in-aqueduct-stakes-ancestor-scores-in.html | Grecian Queen Ancestor Score in Aqueduct Stakes ANCESTOR SCORES IN AQUEDUCT STAKE | By James Roach | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/guilt-of-bridges-in-perjury-upheld-circuit-court-in-west-affirms.html | GUILT OF BRIDGES IN PERJURY UPHELD Circuit Court in West Affirms 1950 Conviction After He Denied Communist Ties | By Lawrence E Davies | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/harmonbrownell.html | HarmonBrownell | special to Tm NzW Yota TiMS | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/has-science-now-reached-its-limit.html | Has Science Now Reached Its Limit | W K | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hemingways-tragic-fisherman-the-story-of-a-humble-man-who-exceeds.html | HEMINGWAYS TRAGIC FISHERMAN The Story of a Humble Man Who Exceeds His Limits and Accepts His Bitter Defeat | By Robert Gorham Davis | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hendl-takes-podium-for-n-b-c-symphony.html | HENDL TAKES PODIUM FOR N B C SYMPHONY | J B | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/highway-institute-is-emigres-dream-and-now-former-latvian-head-of.html | HIGHWAY INSTITUTE IS EMIGRES DREAM And Now Former Latvian Head of Jersey Research Project Sees Realization Near | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/historic-l-i-home-sold.html | Historic L I Home Sold | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hoax-charge-tied-to-1948-campaign-republicans-accused-truman-of.html | HOAX CHARGE TIED TO 1948 CAMPAIGN Republicans Accused Truman of Winning Farm Votes With False Statements | By Harold B Hinton | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hollywood-canvas-tale-from-the-south-pacific-lanza-on-the-metro.html | HOLLYWOOD CANVAS Tale From the South Pacific  Lanza On the Metro Carpet Addenda | By Thomas M Pryor | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/homebaking-questions.html | HomeBaking Questions | By Ruth P CasaEmellos | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/housing-foes-stir-din-in-los-angeles-call-federal-aid-gift-to-city.html | HOUSING FOES STIR DIN IN LOS ANGELES Call Federal Aid Gift to City a 200 Million Bill  Tempers Flare Mayor in Fisticuffs | By Gladwin Hill | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/housing-shortage-displaces-possum-squirrels-in-jersey-complain.html | HOUSING SHORTAGE DISPLACES POSSUM Squirrels in Jersey Complain About Intruder Who Knows How Those Ships in Jugs Feel | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/howard-n-gosner.html | HOWARD N GOSNER | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hunzlkerthompson.html | HunzlkerThompson | Speciv1 to N Yov krs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hygiene-on-film-surveying-the-screen-activities-of-the-local.html | HYGIENE ON FILM Surveying the Screen Activities of the Local Department of Health | ARTHUR GELB | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/i-v-dh-robinson-l-prospeotivebride-former-student-iibiadford-junior.html | i   v  DH ROBINSON l PROSPEOTIVEBRIDE Former Student iiBiadford  Junior Cdlleiell iAffiano ad | tOuver ettHS eymour | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ibanez-may-end-u-s-military-pact-chiles-new-president-would-also.html | IBANEZ MAY END U S MILITARY PACT Chiles New President Would Also Repeal Red Ban Renew Soviet Relations Aide Says | By Sam Pope Brewer | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/if-war-engulfs-the-world-again-when-and-if-by-philip-reynolds.html | If War Engulfs the World Again   WHEN AND IF By Philip Reynolds Translated from the French by Joseph F McCrindle 246 pp New York William Sloane Associates 350 | By John Barkham | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ijeangriffin-bride-in-yonkers.html | IJeanGriffin Bride in Yonkers | Special to Ta Nzw Yoc iM | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/imiss-van-liere-plansi-iwedding-in-december.html | iMISS VAN LIERE PLANSi iWEDDING IN DECEMBER | Special to Ttg Ngw YoR TtMr s | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/imsao-ooon-wdaxqhasset-stmarys-catholic-church-is-the-scene-of-her.html | imsAo ooon WDAXqHASSET StMarys Catholic Church Is the Scene of Her Marriage to Lieut Frederick Maas | Special to T Nw You Tizir | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/india-acts-against-lisbon-bank.html | India Acts Against Lisbon Bank | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/indian-aid-plan-set-55-development-projects-to-get-under-way-oct-2.html | INDIAN AID PLAN SET 55 Development Projects to Get Under Way Oct 2 | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/indian-statesman-voices-peace-hope-vice-president-cites-his-talks.html | INDIAN STATESMAN VOICES PEACE HOPE Vice President Cites His Talks With Russians When He Was Ambassador to Soviet | By Robert Trumbull | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/inerothann-i-is-wed-ito-ensig-beconqes-bride-of-clifton-r-wahab-jr-.html | INEROTHANN  i iS WED iTO ENSIG Beconqes Bride of Clifton R Wahab Jr in St Dominics Church Oyster Bay | i | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/innovation-in-turf-dichondra-proves-success-in-mild-climates.html | INNOVATION IN TURF Dichondra Proves Success In Mild Climates | By Justin Scharff | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/inquiry-finds-drop-in-military-waste-house-group-reports-services.html | INQUIRY FINDS DROP IN MILITARY WASTE House Group Reports Services Gain Taxpayers Viewpoint in Economy Campaign | By C P Trussell | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ipatricla-castle-wedi.html | IPATRICIA CASTLE WEDI | SPECAIL TO THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/irans-three-conditions-still-balk-an-oil-deal-it-is-questionable.html | IRANS THREE CONDITIONS STILL BALK AN OIL DEAL It Is Questionable Whether Mossadegh Can Sign Accord and Stay in Power | By Albion Ross | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/iryadms-w-i-on-fishers-isiid-she-becomes-bride-of-louis-c-stephens.html | IRYADMS W i ON FISHERS ISIID she Becomes Bride of Louis C Stephens J in our Lady of Orace Catholic ChUrch | Spetv to Nr No Tns | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/is-our-twoparty-system-in-danger-there-is-no-cause-for-alarm-says-a.html | Is Our TwoParty System in Danger There is no cause for alarm says a political scientist who sees ample room for improvement | By James MacGregor Burns | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/its-time-to-review-the-oriental-poppies.html | ITS TIME TO REVIEW THE ORIENTAL POPPIES | By Marry O Seckman | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jacinto-wins-net-title-defeats-gottlieb-75-60-62-in-junior-boys.html | JACINTO WINS NET TITLE Defeats Gottlieb 75 60 62 in Junior Boys Final | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jan-van-kilroy.html | Jan van Kilroy | HARRY L LEVY | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jane-ively-is-married-in-metuchen-church-to-harold-at-scherer-jr-a.html | Jane IVeely Is Married in Metuchen Church To Harold At Scherer Jr a Yale Alumnus r | SPECIA TO THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/janet-p-wysham-bride-of-student-wed-in-summitto-donald-leber.html | JANET P WYSHAM BRIDE OF STUDENT Wed in Summitto Donald Leber College of Wooster Senior They Fathers Officiate | Special to TFz NSW YORK TIiIES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jean-h-aintain-bay-state-bride-married-to-edward-higgins-jr-at.html | JEAN H AINTAIN BAY STATE BRIDE Married to Edward Higgins Jr at NewtSnville Ceremony Both Middlebury Alumni | Sclal to Tm Nmv Yom TrMY | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jean-weeks-wed-in-orange.html | Jean Weeks Wed in Orange | Slclal to T YoP K TES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jeffersons-books-to-nourish-the-minds-of-american-statesmen-the.html | Jeffersons Books  To Nourish the Minds of American Statesmen THE CATALOGUE OF THE LIBRARY OF THOMAS JEFFERSON Vol I Compiled by E Millicent Sowerby 562 pp Washington D C The Library of Congress Volumes on Sale at the Government Printing Office 5 | By Adrienne Koch | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jersey-jail-regains-inmate.html | Jersey Jail Regains Inmate | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jet-explodes-killing-27-in-britain-engine-strikes-crowd-at-air-show.html | Jet Explodes Killing 27 in Britain Engine Strikes Crowd at Air Show 25 Spectators at a Supersonic Test Die  Ace Pilot and Aide Among Victims | By Clifton Daniel | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/joan-mclirrach-brohyille-bride-dutchlreformed-church-scene.html | JOAN MCLIRRACH BROHYILLE BRIDE DutchlReformed Church Scene ofHerMarriage to Charles I Herbert Reminmon 2d | Specialto TItE NuW YOltl TIIIF5 | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/john-haye5-welch-weds-miss-mkeen-new-york-broker-and-wartime-red.html | JOHN HAYE5 WELCH WEDS MISS MKEEN New York Broker and Wartime Red Cross Aide Are Married in West River Md Church | peclal to TJu Naw No TIMrS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kate-p-todd-makes-her-debut.html | Kate P Todd Makes Her Debut | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kershnerculp.html | KershnerCulp | Special to THE NEW Yomw TI4 | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lake-michigan-scores-area-no-7-wins-sole-race-held-in-national.html | LAKE MICHIGAN SCORES Area No 7 Wins Sole Race Held in National Title Sailing | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/landscape.html | Landscape | Julien Ware | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/landsharing-law-advanced-in-egypt-cabinet-after-long-session.html | LANDSHARING LAW ADVANCED IN EGYPT Cabinet After Long Session Approves Principle of Army Plan to Cut Up Holdings | By Michael Clark | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/larkinjones.html | LarkinJones | Sleclal to w Yo zs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lemon-of-indians-defeats-browns-by-83-as-easter-belts-2-homers.html | Lemon of Indians Defeats Browns By 83 as Easter Belts 2 Homers LEMON OF INDIANS TOPS BROWNS 83 | By the United Press | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/life-in-stone-the-crystal-horde-by-john-taine-254-pp-reading-pa.html | Life in Stone THE CRYSTAL HORDE By John Taine 254 pp Reading Pa Fantasy Press 3 | J F M | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/light-in-august-a-returning-critic-scans-the-months-new-films.html | LIGHT IN AUGUST A Returning Critic Scans The Months New Films | By Bosley Crowther | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lnbylng.html | Lnbylng | Special to Tm NW YOR TIMS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/log-jam-is-broken-in-appliance-field-boom-in-sales-is-anticipated.html | LOG JAM IS BROKEN IN APPLIANCE FIELD Boom in Sales Is Anticipated This Autumn as the Demand Outstrips Production | By Alfred R Zipser Jr | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lois-a-farrington-married-in-jerqey-escorted-by-her-stepfather-at.html | LOIS A FARRINGTON MARRIED IN JERqEY Escorted by Her Stepfather at South Orange Wedding to John Lawshe Reiss | Slial to Tax zw Yom Tears | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/loisholtermin-irinesfianee-3oston-u-graduateto-be-we-to-cpl-samuel.html | LOISHOLTERMIN iRINESFIANEE 3oston u Graduateto Be We to Cpl Samuel Harpble Dyer Instruotor in Washington l | Specialto Ti Nv YOR | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/long-aim-achieved-after-failing-17-times-mulloy-gains-final-by.html | LONG AIM ACHIEVED After Failing 17 Times Mulloy Gains Final by Beating Richardson | By Allison Danzig | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lorenzen-yacht-first-galu-takes-series-final-for-luders-16s-at.html | LORENZEN YACHT FIRST Galu Takes Series Final for Luders 16s at Greenwich | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/louise-goldberg-to-be-bride.html | Louise Goldberg to Be Bride | SpeCLl to NEW Yo | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/louisianas-chief-backs-eisenhower-gov-kennon-says-general-will-end.html | LOUISIANAS CHIEF BACKS EISENHOWER Gov Kennon Says General Will End Truman Era of Minks PayOffs and Rackets | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lucia-armstrong-bride-of-student-wears-white-duohesse-laceat-her.html | LUCIA ARMSTRONG BRIDE OF STUDENT Wears White Duohesse Laceat Her Marriago in NewHaven to D R Williams Jr of Yale | SPecial o Taz NsW Yo lxzns | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lviarried-on-coasti-j-u-of-washinon-alumna-wed-seattle-to-michael.html | lvIARRIED ON COASTI J U of Washinon Alumna Wed  Seattle to Michael Stone British Navy Pilot in War | Special to lqLw YoP Triers | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/machinetool-code-is-aimed-at-abuses-importers-form-association-to.html | MACHINETOOL CODE IS AIMED AT ABUSES Importers Form Association to Assure Necessary Supply of Foreign Products | By William M Freeman | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/macneiilgettings.html | MacNeiilGettings | Special to THE NEW yOll I TIXE | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/maine-tests-g-o-p-appeal-tomorrows-election-should-show-whether.html | MAINE TESTS G O P APPEAL Tomorrows Election Should Show Whether TaftEisenhower Fight Has Affected Vote | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/many-to-lose-rise-in-social-security-some-companies-with-pension.html | MANY TO LOSE RISE IN SOCIAL SECURITY Some Companies With Pension Plans May Deduct Increase in Payments to Workers | By J E McMahon | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/margare__t_t-a___u_upt-web-bride-of-sidney-tyson-parr-jr-in-garden.html | MARGARETT AUUPT WEB Bride of Sidney Tyson Parr Jr in Garden City Cathedral | Spectat to THt NW Youo TLSS I | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/margot-gotteaffianced-new-rochelle-girl-will-be-bride-of-thomas-e.html | MARGOT GOTTEAFFIANCED New Rochelle Girl Will Be Bride of Thomas E MacNiven | Special to TE IisW YOK IMr S | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marigolds-in-the-salad-the-elizabethan-woman-by-carroll-camden.html | Marigolds In the Salad THE ELIZABETHAN WOMAN By Carroll Camden Illustrated 333 pp Houston The Elsevier Press 450 | By Lillian de la Torre | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marilyn-fktnnon-15-engaged-to-wed-daughter-of-psychiatrist-will-t.html | MARILYN FKtNNON 15 ENGAGED TO WED Daughter of Psychiatrist Will t Be Bride of J E Montague Veteran of Air Forces | Special to T Ngw YOK TXtES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mark-twains-heaven-report-from-paradise-by-mark-twain-with-drawings.html | Mark Twains Heaven REPORT FROM PARADISE By Mark Twain With drawings by Charles Locke 94 pp New York Harper Bros 250 | By Delancey Ferguson | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marriag-in-pelham-for-miss-lenore-rice.html | MARRIAG IN PELHAM FOR MISS LENORE RICE | plal to lw NoRx | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mary-wanam-whitedsh-bride-wed-to-charles-a-p-hopkins1-in-st-thomas.html | MARY WANAM WHITEdSH BRIDE Wed to Charles A P Hopkins1 in St Thomas Episedpa Couple Attended by 25 | special to the new york times | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/maryjane-fen_-ner-wed-former-student-at-nyu-bride-of-edwin-j.html | MARYJANE FEN NER WED Former Student at NYU Bride  of Edwin J Cassidy Engineer I | Spectal to E NLW YORK TLX | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mcarthy-victory-expected-by-g-o-p-senator-does-not-share-party.html | MCARTHY VICTORY EXPECTED BY G O P Senator Does Not Share Party Chiefs Optimism He Says He Needs Votes Badly | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mclearlord.html | McLearLord | Special to THE NEW YOP K Tllr | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/medinas-behavior.html | Medinas Behavior | B H HAGGIN | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mgranery-drops-new-grand-juries-on-nations-crime-attorney-general.html | MGRANERY DROPS NEW GRAND JURIES ON NATIONS CRIME Attorney General Says Special Panels McGrath Had Set Up Smack of Showmanship | By Paul P Kennedy | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miffs-anne-t3-clark-oao-tq-rrn-st-timothys-alumna-wiljbe-wed-to.html | Miffs ANNE t3 CLARK OAO TQ RRN    St Timothys Alumna WilJBe Wed to Midshipman Philip Jelley Son of Admiral | Special to THZ Haw Yor K nJ | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-church-daughter-of-congresswoman-is-married-in-evanston-to.html | Miss Church Daughter of Congresswoman Is Married in Evanston to James O Wood Jr | Special to Tr Ngw YORK TLrS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-dockstader-to-wed-i-her-marriage-to-ralph-a-buddo-to-be-in.html | MISS DOCKSTADER TO WED I Her Marriage to Ralph A Buddo to Be in Amityvile Oct 11 | SpecLal to Nsw Yo Txs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-ellen-d-anding-to-be-married-oct-4.html | MISS ELLEN D ANDING TO BE MARRIED OCT 4 | peclal to TH NEW YORK TIMT S | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-jeandoyle-becomes-fianee-k-trinity-college-alumnawill-3e-bride.html | MISS JEANDOYLE BECOMES FIANEE k Trinity College AlumnaWill   3e Bride of VictorVaughan Jr Georgia Tech Graduate | Special toTrm Yog TlMr g | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-kennard-is-married-to-brock-dear-jr.html | Miss Kennard Is Married to Brock Dear Jr | Special to Taz Nzw Yo Tn | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-knoeppel-wins-in-montclair-tennis.html | MISS KNOEPPEL WINS IN MONTCLAIR TENNIS | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-mary-e-regan.html | MISS MARY E REGAN | Special tO THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-nannie-lackland.html | MISS NANNIE LACKLAND | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mission-to-france-the-frontiers-by-john-strachey-256-pp-new-york.html | Mission To France THE FRONTIERS By John Strachey 256 pp New York Random House 3 | HERBERT MITGANG | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/misslouise-mogs-wed-inshort-hills-bride-of-richard-d-severance.html | MISSLOUISE mOgs WED INSHORT HILLS Bride of Richard D Severance Before FlowerDeeked Altar in Christ Episcopal Church | pectal to lmlqw Yomgn | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/more-engineers-called-u-s-need-steelman-urges-tremendous.html | MORE ENGINEERS CALLED U S NEED Steelman Urges Tremendous Acceleration in Training of Scientists for Defense | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mossadegh-sees-u-s-envoy-on-oil-premier-believed-to-be-taking.html | MOSSADEGH SEES U S ENVOY ON OIL Premier Believed to Be Taking Measure of West as Guide to His Public Statments | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mouseseye-view-the-adventures-of-ambrose-by-rosemary-anne-sisson.html | MousesEye View THE ADVENTURES OF AMBROSE By Rosemary Anne Sisson Illustrated by Astrid Walford 118 pp New York E P Dutton  Co 250 | E L B | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-julius-fryer.html | MRS JULIUS FRYER | special to Nw Yo Tzzs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-philip-l-strong-has-soni.html | Mrs Philip L Strong Has SonI | Special to Tz Nzw YOK TMZS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-s-d-kelsqy-has-daughtar.html | Mrs S D KelsQy Has Daughtar | Special to NW Yo zm | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mylindriver.html | MylinDriver | Special to Ta Ngw Yon Tuir | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nancy-crouses-nuptials-barnard-alumna-and-james-n-hartman-jr-wed-in.html | NANCY CROUSES NUPTIALS Barnard Alumna and James N Hartman Jr Wed in Scarborough | Soeca to TE NEW YOP K TI31F | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nancy-mott-tijfel-wed-in-wkterbury-all-souls-episcopal-s-setting.html | NANCY MOTT TIJFEL WED IN WkTERBURY All Souls Episcopal s Setting for Marriage to DrGJ Kirn Home Reception Held | Special to Nzw YORK Tnn | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nations-task-charted-problems-on-domestic-foreign-fronts-considered.html | Nations Task Charted Problems on Domestic Foreign Fronts Considered | EDWARD C JENKINS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/naval-flying-ends-step-in-transition-first-phase-of-the-shift-from.html | NAVAL FLYING ENDS STEP IN TRANSITION First Phase of the Shift From Propellers to Jets Finished  Carriers Being Changed | By Hanson W Baldwin | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/navies-assembling-in-clyde.html | Navies Assembling in Clyde | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/navy-plays-a-vital-role-in-the-far-east-conflict-carrierbased.html | NAVY PLAYS A VITAL ROLE IN THE FAR EAST CONFLICT CarrierBased Planes Blast North Korean Targets While Ships Hit Shore Positions | By Lindesay Parrott | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/negro-folk-drama-porgy-and-bess-suitable-for-production-before.html | NEGRO FOLK DRAMA  Porgy and Bess Suitable for Production Before Audiences in European Capitals | By Brooks Atkinson | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/neither-short-nor-long-years-best-science-fiction-novels-1952.html | Neither Short Nor Long YEARS BEST SCIENCE FICTION NOVELS 1952 Edited by Everett F Bleiler and T E Dikty 351 pp New York Frederick Fell 350 | J FRANCIS McCOMAS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nevjsey-girl-engage-dto-wed-miss-m.html | NEVJSEY GIRL ENGAGE DTO WED Miss M | argart Eaerthaite of | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-art-at-the-u-n-legers-abstract-panels-near-completion.html | NEW ART AT THE U N Legers Abstract Panels Near Completion | By Aline B Louchheim | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-curbs-barred-on-imported-fish-tariff-commission-rejects.html | NEW CURBS BARRED ON IMPORTED FISH Tariff Commission Rejects Massachusetts Companies Appeal for Relief 3 to 2 | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-photo-equipment-flash-units-view-camera-accessories-seen-at.html | NEW PHOTO EQUIPMENT Flash Units View Camera Accessories Seen at Chicago Trade Show | By Jacob Deschin | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-school-in-huntington-opns.html | New School in Huntington Opns | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-type-bond-set-for-bow-this-week-georgia-school-authority-may-of.html | NEW TYPE BOND SET FOR BOW THIS WEEK Georgia School Authority May Offer 32097000 Tuesday of 125000000 Program | By Paul Heffernan | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-york-police-purge-winding-up-gross-case-thirtyfour-men-in.html | NEW YORK POLICE PURGE WINDING UP GROSS CASE Thirtyfour Men in Department Trial Are the Last of 200 Accused of Graft | By Ira Henry Freeman | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-and-notes-of-television-and-radio-n-b-c-video-opera-series.html | NEWS AND NOTES OF TELEVISION AND RADIO N B C Video Opera Series Will Present Seven Productions  Other Items | By Sidney Lohman | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-notes-on-pictures-and-people.html | NEWS NOTES ON PICTURES AND PEOPLE | By Howard Thompson | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-of-the-world-of-stamps-rotary-process-is-tested-for-bicolor.html | NEWS OF THE WORLD OF STAMPS Rotary Process Is Tested For Bicolor Red Cross Issue Now Planned | By Kent B Stiles | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/no-way-out-for-isobel-a-cry-of-children-by-john-horne-burns-276-pp.html | No Way Out for Isobel A CRY OF CHILDREN By John Horne Burns 276 pp New York Harper  Bros 3 | By James Kelly | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/notes-on-science-atomic-bomb-test-off-australia-california.html | NOTES ON SCIENCE Atomic Bomb Test Off Australia California Earthquakes | W K | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nuptials-in-jersey-forimiss-merrall-she-is-wed-in-floral-setting-at.html | NUPTIALS IN JERSEY FORiMISS MERRALL She Is Wed in Floral Setting at Church in South Orange to E William De Jr | Special to mc lzw YORK TXMgS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nutals-e-held-foiioan-t-di6nan-harvard-law-student-is-bride-f.html | NUtALS E HELD FOIIOAN T DI6NAN Harvard Law Student is Bride f GeorgeBradbury Oottle | o | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/obrlangeany.html | OBrlanGeany | Special to TZ NuW YORK TZMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/oil-price-system-under-u-s-attack-grand-jury-inquiry-put-over-to.html | OIL PRICE SYSTEM UNDER U S ATTACK Grand Jury Inquiry Put Over to Thursday Pending Action on Quashing of Subpoenas | By J H Carmical | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/one-world-of-fashion.html | One World of Fashion | VIR4INIA POPE | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/passes-city-in-population-race.html | Passes City in Population Race | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/patriots-revolt-the-last-revolt-the-story-of-rabbi-akiba-by-joseph.html | Patriots Revolt THE LAST REVOLT The Story of Rabbi Akiba By Joseph Opatoshu Translated by Moshe Spiegel 307 pp Philadelphia Jewish Publication Society of America 350 | PHILIP RUBIN | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pegs-pride-takes-open-jumper-title-royal-guard-and-maybe-also-gain.html | PEGS PRIDE TAKES OPEN JUMPER TITLE Royal Guard and Maybe Also Gain North Shore Crowns Penrod Captures Cup | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/perilous-quest-the-long-arctic-night-by-kurt-schmeltzer-translated.html | Perilous Quest THE LONG ARCTIC NIGHT By Kurt Schmeltzer Translated from the German by Elizabeth Brommer Illustrated by David Cobb New York Franklin Watts 250 | HENRY B LENT | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/peron-press-hails-victory.html | Peron Press Hails Victory | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/peter-rabbit-beatrix-potter-and-friends.html | Peter Rabbit Beatrix Potter and Friends | By Walter de la Mare | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/petronebottino.html | PetroneBottino | SPecial to Tim Nw YORK MZS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pioneers-on-mars-outpost-mars-by-cyril-judd-268-pp-new-york-abelard.html | Pioneers on Mars OUTPOST MARS By Cyril Judd 268 pp New York Abelard Press 250 | BASIL DAVENPORT | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/playgrounds-attracted-400000.html | Playgrounds Attracted 400000 | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/portrait-of-the-successful-soviet-man-malenkov-the-possible.html | Portrait of the Successful Soviet Man Malenkov the possible successor to Stalin is talented and industrious and an intriguer | By Harry Schwartz | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/premiere-at-salzburg-strauss-die-liebe-der-danae-completed-in-1940.html | PREMIERE AT SALZBURG Strauss Die Liebe der Danae Completed In 1940 Given at Festival This Year | By Henry Pleasants | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/private-settlement-proposed.html | Private Settlement Proposed | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/production-week-opens-business-industry-agriculture-join-in-initial.html | PRODUCTION WEEK OPENS Business Industry Agriculture Join in Initial Celebration | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/prolonging-summer-along-cape-cod-water-is-warm-enough-for-swimming.html | PROLONGING SUMMER ALONG CAPE COD Water Is Warm Enough For Swimming Right Through September | By Cynthia Kellogg | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/publics-interest-in-banking-rising-desire-for-knowledge-arises-from.html | PUBLICS INTEREST IN BANKING RISING Desire for Knowledge Arises From Taxes Inflation and Debt of Government | By George A Mooney | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/purdiehall.html | PurdieHall | Special to T NV YORK TrMg | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/raleigh-confused-on-parking-meters.html | RALEIGH CONFUSED ON PARKING METERS | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rancho-dobes-storm-winner-among-957-dogs-in-somerset-hills.html | Rancho Dobes Storm Winner Among 957 Dogs in Somerset Hills Competition CAREY DOBERMAN GAINS TOP AWARD | By John Rendel | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/record-expected-for-52-toy-sales-volume-seen-topping-51-mark-by-10.html | RECORD EXPECTED FOR 52 TOY SALES Volume Seen Topping 51 Mark by 10  Output Potential for Rest of Year Is preSold | By George Auerbach | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/record-vote-seen-in-utahs-primary-senate-contest-between-eccles-and.html | RECORD VOTE SEEN IN UTAHS PRIMARY Senate Contest Between Eccles and Watkins Indicates Democratic Crossovers | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/records-research-new-encyclopaedia-gives-complete-coverage.html | RECORDS RESEARCH New Encyclopaedia Gives Complete Coverage | By Harold C Schonberg | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/reds-beaten-again-on-korean-height-u-n-outposts-on-bunker-hill.html | REDS BEATEN AGAIN ON KOREAN HEIGHT U N Outposts on Bunker Hill Fight Off AllNight Attack  Foe Also Halted in East | By Lindesay Parrott | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/repeat-requested.html | REPEAT REQUESTED | GORDON C CORBALEY | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/resort-business-varied-this-year-survey-shows-a-rise-in-new-york.html | RESORT BUSINESS VARIED THIS YEAR Survey Shows a Rise in New York and New Jersey but a Decline in Connecticut | By Morris Kaplan | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/revolt-in-the-desert-the-rising-by-h-r-lenormand-translated-from.html | Revolt In the Desert THE RISING By H R Lenormand Translated from the French by Lothian Small 271 pp New York Thames Hudson 3 | By Gerald Sykes | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ribicoff-is-put-up-for-mmahon-seat-connecticut-democrats-choose.html | RIBICOFF IS PUT UP FOR MMAHON SEAT Connecticut Democrats Choose House Member to Oppose Bush for 4Year Term | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/richtergambierbousfield.html | RichterGambierBousfield | Special to THI ILXV YOP K TiMr s | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rise-in-u-n-levies-opposed-by-soviet-russians-fight-243-increase-in.html | RISE IN U N LEVIES OPPOSED BY SOVIET Russians Fight 243 Increase in Share of Budget and Cut of 178 for U S | By A M Rosenthal | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rita-d-roth-married-she-is-bride-of-david-m-spillane-in-east-orange.html | RITA D ROTH MARRIED She Is Bride of David M Spillane in East Orange Church | pectal to TH NuW YOK TlMr | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/river-power-project-is-started-in-siberia.html | RIVER POWER PROJECT IS STARTED IN SIBERIA | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rmiss-leanor-ruxpr-rianoe-of-air-cadet.html | rMISS LEANOR RUXPr rIANoE OF AIR CADEt | special to T Nmv YoRx TnSo | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rudolph-j-schwarz.html | RUDOLPH J SCHWARZ | SPeCial to THE NSW YORK TIMSS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/russia-as-party-state.html | Russia as Party State | IGOR BOGOLEPOV | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rye-wedding-for-kate-wyckoff.html | Rye Wedding for Kate Wyckoff | Special to Tm Nw YORK TZarS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/saar-issue-key-to-francogerman-relations-adenauer-meets-schuman.html | SAAR ISSUE KEY TO FRANCOGERMAN RELATIONS Adenauer Meets Schuman Monday In New Effort to Reach Accord | By Drew Middleton | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sailing-in-a-sneakbox.html | SAILING IN A SNEAKBOX | By John B Ehrhardt | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/scuttled.html | Scuttled | ROBERT OBYRne | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/search-for-an-ideal-mate-dear-emily-by-constantine-fitz-gibbon-215.html | Search for an Ideal Mate DEAR EMILY By Constantine Fitz Gibbon 215 pp New York Simon  Schuster 3 | RICHARD PLANT | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/seton-hall-to-hold-east-cana-institute.html | SETON HALL TO HOLD EAST CANA INSTITUTE | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sforzas-funeral-draws-notables-italian-leaders-and-members-of.html | SFORZAS FUNERAL DRAWS NOTABLES Italian Leaders and Members of Foreign Embassies Honor Cabinet Aide in Rome | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/shivers-bars-tempering.html | Shivers Bars Tempering | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sightseeing-in-earthquake-land-tourists-can-see-signs-of-recent.html | SIGHTSEEING IN EARTHQUAKE LAND Tourists Can See Signs Of Recent Tremors In California | By Samuel Dutton Lynch | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/skilled-craftsman.html | SKILLED CRAFTSMAN | WILLIAM J WHITE | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/small-fry-stuff-albums-issued-by-r-c-a-victor-have-multiple-appeal.html | SMALL FRY STUFF Albums Issued by R C A Victor Have Multiple Appeal for Younger Generation | By John Briggs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/some-observations-on-the-german-screen-scene-the-desert-fox.html | SOME OBSERVATIONS ON THE GERMAN SCREEN SCENE  The Desert Fox Provokes Dissension In Homeland Other Projects | By Jack Raymond | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/south-african-nationalists-move-warily-for-republic-prime-minister.html | SOUTH AFRICAN NATIONALISTS MOVE WARILY FOR REPUBLIC Prime Minister Malan Delays Action Which At This Time Would Cause an Upheaval | By Albert Fick | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By William Sansom | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/species-tulips-bid-fair-to-win-wide-acclaim-upandcoming-group.html | SPECIES TULIPS BID FAIR TO WIN WIDE ACCLAIM UpandComing Group Displays Infinite Variety Over Long Season of Bloom | By Thomas Manley | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/speed-boats-ready-for-harwood-race-lieber-kraemer-will-defend.html | SPEED BOATS READY FOR HARWOOD RACE Lieber Kraemer Will Defend Laurels Today in Contest Around Manhattan Isle | By Clarence E Lovejoy | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/speeding-suspect-dies-norwalk-man-62-has-heart-attack-at-police.html | SPEEDING SUSPECT DIES Norwalk Man 62 Has Heart Attack at Police Station | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sports-of-the-times-teachers-pet.html | Sports of The Times Teachers Pet | By Arthur Daley | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/spring-anticipated-snowdrop-bulbs-planted-now-will-lead-the-parade.html | SPRING ANTICIPATED Snowdrop Bulbs Planted Now Will Lead The Parade of Flowers Next Season | By Drew Sherrard | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/state-c-i-o-hints-cashmore-backing-peace-formula-is-evolved-from.html | STATE C I O HINTS CASHMORE BACKING Peace Formula Is Evolved From Strife at Convention  Top Men to Decide on Tuesday | By Stanley Levy | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/stevens-alumnus-elected-to-its-board-of-trustees.html | Stevens Alumnus Elected To Its Board of Trustees | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/stevenson-scored-on-reds-by-nixon-in-windup-of-maine-campaign-he.html | STEVENSON SCORED ON REDS BY NIXON In WindUp of Maine Campaign He Says Governor Has No Plan to Curb Subversion | By John H Fenton | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/strikes-in-jersey-now-affect-10000-stoppages-and-authorizations-to.html | STRIKES IN JERSEY NOW AFFECT 10000 Stoppages and Authorizations to Handicap Industries in the Northern Area | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sue-millsap-jones-is-bride-in-capital-st-margarets-church-is-the.html | SUE MILLSAP JONES IS BRIDE IN CAPITAL St Margarets Church is the Scene of Her Marriage to Cedric Oisternas Philipp | Special to Tm Ngw YOZK Tn4us | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sycamore-will-and-friend-meph-the-pet-skunk-by-john-l-george-and.html | Sycamore Will and Friend MEPH THE PET SKUNK By John L George and Jean George Illustrated by Jean George 180 pp New York E P Dutton  Co 275 | ELIZABETH HODGES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tafthartley-question-now-chiefly-political-law-has-not-hurt-the.html | TAFTHARTLEY QUESTION NOW CHIEFLY POLITICAL Law Has Not Hurt the Unions but It Is A Symbol of a Power They Fear | By A H Raskin | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/talk-with-ernest-hemingway.html | Talk With Ernest Hemingway | By Harvey Breit | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/talmantowers.html | TalmanTowers | Special to T N YORK TMS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tax-cut-prospect-poses-liquor-issue-trade-argues-advantages-of.html | TAX CUT PROSPECT POSES LIQUOR ISSUE Trade Argues Advantages of Keeping or Dropping Sales Percentage MarkUp | By Greg MacGregor | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/television-programming-as-the-dutch-see-it.html | TELEVISION PROGRAMMING AS THE DUTCH SEE IT | By Seymour Peck | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/television-season-the-trend-toward-putting-shows-on-film-is-readily.html | TELEVISION SEASON The Trend Toward Putting Shows on Film Is Readily Apparent in New LineUp | By Val Adams | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-dance-on-tv-prominent-television-choreographer-speaks-his-mind.html | THE DANCE ON TV Prominent Television Choreographer Speaks His Mind Freely | By John Butler | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-field-of-travel-familyplan-fares-aid-railway-travel-festivals.html | THE FIELD OF TRAVEL FamilyPlan Fares Aid Railway Travel  Festivals and Autumn Cruises | By Diana Rice | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-financial-week-financial-markets-active-as-sentiment-changes.html | THE FINANCIAL WEEK Financial Markets Active as Sentiment Changes  Steel Industry Makes Fast Recovery | By John G Forrest | RE0000065385 | 1980-09-05 | B00000374813 |

| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000065385 | 1980-09-05 | B00000374813 |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-problem-of-ants-or-termites.html | THE PROBLEM OF ANTS OR TERMITES | By John C Schread | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-slick-mr-bates-the-crooked-man-by-shelley-smith-186-pp-new-york.html | The Slick Mr Bates THE CROOKED MAN By Shelley Smith 186 pp New York Harper Bros 250 | By Rex Lardner | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-truths-are-the-same-a-declaration-of-faith-by-herbert-agar-237.html | The Truths Are the Same A DECLARATION OF FAITH By Herbert Agar 237 pp Boston Houghton Mifflin Company 3 | By Peter Viereck | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/they-live-the-dance-the-balinese-who-appear-here-this-month-for-the.html | They Live the Dance The Balinese who appear here this month for the first time bring a unique art form | By Colin McPhee | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/this-one-survived-one-of-the-fifteen-million-by-nicholas-prychodko.html | This One Survived ONE OF THE FIFTEEN MILLION By Nicholas Prychodko 236 pp Boston Little Brown Co 3 | By David J Dallin | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/those-jazzy-jazzy-janes-the-tightrope-by-stanley-kauffmann-304-pp.html | Those Jazzy Jazzy Janes THE TIGHTROPE By Stanley Kauffmann 304 pp New York Simon Schuster 350 | By Richard Sullivan | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/those-moscow-parties.html | Those Moscow Parties | CAROLYN E NAGY | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/threat-seen-met-from-british-jet-view-of-foreign-and-domestic.html | THREAT SEEN MET FROM BRITISH JET View of Foreign and Domestic Officials Based on Backlog of Orders Placed Here | By John Stuart | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tito-seeking-a-balkan-entente-plan-for-joint-action-if-soviet.html | TITO SEEKING A BALKAN ENTENTE Plan for Joint Action If Soviet Attacks Is To Be Taken Up | By M S Handler | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/to-balance-trade-threat-to-recovery-peace-seen-in-import.html | To Balance Trade Threat to Recovery Peace Seen In Import Restrictions | R E LUDT | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/to-beat-crabgrass-good-lawn-management-is-the-best-control.html | TO BEAT CRABGRASS Good Lawn Management Is the Best Control | By Amanda Quackenbush | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/todd-yards-to-build-big-army-dock-barge.html | TODD YARDS TO BUILD BIG ARMY DOCK BARGE | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/totally-unexpected.html | Totally Unexpected | W E FARBSTEIN | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tremors-and-humans-extraseismological-shakes-result-from-california.html | Tremors and Humans Extraseismological shakes result from California quakes | By Gertrude Samuels | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/troth-of-charlotte-mccreary.html | Troth of Charlotte McCreary | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/troth-of-miss-sally-p-cook.html | Troth of Miss Sally P Cook | speclal to Tm NLW Yolttc TZS | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/trotr-announced-of-nanby-lee-kobtl-her-engagement-to-james-c1-kow-p.html | TROTR ANNOUNCED OF NANBY LEE KOBtl Her Engagement to James C1 kow Ponn State Student Is I M ade Known by P arents | Special to THZ NZW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/trotuanno-d-ofjopletoni-willard-school-and-wellesley-alumna.html | TROTUANNO D OFJOPLETONI Willard School and Wellesley Alumna toBecome Bride of Charles Bragdon Stone Jr | sp  to  No T | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/trouble-in-the-kennels-dogs-in-the-family-by-florence-musgrave.html | Trouble in the Kennels DOGS IN THE FAMILY By Florence Musgrave Illustrated by Robert Henneberger 246 pp Boston Houghton Mifflin Company 250 | ALICE N FEDDER | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-of-p-names-high-aide-dr-n-h-topping-will-become-medical-vice.html | U OF P NAMES HIGH AIDE Dr N H Topping Will Become Medical Vice President | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-sbrazilian-talks-on-defense-started.html | U SBRAZILIAN TALKS ON DEFENSE STARTED | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/us-jewish-work-cited-for-revision-new-lineup-of-responsibility-to.html | US JEWISH WORK CITED FOR REVISION New LineUp of Responsibility to Avoid Duplication Urged at Big Council Session | By Irving Spiegel | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/virginia-hargrove-married.html | Virginia Hargrove Married | Special to TH NsW YORK ES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wait-til-this-year-an-old-wail-wait-til-next-year-gives-way-in-the.html | Wait Til  This Year An old wail Wait til next year gives way in the Dodgers new era | By Arthur Daley | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wallace-a-judge-at-fair-he-will-serve-at-westchester-event-which.html | WALLACE A JUDGE AT FAIR He will Serve at Westchester Event Which Opens Thursday | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/walter-s-zema.html | WALTER S ZEMA | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wende-platt_____ee-is-weo-duke-alumna-bride-of-lyman-b-veeder-jr-in.html | WENDE PLATTEE IS WEO Duke Alumna Bride of Lyman B Veeder Jr in Upper Montclair I | Sleclal to Tn NEW YORK Tnxs | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wests-bid-to-curb-red-trade-scored-international-chamber-group.html | WESTS BID TO CURB RED TRADE SCORED International Chamber Group Holds 11Nation Move Wrong Approach to Problem | By Brendan M Jones | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wests-reply-to-moscow-set.html | Wests Reply to Moscow Set | Special to THE NEW YORK TIMES | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wests-war-games-begin-in-germany-u-s-french-forces-launch-exercise.html | WESTS WAR GAMES BEGIN IN GERMANY U S French Forces Launch Exercise Rosebush With Bid to Seize Rhine Crossings | By Drew Middleton | RE0000065385 | 1980-09-05 | B00000374813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/what-makes-people-gamble-what-makes-people-gamble.html | What Makes People Gamble What Makes People Gamble | By Gregory Zilboorg | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/when-hides-were-money-the-larkin-papers-personal-business-and.html | When Hides Were Money THE LARKIN PAPERS Personal Business and Official Correspondence of Thomas Oliver Larkin Merchant and United States Consul in California Edited by George P Hammond Vol I 18221842 352 pp Vol II 18431844 362 pp Berkeley University of California Press 10 per volume | By Rodman W Paul | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wiiss-jetgolder-is-wbdto-officer-escorted-by-father-atmarriagei-in-.html | WIISS JETGOLDER IS WBDTO OFFICER Escorted by Father atMarriageI in Passaio Church to Lieut Theodore De Boer oA | qDeclal to TI NhW YO Tnami | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/with-a-touch-of-magic.html | With a Touch Of Magic | STUART PRESTON | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wood-field-and-stream-now-is-the-time-for-hunters-to-search-for.html | Wood Field and Stream Now Is the Time for Hunters to Search for Locations and Make Reservations | By Raymond R Camp | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/world-fund-fights-retention-quotas-meeting-in-mexico-city-seeks.html | WORLD FUND FIGHTS RETENTION QUOTAS Meeting in Mexico City Seeks Remedy for Trade Practice Affecting Exchange | By Sydney Gruson | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/world-of-music-orchestral-help-financial-aid-provided-by-trust-fund.html | WORLD OF MUSIC ORCHESTRAL HELP Financial Aid Provided by Trust Fund to Promote Symphonic And Chamber Performances in Many Communities | By Ross Parmenter | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/yalta.html | YALTA | RICHARD E MOSSIN | RE0000065385 | 1980-09-05 | B00000374813 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/123-dependents-airlifted-relatives-of-u-s-troops-in-france-land-480.html | 123 DEPENDENTS AIRLIFTED Relatives of U S Troops in France Land 480 More Due | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/2-jewish-agencies-may-bolt-council-threaten-to-quit-community.html | 2 JEWISH AGENCIES MAY BOLT COUNCIL Threaten to Quit Community Relations Unit If Proposal to Revise Functions Is Voted | By Irving Spiegelspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/2-missing-in-cape-cod-bay.html | 2 Missing in Cape Cod Bay | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/20000000-in-arms-contracts.html | 20000000 in Arms Contracts | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/3-rescued-in-ocean-tanker-finds-them-clinging-to-boat-off-sandy.html | 3 RESCUED IN OCEAN Tanker Finds Them Clinging to Boat Off Sandy Hook | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/3d-music-fete-held-at-locust-valley-new-works-by-bryan-dority.html | 3D MUSIC FETE HELD AT LOCUST VALLEY New Works by Bryan Dority Arthur Berger Mark First of Two Chamber Concerts | By Ross Parmenterspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/7th-armys-power-shows-sharp-gain-u-s-forces-in-germany-now-have.html | 7TH ARMYS POWER SHOWS SHARP GAIN U S Forces in Germany Now Have Superior Tanks Negro Integration a Success | By Drew Middletonspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/a-ndi-ufilq6-elq6ineer-is-dead-first-aeronautics-instructor-at-city.html | A NDI UFIlq6 Elq6INEER IS DEAD First Aeronautics Instructor at City College Held High Post With Fokker ircraft Here | Spec3t to N Yo TZE NEW | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/a-wniant-w-l-tor-th-bar-_-wears-ivory-satin-at-marriage-in.html | A wnianT w l TOR TH BAR  Wears Ivory Satin at Marriage in Jamestown R  toSt Georges School Teacher | Special to Tm sw Yo | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/actress-son-7-drowns-i-willard-dolivetfoud-in.html | ACTRESS SON 7 DROWNS I Willard DolivetFoud in | PoolI | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bantafitzpatrick.html | BantaFitzpatrick | Soecial to Tm Nzw YO TuS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bernsteinweiss.html | BernsteinWeiss | Special to Taz NEW Youc TES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bias-fight-mapped-by-jewish-parley-south-american-group-asks.html | BIAS FIGHT MAPPED BY JEWISH PARLEY South American Group Asks Governments Aid  Ban on Magazine Sought | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/big-soviet-harvest-predicted-by-press.html | BIG SOVIET HARVEST PREDICTED BY PRESS | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/body-named-to-study-state-u-s-pensions.html | BODY NAMED TO STUDY STATE U S PENSIONS | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bogota-calm-again-after-raid-on-press.html | BOGOTA CALM AGAIN AFTER RAID ON PRESS | Special to THE YORK NEW TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/british-hail-visits-to-u-s-industries-london-unit-stresses-benefits.html | BRITISH HAIL VISITS TO U S INDUSTRIES London Unit Stresses Benefits From Studies of American Productivity by 66 Teams | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/brooklyn-nursery-fetes-alumnus-58-immaculate-conception-unit.html | BROOKLYN NURSERY FETES ALUMNUS 58 Immaculate Conception Unit Welcomes Man Who Recalls Care 54 Years Ago | By Lucy Freeman | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bus-driver-unable-to-talk.html | Bus Driver Unable to Talk | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/caudle-testifies-at-sunday-session-exjustice-department-aide-in.html | CAUDLE TESTIFIES AT SUNDAY SESSION ExJustice Department Aide in Closed House Hearing May Talk in Public Later | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/cauliflower-sales-start-in-suffolk-county-today.html | Cauliflower Sales Start In Suffolk County Today | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/chappellcarpenter.html | ChappellCarpenter | SPecial to THK NEW Yo Tg | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/charges-called-political.html | Charges Called Political | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/chief-charles-pinkava.html | CHIEF CHARLES PINKAVA | Sieclal to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/coup-in-cairo-laid-to-reforms-delay-british-hold-naguib-motivated.html | COUP IN CAIRO LAID TO REFORMS DELAY British Hold Naguib Motivated by Failure to Break Up Large Estates and Purge Parties | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/coutie-clinches-titles-couderts-craft-second-in-race-to-gain.html | COUTIE CLINCHES TITLES Couderts Craft Second in Race to Gain Yachting Prizes | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/curtain-at-7-gets-wide-test-tonight-9-of-12-broadway-shows-join-in.html | CURTAIN AT 7 GETS WIDE TEST TONIGHT 9 of 12 Broadway Shows Join in Plan for Suburban Hour Step a Failure in 1930 | By Sam Zolotow | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/davis-crew-takes-lead-massachusetts-bay-entry-sets-pace-in-national.html | DAVIS CREW TAKES LEAD Massachusetts Bay Entry Sets Pace in National Sailing | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/defense-key-seen-in-manpower-use-engineers-group-declares-keeping.html | DEFENSE KEY SEEN IN MANPOWER USE Engineers Group Declares Keeping Industry Operating Is as Vital as Military | RICHARD J H JOHNSTONSpecial to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/dodgers-blasting-four-homers-down-giants-and-raise-lead-to-five.html | Dodgers Blasting Four Homers Down Giants and Raise Lead to Five Games ROE BEATS MAGLIE WITH 3HITTER 41 Dodger Hurler After a Shaky Start Tames Giants Before 40037 at Polo Grounds HODGES WALLOPS NO 30 Reese Shuba Cox Also Slam Homers for League Leaders DayNight Bill Today | By James P Dawson | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/donnelly-in-berlin-today-for-briefing.html | DONNELLY IN BERLIN TODAY FOR BRIEFING | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/doris-knoeppel-trips-miss-hayward-61-62.html | DORIS KNOEPPEL TRIPS MISS HAYWARD 61 62 | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/douglas-says-korea-war-saved-rice-bowl-of-asia.html | Douglas Says Korea War Saved Rice Bowl of Asia | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/dr-divide-idas-0f-mt-holyoke-6t-head-of-religion-department-for-10.html | DR DIVIDE iDAS 0F MT HOLYOKE 6t Head of Religion Department for 10 Years DiesFormer Congregational Pastor | speciat to Tg NEw YORK | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/economics-and-finance-who-ended-the-depression-economics-and.html | ECONOMICS AND FINANCE Who Ended the Depression ECONOMICS AND FINANCE | By Burton Crane | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/eisenhower-charts-new-tour-of-south-emphasis-on-texas-is-expected.html | EISENHOWER CHARTS NEW TOUR OF SOUTH Emphasis on Texas Is Expected in Bid for 63 Electoral Votes  Ohio Parley Set Today EISENHOWER CHARTS NEW TOUR OF SOUTH | By W H Lawrencespecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/elbert-d-friese.html | ELBERT D FRIESE | Special to Tm Nsw roP K TIIs | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/enrollment-rise-harasses-schools-opening-for-year-defense-program.html | ENROLLMENT RISE HARASSES SCHOOLS OPENING FOR YEAR Defense Program and Inflation Aggravate Lack of Teachers Buildings and Funds 25000 MORE PUPILS HERE Pressures on Staff and Space in City Reflected in Plight of Systems Over Country ENROLLMENT RISE HARASSES SCHOOLS | By Benjamin Fine | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/episcopal-church-set-for-convention-the-archbishop-of-canterbury.html | EPISCOPAL CHURCH SET FOR CONVENTION The Archbishop of Canterbury Pays Tribute to Spiritual Heritage of Christians BISHOP SHERRILL SPEAKS Preliminary Rites in Boston Are Televised Triennial Sessions Begin Today | By George Duganspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/estate-given-episcopal-diocese.html | Estate Given Episcopal Diocese | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/explorer-of-french-caves-tells-of-tragic-expedition-fatal-fall.html | Explorer of French Caves Tells of Tragic Expedition Fatal Fall Described  Huge Deep Cavern Found by Party EXPLORER OF CAVES RECOUNTS STRATEGY | By Haroun Tazieff | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/fairfield-in-polo-final-blind-brook-is-beaten-by-75-in-intracircuit.html | FAIRFIELD IN POLO FINAL Blind Brook Is Beaten by 75 in IntraCircuit Play | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/family-groups-open-world-talks-today.html | FAMILY GROUPS OPEN WORLD TALKS TODAY | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/farley-belittles-mess-denies-truman-is-angered-over-stevensons.html | FARLEY BELITTLES MESS Denies Truman Is Angered Over Stevensons Statements | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/first-mivie-sun-yatsen-former-wife-of-the-chinese-leader-dies-in.html | FIRST MIVIE SUN YATSEN Former Wife of the Chinese Leader Dies in Macao at 86 | Special tO Nww YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/fluoride-in-drinking-water-reliability-of-tests-effect-of-water.html | Fluoride in Drinking Water Reliability of Tests Effect of Water Clarification Discussed | HARRY E JORDAN | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/for-popular-choice-of-candidates.html | For Popular Choice of Candidates | PROTESTING AMERICAN | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/for-u-ns-prayer-room.html | For U Ns Prayer Room | ALICE WALDO | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/gen-layngs-body-found-volunteer-searcher-recovers-victim-of.html | GEN LAYNGS BODY FOUND Volunteer Searcher Recovers Victim of Drowning | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/georgias-miss-america-starts-her-50000-reign.html | Georgias Miss America Starts Her 50000 Reign | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/german-debt-plan-weighed-in-zurich-settlement-is-seen-indication.html | GERMAN DEBT PLAN WEIGHED IN ZURICH Settlement Is Seen Indication Market Trend Nation Held Well Able to Pay GERMAN DEBT PLAN WEIGH IN ZURICH | By George H Morisonspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/guatemala-reaches-accord-with-airline.html | GUATEMALA REACHES ACCORD WITH AIRLINE | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/haiti-stops-weighed-panama-canal-company-chiefs-due-to-consider.html | HAITI STOPS WEIGHED Panama Canal Company Chiefs Due to Consider Service | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/harold-harmsworthi-british-publisher-55.html | HAROLD HARMSWORTHI BRITISH PUBLISHER 55 | Special to NEW YORK TIMS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/homing-by-animals-hints-at-6th-sense-threelegged-pet-finds-way-over.html | HOMING BY ANIMALS HINTS AT 6TH SENSE ThreeLegged Pet Finds Way Over Mountains and Valleys to Master in 48 Hours CASE PUZZLES SCIENTIST Similar to Others Involving Dogs Cats Birds Studied by Duke University Expert | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/hospital-unit-dedicated-annex-to-st-michaels-will-be-nurses.html | HOSPITAL UNIT DEDICATED Annex to St Michaels Will Be Nurses Training Center | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/im155-uarlyn-p-ring-married-in-capital.html | IM155 uARLYN P RING MARRIED IN CAPITAL | special t5 yoax Tus | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/israeli-job-awarded-u-s-concern-gets-2000000-contract-for-huleh.html | ISRAELI JOB AWARDED U S Concern Gets 2000000 Contract for Huleh Project | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/james-rollo-.html | JAMES ROLLO | Special to THE NEw YORK TIIS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/japanese-designs-hew-to-tradition-tokyo-offers-few-instances-of.html | JAPANESE DESIGNS HEW TO TRADITION Tokyo Offers Few Instances of Adaptations to Present  Architect Is Exception | By Betty Pepistokyo | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jericho-riders-win-96-pflug-tallies-5-goals-to-help-set-back.html | JERICHO RIDERS WIN 96 Pflug Tallies 5 Goals to Help Set Back Bethpage Four | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jersey-trooper-dies-of-injuries.html | Jersey Trooper Dies of Injuries | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jet-crash-inquiry-opened-by-british-air-display-carries-on-as-kin.html | JET CRASH INQUIRY OPENED BY BRITISH Air Display Carries On as Kin Seek to Identify Bodies of 27 Killed by Exploding Craft | By Clifton Danielspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/lard-under-liquidation-hedge-pressure-affects-market-saturated-by.html | LARD UNDER LIQUIDATION Hedge Pressure Affects Market Saturated by Long Selling | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/law-school-of-rutgers-gets-visiting-professor.html | Law School of Rutgers Gets Visiting Professor | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/laxity-on-gaming-laid-to-stevenson-republican-letter-declares-he.html | LAXITY ON GAMING LAID TO STEVENSON Republican Letter Declares He Permits Wide Gambling in Southern Illinois | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/leiberkraemer-speed-boat-wins-harwood-trophy-race-second-year-in.html | LeiberKraemer Speed Boat Wins Harwood Trophy Race Second Year in Row DAVY JONES SCORES WITH RECORD SPEED Leiber Pilots Boat at 598 M P H in Capturing Race Around Manhattan Again | By Clarence E Lovejoy | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/leslie-f-ayres.html | LESLIE F AYRES | special to THe Nw YoRx TLZS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/limiting-boys-sports-emphasis-on-competitive-games-for-children-is.html | Limiting Boys Sports Emphasis on Competitive Games for Children Is Criticized | CHARLES A BUCHER | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/london-markets-react-after-test-expected-check-to-strength-of.html | LONDON MARKETS REACT AFTER TEST Expected Check to Strength of Recent Weeks Is Result of Dispute Over Wages OUTCOME IS NOT DECISIVE Publication of the British Trade Balance Position Cautiously Interpreted LONDON MARKETS REACT AFTER TEST | By Lewis L Nettletonspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/maine-democrats-see-victory-today-view-g-o-p-as-undermined-by.html | MAINE DEMOCRATS SEE VICTORY TODAY View G O P as Undermined by Scandals Hope to Elect Governor and Senator | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/meadow-brook-polo-team-tops-bostwick-field-in-opener-by-86-phil.html | Meadow Brook Polo Team Tops Bostwick Field in Opener by 86 Phil Iglehart Scores Four Times in 20Goal Tourney Test Shamrocks Debut Off | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-goldstein-engaged-senior-at-n-y-u-will-be-wed-to-arthur-brown.html | MISS GOLDSTEIN ENGAGED Senior at N Y U Will Be Wed to Arthur Brown Korea Veteran | Special to Tin | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-helen-lviinton-lawyers-fiancee-member-of-u-n-secretariat.html | MISS HELEN IVIINTON LAWYERS FIANCEE Member of U N Secretariat WillBe Married in Autumn to John B Coleman Jr | I lecial to Ttlz NEW YoRg TiMr | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-medina-signs-3year-contract-actress-to-make-three-films.html | MISS MEDINA SIGNS 3YEAR CONTRACT Actress to Make Three Films Annually for Katzman Siren of Baghdad Will Be First | By Thomas M Pryorspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mosbacher-pilots-susan-to-triumph-wins-as-manhasset-bay-race-week.html | MOSBACHER PILOTS SUSAN TO TRIUMPH Wins as Manhasset Bay Race Week Ends Hinman Victor in OverAll Standing | By James Robbinsspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mossadegh-scores-u-sbritish-offer-gives-own-terms-iranian-chief.html | MOSSADEGH SCORES U SBRITISH OFFER GIVES OWN TERMS Iranian Chief Calls Plan More Severe and Impracticable Than Earlier Proposals EXPLAINS HIS REJECTION Sets Forth Counter Conditions for Settling Oil Dispute Accord on Claims Is Key MOSSADEGH SCORES U SBRITISH OFFER | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mount-vernon-club-fetes-ives.html | Mount Vernon Club Fetes Ives | Special to H NW Yo TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-america-chosen-jersey-woman-20-is-victor-and-new-yorker-is.html | MRS AMERICA CHOSEN Jersey Woman 20 Is Victor and New Yorker Is RunnerUp | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-e-darwin-skinner.html | MRS E DARWIN SKINNER | Special to THZ NZW Yolu TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-edgar-kaufmann.html | MRS EDGAR KAUFMANN | Special to THE NEW No PaS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-edna-w-stokes.html | MRS EDNA W STOKES | Special to THE NEW YORK TIMS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/n-b-c-exaide-to-direct-u-n-headquarters-tours.html | N B C ExAide to Direct U N Headquarters Tours | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/naguib-seizes-rule-in-egypt-and-holds-exaides-of-farouk-general.html | NAGUIB SEIZES RULE IN EGYPT AND HOLDS EXAIDES OF FAROUK General Brushes Aside Maher and Sets Up Cabinet to Rush His Program of Reforms WAFDIST LEADERS JAILED Many ExMinisters Arrested  Moslem Brotherhood Gets Post in the New Regime Naguib Takes Helm as Premier Jails Officials Who Served Farouk | By Michael Clarkspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/navy-splices-jargon-with-allies-flag-now-close-up-fleet-wheels-west.html | Navy Splices Jargon With Allies Flag Now Close Up Fleet Wheels WEST NOW SPLICING ITS NAVAL JARGON | By Hanson W Baldwinspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/netherlands-seen-holding-even-keel-little-effect-on-monetary-and.html | NETHERLANDS SEEN HOLDING EVEN KEEL Little Effect on Monetary and Economic Policies Expected Despite Cabinet Change | By Paul Catzspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-kolker-unit-diamond-alkali-chemical-division-to-build-1000000.html | NEW KOLKER UNIT Diamond Alkali Chemical Division to Build 1000000 Plant | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/newman-r-thurston.html | NEWMAN R THURSTON | Special to TI NEW YORK Tzzs | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/news-of-food-yugoslav-aides-wife-learns-to-cook-here-but-her-table.html | News of Food Yugoslav Aides Wife Learns to Cook Here But Her Table Goes U S Only With Bread | By Jane Nickerson | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/nixon-keys-drive-to-foreign-policy-in-speech-at-boston-he-says.html | NIXON KEYS DRIVE TO FOREIGN POLICY In Speech at Boston He Says Issue Is the Achilles Heel of the Democrats | By John H Fentonspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/north-korean-informative-truce-guard-officer-tells-8th-army-why-he.html | NORTH KOREAN INFORMATIVE Truce Guard Officer Tells 8th Army Why He Quit Reds | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pace-doubts-army-career-best-trains-a-president.html | Pace Doubts Army Career Best Trains a President | By the United Press | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/patterns-of-the-times-adaptations-of-imports-suggestions-offered.html | Patterns of The Times Adaptations of Imports Suggestions Offered for Versatile Coat and Stylish Suit | By Virginia Pope | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/peiping-extending-farm-collectives-35000000-peasant-families-are-in.html | PEIPING EXTENDING FARM COLLECTIVES 35000000 Peasant Families Are in Cooperative Units Chinese Reds Report | By Henry R Liebermanspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/peronistas-begin-open-party-purge-exgovernor-and-close-aides.html | PERONISTAS BEGIN OPEN PARTY PURGE ExGovernor and Close Aides Indicted in Argentina on Charges of Fraud | By Edward A Morrowspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pinay-to-act-on-tunisia-calls-premier-of-protectorate-to-paris.html | PINAY TO ACT ON TUNISIA Calls Premier of Protectorate to Paris for Conference | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pope-says-science-proves-god-exists-tells-delegates-to-astronomy.html | POPE SAYS SCIENCE PROVES GOD EXISTS Tells Delegates to Astronomy Parley Mystery of Universe Will Never Be Solved | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/porgy-scores-hit-at-bow-in-vienna-president-koerner-chancellor-figl.html | PORGY SCORES HIT AT BOW IN VIENNA President Koerner Chancellor Figl in Audience at Opening of American Folk Opera | By John MacCormacspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/prague-intensifies-deportation-drive-czechs-intensify-deportation.html | Prague Intensifies Deportation Drive CZECHS INTENSIFY DEPORTATION DRIVE | By Paul P Kennedyspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/president-lines-wins-subsidy-plea-on-its-transpacific-operations.html | President Lines Wins Subsidy Plea On its TransPacific Operations Maritime Board After Lengthy Review Affirms Need for Federal Help  Way Now Open for Signing of a Formal Contract | By George Horne | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/racial-issues-stir-british-delegates-ottawa-parliamentary-parley-is.html | RACIAL ISSUES STIR BRITISH DELEGATES Ottawa Parliamentary Parley Is Expected to Have Sharp IndianAfrican Debate | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/radio-and-television-sid-caesar-and-imogene-coca-start-a-new-video.html | RADIO AND TELEVISION Sid Caesar and Imogene Coca Start a New Video Season on 90Minute Your Show of Shows | By Jack Gould | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/reaction-in-u-s-mixed.html | Reaction in U S Mixed | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/russians-berate-eisler-soviet-paper-says-german-red-has-failed-in.html | RUSSIANS BERATE EISLER Soviet Paper Says German Red Has Failed in Propaganda Job | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/search-goes-on-for-9-at-sea.html | Search Goes on for 9 at Sea | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sedgman-and-miss-connolly-retain-national-tennis-singles.html | Sedgman and Miss Connolly Retain National Tennis Singles Championships DEFENDERS SCORE IN STRAIGHT SETS Sedgman Routs Mulloy by 61 62 63 and Miss Connolly Halts Miss Hart 63 75 MIXED PAIRS FINAL TODAY Singles Champions Add Titles at Forest Hills to Crowns Won at Wimbledon in July | By Allison Danzig | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/soviet-use-of-propaganda.html | Soviet Use of Propaganda | GEORGE HARTMAN | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sports-of-the-times-murder-at-forest-hills.html | Sports of The Times Murder at Forest Hills | By Arthur Daley | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/statistics-on-voting-analyzed.html | Statistics on Voting Analyzed | RICHARD R YOUNG | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/steel-tops-100-in-fast-comeback-1005-rate-last-week-marks-first.html | STEEL TOPS 100 IN FAST COMEBACK 1005 Rate Last Week Marks First Time Capacity Was Exceeded Since May TIGHT SITUATION TO HOLD No Easing of Supply Expected by Industry Observers Till Well Into Next Year | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/stevenson-to-cite-gop-vote-record-in-coast-attacks-due-to-challenge.html | STEVENSON TO CITE GOP VOTE RECORD IN COAST ATTACKS Due to Challenge Eisenhower to Express an Opinion on His Partys Conservatives Governor Will Continue Use of Satire Held Angered by Opponents Speeches STEVENSON TO CITE G O P VOTE RECORD | TALKS IN SEATTLE TONIGHTBy James Restonspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/taft-back-in-capital-silent-on-terms-to-eisenhower-taft-in-capital.html | Taft Back in Capital Silent On Terms to Eisenhower TAFT IN CAPITAL SILENT ON TERMS | By Clayton Knowlesspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/texas-democrats-considering-bolt-maneuver-to-establish-splinter.html | TEXAS DEMOCRATS CONSIDERING BOLT Maneuver to Establish Splinter Party Backing Eisenhower Weighed by Conservatives | By Gladwin Hillspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/the-angel-scores-in-syosset-event-takes-grand-championship-for.html | THE ANGEL SCORES IN SYOSSET EVENT Takes Grand Championship for Hunters Pegs Pride Wins in Mount Kisco Show | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/thomas-j-brennan.html | THOMAS J BRENNAN | Special to THs NLW YOU TIZS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/to-develop-flood-control-tuttle-creek-dam-declared-necessary-to.html | To Develop Flood Control Tuttle Creek Dam Declared Necessary to Missouri Basin Project | NOEL T TWEET P E | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/to-discuss-management-laws.html | To Discuss Management Laws | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/trading-lethargic-in-grain-futures-weather-is-favorable-outside.html | TRADING LETHARGIC IN GRAIN FUTURES Weather Is Favorable Outside Southwest Drought Areas Aggressive Buying Cut TRADING LETHARGIC IN GRAIN FUTURES | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/turnpike-crash-injures-6-in-car-tire-blows-out-on-vehicle-with-9.html | TURNPIKE CRASH INJURES 6 IN CAR Tire Blows Out on Vehicle With 9 Norwegian Seamen on Way to Play Soccer | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/two-montrose-nits-scan-vote-on-school.html | TWO MONTROSE NITS SCAN VOTE ON SCHOOL | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/twowar-bonus-sought-north-carolina-amvets-starts-petition-for.html | TWOWAR BONUS SOUGHT North Carolina Amvets Starts Petition for Referendum | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-science-scored-as-authoritarian-belfast-professor-also-chides.html | U S SCIENCE SCORED AS AUTHORITARIAN Belfast Professor Also Chides British for Denying Rights They Profess to Cherish MAKES PLEA FOR HERETICS Sees Decay of the Freedom for Which Founding Fathers Left the Old World | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/ukrainian-youth-end-rally.html | Ukrainian Youth End Rally | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/unlaid-paving-won-payment-in-queens-sheils-finds-6020-approved-for.html | UNLAID PAVING WON PAYMENT IN QUEENS Sheils Finds 6020 Approved for Clemente on Laurelton Job Before It Started UNLAID PAVING GOT QUEENS PAY AWARD | By Peter Kihss | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/vim-takes-sailing-prize-matthews-craft-beats-baruna-for-3day-cruise.html | VIM TAKES SAILING PRIZE Matthews Craft Beats Baruna For 3Day Cruise Honors | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/vote-registration-on-job-offered-to-workers-in-3-big-jersey-plants.html | Vote Registration on Job Offered To Workers in 3 Big Jersey Plants WORKERS IN JERSEY TO REGISTER ON JOB | By A H Raskinspecial to the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/w-edward.html | W EDWARD | THOMAS SDeCIII to TH NEW YORK TIMILq | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/walter-e-baker.html | WALTER E BAKER | Special to THSNSW YO TMZ s | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/walter-williams.html | WALTER WILLIAMS | Special to TE Nzw YORK TZMSS GLEN COVE L I Sept 7 | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/welsh-terrier-best-in-1958dog-show-ventures-lucifer-tops-strong.html | Welsh Terrier Best in 1958Dog Show VENTURES LUCIFER TOPS STRONG FIELD Westchester K Cs Prize Is Taken by the Strathglass Kennels Welsh Terrier SETTER COLONEL IN FINAL Poodle Bali Hai Among Group Stars in Rye Competition Shepherd Dog Scores | By John Rendelspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/william-b-lqapier-chess-master-7t-player-in-world-tournaments-who.html | WILLIAM B lqAPIER CHESS MASTER 7t Player in World Tournaments Who Twice Captured British Title in 1904 Is Dead | Specialto Nw YoK TS | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/writer-dies-by-shooting-body-of-elliott-curtiss-jr-48-found-in-new.html | WRITER DIES BY SHOOTING Body of Elliott Curtiss Jr 48 Found in New Hope Pa Home | Special to THE NEW YORK TIMES | RE0000065386 | 1980-09-05 | B00000374814 |
| 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/yanks-defeat-senators-on-mizes-grandslam-pinch-homer-indians-win.html | Yanks Defeat Senators on Mizes GrandSlam Pinch Homer Indians Win Pair BOMBERS TRIUMPH BEHIND LOPAT 51 Decisive 4Bagger Completes Cycle of Homers in All Big League Parks for Mize SENATORS COUNT IN FIRST Masterson Holds a 10 Lead Until Sixth When Yankees Explode for Five Runs | By John Drebingerspecial To the New York Times | RE0000065386 | 1980-09-05 | B00000374814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/-mcarthyism-goes-to-first-poll-test-wisconsin-senator-faces-five-in.html | MCARTHYISM GOES TO FIRST POLL TEST Wisconsin Senator Faces Five in Primary Today but Only One Is Seen With a Chance | By Richard J H Johnstonspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/10000-at-instrument-convention.html | 10000 at Instrument Convention | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/12-more-iranians-purged-ten-generals-are-dismissed-and-two-colonels.html | 12 MORE IRANIANS PURGED Ten Generals Are Dismissed and Two Colonels Retired | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/1200000-answer-city-school-bells-150000-new-pupils-set-record-as.html | 1200000 ANSWER CITY SCHOOL BELLS 150000 New Pupils Set Record as Year Begins  Larger Classes Are Likely TEACHER STAFF ADEQUATE New Parochial Buildings Are Opened but Will Be Unable to Meet the Demands | By Benjamin Fine | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/1500-u-s-teachers-red-dr-dodd-says-communist-faculty-units-exist-in.html | 1500 U S TEACHERS RED DR DODD SAYS Communist Faculty Units Exist in Many Colleges Mostly Here She Tells Senate Inquiry 1500 U S TEACHERS RED DR DODD SAYS | By Charles Grutzner | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/185-on-treasury-bills-average-price-is-set-at-99532-in-bids-on.html | 185 ON TREASURY BILLS Average Price Is Set at 99532 in Bids on 91Day Tenders | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/2-policemen-lose-in-top-state-court-albany-unit-upholds-sentence.html | 2 POLICEMEN LOSE IN TOP STATE COURT Albany Unit Upholds Sentence for Refusal to Testify at a Departmental Trial | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/47765200-asked-in-53-u-n-budget-lie-says-it-is-331580-less-than.html | 47765200 ASKED IN 53 U N BUDGET Lie Says It Is 331580 Less Than Last Years 9Nation Group Wants 990900 Cut | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/8-states-at-polls-in-primaries-today-contests-led-by-wisconsin-are.html | 8 STATES AT POLLS IN PRIMARIES TODAY Contests Led by Wisconsin Are Expected to Supply Basis for Election Speculation | By C P Trussellspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/a-new-aviation-pact-with-mexico-sought.html | A NEW AVIATION PACT WITH MEXICO SOUGHT | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/acheson-hails-gains-made-under-point-4.html | ACHESON HAILS GAINS MADE UNDER POINT 4 | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/administrations-foreign-policy.html | Administrations Foreign Policy | C C AUCHINCLOSS | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/ae-coulte____-gage-graduate-of-connecticut-college-will-be-wed-to-e.html | AE COULTE GAGE Graduate of Connecticut College Will Be Wed to E L Mertz | Special to THZ NLW NOK TMZS I | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/air-force-calls-senate-criticism-on-drop-in-planes-numbers-racket.html | Air Force Calls Senate Criticism On Drop in Planes Numbers Racket AIR FORCE SCORES SENATE CRITICISM | By Austin Stevensspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/allies-end-patrol-on-berlin-highway-drop-military-police-units.html | ALLIES END PATROL ON BERLIN HIGHWAY Drop Military Police Units After Soviet Harassments Donnelly to See Chuikov ALLIES END PATROL ON BERLIN HIGHWAY | By Walter Sullivanspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arabasian-group-asks-u-n-to-study-charges-of-french-misrule-in.html | ArabAsian Group Asks U N to Study Charges of French Misrule in Morocco | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arlington-evans.html | ARLINGTON EVANS | Specfal to T Nv NozK TES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arthur-bosch.html | ARTHUR BOSCH | Special to TH NEW YORK TriZS | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/atom-tests-create-fuel-by-burning-it-total-increased-and-energy.html | ATOM TESTS CREATE FUEL BY BURNING IT Total Increased and Energy Also Produced A E C Aide Tells Engineer Session | By Louther S Hornespecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/attitude-of-yanks-undergoes-change-stengel-expects-more-hustle-from.html | ATTITUDE OF YANKS UNDERGOES CHANGE Stengel Expects More Hustle From Team in Final Stage of Battle for Pennant | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bar-group-drafts-antigambling-act-offers-model-code-to-replace.html | BAR GROUP DRAFTS ANTIGAMBLING ACT Offers Model Code to Replace Haphazard State Laws and Help in Fight on Crime | By Lawrence E Daviesspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/benjamin-gordon.html | BENJAMIN GORDON | Spectal to Tlzs Nzw Yore Ts | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bernard-rapion.html | BERNARD RAPION | Special to THZ NLV Yo TL | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/big-u-s-nato-fleet-nears-rendezvous-routine-cruise-to-scotland.html | BIG U S NATO FLEET NEARS RENDEZVOUS Routine Cruise to Scotland Includes Deaths in Mishaps and Other Sea Rigors | BY Hanson W Baldwinspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bobertzlundgren.html | BobertzLundgren | Special to THE NV YORK TIMF | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bonds-and-shares-on-london-market-demand-for-japanese-issues-active.html | BONDS AND SHARES ON LONDON MARKET Demand for Japanese Issues Active Domestic Stocks Also Show Improvement | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/c-a-p-wing-gets-ten-buses.html | C A P Wing Gets Ten Buses | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/caudle-discloses-tax-case-pressure-by-high-officials-exassistant.html | CAUDLE DISCLOSES TAX CASE PRESSURE BY HIGH OFFICIALS ExAssistant Attorney General Testifies Some in Congress Tried to Influence Him NAMES ARE NOT REVEALED Ousted Aide Has Cooperated in Closed Hearings Head of House Inquiry Says CAUDLE TESTIFIES ON TAX PRESSURE | By Luther A Hustonspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/citizens-protests-alter-airport-rules.html | CITIZENS PROTESTS ALTER AIRPORT RULES | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/controls-to-end-price-spiral.html | Controls to End Price Spiral | ADELE M KATZ | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/convicted-coast-red-gets-contempt-term.html | CONVICTED COAST RED GETS CONTEMPT TERM | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/county-parkways-to-be-modernized-westchester-board-adopts-plan-and.html | COUNTY PARKWAYS TO BE MODERNIZED Westchester Board Adopts Plan and Calls for Early Inquiry Into Needs | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/cuba-to-cite-hemingway-tourist-bureau-to-give-medal-for-the-old-man.html | CUBA TO CITE HEMINGWAY Tourist Bureau to Give Medal for The Old Man and the Sea | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/custom-designs-for-fall-viewed-sally-milgrim-again-provides-fresh.html | CUSTOM DESIGNS FOR FALL VIEWED Sally Milgrim Again Provides Fresh Glimpses of Her Eye for Detail in Costumes | D ON | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/defensive-star-out.html | Defensive Star Out | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/divorce-deplored-at-family-parley.html | DIVORCE DEPLORED AT FAMILY PARLEY | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/dr-minas-joannides-sr.html | DR MINAS JOANNIDES SR | SpeclAt THS SW YOF MES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/drain-repair-cost-put-above-sum-due-queens-prosecutor-says-that-the.html | DRAIN REPAIR COST PUT ABOVE SUM DUE Queens Prosecutor Says That the 27404 Withheld From Clemente Wont Meet Need | By Peter Kihss | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/e-s-kochersperger-expert-on-tax-law.html | E S KOCHERSPERGER EXPERT ON TAX LAW | Specla to T Nv Yo zs | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eden-bars-forced-repatriation.html | Eden Bars Forced Repatriation | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eden-sees-progress-in-arms-and-trade.html | EDEN SEES PROGRESS IN ARMS AND TRADE | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-portrait-delayed-by-politics.html | EISENHOWER PORTRAIT DELAYED BY POLITICS | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-seeks-tafts-help-to-oust-truman-octopus-eisenhower-seeks.html | Eisenhower Seeks Tafts Help To Oust Truman Octopus EISENHOWER SEEKS TAFT FORCES AID | By W H Lawrencespecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-trend-sharpens-in-texas-conservative-democrats-are.html | EISENHOWER TREND SHARPENS IN TEXAS Conservative Democrats Are Unmoved by Shivers Appeal to Back National Ticket | By Gladwin Hillspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/elizabeth-hartz-presented.html | Elizabeth Hartz Presented | Special to TaE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/entry-of-next-move-and-first-glance-finishes-one-two-vanderbilt.html | Entry of Next Move and First Glance Finishes One Two VANDERBILT COLORS SCORE AT AQUEDUCT Next Move and First Glance Both Beat Squared Away in Thrilling Bay Shore NORTHERN STAR IS FOURTH Lone Eagle Victor by Head  Dead Heat Produces Two Daily Double Returns | By Michael Strauss | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/episopkl-lfer-dies-at-colqventiolq-dean-sprouse-of-kansas-city.html | EPISOPkL LFER DIES AT COlqVENTIOlq Dean Sprouse of Kansas City Collapses in Boston After Reelection by Deputies | By George Dugan | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/erickson-offers-no-defense-to-jersey-gambling-charge-he-changes-not.html | Erickson Offers No Defense To Jersey Gambling Charge He Changes Not Guilty Plea to Non Vult  Faces One to 3 Year Sentence Oct 6 ERICKSON CHANGES JERSEY CASE PLEA | By Alexander Feinbergspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/ernest-m-ayers.html | ERNEST M AYERS | pclal to Ts Nsw Yolk TrM | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/es-re-curtis-to-becor1e-a-bride-student-at-smith-is-betrothed-to.html | ES RE CURTIS TO BEcor1E A BRIDE Student at Smith Is Betrothed to Charles P Rimmer Jr of Groton School Faculty | Special t THE NSW YOL TIZES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/experts-on-aged-meet-ewing-asserts-states-must-take-lead-in-aid-to.html | EXPERTS ON AGED MEET Ewing Asserts States Must Take Lead in Aid to Older Persons | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/exrepresentative-a-dean.html | ExRepresentative a Dean | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/families-in-public-service.html | Families in Public Service | ROBERT M TORRENCE | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fears-for-safety-of-liberty-bell.html | Fears for Safety of Liberty Bell | CURTIS V TER KUILE | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fifi-dorsay-wins-divorce.html | Fifi DOrsay Wins Divorce | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fiscal-congress-meets-international-group-in-belgium-to-discuss-tax.html | FISCAL CONGRESS MEETS International Group in Belgium to Discuss Tax Concessions | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/flouridated-water-due-for-25-million-this-year.html | Flouridated Water Due For 25 Million This Year | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/food-prices-hold-at-peak-remain-at-record-level-in-10-days-that.html | FOOD PRICES HOLD AT PEAK Remain at Record Level in 10 Days That Ended Aug 25 | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/four-win-plaques-at-fashion-show-neimanmarcus-awards-given-to-film.html | FOUR WIN PLAQUES AT FASHION SHOW NeimanMarcus Awards Given to Film Star and Three Designers at Dallas Ball | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/g-o-p-offers-taft-big-campaign-role-but-senator-defers-a-decision.html | G O P OFFERS TAFT BIG CAMPAIGN ROLE But Senator Defers a Decision Until He Sees Eisenhower Bars Whistle Stop Aid | By Clayton Knowlesspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/giants-beat-dodgers-at-night-for-even-break-stay-5-games-behind.html | Giants Beat Dodgers at Night for Even Break Stay 5 Games Behind BROOKS HALTED 32 AFTER 102 VICTORY Dodgers Clout Three Homers in 12Blow Assault to Win in Afternoon for Black MAGLIE EXCELS IN RELIEF Giants Capture Night Contest on TwoBase Hit by Mueller in Ninth at Polo Grounds | By James P Dawson | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/government-to-open-attack-on-citizenship-of-costello.html | Government to Open Attack On Citizenship of Costello | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/grain-prices-spurt-over-cotton-news-all-chicago-pits-close-higher.html | GRAIN PRICES SPURT OVER COTTON NEWS All Chicago Pits Close Higher on Evidence That Damage in Southwest Is Heavy | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/hammondduffy.html | HammondDuffy | Special to THE Nv YoRg TlXlgS | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/harts-play-titled-climate-of-eden-work-based-on-mittelholzers-novel.html | HARTS PLAY TITLED CLIMATE OF EDEN Work Based on Mittelholzers Novel Will Make Its Bow on Nov 13 at the Martin Beck | By J P Shanley | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/held-in-bank-swindle-bookkeeper-for-mrs-robinson-is-arrested-in.html | HELD IN BANK SWINDLE Bookkeeper for Mrs Robinson Is Arrested in Fraud Case | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/henry-v-doyle.html | HENRY V DOYLE | Special to Nv YOEK tEs | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/iemmasebri_____gg-djes-at-85-founded-st-agathas-schooli-for-girls.html | iEMMASEBRIGG DJES AT 85 Founded St Agathas SchoolI for Girls Here in 1898 | Special to Ts NW Yo TZ I | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/imports-originals-shown-by-bendel-lean-day-silhouette-full-one-for.html | IMPORTS ORIGINALS SHOWN BY BENDEL  Lean Day Silhouette Full One for Evening Predominate  Few Informals Offered | By Virginia Pope | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/imrs-h-burt-kelsey-has-child.html | IMrs H Burt Kelsey Has Child | Special to THI NW YOIeK TIMZS | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/in-the-nation-what-especially-stevenson-should-understand.html | In The Nation What Especially Stevenson Should Understand | By Arthur Krock | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/iran-bears-down-on-landlord-levy-mossadegh-appoints-special-aides.html | IRAN BEARS DOWN ON LANDLORD LEVY Mossadegh Appoints Special Aides to Enforce Collection to Finance Rural Reform | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/iran-is-seen-easing-stand-on-oil-offer-moves-hinted-to-keep-a-way.html | IRAN IS SEEN EASING STAND ON OIL OFFER Moves Hinted to Keep a Way to Talks Open  Parliament Action May Be Delayed | By Albion Rossspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jacob-sall.html | JACOB SALL | Special to Tz Nzw Yomo Tmar | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jacobus-j-huling.html | JACOBUS J HULING | Special to Tmc NLW Yo TLES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/james-t-hope.html | JAMES T HOPE | Special to Tin ICLw NoI TES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/job-splitup-voted-by-jewish-groups-2-major-organizations-to-quit.html | JOB SPLITUP VOTED BY JEWISH GROUPS 2 Major Organizations to Quit National Council in Dispute Over Community Work | By Irving Spiegelspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/john-e-davis-sr.html | JOHN E DAVIS SR | Special to TI IIEw Yov li TIls | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/john-f-sherman.html | JOHN F SHERMAN | Special to T NzW YoRi TIZ | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jouhaux-denies-unit-is-a-front-for-reds.html | JOUHAUX DENIES UNIT IS A FRONT FOR REDS | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/juin-says-allies-could-hold-rhine-commander-in-central-europe.html | JUIN SAYS ALLIES COULD HOLD RHINE Commander in Central Europe Believes West Would Get Ample Word of Attack | By Drew Middletonspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/julius-truesdell.html | JULIUS TRUESDELL | Special to Tim Izw Nopm Tnzs | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/kathryn-grayson-in-warners-deal-soprano-signs-with-studio-for-at.html | KATHRYN GRAYSON IN WARNERS DEAL Soprano Signs With Studio for at Least Four Pictures  Grace Moore Story First | By Thomas M Pryorspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/labors-fund-for-political-action-is-low-with-collections-lagging.html | Labors Fund for Political Action Is Low With Collections Lagging Arms of C I O and A F L Unable to Help Candidates as Much as They Hoped but PickUp in Receipts is Expected | By Joseph A Loftusspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/lafayette-college-names-queens-pastor-chaplain.html | Lafayette College Names Queens Pastor Chaplain | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/leipzig-fair-bids-for-wests-trade-soviet-bloc-offers-industrial.html | LEIPZIG FAIR BIDS FOR WESTS TRADE Soviet Bloc Offers Industrial Equipment for Export in Move for International Orders | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/len-lanzettas-66-with-marco-wins-oceanside-team-triumphs-in.html | LEN LANZETTAS 66 WITH MARCO WINS Oceanside Team Triumphs in BestBall Tournament on the Plandome Links | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/malan-fights-resistance-spokesman-asserts-resistance-would-be.html | MALAN FIGHTS RESISTANCE Spokesman Asserts Resistance Would Be Stamped Out | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/markeva-returning-to-u-s.html | Markeva Returning to U S | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/medicines-is-held-to-neglect-aging-inactivity-is-bad-for-the-old.html | MEDICINES IS HELD TO NEGLECT AGING Inactivity Is Bad for the Old British Scientists Hear at Their Meeting in Belfast | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/minerfrattaroli-gain-links-honors-proamateur-pair-cards-63-at.html | MINERFRATTAROLI GAIN LINKS HONORS ProAmateur Pair Cards 63 at Wykagyl Ford Posts 70 Kryla 72 for Prizes | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/miss-shaffer-affianced-cincinnati-girl-will-be-married-to-edward-f.html | MiSS SHAFFER AFFIANCED Cincinnati Girl Will Be Married to Edward F Smith 2d | Special to T Nv YOR TLr | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-kate-h-summerill.html | MRS KATE H SUMMERILL | Special to TIE NEW NOPK TrMr s | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-richard-j-moran.html | MRS RICHARD J MORAN | Sleclal to Nzw Yo Tars | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/naguib-cabinet-votes-land-division-and-reforms-in-egyptian-politics.html | Naguib Cabinet Votes Land Division And Reforms in Egyptian Politics NAGUIBS CABINET ORDERS REFORMS | By Michael Clarkspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/newton-roney69-built-roneyplizai-former-jersey-lawyer-who-made.html | NEWTON RONEY69 BUILT RONEYPLIZAI Former Jersey Lawyer Who Made Fortune in Realty Dies Erected 11 Ftorida Hotels I | Special toTz Nzw Yox TmzS | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/niissanne-plijb-ngaged-towed-mount-holyoke-alutnwili-be-bride-of.html | NIISSANNE PLIJB NGAGED TOWED Mount Holyoke AlutnWili Be Bride of Dwight W Lee Who S Amherst Graduate | Special to THE NgW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/norman-l-lindop.html | NORMAN L LINDOP | SPecial to T Nsw Yom TIMZS | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/officers-are-named-by-methodist-units.html | OFFICERS ARE NAMED BY METHODIST UNITS | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/payne-and-cross-elected-in-maine-republicans-named-senator-governor.html | PAYNE AND CROSS ELECTED IN MAINE Republicans Named Senator Governor but Margins May Be Less Than in 1948 PAYNE AND CROSS ELECTED IN MAINE Victors in Maine | By John H Fentonspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/peekskill-police-ask-pay-rise.html | Peekskill Police Ask Pay Rise | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/placing-blind-workers-industrys-experience-cited-in-urging.html | Placing Blind Workers Industrys Experience Cited in Urging Increased Employment Rate | GEORGE DWIGHT | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/plants-union-ban-before-churchill-labor-calls-on-prime-minister-in.html | PLANTS UNION BAN BEFORE CHURCHILL Labor Calls on Prime Minister in Unusual Dispute Against Scottish Printing Concern | By Michael L Hoffmanspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/play-receipts-rise-with-early-start-nine-of-12-attractions-test-new.html | PLAY RECEIPTS RISE WITH EARLY START Nine of 12 Attractions Test New Curtain Time With Better Business in Most Theatres | By Sam Zolotow | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/pool-nations-form-ministers-council-adenauer-is-head-second-of-four.html | POOL NATIONS FORM MINISTERS COUNCIL ADENAUER IS HEAD Second of Four Major Bodies in CoalSteel Community to Have Six Members NEW SAAR TALKS SLATED Chancellor and Schuman Will Try Once Again to Settle Dispute Over Territory POOL NATIONS FORM MINISTERS COUNCIL | By Robert C Dotyspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/price-impresses-in-columbias-first-scrimmage-lion-quarterback-stars.html | Price Impresses in Columbias First Scrimmage LION QUARTERBACK STARS ON OFFENSE Price Connects on Long Pass Plays and Runs Well for Columbia in Practice PRINCETON ACE SIDELINED Richards Is Lost for Season  Whalen Cornell Captain Breaks Collar Bone | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/program-of-17-doubleheaders-arranged-for-college-quintets-here-new.html | Program of 17 DoubleHeaders Arranged for College Quintets Here NEW TOURNEY SET ON GARDEN COURT 3Day Holiday Festival Event Starting Dec 27 Listed Season to Open Dec 6 | By John Rendel | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/publishers-head-gives-answer-to-stevenson.html | Publishers Head Gives Answer to Stevenson | By the United Press | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/roots-of-totalitarianism-tracing-of-communist-and-fascist.html | Roots of Totalitarianism Tracing of Communist and Fascist Philosophy to Hegel Is Disputed | R E GAHRINGER | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/royal-king-takes-geneva-pace-from-mollie-direct-at-westbury-halls.html | Royal King Takes Geneva Pace From Mollie Direct at Westbury Halls Horse Triumphs by 1 14 Lengths  My Souvenier Captures Trot at 311  Tara Boy Wins Paying 111 | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sammy-fain-asks-divorce.html | Sammy Fain Asks Divorce | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/secrecy-ordered-at-empire-parley-closed-sessions-will-mark-talks-at.html | SECRECY ORDERED AT EMPIRE PARLEY Closed Sessions Will Mark Talks at Ottawa After Public First Ceremony Today | By P J Philipspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/seesaw-fight-rages-on-korea-hill-sabres-destroy-or-damage-11-migs.html | Seesaw Fight Rages on Korea Hill Sabres Destroy or Damage 11 MIGs SHARP FIGHT RAGES ON KEY KOREA PEAK | By Lindesay Parrottspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/soviet-housewife-airs-her-laments-in-letter-to-newspaper-she-pleads.html | SOVIET HOUSEWIFE AIRS HER LAMENTS In Letter to Newspaper She Pleads for More Modern Facilities to Ease Burden | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/stevenson-urges-wider-developing-of-u-s-resources-says-in-seattle.html | STEVENSON URGES WIDER DEVELOPING OF U S RESOURCES Says in Seattle an Expanded Policy on Conservation and Power Must Benefit All HE CRITICIZES PUBLISHERS Noting Speedy Endorsements of Rival Governor Cautions Against OneParty Press STEVENSON CHARTS RESOURCES POLICY | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-american-oak-faces-extinction-new-fungus-blight-has-struck.html | THE AMERICAN OAK FACES EXTINCTION New Fungus Blight Has Struck These Useful Trees in 18 States in Last Decade CONTROL PLAN IS SOUGHT Research Measures Outlined at Biological Sessions at Cornell University | By William L Laurencespecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-winningest-county-gives-eisenhower-edge.html | The Winningest County Gives Eisenhower Edge | By the United Press | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/thousands-in-hawaii-protest-for-bridges.html | THOUSANDS IN HAWAII PROTEST FOR BRIDGES | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/try-to-close-teterboro-moonachie-school-near-airport-is-shut-down.html | TRY TO CLOSE TETERBORO Moonachie School Near Airport Is Shut Down for Week | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-congratulates-japan.html | U S Congratulates Japan | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-health-program-aids-1000-hospitals.html | U S HEALTH PROGRAM AIDS 1000 HOSPITALS | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-optimistic-on-change.html | U S Optimistic on Change | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-renews-rail-talks-meets-unions-on-strike-threat-to-new-york.html | U S RENEWS RAIL TALKS Meets Unions on Strike Threat to New York Central | Special to THE NEW YORK TIMES | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/un-bars-admission-of-14nation-bloc-longstanding-soviet-proposal.html | UN BARS ADMISSION OF 14NATION BLOC LongStanding Soviet Proposal Again Rejected in Security Council by 5to2 Vote | BY Thomas J Hamiltonspecial To the New York Times | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/wood-field-and-stream-bluefish-comeback-this-season-cited-in.html | Wood Field and Stream Bluefish Comeback This Season Cited in Reports by Successful Anglers | By Raymond R Camp | RE0000065387 | 1980-09-05 | B00000374815 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/0en-sere0bgett-tankpioneer-601-veteran-of-st-jmihiel-in-first-world.html | 0EN SERE0BgETT TANKPIONEER 601 Veteran of St jMihiel in First World War DiesHe Left Army in 43 After Accident | pecia to Tz Nw Yogx Tzt | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/12hit-giant-drive-trips-pirates-116-mueller-irvin-and-dark-get.html | 12HIT GIANT DRIVE TRIPS PIRATES 116 Mueller Irvin and Dark Get Homers 6 Runs Score on 5 Pittsburgh Errors | By Joseph M Sheehan | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/1800-ford-workers-out-jersey-assembly-group-lists-safety-and-health.html | 1800 FORD WORKERS OUT Jersey Assembly Group Lists Safety and Health Grievances | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/19-parts-designers-show-their-wares-bergdorf-goodman-collection.html | 19 PARTS DESIGNERS SHOW THEIR WARES Bergdorf Goodman Collection From France and Italy Also Includes Millinery | D ON | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/80-flee-blazing-hotel-5-cities-send-companies-to-fight-300000.html | 80 FLEE BLAZING HOTEL 5 Cities Send Companies to Fight 300000 Jersey Resort Fire | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/a-f-l-gets-toy-union-charters-international-that-it-says-left-the-c.html | A F L GETS TOY UNION Charters International That It Says Left the C I O | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/abroad-afterthoughts-on-an-august-vacation.html | Abroad Afterthoughts on an August Vacation | By Anne OHare McCormick | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ann-cilovr-fiancee-of-cornull-alumnus.html | ANN CILOVR FIANCEE OF CORNuLL ALUMNUS | spsd drp nwe times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/anson-mdede.html | ANSON MDEDE | Slectat to Nsw Yo Tzs | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/antibiotic-action-on-growth-tested-british-woman-scientist-says.html | ANTIBIOTIC ACTION ON GROWTH TESTED British Woman Scientist Says Change in Intestinal Flora Promotes Assimilation INFECTIONS ARE CURBED Her Report to Group Meeting in Belfast Based on Work With Baby Chicks | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/armed-forces-use-fewer-physicians-improved-program-adds-5000-to.html | ARMED FORCES USE FEWER PHYSICIANS Improved Program Adds 5000 to Total in Civilian Health Services Report Says | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/art-museum-head-named.html | Art Museum Head Named | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/arthur-j-zellner.html | ARTHUR J ZELLNER | Special to 2 Nsw YOtUC Titls | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bishop-named-head-of-methodists-unit.html | BISHOP NAMED HEAD OF METHODISTS UNIT | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/blum-defender-killed-car-crash-fatal-to-attorney.html | BLUM DEFENDER KILLED Car Crash Fatal to Attorney | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bonds-and-shares-on-london-market-british-government-issue-up-in.html | BONDS AND SHARES ON LONDON MARKET British Government Issue Up in Days Trading  Industrial Securities Also Improved | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bonn-seeks-tobacco-as-security-grant.html | BONN SEEKS TOBACCO AS SECURITY GRANT | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bookkeeper-gives-bail-forgery-laid-to-company-aide-in-mineola-bank.html | BOOKKEEPER GIVES BAIL Forgery Laid to Company Aide in Mineola Bank Swindle | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/boot-all-gallops-to-an-easy-triumph-over-ten-rivals-at-aqueduct.html | Boot All Gallops to an Easy Triumph Over Ten Rivals at Aqueduct 1550FOR2 SHOT DEFEATS QUIZ SONG Scurlock Rides Boot All to a Length and a Half Victory in Aqueduct Sprint FAVORED VERSIFY IS THIRD Gay Grecque With Wall Up Outraces Risque Rouge by Length in Bannockburn | By Joseph C Nichols | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/brain-may-be-key-to-muscle-growth-research-on-giant-silkworm-also.html | BRAIN MAY BE KEY TO MUSCLE GROWTH Research on Giant Silkworm Also Yields Cancer Clues Biological Institute Hears | By William L Laurencespecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/british-laborites-mull-anew-over-issues-dividing-party-but-no-big.html | British Laborites Mull Anew Over Issues Dividing Party But No Big Victory for Bevanites or Right Is Expected at Annual Conference | By Clifton Danielspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/brooks-bow-by-71-to-hacker-of-cubs-chicago-bats-rout-moore-of.html | BROOKS BOW BY 71 TO HACKER OF CUBS Chicago Bats Rout Moore of Dodgers in 5Run Fourth Landrum Branca Finish CAMPANELLA HITS HOMER Wallop in Seventh Averts a Shutout Before 20554 Joe Black Is Honored | By Roscoe McGowen | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/browns-down-bombers-in-9th-54-on-hit-batsman-with-bases-filled.html | Browns Down Bombers in 9th 54 On Hit Batsman With Bases Filled Scarboroughs Pitch Strikes Courtney After Yanks Tie Score With Run in 6th | By John Drebingerspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/c-p-taft-urges-ohio-amendment-to-clear-750000000-road-issue.html | C P Taft Urges Ohio Amendment To Clear 750000000 Road Issue | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cairo-parties-put-under-quarantine-naguib-gives-them-one-month-to.html | CAIRO PARTIES PUT UNDER QUARANTINE Naguib Gives Them One Month to Purge Ranks or Dissolve Drastic Land Law Signed | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cashmore-backed-by-the-state-c-i-o-reluctant-endorsement-given-with.html | CASHMORE BACKED BY THE STATE C I O Reluctant Endorsement Given With 2 Unions Opposed 1 of Which Declares for Ives | By A H Raskin | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/central-tieup-fought-u-s-mediator-seeks-formula-to-end-railroad.html | CENTRAL TIEUP FOUGHT U S Mediator Seeks Formula to End Railroad Dispute | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/charles-follett.html | CHARLES FOLLETT | Special to Tmo Nsv YORK TLES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/china-peace-talk-will-stress-japan-peiping-awaits-delegates-from-32.html | CHINA PEACE TALK WILL STRESS JAPAN Peiping Awaits Delegates From 32 Nations to Discuss United Fronts to Fight U S Policy | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/churchill-on-vacation-leaves-by-air-for-2-weeks-on-riviera-expects.html | CHURCHILL ON VACATION Leaves by Air for 2 Weeks on Riviera Expects to Paint | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/city-firemen-work-in-private-fields-by-juggling-tours-grumet-says.html | CITY FIREMEN WORK IN PRIVATE FIELDS BY JUGGLING TOURS Grumet Says That Switching to Permit Dual Jobholding Is Prevalent in Department 21 LISTED AS PIER GUARDS Officers and Men Are Among Violators of Rules Doubling by Policemen Is Denied City Firemen Hold Private Jobs By Switching Their Duty Tours | By Alexander Feinberg | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/clee-for-governor-political-amateurs-back-head-of-jersey-civil.html | CLEE FOR GOVERNOR Political Amateurs Back Head of Jersey Civil Service Unit | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/democratic-strategist-named-post-office-aide.html | Democratic Strategist Named Post Office Aide | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/democrats-urge-loyalty-by-labor-ewing-and-humphrey-stress-welfare.html | DEMOCRATS URGE LOYALTY BY LABOR Ewing and Humphrey Stress Welfare Gains to Machinists Who Refuse to Quit A F L | By William M Blairspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dempsey-says-walcottmarciano-title-bout-may-match-his-fight-with.html | Dempsey Says WalcottMarciano Title Bout May Match His Fight With Firpo MANASSA MAULER SEES CHALLENGER Dempsey Impressed by Change in Marcianos Style but Refuses to Pick Victor WALCOTT SPARS 4 ROUNDS Staggers Nelson With Rights and Lefts Title Fight TV to Go to Coast Theatres | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/designs-by-sophie-modeled-at-party-custom-fashions-for-fall-and.html | DESIGNS BY SOPHIE MODELED AT PARTY Custom Fashions for Fall and Winter Are Shown at Event at Saks Fifth Avenue | By Virginia Pope | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dewey-names-excounsel-to-5year-appellate-term.html | Dewey Names ExCounsel To 5Year Appellate Term | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dockers-to-quit-jobs-over-bridges-ruling.html | DOCKERS TO QUIT JOBS OVER BRIDGES RULING | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/donnelly-protest-brings-end-of-soviet-berlin-road-block-new-u-s.html | Donnelly Protest Brings End Of Soviet Berlin Road Block New U S High Commissioner Begins Get Tough Policy With Russian Commander Insists Kidnapped Jurist Be Freed DONNELLY PROTEST ENDS SOVIET BLOCK | By Jack Raymondspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/driscoll-may-stump-outside-new-jersey.html | DRISCOLL MAY STUMP OUTSIDE NEW JERSEY | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/driscoll-puts-brakes-on-political-escorts-roaring-through-jersey-at.html | Driscoll Puts Brakes on Political Escorts Roaring Through Jersey at 90 Miles Per | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/duggie-doesnt-work-there.html | Duggie Doesnt Work There | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eddy-denies-test-of-rhine-defense-u-s-commander-in-europe-tries-to.html | EDDY DENIES TEST OF RHINE DEFENSE U S Commander in Europe Tries to Reassure Germans After Remarks by Juin | By Drew Middletonspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-assails-bareface-looters-general-backs-jenner-but-not-by.html | EISENHOWER ASSAILS BAREFACE LOOTERS General Backs Jenner but Not by Name in Indianapolis Talk  Gets Big Ovation EISENHOWER CALLS U S LOOTERS PREY | By W H Lawrencespecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-far-in-front-in-houston-papers-poll.html | Eisenhower Far in Front In Houston Papers Poll | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-is-assailed-jenner-endorsement-brings-an-attack-from.html | EISENHOWER IS ASSAILED Jenner Endorsement Brings an Attack From Stevenson Aide | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhowers-peace-program-recent-criticism-of-foreign-policy-of.html | Eisenhowers Peace Program Recent Criticism of Foreign Policy of Administration Is Examined | COPAL MINTZ | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eunice-johnson-fiancee-student-at-u-of-massachusetts-engaged-to.html | EUNICE JOHNSON FIANCEE Student at U of Massachusetts Engaged to Gordon Martin | special to THs NEW Yo Tts | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ford-called-stone-in-temple-ofgod-bishop-sheen-eulogizes-the.html | FORD CALLED STONE IN TEMPLE OFGOD Bishop Sheen Eulogizes the Martyred Prelate at Ossining MassSpelman Assists | Special to THE NEW YOK TXMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ford-workers-ballot-river-rouge-group-electing-officers-voting-on.html | FORD WORKERS BALLOT River Rouge Group Electing Officers Voting on Strike | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/foxherman.html | FoxHerman | Specll to TE NEW YO THaES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/free-kashmir-warns-of-war-if-talks-fail.html | FREE KASHMIR WARNS OF WAR IF TALKS FAIL | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/george-w-derby.html | GEORGE W DERBY | pecial to Tiuu Nv Yooq TiMS | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/government-bids-wheat-farmers-curtail-crops-or-face-low-prices.html | Government Bids Wheat Farmers Curtail Crops or Face Low Prices FARMER WARNED OF WHEAT SURPLUS | By the United Press | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/grains-negotiate-grains-in-fractions-futures-market-holds-well-but.html | GRAINS NEGOTIATE GRAINS IN FRACTIONS Futures Market Holds Well but Enthusiasm Is Lacking on the Part of Buyers | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/green-79-undecided-about-heading-a-f-l.html | GREEN 79 UNDECIDED ABOUT HEADING A F L | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/harmony-is-urged-in-protestantism-canterbury-and-washington.html | HARMONY IS URGED IN PROTESTANTISM Canterbury and Washington Prelates Back Program of World and Federal Groups | By George Duganspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/harry-t-mande_.html | HARRY T MANDE | Special to THe NsW YOR Tlxs | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/horse-in-legal-handicap-must-run-as-court-entry.html | Horse in Legal Handicap Must Run as Court Entry | By the United Press | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/hospital-found-too-noisy-silencing-job-to-be-undertaken-on-boilers.html | HOSPITAL FOUND TOO NOISY Silencing Job to Be Undertaken on Boilers in Veteran Building | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/i-mrs-t-b-batcheller-novelist-singer-76.html | I MRS T B BATCHELLER NOVELIST SINGER 76 | Slclal to ring Nzw Yo | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ibanez-disavows-hostility-to-u-s-new-chilean-chief-denies-any.html | IBANEZ DISAVOWS HOSTILITY TO U S New Chilean Chief Denies Any Immediate Aim of Breaking Military Aid Accord | By Sam Pope Brewerspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/israeli-bonn-pact-to-be-signed-today.html | ISRAELI BONN PACT TO BE SIGNED TODAY | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/jersey-foremans-assailant-held.html | Jersey Foremans Assailant Held | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/jersey-vehicle-aide-abducted-released.html | JERSEY VEHICLE AIDE ABDUCTED RELEASED | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/lawmakers-weigh-bay-state-pension-legislature-meets-in-special.html | LAWMAKERS WEIGH BAY STATE PENSION Legislature Meets in Special Session on Dever Call Amid Furor Over Case of Curley | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/love-alone-is-held-no-marriage-basis-romance-an-essential-but-not-s.html | LOVE ALONE IS HELD NO MARRIAGE BASIS Romance an Essential but not Sufficient U S Expert Tells Oxford Parley on Family | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/maine-results-disputed.html | Maine Results Disputed | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/maine-vote-cuts-margin-for-gop-republicans-score-sweep-but-totals.html | MAINE VOTE CUTS MARGIN FOR GOP Republicans Score Sweep but Totals for Payne and Cross Fall Below Predictions | By John H Fentonspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mcarthy-scores-smashing-victory-in-wisconsin-vote-senator-defeats.html | MCARTHY SCORES SMASHING VICTORY IN WISCONSIN VOTE Senator Defeats Five Rivals by Wide Margin in Bid for G O P Nomination HEAVY BALLOT RECORDED Switch by Democrats Is Seen Aiding Triumph Fairchild Moves Ahead of Reuss Rivals in Wisconsin Senate Primary Voting Yesterday MCARTHY SCORES SMASHING VICTORY | By Richard J H Johnstonspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mccarran-tactics-opposed.html | McCarran Tactics Opposed | ISABEL ST G VANDERHOEF | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mcgranery-held-ready-to-remove-tax-unit-aide-on-inquiry-testimony.html | McGranery Held Ready to Remove Tax Unit Aide on Inquiry Testimony JUSTICE TAX HEAD MAY LOSE POSITION | By Luther A Hustonspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mexicans-seek-migrants-group-will-sponsor-movement-of-italian-farm.html | MEXICANS SEEK MIGRANTS Group Will Sponsor Movement of Italian Farm Families | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mexico-has-a-plan-for-way-to-truce-proposal-sent-to-u-n-urges.html | MEXICO HAS A PLAN FOR WAY TO TRUCE Proposal Sent to U N Urges Members to Give Interim Asylum to Captives | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/michael-j-cunningham.html | MICHAEL J CUNNiNGHAM | Special to TaxNzw Yo TMS | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mineola-curtain-goes-up-and-down-county-fair-opens-for-last-time-on.html | MINEOLA CURTAIN GOES UP AND DOWN County Fair Opens for Last Time on 88YearOld Site Woman Competes 55th Year | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-harman-to-be-wed-fiancee-of-edward-chauncey-brainara-2d-of.html | MISS HARMAN TO BE WED Fiancee of Edward Chauncey Brainara 2d of Harvard | SXPSE TO MEW TIAMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-helen-husted-engaged-to-marry.html | MISS HELEN HUSTED ENGAGED TO MARRY | Special to TBZ NEW YO Tnzs | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-libby_-to-be-married-icornell-senior-is-13trothed-toi-david.html | MISS LiBBY TO BE MARRIED ICornell Senior Is 13trothed toI David Kallen GraduateStudent | I Special to TA Nw Yo ZZMgS l | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-reid-betrothed-to-william-s-waller.html | MISS REID BETROTHED TO WILLIAM S WALLER | Special to Taz NsW Yolu TL arS | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-violet-parbury.html | MISS VIOLET PARBURY | Special to Tsm NLW Yo Tnrs | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/monaghan-lets-patrolman-resign-in-midst-of-his-trial-police.html | Monaghan Lets Patrolman Resign in Midst of His Trial POLICE DEFENDANT ALLOWED TO RESIGN | By Emanuel Perlmutter | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mortar-shell-job-halts-strike-ties-up-texas-plant-with-large.html | MORTAR SHELL JOB HALTS Strike Ties Up Texas Plant With Large Defense Order | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-austin-l-sands.html | MRS AUSTIN L SANDS | Specia to T Navy YoP TrES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-conway-takes-westchester-fairfield-oneday-golf-siwanoy-stars-81.html | Mrs Conway Takes Westchester Fairfield OneDay Golf SIWANOY STARS 81 WINS BY 2 STROKES Mrs Conway Captures Gross Honors in Weekly Tourney for 4th Time in Season MRS DUDLEY IS LOW NET St Andrews Player Garners Laurels With 911972 Only Five Break 90 | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-frank-dickert.html | MRS FRANK DICKERT | Special to Tm Nw YOP K TxMzs | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-may-posts-79-to-capture-metropolitan-low-gross-laurels-miss.html | Mrs May Posts 79 to Capture Metropolitan Low Gross Laurels Miss Swift and Mrs Untermeyer 4 Strokes Behind Mrs Rosenberg at 77 Net | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-mesta-good-friend-of-general-but-democrat.html | Mrs Mesta Good Friend Of General but Democrat | By the United Press | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nathaniel-barrows-sr.html | NATHANIEL BARROWS SR | Special to 1I1 Nzw YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-atomic-test-due-on-eniwetok-a-e-c-and-defense-officials.html | NEW ATOMIC TEST DUE ON ENIWETOK A E C and Defense Officials Announce Experiments Set for Next Few Months NEW ATOMIC TESTS DUE ON ENIWETOK | By Austin Stevensspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-student-union-started-at-williams.html | NEW STUDENT UNION STARTED AT WILLIAMS | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-styles-stress-moving-elegance-hattie-carnegie-group-aims-at.html | NEW STYLES STRESS MOVING ELEGANCE Hattie Carnegie Group Aims at Understatement and Lets the Body Make the Outline | VP | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-wilder-play-to-hit-boards-if-harris-to-do-emporium-this-season.html | NEW WILDER PLAY TO HIT BOARDS IF Harris to Do Emporium This Season Should Author Finish Polishing Job in Europe | By Sam Zolotow | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/news-of-food-flavor-of-frozen-orange-juice-depends-on-storage-both.html | News of Food Flavor of Frozen Orange Juice Depends on Storage Both in Shop and at Home | By Jane Nickerson | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nickel-plate-to-be-heard-on-lackawanna-issue.html | Nickel Plate to Be Heard On Lackawanna Issue | SPECIAL TO THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/norwegian-leader-flying-to-us.html | Norwegian Leader Flying to US | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nunn-may-atomic-spy-to-be-freed-by-britain-after-7-years-in-prison.html | Nunn May Atomic Spy to Be Freed By Britain After 7 Years in Prison Physicist Who Helped Moscow Will Have Served Minimum Sentence by December | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ottawa-talks-hail-unity-of-nations-migration-question-discussed-at.html | OTTAWA TALKS HAIL UNITY OF NATIONS Migration Question Discussed at Private Session of the Commonwealth Group | By P J Philipspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/our-role-in-north-africa-charges-of-imperialism-disputed-in.html | Our Role in North Africa Charges of Imperialism Disputed in Upholding Stand on Rights | WILLIAM BIRD | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/paris-press-warns-drys-on-bid-to-curb-drinking.html | Paris Press Warns Drys On Bid to Curb Drinking | By the United Press | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/peace-group-rerouted-indonesians-avoid-honk-kong-go-to-china-via.html | PEACE GROUP REROUTED Indonesians Avoid Honk Kong Go to China Via Amsterdam | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/pirner-impresses-coach-has-speed-and-power-during-columbia-football.html | PIRNER IMPRESSES COACH Has Speed and Power During Columbia Football Drills | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/pool-nations-scan-single-parliament-coalsteel-community-weighs.html | POOL NATIONS SCAN SINGLE PARLIAMENT CoalSteel Community Weighs Italian and French Proposal to Push European Unity | By Robert C Dotyspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/prof-charles-hire.html | PROF CHARLES HIRE | Special to Tr NW Yo TXMZS | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rabbi-eugene-manheimeri.html | RABBI EUGENE MANHEIMERI | Specfa to T9 Nzw No TiMzS | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/radio-and-television-love-triumphs-over-marxism-in-the-lawabiding.html | RADIO AND TELEVISION Love Triumphs Over Marxism in The LawAbiding as US Agent Battles Wits With Red Spies on TV | By Jack Gould | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/red-cross-aide-dies-of-wounds-in-korea.html | RED CROSS AIDE DIES OF WOUNDS IN KOREA | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/religious-broadcast-is-popular-in-britain.html | RELIGIOUS BROADCAST IS POPULAR IN BRITAIN | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rocket-seen-by-57-soaring-1000-miles-2-navy-scientists-say-it-will.html | ROCKET SEEN BY 57 SOARING 1000 MILES 2 Navy Scientists Say It Will Be Ancestor of Space Ship Which Now Is Impractical | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rogers-jr-agrees-to-do-second-film-will-star-at-warners-in-boy-from.html | ROGERS JR AGREES TO DO SECOND FILM Will Star at Warners in Boy From Oklahoma Wyman Set for New Role at Columbia | By Thomas M Pryorspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/s-e-c-asks-trading-ban-continue-on-german-bonds-to-foil-russians.html | S E C Asks Trading Ban Continue On German Bonds to Foil Russians 475000000 of Retired Issue Was Looted From Banks of Berlin After Occupation of City by Soviet Troops in 1945 | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sarorrafrssont-arriesitali-horace-dwighttaftweds-mary-j-badger-in.html | SArORrAFrSSONt ARRIESITALI Horace DwightTaftWeds Mary J Badger in St Johns Scene of His Parents Nuptials | Special to lgv Yo Tnrr | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/schacht-arrives-in-iran-fiscal-chief-under-hitler-will-advise-on.html | SCHACHT ARRIVES IN IRAN Fiscal Chief Under Hitler Will Advise on Financial Plight | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/schenectady-concern-files.html | Schenectady Concern Files | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/senate-red-inquiry-calls-10-teachers-they-will-be-heard-today-in.html | SENATE RED INQUIRY CALLS 10 TEACHERS They Will Be Heard Today in Quest for Subversion  State Lifts School Trial Ban SENATE COMMITTEE CALLS 10 TEACHERS | By Charles Grutzner | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/senator-purtell-names-aide.html | Senator Purtell Names Aide | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sewer-inspectors-in-queens-scored-not-worth-salt-engineer-tells.html | SEWER INSPECTORS IN QUEENS SCORED  Not Worth Salt Engineer Tells Quinn  Grand Jury Action to Start Today | By Peter Kihss | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ship-freight-costs-from-pacific-raised.html | SHIP FREIGHT COSTS FROM PACIFIC RAISED | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/smokecontrol-move-criticized.html | SmokeControl Move Criticized | GEORGE M HOEFLER | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/south-africa-to-give-her-trust-view-again.html | SOUTH AFRICA TO GIVE HER TRUST VIEW AGAIN | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/soviet-army-warned-against-u-s-spies.html | SOVIET ARMY WARNED AGAINST U S SPIES | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/speech-shocks-wiley-senator-criticizes-stevensons-foreign-policy.html | SPEECH SHOCKS WILEY Senator Criticizes Stevensons Foreign Policy Address | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sports-of-the-times-the-bean-ball.html | Sports of The Times The Bean Ball | By Arthur Daley | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stassen-warns-dentists-he-says-they-must-not-accept-any-socialized.html | STASSEN WARNS DENTISTS He Says They Must Not Accept Any Socialized Scheme | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/states-hospitals-lack-19188-beds-commission-reports-2024-gain-in.html | STATES HOSPITALS LACK 19188 BEDS Commission Reports 2024 Gain in Year but Needs Have Increased by 1982 | By Warren Weaver Jrspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/steel-strike-cut-u-s-july-income-a-t-2500000000-annual-rate-but.html | Steel Strike Cut U S July Income A t 2500000000 Annual Rate But Personal Earnings for Month Remained Near Record Level of 264200000000 Against 254500000000 a Year Ago | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stevenson-lauds-asia-policy-calls-korea-a-turning-point-stevenson.html | Stevenson Lauds Asia Policy Calls Korea a Turning Point STEVENSON LAUDS POLICIES ON ASIA | By James Restonspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stevensons-head-kept-unpointed-on-video-and-the-newsreels-suffer.html | Stevensons Head Kept Unpointed On Video and the Newsreels Suffer Democrats Order Lighting for TV Only to Make Their Candidate Look Good  600 Meet Governor at Airport | By Lawrence E Daviesspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/swedish-navy-to-try-secret-radio-device.html | SWEDISH NAVY TO TRY SECRET RADIO DEVICE | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/taft-general-set-for-talk-this-week.html | TAFT GENERAL SET FOR TALK THIS WEEK | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/texas-democrats-back-eisenhower-score-trumanism-formally-nominate.html | TEXAS DEMOCRATS BACK EISENHOWER SCORE TRUMANISM Formally Nominate Stevenson Under Loyalty Pledge Then Bid All Aid Republicans SPURN ANY DUAL TICKET Repudiate National Platform  Shivers Assails Trend Toward Socialism TEXAS DEMOCRATS BACK EISENHOWER | By Gladwin Hillspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/to-succeed-acropolis-doyle-chosen-by-yonkers-union-to-replace-slain.html | TO SUCCEED ACROPOLIS Doyle Chosen by Yonkers Union to Replace Slain President | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/turnpike-trucks-curbed-parking-along-side-of-highway-barred-unless.html | TURNPIKE TRUCKS CURBED Parking Along Side of Highway Barred Unless Unavoidable | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-n-technical-aid-for-india.html | U N Technical Aid for India | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-s-firm-on-prisoner-issue.html | U S Firm on Prisoner Issue | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-s-fliers-destroy-7-more-red-migs-in-korean-combat-12-others.html | U S FLIERS DESTROY 7 MORE RED MIGS IN KOREAN COMBAT 12 Others Damaged in Struggle With 150 Enemy Craft 29 Downed in Six Days RAID ON MILITARY SCHOOL South Korean Troops Retake Hill on Central Front After HandtoHand Onslaught U S FLIERS DOWN 7 MORE RED JETS | By George Barrettspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/us-asked-to-unify-free-asia-policies-decker-for-marshall-plan-to.html | US ASKED TO UNIFY FREE ASIA POLICIES Decker for Marshall Plan to Replace Multiplicity of Crisis Projects to Combat Reds | By Felix Belair Jrspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/visa-denied-to-editor-whose-son-died-here.html | VISA DENIED TO EDITOR WHOSE SON DIED HERE | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/visa-fraud-charge-jails-50-canadians-group-seized-in-detroit-linked.html | VISA FRAUD CHARGE JAILS 50 CANADIANS Group Seized in Detroit Linked to False Financial Data Laid to Banker 2 Women | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/walcott-forced-indoors.html | Walcott Forced Indoors | Special to THE NEW YORK TIMES | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/walter-r-cloak.html | WALTER R CLOAK | Special to THr NSW YO TMU | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/william-j-tickell.html | WILLIAM J TICKELL | Special to THE NmV YOItK TXMKS | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wood-field-and-stream-novice-hunter-warned-of-unknown-rifle-that-of.html | Wood Field and Stream Novice Hunter Warned of Unknown Rifle That Often Becomes His Harp | By Raymond R Camp | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/world-fund-lifts-veil-on-trade-war-france-asks-regional-system-of.html | WORLD FUND LIFTS VEIL ON TRADE WAR France Asks Regional System of Payments Canada Fears AntiDollar Rings | By Sydney Grusonspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wynn-takes-20th-for-indians-6-to-1-fivehit-ball-helps-cleveland-win.html | WYNN TAKES 20TH FOR INDIANS 6 TO 1 FiveHit Ball Helps Cleveland Win 6th in Row at Expense of Shantz of Athletics | By Louis Effratspecial To the New York Times | RE0000065388 | 1980-09-05 | B00000374816 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/-tnohiahnouncd-c51i-itiil24i-i-di5-j-usa-aiumnusof-unioht-k-.html | TnOHiaHNOUNCD C51i itiil24i i di5 J USA Aiumnusof Unioht k | special to TllE NIwYoRK TII | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/12-in-police-trial-linked-to-gross-as-bookies-brother-cites-deals.html | 12 in Police Trial Linked to Gross As Bookies Brother Cites Deals 12 IN POLICE TRIAL LINKED TO GROSS | By Emanuel Perlmutter | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/1200000000-bills-offered.html | 1200000000 Bills Offered | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-men-are-seized-in-jersey-holdups-police-in-elizabeth-continuing.html | 2 MEN ARE SEIZED IN JERSEY HOLDUPS Police in Elizabeth Continuing Search for Third Member of KidnapBandit Gang | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-negroes-to-attend-texas-u-dental-unit.html | 2 NEGROES TO ATTEND TEXAS U DENTAL UNIT | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/38-british-unions-vote-overtime-ban-shipbuilding-and-engineering.html | 38 BRITISH UNIONS VOTE OVERTIME BAN Shipbuilding and Engineering Group Bars Piecework Also  Blow to Exports Seen | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/7-teachers-balk-at-senate-inquiry-when-asked-about-ties-to-reds-7.html | 7 Teachers Balk at Senate Inquiry When Asked About Ties to Reds 7 TEACHERS REFUSE TO DISCUSS RED TIES | By Charles Grutzner | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/acheson-assails-peiping-arrests-cites-4-cases-in-referring-to.html | ACHESON ASSAILS PEIPING ARRESTS Cites 4 Cases in Referring to Mistreatment of U S Citizens  Says Chinese Hold 156 | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/acheson-is-pleased-by-bonnisrael-pact.html | ACHESON IS PLEASED BY BONNISRAEL PACT | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/albert-s-robinson.html | ALBERT S ROBINSON | Sl | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ambassador-phelps-in-hospital.html | Ambassador Phelps in Hospital | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/andrew-wilson.html | ANDREW WILSON | Special to cs NEV YOlUC Tlrq | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/arab-body-meets-to-pick-new-chief-league-council-must-appoint.html | ARAB BODY MEETS TO PICK NEW CHIEF League Council Must Appoint Azzams Successor  Items for U N Debate on Agenda | By Michael Clarkspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/board-chairman-of-franklin-savings-here-former-head-of-bankers.html | Board Chairman of Franklin  Savings Here  Former Head of Bankers Trust Dies | gl to Tm NEW YO T | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bombers-vanquish-browns-6-to-1-and-stay-ahead-in-pennant-race.html | Bombers Vanquish Browns 6 to 1 And Stay Ahead in Pennant Race Reynolds Gains 18th Triumph for Yanks Hurling 5Hitter and Striking Out 13 | By John Drebingerspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bonds-and-shares-on-london-market-british-funds-recover-after.html | BONDS AND SHARES ON LONDON MARKET British Funds Recover After Drifting Lower  Industrials Fail to Make Losses Good | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bonn-signs-pact-with-israel-for-822000000-payment-24-world-jewish.html | Bonn Signs Pact With Israel For 822000000 Payment 24 World Jewish Groups Are Represented in Stiff Ceremony  Goods and Services Will Be Given for Crimes of Nazis BONN ISRAEL SIGN RESTITUTION PACT | By Daniel Schorrspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/boys-death-restudied-dolivet-drowning-investigated-at-fathers.html | BOYS DEATH RESTUDIED Dolivet Drowning Investigated at Fathers Cabled Request | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/british-seek-talks-in-u-s-early-in-53-on-trade-finance-full.html | BRITISH SEEK TALKS IN U S EARLY IN 53 ON TRADE FINANCE Full Reexamination of Policy Is Aim of Parley With New Regime in Washington BUTLER MAPS TWO VISITS London Is Said to Wish Review of World Funds Functions in Economic Cooperation BRITISH SEEK TALKS WITH U S ON TRADE | By Michael L Hoffmanspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/canal-unit-to-end-parley-in-panama-no-report-issued-by-members.html | CANAL UNIT TO END PARLEY IN PANAMA No Report Issued by Members Staff Said to Be Concerned With Change in Operation | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/canterbury-cool-to-church-merging-archbishop-tells-episcopal.html | CANTERBURY COOL TO CHURCH MERGING Archbishop Tells Episcopal Leaders It Helps Little to Achieve Protestant Unity | By George Duganspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cigar-festival-crowns-queen.html | Cigar Festival Crowns Queen | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/coast-dockers-back-bridges-by-walkout.html | COAST DOCKERS BACK BRIDGES BY WALKOUT | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/columbia-hopeful-despite-small-football-squad-and-green-hands-lion.html | Columbia Hopeful Despite Small Football Squad and Green Hands LION LOAD CARRIED BY PRICE AND WARD Of 36 Columbia Players Only 13 Earned Letters in 1951  Spare Parts Scarce SCHEDULE IS ROUGH ALSO DoubleDuty Men to Bolster Coach Littles Eleven While New Talent Is Developed | By Joseph M Sheehanspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/communism-in-our-schools-best-cure-considered-to-be-teaching.html | Communism in Our Schools Best Cure Considered to Be Teaching Students Independence of Thought | URSULA VON ECKARDT | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/court-in-singapore-dooms-chinese-girl.html | COURT IN SINGAPORE DOOMS CHINESE GIRL | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cuba-to-insure-deposits-batista-approves-bill-to-protect-bank.html | CUBA TO INSURE DEPOSITS Batista Approves Bill to Protect Bank Accounts Up to 10000 | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dache-collection-in-multiple-shapes-skyscraper-and-nomad-hats.html | DACHE COLLECTION IN MULTIPLE SHAPES  Skyscraper and Nomad Hats Designed to Meet the Needs of Short Halt Arrangements | By Virginia Pope | RE0000065389 | 1980-09-05 | B00000374817 |

| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/defense-aides-needed-in-jersey.html | Defense Aides Needed in Jersey | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/democratic-women-form-campaign-speakers-unit.html | Democratic Women Form Campaign Speakers Unit | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dental-policy-criticized-oral-surgeons-questions-link-of-teeth-and.html | DENTAL POLICY CRITICIZED Oral Surgeons Questions Link of Teeth and Body Diseases | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/detroit-now-faces-shortage-of-labor-rise-in-auto-output-is-major.html | DETROIT NOW FACES SHORTAGE OF LABOR Rise in Auto Output is Major Factor 6 Months Ago Area Had Idleness Problem | By Elie Abelspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dodgers-take-two-and-lift-lead-to-4-12-games-giants-yanks-indians.html | Dodgers Take Two and Lift Lead to 4 12 Games Giants Yanks Indians Win BROOKLYN SUBDUES CUBS 41 AND 62 Dodgers Tally Four Times in Seventh to Take Twilight Game for Rutherford BLACK HELPS IN OPENER Erskine Then Goes Route for 12th Triumph Yielding 7 Blows Before 17480 | By Roscoe McGowen | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dollar-solution-in-europe-offered-problem-must-be-met-by-rise-in.html | DOLLAR SOLUTION IN EUROPE OFFERED Problem Must Be Met by Rise in Earnings Not Import Drop World Bank Parley Is Told | By Sydney Grusonspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/douglas-k-noyes.html | DOUGLAS K NOYES | Special to T Nw YOP Tn | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dr-bowles-leads-first-tourney-of-l-i-senior-group-by-stroke-he.html | Dr Bowles Leads First Tourney Of L I Senior Group by Stroke He Cards a 3OverPar 75 as Sixty Take Part in 36Hote Test Ryan s 76 Is Next at Seawane Harbor Course | By Lincoln A Werdenspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/edward-keller.html | EDWARD KELLER | Special toTm NEw YOP zs | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/eleanor-holm-wins-separation-suit-after-billy-rose-drops-all.html | Eleanor Holm Wins Separation Suit After Billy Rose Drops All Charges Judge Holds TwoHour Parley in His Chambers  Alimony Hearing Set Oct 15 | By Harold Faber | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/elizabethm-rowan-fiancee-of-f-b-nealei.html | ELiZABETHM ROWAN FIANCEE OF F B NEALEi | MONMOIJTH | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/farm-trade-loans-are-up-94000000-government-deposits-down-by.html | FARM TRADE LOANS ARE UP 94000000 Government Deposits Down by 943000000 Borrowings Gain at Member Banks | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/g-o-p-loses-moves-in-bay-state-fight-fails-in-early-action-at.html | G O P LOSES MOVES IN BAY STATE FIGHT Fails in Early Action at Special Session Called on Publics Anger Over Pension Law | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hairs-in-ear-held-to-convey-sounds-electrically-charged-they-act-in.html | HAIRS IN EAR HELD TO CONVEY SOUNDS Electrically Charged They Act in Response to Noises as Resisters Scientist Says | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/harold-g-hart-special-to-tm-nsw-yom.html | HAROLD G HART Special to Tm Nsw Yom Tnzs | | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/harvard-tax-study-to-aid-free-nations.html | HARVARD TAX STUDY TO AID FREE NATIONS | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hat-silhouette-small-and-snug-tatiana-of-saks-fifth-avenue-makes.html | HAT SILHOUETTE SMALL AND SNUG Tatiana of Saks Fifth Avenue Makes Difficult Look Simple in Fall Custom Collection | D ON | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hawaii-judge-moves-to-disbar-gladstein.html | HAWAII JUDGE MOVES TO DISBAR GLADSTEIN | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/henry-ladner-5t-engineer-i-dea-headof-ballantinelaboratories-in.html | HENRY LADNER 5t ENGINEER I DEA Headof BallantineLaboratories in Boonton N J Also Had Been Active as a Lawyer | Special to Nw Yox azs | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/herbert-e-tolman.html | HERBERT E TOLMAN | Special to Tsw No Tns | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/home-run-in-13th-trips-pirates-32-mueller-connects-for-giants-after.html | HOME RUN IN 13TH TRIPS PIRATES 32 Mueller Connects for Giants After Getting Double and Tying Score in Eighth | By James P Dawson | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/in-the-nation-a-need-for-reexamination-at-ikes-headquarters.html | In The Nation A Need for ReExamination at Ikes Headquarters | By Arthur Krock | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/indians-capture-seventh-straight-as-lemon-stops-athletics-by-53.html | Indians Capture Seventh Straight As Lemon Stops Athletics by 53 Tribe Pitcher Takes No 19 With Help of Wilks Who Nips Rally in Ninth | By Louis Effratspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/indonesia-fighting-crisis-in-economy-freedom-at-stake-nation-told.html | INDONESIA FIGHTING CRISIS IN ECONOMY Freedom at Stake Nation Told by Finance Chief Drastic Measures Described | By Tillman Durdinspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/industrywide-bargaining-is-held-to-impair-principle-of-negotiation.html | IndustryWide Bargaining Is Held To Impair Principle of Negotiation Political Forces Aid and Abet Agreements Unfair to Both Sides US Chamber Head Tells Life Insurance Underwriters BARGAINING IS HELD BLOW TO PRINCIPLE | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/invigorator-first-by-a-head-in-aqueduct-sprint-saxon-racer-helps.html | Invigorator First by a Head in Aqueduct Sprint SAXON RACER HELPS GORMAN GET TRIPLE Invigorator Beats Reprimand With Strong Stretch Drive as Platan Is Third FITZSIMMONS IS HONORED But Trainers Game Chance Runs Fourth in Cowdin Hurdle to War Candy | By Joseph C Nichols | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/israeli-regime-foes-to-resist-bonn-pact.html | ISRAELI REGIME FOES TO RESIST BONN PACT | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/jersey-strikers-to-register.html | Jersey Strikers to Register | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/john-h-bailey-special-to-s-w-noz.html | JOHN H BAILEY Special to s w Noz | irr | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/john-ridila-sr.html | JOHN RIDILA SR | Special to Tin | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/katherine-m-fernan.html | KATHERINE M FERNAN | Special to Tm Nsw Yo Tns | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/landowners-ask-safety-on-gas-line-westchester-residents-assert.html | LANDOWNERS ASK SAFETY ON GAS LINE Westchester Residents Assert Public Service Commission Has Failed in Its Duties | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/large-us-fleet-anchors-in-clyde-to-await-start-of-nato-exercise.html | Large US Fleet Anchors in Clyde To Await Start of NATO Exercise Allied Commanders Say Mainbrace Aim Is to Teach Navies of Western Nations to Work Together as Single Unit | By Hanson W Baldwinspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/liberalized-loans-by-r-f-c-promised-administrator-and-new-deputy.html | LIBERALIZED LOANS BY R F C PROMISED Administrator and New Deputy Agree That Small Business Requires Consideration LIBERALIZED LOANS BY R F C PROMISED | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lie-stresses-korean-issue.html | Lie Stresses Korean Issue | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lieut-m-w-price.html | LIEUT M W PRICE | Special to T NEw NOPK TiZS | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lockout-is-illegal-board-again-rules.html | LOCKOUT IS ILLEGAL BOARD AGAIN RULES | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/long-island-women-take-close-triangular-golf-match-mrs-stockhausen.html | Long Island Women Take Close Triangular Golf Match MRS STOCKHAUSEN AND MRS MAY STAR Lead Long Island Golfers to 31Point Victory as Jersey Westchester Tie at 29 12 | By Deane McGowenspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/longcherished-open-grate-faces-demise-in-britains-fuel-shortage.html | LongCherished Open Grate Faces Demise in Britains Fuel Shortage OPEN GRATE FACES DEMISE IN BRITAIN | By Clifton Danielspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/longs-seen-uneasy-on-grain-futures-indifferent-demand-weakens.html | LONGS SEEN UNEASY ON GRAIN FUTURES Indifferent Demand Weakens Market  Traders Await New Government Report | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lucia-ic-ol__ss-__etot-ed-pembroke-alumna-is-fiancee-ofi-robert.html | LUCIA IC OLSS ETOT ED Pembroke Alumna Is Fiancee ofl Robert Edward Stannard  I | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lundy-will-force-huge-drain-repair-contractor-will-be-ordered-to.html | LUNDY WILL FORCE HUGE DRAIN REPAIR Contractor Will Be Ordered to Reopen 2 Miles of Faulty Sewers at Own Expense LUNDY WILL FORCE HUGE DRAIN REPAIR | By Peter Kihss | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/malik-balks-japan-on-entry-into-u-n.html | MALIK BALKS JAPAN ON ENTRY INTO U N | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/marijuana-user-fined-500.html | Marijuana User Fined 500 | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/marital-gain-seen-when-wives-work-world-family-conference-is-told.html | MARITAL GAIN SEEN WHEN WIVES WORK World Family Conference Is Told New Equality and More Stability Have Resulted | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mary-doubleday-bows-she-is-presented-at-1st-of-north-shores-fall.html | MARY DOUBLEDAY BOWS She Is Presented at 1st of North Shores Fall Debutante Parties | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mcarthy-asserts-wisconsin-spoke-says-voters-endorsed-drive-on.html | MCARTHY ASSERTS WISCONSIN SPOKE Says Voters Endorsed Drive on Subversive Forces  Many Democrats Backed Senator | By Richard J H Johnstonspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mcarthy-victory-tops-8-primaries-gop-chiefs-decline-comment-other.html | MCARTHY VICTORY TOPS 8 PRIMARIES GOP Chiefs Decline Comment Other Incumbents Score  Few Trends Discerned MCARTHY VICTORY TOPS 8 PRIMARIES | By C P Trussellspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/miss-olsen-becomes-henry-kyburgff-s-bride.html | MISS OLSEN BECOMES HENRY KYBURGff S BRIDE | Special tog Ngw NoRx Tns | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/motorcycle-patrolman-killed.html | Motorcycle Patrolman Killed | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mow-warrants-upheld-legal-step-in-behalf-of-chinese-nationalist.html | MOW WARRANTS UPHELD Legal Step in Behalf of Chinese Nationalist General Fails | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-dominick-meslin.html | MRS DOMINICK MESLIN | Special to Nsw Nor r | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-mfadden-duo-is-first-by-stroke-meadow-brook-golfer-gets-5.html | MRS MFADDEN DUO IS FIRST BY STROKE Meadow Brook Golfer Gets 5 Birdies to Win L I Prize at 66 With Mrs McGrath | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-michael-sullivan.html | MRS MICHAEL SULLIVAN | Spec to Tin | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-samuel-reber-.html | MRS SAMUEL REBER | Special to Tar Nzw YORK TnIrs | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-leads-given-by-virus-studies-processes-employed-by-living-cells.html | NEW LEADS GIVEN BY VIRUS STUDIES Processes Employed by Living Cells and Viruses to Duplicate Themselves Are Described | By William L Laurencespecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-means-urged-to-seattle-strikes-if-a-better-way-is-not-found.html | NEW MEANS URGED TO SEATTLE STRIKES If a Better Way Is Not Found Drastic Federal Action May Follow Fairless Asserts PUBLIC DEMANDS CITED ExPresident Hoover in Talk to Engineers in Chicago Ties Sciences Gains to Liberty | By Louther S Hornespecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-russian-program-calls-for-tripling-of-hydroelectric-power-plan.html | New Russian Program Calls for Tripling of Hydroelectric Power Plan Provides for Completion of Five Great Dams by 1955 Including the Worlds Biggest Installation on the Volga | By Harrison E Salisburyspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-u-n-stamp-due-fivecent-commemorative-issue-will-appear-oct-24.html | NEW U N STAMP DUE FiveCent Commemorative Issue Will Appear Oct 24 | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/news-of-food-preparation-of-spaghetti-sauce-stirs-up-arguments-but.html | News of Food Preparation of Spaghetti Sauce Stirs Up Arguments but Compromise Is Possible | By June Owen | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/north-african-issues-mounting-for-french.html | NORTH AFRICAN ISSUES MOUNTING FOR FRENCH | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/oconnor-team-wins-medal-on-n-j-links.html | OCONNOR TEAM WINS MEDAL ON N J LINKS | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/official-reports-of-the-fighting-in-korea.html | Official Reports of the Fighting in Korea | United Nations | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ohio-film-statute-declared-invalid-toledo-judge-rules-provision-for.html | OHIO FILM STATUTE DECLARED INVALID Toledo Judge Rules Provision for Censorship of Newsreels Violates U S Constitution | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/oscar-tananbaum.html | OSCAR TANANBAUM | Special to T Nw Yo Tzzzs | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pakistan-acts-on-cotton-cuts-export-duty-50-on-long-staple-to-clear.html | PAKISTAN ACTS ON COTTON Cuts Export Duty 50 on Long Staple to Clear Stocks | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pay-rise-approved-wage-board-supports-increase-at-north-american.html | PAY RISE APPROVED Wage Board Supports Increase at North American Aviation | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/peace-held-desire-of-both-parties.html | Peace Held Desire of Both Parties | MARY McCHESNEY | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/portugals-colonies-record-of-administration-in-angola-mozambique-is.html | Portugals Colonies Record of Administration in Angola Mozambique Is Praised | RODRIGOLEAL RODRIGUES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/primaries-elect-pair-of-governors-gregg-in-new-hampshire-and.html | PRIMARIES ELECT PAIR OF GOVERNORS Gregg in New Hampshire and Emerson in Vermont Win Republican Nominations | By John H Fentonspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/professor-to-lecture-abroad.html | Professor to Lecture Abroad | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rail-peace-plan-mapped-union-leaders-move-to-avert-strike-on-new.html | RAIL PEACE PLAN MAPPED Union Leaders Move to Avert Strike on New York Central | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/record-class-at-stevens-257-freshmen-at-institute-set-nonveteran.html | RECORD CLASS AT STEVENS 257 Freshmen at Institute Set NonVeteran Precedent | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/red-force-stopped-by-south-koreans-4-counterattacks-at-key-hill.html | RED FORCE STOPPED BY SOUTH KOREANS 4 CounterAttacks at Key Hill Smashed by Capitol Division Allied Bombers Active RED FORCE STOPPED BY SOUTH KOREANS | By George Barrettspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/republicans-seek-600000-in-jersey-leaders-also-plan-enlisting-25000.html | REPUBLICANS SEEK 600000 IN JERSEY Leaders Also Plan Enlisting 25000 Women to Canvass Homes in the Campaign | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/revenue-bureau-ousts-174-in-year-report-to-taxpayers-issued-in.html | REVENUE BUREAU OUSTS 174 IN YEAR Report to Taxpayers Issued in Reply to Scandals Publicity Progress Is Outlined | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rise-feared-in-subway-crime.html | Rise Feared in Subway Crime | STANLEY DAVIS | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rote-gifford-fight-for-halfback-post.html | ROTE GIFFORD FIGHT FOR HALFBACK POST | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/russian-ballerina-in-new-role.html | Russian Ballerina in New Role | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sawyer-sees-truman-cites-plan-aimed-at-averting-postmobilization.html | SAWYER SEES TRUMAN Cites Plan Aimed at Averting PostMobilization Slump | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/scotch-cattle-pass-u-s-entrance-test-126-cows-and-bulls-valued-at.html | SCOTCH CATTLE PASS U S ENTRANCE TEST 126 Cows and Bulls Valued at 600000 Qualify in Month at Jersey Quarantine Post IN A SANITARY SECLUSION Prize Shorthorn and Angue Beef Animals Are Typical of Migrants at Clifton Farm | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/seagulls-to-open-at-golden-tonight-hastings-comedy-about-the-royal.html | SEAGULLS TO OPEN AT GOLDEN TONIGHT Hastings Comedy About the Royal Navy Launches Theatre Season  9 in AllMale Cast | By Louis Calta | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/six-nations-form-europe-assembly-in-coalsteel-pool-supranational.html | SIX NATIONS FORM EUROPE ASSEMBLY IN COALSTEEL POOL Supranational Parliament Is to Work Out Draft Treaty for Federal Political Community OPTIMISM RISES ON SAAR Internationalizing of Area Held Possible as Adenauer Airs Hope on Seeing Schuman SIX NATIONS FORM EUROPE ASSEMBLY | By Robert C Dotyspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/south-africa-joins-u-n-talks-on-trust.html | SOUTH AFRICA JOINS U N TALKS ON TRUST | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/southern-coal-mines-bargain-on-penalty.html | SOUTHERN COAL MINES BARGAIN ON PENALTY | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/soviet-reequips-force-in-germany-artillery-and-vehicles-brought-in.html | SOVIET REEQUIPS FORCE IN GERMANY Artillery and Vehicles Brought In but There Are No Signs of New Tanks or Divisions | By Drew Middletonspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/soviet-reimposes-road-block-at-allies-berlin-checkpoint-soviet.html | Soviet Reimposes Road Block At Allies Berlin Checkpoint SOVIET REIMPOSES BERLIN ROAD BLOCK | By Jack Raymondspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sparkman-speech-halted-by-crowd-but-senator-quiets-restless-topeka.html | SPARKMAN SPEECH HALTED BY CROWD But Senator Quiets Restless Topeka Fair Audience  He Scores Generals Farm Talk | By William M Blairspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sparkman-to-tour-state.html | Sparkman to Tour State | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sports-of-the-times-whats-that-charley.html | Sports of The Times Whats That Charley | By Arthur Daley | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/states-put-first-in-care-of-aging-conference-is-told-all-should.html | STATES PUT FIRST IN CARE OF AGING Conference Is Told All Should Have Commissions Separate From Federal Agencies | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/stevenson-at-whistle-stops-rebukes-general-for-tactics-stevenson.html | Stevenson at Whistle Stops Rebukes General for Tactics STEVENSON SCORES EISENHOWER TACTICS | By James Restonspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/support-is-sought-for-citizen-groups-action-will-promote-economy.html | SUPPORT IS SOUGHT FOR CITIZEN GROUPS Action Will Promote Economy and Efficiency in Government Research Delegates Hear | By William G Weartspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/taft-is-delighted-by-mcarthy-vote-voices-support-of-wisconsin.html | TAFT IS DELIGHTED BY MCARTHY VOTE Voices Support of Wisconsin Senators Actions  Benton Decries Dark Victory | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/texas-democrats-map-aid-to-g-o-p-discuss-formation-of-a-group-to.html | TEXAS DEMOCRATS MAP AID TO G O P Discuss Formation of a Group to Help Eisenhower After State Convention Backing | By Gladwin Hillspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/truman-speech-is-asked-he-may-talk-oct-12-in-detroit-moody.html | TRUMAN SPEECH IS ASKED He May Talk Oct 12 in Detroit Moody Announces | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/two-marine-prop-fliers-down-a-red-mig15-jet.html | Two Marine Prop Fliers Down a Red MIG15 Jet | By the United Press | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/u-s-readies-stand-for-korea-debate-acheson-expects-u-n-to-take-up.html | U S READIES STAND FOR KOREA DEBATE Acheson Expects U N to Take Up Issue in Due Course Lie Calls It Main Task | By Harold B Hintonspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/uranium-plans-speeded-8-more-south-africa-gold-mines-set-to-operate.html | URANIUM PLANS SPEEDED 8 More South Africa Gold Mines Set to Operate With U S Aid | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/vote-on-oil-offer-is-delayed-in-iran-chamber-puts-off-decision-on.html | VOTE ON OIL OFFER IS DELAYED IN IRAN Chamber Puts Off Decision on BritishU S Plan  Schacht Sifts Finances | By Albion Rossspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/weill-unworried-about-referee.html | Weill Unworried About Referee | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wendy-hiller-set-for-new-fox-film-she-will-play-role-of-mother-in-s.html | WENDY HILLER SET FOR NEW FOX FILM She Will Play Role of Mother in Sailor of the King Based on C S Forester Story | By Thomas M Pryorspecial To the New York Times | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/west-seeks-to-ease-war-criminals-lot.html | WEST SEEKS TO EASE WAR CRIMINALS LOT | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/william-g-hansman.html | WILLIAM G HANSMAN | SPecial to T NZWYORK TrMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wood-field-and-stream-british-commonwealth-gains-first-honors-as.html | Wood Field and Stream British Commonwealth Gains First Honors as Tuna Cup Matches Begin | By Raymond R Camp | RE0000065389 | 1980-09-05 | B00000374817 |

| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/world-group-urged-for-study-of-heart.html | WORLD GROUP URGED FOR STUDY OF HEART | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
|---|---|---|---|---|---|---|
| 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/writers-back-stevenson-correspondents-with-eisenhower-favor.html | WRITERS BACK STEVENSON Correspondents With Eisenhower Favor Opponent 24 to 7 | Special to THE NEW YORK TIMES | RE0000065389 | 1980-09-05 | B00000374817 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/-leo-asmith.html | LEO ASMITH | gpeetal toT NYo | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/-progress-reported-in-hard-coal-parleys.html | PROGRESS REPORTED IN HARD COAL PARLEYS | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/300-artists-to-sift-problems-in-parley.html | 300 ARTISTS TO SIFT PROBLEMS IN PARLEY | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/acheson-sees-peril-in-employing-force-to-free-satellites-secretary.html | ACHESON SEES PERIL IN EMPLOYING FORCE TO FREE SATELLITES Secretary Calls It Prescription for Disaster as He Criticizes Eisenhower by Implication DEFENDS FOREIGN POLICY Scores Glittering Adjective in Demands of Critics for Positive Dynamic Ways Acheson Sees Disaster in Force To Free SovietDominated Lands | By William M Blairspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/andrew-grubiak.html | ANDREW GRUBIAK | Special f Nv YOPK Tzars | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/anthony-seinhilper.html | ANTHONY SEINHILPER | Special to TR NXW YO | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/arab-league-to-back-lebanon-on-u-n-post.html | ARAB LEAGUE TO BACK LEBANON ON U N POST | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/army-adds-blue-to-infantry-garb-to-bolster-morale-of-doughboys.html | Army Adds Blue to Infantry Garb To Bolster Morale of Doughboys | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/army-reshuffles-football-lineup-to-extract-most-out-of-limited.html | Army Reshuffles Football LineUp to Extract Most Oust of Limited Strength BULK OF 51 SQUAD RETURNS TO POINT Few New Faces Are Among 40 Aspirants for Army Eleven  Better Team Looms SPRING DRILLS HELPFUL Meyers Is Shifted to Left Half While Vann and Boyle Share SignalCalling Duties | By Joseph M Sheehanspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/at-the-theatre-seagulls-over-sorrento-comedy-by-hugh-hastings.html | AT THE THEATRE Seagulls Over Sorrento Comedy by Hugh Hastings Launches New Theatrical Season Here | By Brooks Atkinson | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/atom-power-sped-despite-arms-goal-one-or-more-nuclear-plants-might.html | ATOM POWER SPED DESPITE ARMS GOAL One or More Nuclear Plants Might Be in Use by 1962 Chemical Society Hears | By Richard J H Johnstonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/atomic-plant-supervisor-named.html | Atomic Plant Supervisor Named | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/batista-pardons-political-foe.html | Batista Pardons Political Foe | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/birthdays-in-labor-contract.html | Birthdays in Labor Contract | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bishop-stires-will-filed-long-island-churchman-left-estate-of.html | BISHOP STIRES WILL FILED Long Island Churchman Left Estate of 509518 | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bolich-is-indicted-7444-tax-evasion-laid-to-exofficial-brooklyn.html | BOLICH IS INDICTED 7444 TAX EVASION LAID TO EXOFFICIAL Brooklyn Federal Grand Jury Accuses Him of Defrauding Government for 5 Years POLITICAL ATTACK HE SAYS True Bill Follows by a Week Keans Charge of Attempt to Scuttle House Inquiry BOLICH IS INDICTED AS U S TAX EVADER | By James P McCaffrey | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bonds-and-shares-on-london-market-intervention-of-government-in-pay.html | BONDS AND SHARES ON LONDON MARKET Intervention of Government in Pay Dispute Aids Trading After Dull Opening | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bonn-accepts-bid-of-east-germany-bundestag-president-agrees-to-meet.html | BONN ACCEPTS BID OF EAST GERMANY Bundestag President Agrees to Meet 5Man Delegation to Discuss Unification FORMAL PARLEY IS BARRED Western Officials Think Move by Communists Is Aimed at Delaying Rearmament | By Drew Middletonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bonn-pact-arouses-israel-extremists-nationalist-party-threatens.html | BONN PACT AROUSES ISRAEL EXTREMISTS Nationalist Party Threatens Action and Resistance and Calls for Vote on Accord | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/brazil-and-un-sign-pact-on-aid.html | Brazil and UN Sign Pact on Aid | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/britain-announces-higher-food-prices-butter-cheese-sugar-bacon-fats.html | BRITAIN ANNOUNCES HIGHER FOOD PRICES Butter Cheese Sugar Bacon Fats to Be Covered in Move to Ease Subsidy Burden | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/britain-names-new-u-n-aide.html | Britain Names New U N Aide | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/britain-to-study-mexican-plan.html | Britain to Study Mexican Plan | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/british-unions-delay-ban-on-overtime-in-factories.html | British Unions Delay Ban On Overtime in Factories | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/briton-sentenced-to-death.html | Briton Sentenced to Death | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/camden-shipyard-struck.html | Camden Shipyard Struck | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/capt-graham-m-adee.html | CAPT GRAHAM M ADEE | Siecta to Zczw NoP | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/carloadings-rise-by-18700-in-week-gain-is-26-over-preceding-7-days.html | CARLOADINGS RISE BY 18700 IN WEEK Gain Is 26 Over Preceding 7 Days and an Increase of 18  Over Year Ago | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chinese-reds-form-new-bank.html | Chinese Reds Form New Bank | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/conference-is-planned-to-promote-investment-of-private-funds-abroad.html | Conference Is Planned to Promote Investment of Private Funds Abroad Government Industry and Banking Leaders to Meet in San Francisco Sept 24 and 25 Johnston Sees the Free World at Stake PARLEY TO WEIGH SPENDING PROGRAM | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/crushing-of-revolt-in-china-reported.html | CRUSHING OF REVOLT IN CHINA REPORTED | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cuban-antiu-s-drive-is-laid-to-argentines.html | CUBAN ANTIU S DRIVE IS LAID TO ARGENTINES | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cubs-15-hits-sink-brooklyn-11-to-7-all-dodger-runs-unearned-pafko.html | CUBS 15 HITS SINK BROOKLYN 11 TO 7 All Dodger Runs Unearned Pafko Belts 4Run Homer Against Rush in Fifth | By Roscoe McGowen | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dentists-elect-officers-dr-l-m-fitzgerald-of-dubuque-new-head-of.html | DENTISTS ELECT OFFICERS Dr L M FitzGerald of Dubuque New Head of Association | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/detroit-civic-leader-found-dead-in-auto.html | DETROIT CIVIC LEADER FOUND DEAD IN AUTO | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/diesels-take-over-n-y-central-runs-last-iron-horse-hauls-train-on.html | DIESELS TAKE OVER N Y CENTRAL RUNS Last Iron Horse Hauls Train on the Harlem Division  OldTimers Are Sad | By Merrill Folsomspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dr-james-mphail.html | DR JAMES MPHAIL | special to lw YOK s | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/driscoll-aids-press-jersey-governor-acts-to-better-state-news.html | DRISCOLL AIDS PRESS Jersey Governor Acts to Better State News Distribution | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/edward-ehl-ers.html | EDWARD EHL ERS | Special to Tm Nv You s | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/egypt-bars-appeal-by-dismissed-aides-decree-applies-to-officials.html | EGYPT BARS APPEAL BY DISMISSED AIDES Decree Applies to Officials Suspected of Malfeasance House Rents Cut 15 | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/episcopalians-bar-women-from-vote-laymens-majority-turns-tide.html | EPISCOPALIANS BAR WOMEN FROM VOTE Laymens Majority Turns Tide Against Move to Seat Them in House of Deputies GOOD SPIRIT IN DEBATE Previously Auxiliary Presents Record Thank Offering of 2450000 to Bishop | By George Duganspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/european-designs-are-on-view-here-russeks-exhibits-collection-by.html | EUROPEAN DESIGNS ARE ON VIEW HERE Russeks Exhibits Collection by Fath Givenchy Griffe and Others in Impressive Show | D ON | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/f-iamsmsi-itsupot-lefttl-chairman-of-board-of-western-southern-life.html | F IAMSmSI ItSUPot LEFttl Chairman of Board of Western Southern Life Had Given 1000000 to Charities | svt to | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/father-ryan-wins-senior-golf-title-wheatley-hills-player-takes-l-i.html | FATHER RYAN WINS SENIOR GOLF TITLE Wheatley Hills Player Takes L I Event on 155 Bowles Three Strokes Behind | By Lincoln A Werdenspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fiscal-parley-urges-tax-other-reforms.html | FISCAL PARLEY URGES TAX OTHER REFORMS | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fish-to-be-costly-for-jewish-feast-fresh-water-variety-is-scarce.html | FISH TO BE COSTLY FOR JEWISH FEAST Fresh Water Variety Is Scarce but Rosh haShanah Honey Is in Good Supply | By Jane Nickerson | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/france-protests-u-s-tunisia-role-schuman-complains-of-gross-remarks.html | FRANCE PROTESTS U S TUNISIA ROLE Schuman Complains of Gross Remarks on Dealing With People Plans U N Defense | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/france-signs-un-refugee-code.html | France Signs UN Refugee Code | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/free-world-talk-on-economy-urged-delegates-to-the-world-bank-parley.html | FREE WORLD TALK ON ECONOMY URGED Delegates to the World Bank Parley Say U S Must Ease Tariffs and Other Curbs | By Sydney Grusonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/french-decree-a-ceiling-on-prices-in-move-to-halt-inflation-trend.html | French Decree a Ceiling on Prices In Move to Halt Inflation Trend | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fund-lack-blocks-u-n-prayer-room-permanent-chamber-is-put-off-but-n.html | FUND LACK BLOCKS U N PRAYER ROOM Permanent Chamber Is Put Off but New Assembly Building Will Have Temporary One | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/giants-to-use-6-rookies-five-to-start-on-offensive-eleven-against.html | GIANTS TO USE 6 ROOKIES Five to Start on Offensive Eleven Against Bears on Sunday | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/gutenbergs-predecessor.html | Gutenbergs Predecessor | ANDRE STEPHAN MOLNAR | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/harry-f-zion.html | HARRY F ZION | Specieto Tz NEW YO Tnrs | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/haughton-drives-bostwick-racer-to-22500-triumph-at-westbury-chris.html | Haughton Drives Bostwick Racer To 22500 Triumph at Westbury Chris Spencer Defeats Hadley Hanover by Almost a Length in Roosevelt 2Mile Trot Pronto Don Withdrawn | By Frank Elkinsspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/havoc-likes-script-so-vacation-is-off-star-cancels-trip-to-england.html | HAVOC LIKES SCRIPT SO VACATION IS OFF Star Cancels Trip to England to Confer With Cy Howard About Comedy in Fall | By Sam Zolotow | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/helen-alexander-married-in-jersey-senate-candidates-daughter-bride.html | HELEN ALEXANDER MARRIED IN JERSEY Senate Candidates Daughter Bride of Aain M Prevost at Home in Bernardsville | Special to THZ NLW Yoc ll | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hen-rypollack.html | HEN RYPOLLACK | Specialto Tz Nzw No Trr | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/home-is-the-hunter-in-west-and-a-bit-unhappy-about-it-stevenson.html | Home Is the Hunter in West And a Bit Unhappy About It Stevenson Pays Visit to Los Angeles House With Cameras and Script Grinding | By James Restonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/horse-show-test-goes-to-andante-trader-horn-second-in-trophy-event.html | HORSE SHOW TEST GOES TO ANDANTE Trader Horn Second in Trophy Event Hunter Miss Whirl Piping Rock Victor | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hudson-police-chief-to-retire.html | Hudson Police Chief to Retire | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hugo-i-schwarz.html | HUGO I SCHWARZ | pectal to NLW YOX rs | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/in-the-nation-the-sources-of-the-victory-of-mccarthy.html | In The Nation The Sources of the Victory of McCarthy | By Arthur Krock | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/indonesian-cities-gain-in-u-s-amity-better-american-appreciation-of.html | INDONESIAN CITIES GAIN IN U S AMITY Better American Appreciation of Stand Taken by Jakarta Noted by Foreign Chief | By Tillman Durdinspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/insurance-agents-name-new-yorker-fluegelman-of-northwestern-mutual.html | INSURANCE AGENTS NAME NEW YORKER Fluegelman of Northwestern Mutual Elected President of Life Underwriters | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/israels-economy-is-held-improving-140000000-bond-sale-aiding-nation.html | ISRAELS ECONOMY IS HELD IMPROVING 140000000 Bond Sale Aiding Nation to Build Up Its Farms and Industries Parley Hears | By Irving Spiegelspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/italys-nato-units-start-maneuvers-90000-to-100000-men-to-join.html | ITALYS NATO UNITS START MANEUVERS 90000 to 100000 Men to Join Action Near Udine Passes  U S Planes to Participate | By Arnaldo Cortesispecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/jack-gross-calmly-admits-he-lied-to-1950-grand-jury-being-afraid.html | Jack Gross Calmly Admits He Lied To 1950 Grand Jury Being Afraid JACK GROSS ADMITS GRAND JURY LYING | By Ira Henry Freeman | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/james-k-wambold.html | JAMES K WAMBOLD | Special to Nzw oc zm | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/jennifer-l-mertens-becomes-affianced.html | JENNIFER L MERTENS BECOMES AFFIANCED | Special to Nzw No Tt | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/john-l-markl.html | JOHN L MARKL | Y Soeclal to T Nw Yoax Tzs | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/john-o-boyd.html | JOHN O BOYD | Spec to Jot HW Yoz | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/l-i-bank-accused-in-swindle-inquiry-nassau-district-attorney-says.html | L I BANK ACCUSED IN SWINDLE INQUIRY Nassau District Attorney Says Official Admitted Sending Examiners Report Away | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/laboratory-is-dedicated-procter-gamble-research-unit-is-opened-in.html | LABORATORY IS DEDICATED Procter Gamble Research Unit Is Opened in Ohio | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/late-surge-earns-4length-victory-semper-eadem-catches-hot-on-last.html | LATE SURGE EARNS 4LENGTH VICTORY Semper Eadem Catches Hot on Last Jump and Captures Aqueduct Steeplechase JAM THIRD OEDIPUS NEXT Sagittarius Ties Track Mark in Defeating My Bebby in Flat Racing Feature | By Joseph C Nichols | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/lee-w-workman.html | LEE W WORKMAN | Spectalt to Isw Yox Tmr | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/maglie-triumphs-over-pirates-54-elliotts-2run-pinch-single-in-fifth.html | MAGLIE TRIUMPHS OVER PIRATES 54 Elliotts 2Run Pinch Single in Fifth and Gift Tally in Seventh Win for Giants WILHELM STARS IN RELIEF Early Homers by Yvars and Dark Help Send Pollet to His Sixteenth Defeat | By James P Dawson | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mainbocher-uses-idiom-in-designs-latest-creations-include-much-that.html | MAINBOCHER USES IDIOM IN DESIGNS Latest Creations Include Much That Is New but Without Abrupt Style Changes | By Virginia Pope | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/meadow-brook-wins-97-poloists-come-from-behind-to-down-bostwick.html | MEADOW BROOK WINS 97 Poloists Come From Behind to Down Bostwick Field Team | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/member-bank-reserves-jump-580000000-treasury-deposits-are-off.html | Member Bank Reserves Jump 580000000 Treasury Deposits Are Off 368000000 | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/miss-e-g-brokaw-honored-at-dance-father-entertains-at-home-in.html | MISS E G BROKAW HONORED AT DANCE Father Entertains at Home in Oyster Bay for Debutante Who Will Enter Vassar | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mitchell-predicts-stevenson-victory-at-regional-parley-here-he.html | MITCHELL PREDICTS STEVENSON VICTORY At Regional Parley Here He Voices Faith in People Voting for Quality of Ticket | By James A Hagerty | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/montrose-death-held-suicide.html | Montrose Death Held Suicide | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/morton-m-price.html | MORTON M PRICE | Special to T NW No Tm | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mossadegh-begins-talks-with-british-on-wests-oil-plan-cautious.html | MOSSADEGH BEGINS TALKS WITH BRITISH ON WESTS OIL PLAN Cautious Negotiations Started on ChurchillTruman Offer to Solve Iranian Issue ENVOY CALLS ON PREMIER Unexpected Meeting Explores Modifications Acceptable to Both Teheran and London IRAN AND BRITAIN SIFT OIL PROPOSAL | By Albion Rossspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mrs-masback-links-victor.html | Mrs Masback Links Victor | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-exit-signs-to-aid-drivers.html | New Exit Signs to Aid Drivers | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-labor-curbs-by-congress-seen-official-of-republic-steel-corp.html | NEW LABOR CURBS BY CONGRESS SEEN Official of Republic Steel Corp Believes Action Necessary Against Leaders Power | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/observance-of-final-date-urged.html | Observance of Final Date Urged | MACNEIL MITCHELL | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/oconnor-and-henry-winn-reach-semifinals-in-jersey-proamateur-title.html | OCONNOR AND HENRY WINN Reach SemiFinals in Jersey ProAmateur Title Golf | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/oneparty-press-stirs-truman-ire-but-if-news-columns-give-him-fair.html | ONEPARTY PRESS STIRS TRUMAN IRE But if News Columns Give Him Fair Deal He Doesnt Care a Hoot About Editorials ONEPARTY PRESS STIRS TRUMAN IRE | By Anthony Levierospecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/owner-wins-his-battle-to-paint-lemons-on-car.html | Owner Wins His Battle To Paint Lemons on Car | By the United Press | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pakistan-may-get-15000000-u-s-aid-nation-facing-food-shortage.html | PAKISTAN MAY GET 15000000 U S AID Nation Facing Food Shortage Reported to Be Obtaining Loan to Buy Wheat | By Harold B Hintonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/panama-canal-tolls-allowed-to-stand.html | PANAMA CANAL TOLLS ALLOWED TO STAND | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/parking-problems-called-biggest-business-enemy.html | Parking Problems Called Biggest Business Enemy | By the United Press | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pipe-line-foes-2-cars-halt-digging-on-his-land.html | Pipe Line Foes 2 Cars Halt Digging on His Land | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/porter-j-case.html | PORTER J CASE | SpecJ lv No Tt | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/president-says-eisenhower-backs-isolationist-congress-isolationist.html | President Says Eisenhower Backs Isolationist Congress ISOLATIONIST AID IS LAID TO GENERAL | By Clayton Knowlesspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/radio-and-television-superghost-tv-quiz-show-based-on-parlor-game.html | RADIO AND TELEVISION  SuperGhost TV Quiz Show Based on Parlor Game Rates Permanent Spot on N B C Schedule | By Jack Gould | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/rdedica-ldugatori-r-i-professor-at-u-of-miohlgan-i-is-dead-pioneer.html | rdEDICA LDUGATORI r      i Professor at u of Miohlgan i Is Dead Pioneer in Field of Eiectr62Carcliogrphy | | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/red-leader-out-of-jail.html | Red Leader Out of Jail | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/robilotto-released-on-bail-in-new-jersey.html | ROBILOTTO RELEASED ON BAIL IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sabotage-inquiry-on-in-damaged-warship.html | SABOTAGE INQUIRY ON IN DAMAGED WARSHIP | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sanders-wertheim-sr.html | SANDERS WERTHEIM SR | Spectal to tg Zo | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/school-choice-seen-low-pay-big-classes.html | SCHOOL CHOICE SEEN LOW PAY BIG CLASSES | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/science-leads-way-in-timber-farming-foresters-on-tour-of-lower.html | SCIENCE LEADS WAY IN TIMBER FARMING Foresters on Tour of Lower Hudson Note Advances in TreeRaising as a Crop COMPARABLE PROFIT SEEN City Losses in West Cited as Example of Perils Lack of Thinning Demonstrated | By Kennett Love | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/second-jersey-fugitive-seized.html | Second Jersey Fugitive Seized | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sewer-contractor-defies-city-inquiry-victor-clemente-refuses-to.html | SEWER CONTRACTOR DEFIES CITY INQUIRY Victor Clemente Refuses to Answer Questions or Give More Files to Sheils Queens Sewer Builder Defies City Refuses to Give Sheils More Data | By Will Lissner | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/showman-calms-crowd-at-fire-in-fair-stand.html | Showman Calms Crowd At Fire in Fair Stand | By the United Press | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sites-for-defense-plants-necessity-explained-for-certain-public.html | Sites for Defense Plants Necessity Explained for Certain Public Information to Be Given | SHELBY Thompson | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/soviet-lifts-berlin-road-ban-after-protest-by-donnelly-chuikov-will.html | Soviet Lifts Berlin Road Ban After Protest by Donnelly Chuikov Will Let Patrols Use Stretch of Highway American Held 48 Hours SOVIET LIFTS CURB ON BERLIN HIGHWAY | By Jack Raymondspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/soybean-selling-depresses-grains-fine-weather-conditions-give.html | SOYBEAN SELLING DEPRESSES GRAINS Fine Weather Conditions Give Little Comfort to Bulls Only Oats Show Strength | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/spaak-heads-pool-plan-assembly-political-unity-talks-start-today.html | Spaak Heads Pool Plan Assembly Political Unity Talks Start Today Belgian Socialist Named to Post Along Party Lines Rather Than on National Basis SPAAK NAMED HEAD OF POOL ASSEMBLY | By Robert C Dotyspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sparkman-scores-mcarthy-jenner-he-asserts-in-utah-2-g-o-p-senators.html | SPARKMAN SCORES MCARTHY JENNER He Asserts in Utah 2 G O P Senators Will Embarrass and Defeat Eisenhower | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sperling-puts-off-movie-about-paris-unseasonably-cold-weather-in.html | SPERLING PUTS OFF MOVIE ABOUT PARIS Unseasonably Cold Weather in French Capital Forces Warner Producer to Alter Plans | By Thomas M Pryorspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sports-of-the-times-in-mild-rebuttal.html | Sports of The Times In Mild Rebuttal | By Arthur Daley | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/spurs-foil-thumbsuckers.html | Spurs Foil ThumbSuckers | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stengel-to-start-gorman-tonight-in-chicago-battle-with-white-sox.html | Stengel to Start Gorman Tonight In Chicago Battle With White Sox But Yankee Manager Is Looking Ahead to Big Game Sunday in Cleveland Where Lopat Probably Will Face Garcia | By John Drebingerspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stevenson-calls-republicans-party-of-the-past-and-of-fear-in-los.html | Stevenson Calls Republicans Party of the Past and of Fear In Los Angeles Governor Scorns Doubt in Ourselves as Fantasy and Attacks Those Who Live by Fear of Others STEVENSON ASSAILS G O P FEAR PARTY | By James Restonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stevenson-speech-criticized.html | Stevenson Speech Criticized | TREVANIA D POMEROY | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/store-sales-show-1-drop-for-nation-below-same-week-a-year-ago.html | STORE SALES SHOW 1 DROP FOR NATION Below same Week a Year Ago Specialty Trade Down 6 July Volume Rose 7 | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/success-reported-in-heart-surgery-doctors-at-london-conference-tell.html | SUCCESS REPORTED IN HEART SURGERY Doctors at London Conference Tell of Operating on Valves Hurt by Rheumatic Fever | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/taft-here-to-plan-aid-to-eisenhower-at-meeting-today-senator-and.html | TAFT HERE TO PLAN AID TO EISENHOWER AT MEETING TODAY Senator and General to Ratify Campaign Strategy Details at the Breakfast Table CONDITIONS ARE ADJUSTED Ohioans Role Is Prearranged With Carlson  Smith of Jersey Forecasts Full Agreement TAFT HERE TO PLAN AID TO EISENHOWER | By Leo Egan | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/taxcase-pressure-denied-by-truman-president-says-he-is-unaware-of.html | TAXCASE PRESSURE DENIED BY TRUMAN President Says He Is Unaware of Any White House Attempt to Influence Caudle | By Luther A Hustonspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/temporary-housing-quonset-huts-and-other-buildings-defended-as.html | Temporary Housing Quonset Huts and Other Buildings Defended as Necessary Still | CHARLES C PLATT | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thailands-arts-aid-to-decorators-single-carved-table-such-as-those.html | THAILANDS ARTS AID TO DECORATORS Single Carved Table Such as Those on Display Here Eases Severity of Room | By Betty Pepis | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thugs-wrong-word-saves-9000-payroll.html | THUGS WRONG WORD SAVES 9000 PAYROLL | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/trade-surge-seen-in-commonwealth-briton-at-ottawa-parley-also.html | TRADE SURGE SEEN IN COMMONWEALTH Briton at Ottawa Parley Also Predicts SterlingDollar Balance by End of Year | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/tribe-10-victor-is-halfgame-back-garcia-2hitter-avila-homer-against.html | TRIBE 10 VICTOR IS HALFGAME BACK Garcia 2Hitter Avila Homer Against Athletics Carry Indians Nearer Yanks | By Louis Effratspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truce-talk-lasts-half-hour-halts-for-7th-week-in-korea-a-soldier.html | Truce Talk Lasts Half Hour Halts for 7th Week in Korea A Soldier Falls on the Korean Battlefield and Plasma Saves His Life TRUCE TALKS BEGIN 7TH WEEKS RECESS | By George Barrettspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truman-appoints-mcfall-u-s-minister-to-finland.html | Truman Appoints McFall U S Minister to Finland | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truman-recruiting-goodlooking-ladies.html | TRUMAN RECRUITING GOODLOOKING LADIES | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/u-s-plans-to-test-hoofmouth-cure-purported-french-remedy-for-cattle.html | U S PLANS TO TEST HOOFMOUTH CURE Purported French Remedy for Cattle Scourge Challenged  Proof From Abroad Asked | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/vast-allied-naval-forces-poised-for-biggest-games-in-modern-era.html | Vast Allied Naval Forces Poised For Biggest Games in Modern Era VAST ALLIED FLEET POISED FOR GAMES | By Hanson W Baldwinspecial To the New York Times | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/walcott-eases-training.html | Walcott Eases Training | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/walter-a-mayer.html | WALTER A MAYER | SlCll to Taa w Yom s | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wedding-on-oct-11-for-nancy-pawell-marriage-in-summit-to-sgt-roger.html | WEDDING ON OCT 11 FOR NANCY PAWELL Marriage in Summit to Sgt Roger Port ofAir Force i | Special to 1 Nw YOEK mS | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wildlife-haven-in-jersey-to-be-retained-if-the-state-acquires.html | Wildlife Haven in Jersey to Be Retained If the State Acquires Island Beach Park | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-f-gilroy.html | WILLIAM F GILROY | Special to Iw Yo Trs | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-scott-bond.html | WILLIAM SCOTT BOND | Stt te Taz Xw YO rs | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-sontag.html | WILLIAM SONTAG | peciato xw Yo ZSS | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-wilkinson.html | WILLIAM WILKINSON | Special to T Nv NoP Tnas | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/winged-foot-duo-tied-hampshire-team-shares-first-in-propresident.html | WINGED FOOT DUO TIED Hampshire Team Shares First in ProPresident Golf | Special to THE NEW YORK TIMES | RE0000065390 | 1980-09-05 | B00000375927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wood-field-and-stream-chuckhunting-safari-over-back-country-lanes.html | Wood Field and Stream ChuckHunting Safari Over Back Country Lanes Challenges Shooters Ego | By Raymond R Camp | RE0000065390 | 1980-09-05 | B00000375927 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/2-colombian-liberal-chiefs-get-asylum-in-venezuelan-embassy-take.html | 2 Colombian Liberal Chiefs Get Asylum in Venezuelan Embassy Take Refuge in Venezuelan Embassy EMBASSY ASYLUM FOR 2 COLOMBIANS | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/225-to-get-commissions-national-guard-ceremonies-are-set-for.html | 225 TO GET COMMISSIONS National Guard Ceremonies Are Set for Tomorrow | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/3hitter-for-wynn-stops-red-sox-50-pitching-with-twoday-rest-indians.html | 3HITTER FOR WYNN STOPS RED SOX 50 Pitching With TwoDay Rest Indians Ace Wins 21st for Teams Ninth Straight | By Louis Effratspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/4000-slated-for-dismissal.html | 4000 Slated for Dismissal | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/6-seized-in-thefts-netting-1000000-6-seized-in-thefts-netting.html | 6 Seized in Thefts Netting 1000000 6 SEIZED IN THEFTS NETTING 1000000 | By Alfred E Clark | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/73-girls-in-shorts-take-police-tests-physical-examination-held-in.html | 73 GIRLS IN SHORTS TAKE POLICE TESTS Physical Examination Held in Public for First Time for Aspiring Women Bluecoats | By Laurie Johnston | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/abroad-the-common-aim-here-is-european-unity.html | Abroad The Common Aim Here Is European Unity | By Anne OHare McCormick | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/african-defiance-widens-nonwhites-flout-unjust-law-despite-mounting.html | AFRICAN DEFIANCE WIDENS NonWhites Flout Unjust Law Despite Mounting Arrest | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/aid-for-refugees-urged-catholic-charities-parley-hears-it-is-u-s.html | AID FOR REFUGEES URGED Catholic Charities Parley Hears It Is U S Christian Duty | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/alexander-shotlander.html | ALEXANDER SHOTLANDER | Special to TI NIV Yolx TiMZS | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ambrose-lightship-is-commissioned-new-vessel-to-leave-baltimore.html | AMBROSE LIGHTSHIP IS COMMISSIONED New Vessel to Leave Baltimore Late in Month She Will Take On Supplies Here | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/angina-pain-found-to-yield-to-heparin.html | ANGINA PAIN FOUND TO YIELD TO HEPARIN | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/arabs-move-to-air-israeli-feud-in-un-chief-issues-are-jerusalem-and.html | ARABS MOVE TO AIR ISRAELI FEUD IN UN Chief Issues Are Jerusalem and Refugee Reparations Plea on Malan Rule Ready | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/austria-disputes-russian-charges-antidemocratic-basic-laws-were.html | AUSTRIA DISPUTES RUSSIAN CHARGES AntiDemocratic Basic Laws Were Approved by 4 Powers Vienna Tells Soviet Aide | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/barons-team-victor-miss-lowenstein-helps-in-70-in-leewood-golf.html | BARONS TEAM VICTOR Miss Lowenstein Helps in 70 in Leewood Golf Tourney | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/beldame-handicap-draws-19-starters-and-will-be-run-in-two-divisions.html | Beldame Handicap Draws 19 Starters and Will Be Run in Two Divisions Today REAL DELIGHT TOPS NINEHORSE GROUP Arcaro to Ride Calumet Filly Highweight at 126 Pounds in Rich Aqueduct Test NEXT MOVE IN OTHER FIELD Princess Lygia and Lily White Among Her Beldame Rivals Today Quiet Step Wins | By Joseph C Nichols | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/benelux-group-to-meet-halting-collapse-of-economic-union-plan-is.html | BENELUX GROUP TO MEET Halting Collapse of Economic Union Plan Is Aim of Talks | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bloomgarden-adds-new-play-for-fall-producer-to-stage-ravetchs-where.html | BLOOMGARDEN ADDS NEW PLAY FOR FALL Producer to Stage Ravetchs Where Late the Sweet Birds Sang After Miller Show | By Louis Calta | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bolivian-confirms-tin-nationalizing-world-bank-governor-makes-known.html | BOLIVIAN CONFIRMS TIN NATIONALIZING World Bank Governor Makes Known Decision Scores Concerns for Countrys Ills | By Sydney Grusonspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bombers-subdue-white-sox-64-to-keep-halfgame-league-lead-martins.html | Bombers Subdue White Sox 64 To Keep HalfGame League Lead Martins Home Run and Triple Help Yanks Win Blackwell Sharp in Relief Role | By John Drebingerspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bonds-and-shares-on-london-market-trading-is-quiet-but-improved.html | BONDS AND SHARES ON LONDON MARKET Trading Is Quiet but Improved Outlook for Wage Dispute Aids Firm Undertone | Special to The New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/brig-gen-w-a-dumas-in-army-for-30-years.html | BRIG GEN W A DUMAS IN ARMY FOR 30 YEARS | Spial to Tc Nv NoPc Mxs | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/brooklyn-defeats-cardinals-8-to-5-pafko-paces-dodgers-16hit-attack.html | BROOKLYN DEFEATS CARDINALS 8 TO 5 Pafko Paces Dodgers 16Hit Attack Driving in 5 Runs With 2 Homers Single BLACK HURLS 14TH VICTORY Relieves Roe in Fourth and Yields 4Baggers in Eighth to Musial and Rice | By Roscoe McGowen | RE0000065391 | 1980-09-05 | B00000375928 |

| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bucheraufderhar.html | BucherAufderhar | Special to TH NEW YOP Iq TiI | RE0000065391 | 1980-09-05 | B00000375928 |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bulldozer-fails-to-move-gas-foe-stops-foot-short-of-man-who-blocked.html | BULLDOZER FAILS TO MOVE GAS FOE Stops Foot Short of Man Who Blocked Pipeline Progress on Westchester Property | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cadets-to-enter-salvation-army-36th-class-with-63-young-men-and.html | CADETS TO ENTER SALVATION ARMY 36th Class With 63 Young Men and Women Will Parade and Attend Meetings | By Preston King Sheldon | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/carolyn-brokaw-bride-of-officer-has-4-atte-ndants-at-marriage-to.html | CAROLYN BROKAW  BRIDE OF OFFICER Has 4 Atte ndants at Marriage to Lieut Douglas Delanoy Jr U S N in Plainfield | Scial to Tm NsW NolmK Tzzs | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ceylonese-in-hong-kong-three-of-trade-mission-to-red-china-en-route.html | CEYLONESE IN HONG KONG Three of Trade Mission to Red China En Route to Peiping | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/chicago-skipper-victor-clarke-wins-opening-2-races-of-indian-harbor.html | CHICAGO SKIPPER VICTOR Clarke Wins Opening 2 Races of Indian Harbor Series | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cleveland-to-be-site-of-playoff-contest-if-yanks-and-indians-end.html | Cleveland to Be Site of PlayOff Contest If Yanks and Indians End Season in a Tie | From a Staff Correspondent | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/competition-held-key-to-progress-president-of-harvard-asserts.html | COMPETITION HELD KEY TO PROGRESS President of Harvard Asserts Public Ownership Advocates Fail to Recognize This Need CITES TECHNICAL ADVANCE Speaks in Ohio at Dedication of Miami Valley Laboratory of Procter and Gamble Co | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cuban-reform-pledged-batista-addressing-gathering-speaks-of-land.html | CUBAN REFORM PLEDGED Batista Addressing Gathering Speaks of Land Distribution | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/danbury-asks-court-aid-but-pipeline-might-be-finished-before-state.html | DANBURY ASKS COURT AID But Pipeline Might Be Finished Before State Tribunal Rules | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/deadline-on-yule-parcels-for-men-abroad-is-nov-15.html | Deadline on Yule Parcels For Men Abroad Is Nov 15 | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/deputy-nominated-defense-post-chief-small-plants-administrations.html | DEPUTY NOMINATED DEFENSE POST CHIEF Small Plants Administrations Taylor Quits to Practice Law  Truman Names Alabaman | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/diana-pari1t-makes-obur-ar-oanc.html | DIANA PARI1t MAKES  oBur Ar oANc | special to TH Ngw NOgK TXMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/dr-norman-haire.html | DR NORMAN HAIRE | Special to Tz NEW Not TLrcs | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/dr-otto-geofige-kranz.html | DR OTTO GEOFIGE KRANZ | Special to THZ NrW YORK TiaES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/draper-in-warning-on-soviet-threat-u-s-nato-aide-however-tells.html | DRAPER IN WARNING ON SOVIET THREAT U S NATO Aide However Tells Oxford Session West Is No Longer Easy Pickings | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/eisler-is-silenced-by-germans-query-question-of-facts-silences.html | Eisler Is Silenced By Germans Query Question of Facts Silences Eisler As He Attacks Bonn Peace Pacts | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/episcopal-bishops-favor-diaconate-move-to-give-lifetime-status-to.html | EPISCOPAL BISHOPS FAVOR DIACONATE Move to Give Lifetime Status to Lay Assistants to Clergy Requires Action by Deputies | By George Duganspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/exmember-is-accused-of-stealing-the-church.html | ExMember Is Accused Of Stealing the Church | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/extra-survey-discovers-shave-haircut-for-25c.html | Extra Survey Discovers Shave Haircut for 25c | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/federal-aides-bar-gifts-federation-stresses-ethical-performance-of.html | FEDERAL AIDES BAR GIFTS Federation Stresses Ethical Performance of Duties | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/federated-europe-is-widely-favored-in-pool-assembly-first-day-of.html | FEDERATED EUROPE IS WIDELY FAVORED IN POOL ASSEMBLY First Day of Debate on Plan Shows Majority of Members Support Political Unity ONLY 3 SPEAKERS OPPOSED Coal  Steel Group Declines a Joint Secretarial Service With European Council FEDERATED EUROPE IS WIDELY FAVORED | By Robert C Dotyspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/fourth-estates-alumni.html | Fourth Estates Alumni | ARTHUR WILLIAM ROW | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/free-ford-local-delayed-by-uaw-international-rule-retained-pending.html | FREE FORD LOCAL DELAYED BY UAW International Rule Retained Pending Minor Poll RunOffs  Top Officers Reelected | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/furniture-display-in-varied-designs-circa-60-group-at-sloane.html | FURNITURE DISPLAY IN VARIED DESIGNS  Circa 60 Group at Sloane Derived From Many Periods Materials and Techniques | By Betty Pepis | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/futures-are-weak-in-corn-soy-beans-splendid-weather-again-cuts-into.html | FUTURES ARE WEAK IN CORN SOY BEANS Splendid Weather Again Cuts Into Strength  Commission Wheat Buying Is Active | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/g-o-p-in-a-mess-sparkman-insists-illinois-democrats-cheer-talk-in.html | G O P IN A MESS SPARKMAN INSISTS Illinois Democrats Cheer Talk in Which He Says Foe Takes A Trail of Ambiguities | By Richard J H Johnstonspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/giants-switch-coulter-he-will-play-at-center-against-rams-eleven-he.html | GIANTS SWITCH COULTER He Will Play at Center Against Rams Eleven Here Thursday | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/good-times-talk-meets-challenge-federal-statistics-criticized-at.html | GOOD TIMES TALK MEETS CHALLENGE Federal Statistics Criticized at Research Parley  Worth Per Capita Declared Cut | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/gov-kennon-maps-eisenhower-drive.html | GOV KENNON MAPS EISENHOWER DRIVE | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/grey-knight-wins-horse-show-test-ryan-jumper-scores-at-piping-rock.html | GREY KNIGHT WINS HORSE SHOW TEST Ryan Jumper Scores at Piping Rock  Young Hunter Title Taken by Full OWar | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/hague-eggers-called-subpoenaed-to-appear-before-grand-jury-in-pier.html | HAGUE EGGERS CALLED Subpoenaed to Appear Before Grand Jury in Pier Inquiry | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/harry-a-edson.html | HARRY A EDSON | Specialto Tits Nsw YoaK TES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/helen-e-cole-betrothed-former-art-student-here-to-be-bride-of-w.html | HELEN E COLE BETROTHED Former Art Student Here to Be Bride of W Verner Casey | Special to Tim NW YoK IkMr S i | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/herman-le-roy-jones.html | HERMAN LE ROY JONES | Special to Tz Nw YOK TLrs | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/insurance-agents-elect-new-jersey-association-names-cranford-man.html | INSURANCE AGENTS ELECT New Jersey Association Names Cranford Man President | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/israel-aid-called-sound-investment-exportimport-bank-chairman-says.html | ISRAEL AID CALLED SOUND INVESTMENT ExportImport Bank Chairman Says U S Loans Will Lead to Security in MidEast | By Irving Spiegelspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/janking-married-in-capital-church-ate-army-colonels-daughter-i.html | JANKING MARRIED IN CAPITAL CHURCH ate Army Colonels Daughter  I Bride of Capt Benjamin Crabbs Evans Jr U S A | Special to Ta NV YOP K Tnags | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jbiiss-sulliva____nnto-larry-teacher-in-jersey-betrothed-te.html | JBIISS SULLIVANNTO lARRY Teacher in Jersey Betrothed te Frederick E Walker | Special to Tu lwv YORK TIMFS | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jersey-firemen-reelect.html | Jersey Firemen Reelect | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jersey-flower-show-on-monmouthelberon-event-draws-record-list-of.html | JERSEY FLOWER SHOW ON MonmouthElberon Event Draws Record List of 200 Classes | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/joseph-w-martin.html | JOSEPH W MARTIN | sleclal to Tas NEW YO Tzlass | RE0000065391 | 1980-09-05 | B00000375928 |

| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/knights-of-lithuania-convene.html | Knights of Lithuania Convene | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/langhornebradley.html | LanghorneBradley | Special to NEW YoP K TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/lied-out-of-fear-jack-gross-says-gamblers-brother-testifies-at.html | LIED OUT OF FEAR JACK GROSS SAYS Gamblers Brother Testifies at Police Trial He Was Afraid of Reardon ExPoliceman | By Ira Henry Freeman | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/lunts-again-take-london-by-storm-stage-couple-returns-to-british.html | LUNTS AGAIN TAKE LONDON BY STORM Stage Couple Returns to British Capital in New Coward Play and Is Warmly Received | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/majority-voting-adopted-in-greece-electoral-bill-to-ease-rifts-wins.html | MAJORITY VOTING ADOPTED IN GREECE Electoral Bill to Ease Rifts Wins 132121  U S Backed It  New Poll Likely Soon | By A C Sedgwickspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/malan-reopens-issue-makes-bid-on-administration-of-southwest-africa.html | MALAN REOPENS ISSUE Makes Bid on Administration of SouthWest Africa | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/marine-deaths-cut-by-armored-jacket.html | MARINE DEATHS CUT BY ARMORED JACKET | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mathewson-warns-of-peril-in-berlin-u-s-commandant-declares-that.html | MATHEWSON WARNS OF PERIL IN BERLIN U S Commandant Declares That Situation Is Still Critical  More Red Harassments | By Jack Raymondspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mcarran-man-approved-for-job-may-not-get-it.html | MCarran Man Approved For Job May Not Get It | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mercier-big-star-in-columbia-drill-halfback-shows-speed-cutting.html | MERCIER BIG STAR IN COLUMBIA DRILL Halfback Shows Speed Cutting Ability  Princeton Tests Players for Defense | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mexican-vote-certified-congress-as-electoral-college-lists.html | MEXICAN VOTE CERTIFIED Congress as Electoral College Lists Presidential Results | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/miner-policy-group-summoned-by-lewis.html | MINER POLICY GROUP SUMMONED BY LEWIS | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mme-pandit-heads-group-nehrus-sister-to-head-indias-delegation-to.html | MME PANDIT HEADS GROUP Nehrus Sister to Head Indias Delegation to UN | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/moose-to-build-high-school.html | Moose to Build High School | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/morton-moore-price.html | MORTON MOORE PRICE | Special to Nsw Yo Tnr | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/moslem-affiliation-denied.html | Moslem Affiliation Denied | ABDELMONEM SHAKER | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mrs-ampless-fagans.html | MRS AMPLESS FAGANS | special to TE Nw YOP K zs | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mrs-l-van-de-water-jr.html | MRS L VAN DE WATER JR | Specia to Tz NEW Yo TZMre | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mrs-menzel-wins-senior-links-title-innis-arden-golfer-is-victor-in.html | MRS MENZEL WINS SENIOR LINKS TITLE Innis Arden Golfer Is Victor in First Bid for Metropolitan Crown at Century Club | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mrs-park-first-with-80-glen-ridge-golfer-captures-new-jersey-oneday.html | MRS PARK FIRST WITH 80 Glen Ridge Golfer Captures New Jersey OneDay Event | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/mrs-sedgwick-kistler.html | MRS SEDGWICK KISTLER | Special to THfiw YORK Tllzs | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/native-terrorists-raid-kenya-mission.html | NATIVE TERRORISTS RAID KENYA MISSION | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/nehru-seeks-talks-by-the-great-powers-to-settle-issues-threatening.html | Nehru Seeks Talks by the Great Powers To Settle Issues Threatening World Peace | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/neonazis-disband-party-in-germany-socialist-reich-secretary-says.html | NEONAZIS DISBAND PARTY IN GERMANY Socialist Reich Secretary Says Members Lives Are in Peril  9 Officials of Group Held NEONAZIS DISBAND PARTY IN GERMANY | By Drew Middletonspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/new-york-victor-42-then-bows-87-giants-get-4-of-their-5-home-runs.html | NEW YORK VICTOR 42 THEN BOWS 87 Giants Get 4 of Their 5 Home Runs Against Reds While Dropping Second Game | By James Pdawson | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/no-higher-offer-to-iran-is-likely-mossadegh-would-do-well-to-get-do.html | NO HIGHER OFFER TO IRAN IS LIKELY Mossadegh Would Do Well to Get Down to Business London Opinion Holds | By Clifton Danielspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/oil-group-elects-slate-a-w-scott-chosen-president-of-petroleum.html | OIL GROUP ELECTS SLATE A W Scott Chosen President of Petroleum Association | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/panama-president-in-mexico.html | Panama President in Mexico | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/paper-resumes-publication.html | Paper Resumes Publication | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/passport-denials-protested-refusal-is-described-as-extralegal.html | Passport Denials Protested Refusal Is Described as Extralegal Punishment of Dissenters | EDITH WYNNER | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archiv es/pinay-bids-women-chalenge-prices-french-premier-puts-it-up-to-them.html | PINAY BIDS WOMEN CHALENGE PRICES French Premier Puts It Up to Them to See That Rollback Decree Is Effective | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/piping-rock-holds-its-horse-show-ball.html | PIPING ROCK HOLDS ITS HORSE SHOW BALL | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/pittsfield-poloists-win-quartet-defeats-fairfield-club-for.html | PITTSFIELD POLOISTS WIN Quartet Defeats Fairfield Club for Northeastern Title 133 | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/primary-prices-dip-02-during-week-1115-of-194749-average.html | PRIMARY PRICES DIP 02 DURING WEEK 1115 of 194749 Average Substantial Drops Recorded in Some Farm Products | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/rail-express-fought-on-new-rate-hearing.html | RAIL EXPRESS FOUGHT ON NEW RATE HEARING | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/rail-unions-offer-terms-centrals-negotiators-receive-proposal-on.html | RAIL UNIONS OFFER TERMS Centrals Negotiators Receive Proposal on Grievances | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/reply-to-soviet-studied-u-s-britain-france-in-talks-on-possible.html | REPLY TO SOVIET STUDIED U S Britain France in Talks on Possible Changes | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/richard-coxe-mcall.html | RICHARD coXE MCALL | SDecia to THE NEW YORY TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/robert-f-tucker.html | ROBERT F TUCKER | pectal to THS NLW YO IMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/robert-taylor-set-to-play-lancelot-king-arthur-to-be-filmed-in.html | ROBERT TAYLOR SET TO PLAY LANCELOT  King Arthur to Be Filmed in Color in England  Metros Star List Open for Cast | By Thomas M Pryor | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/samuel-sacks.html | SAMUEL SACKS | Special to TH iIEW Yop x Tlars | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/scandal-unit-aide-gets-u-s-tax-post-lyon-counsel-for-king-group.html | SCANDAL UNIT AIDE GETS U S TAX POST Lyon Counsel for King Group Named by McGranery to Head Justice Agency Division | By Luther A Hustonspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/schacht-sees-premier-again.html | Schacht Sees Premier Again | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/school-shift-monday-jersey-youngsters-to-move-away-from-airport.html | SCHOOL SHIFT MONDAY Jersey Youngsters to Move Away From Airport Area | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/schwartz-victor-at-net-vincent-masterson-eisenberg-also-win-at.html | SCHWARTZ VICTOR AT NET Vincent Masterson Eisenberg Also Win at Perth Amboy | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/sedgman-and-mcgregor-reported-set-to-turn-pro.html | Sedgman and McGregor Reported Set to Turn Pro | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/sewer-test-bares-halfblock-defect-pipe-found-missing-in-project-by.html | SEWER TEST BARES HALFBLOCK DEFECT Pipe Found Missing in Project by G C Clemente as Queens Traces a Water Fault SEWER TEST BARES HALFBLOCK DEFECT | By Will Lissner | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/simple-letter-to-matisse-nets-chicagoan-a-drawing.html | Simple Letter to Matisse Nets Chicagoan a Drawing | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/speed-boat-tests-at-red-bank-today-craft-assemble-on-navesink-for.html | SPEED BOAT TESTS AT RED BANK TODAY Craft Assemble on Navesink for National Sweepstakes Ending Tomorrow | By Clarence E Lovejoyspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/speedy-descent-of-italian-paratroopers-leads-to-quick-victory-in.html | Speedy Descent of Italian Paratroopers Leads to Quick Victory in War Games | By Arnaldo Cortesispecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/spokesman-calls-movies-unbowed-paramounts-raibourn-admits-tv-threat.html | SPOKESMAN CALLS MOVIES UNBOWED Paramounts Raibourn Admits TV Threat but Is Optimistic at Engineers Centennial | By Louther S Hornespecial to the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stand-on-candidates-queried-position-of-stevenson-and-eisenhower.html | Stand on Candidates Queried Position of Stevenson and Eisenhower Contrasted on Issues | PETER GAY | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/state-editor-group-honors-4-weeklies.html | STATE EDITOR GROUP HONORS 4 WEEKLIES | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stevenson-asks-who-his-rival-is-taft-or-eisenhower-declares-general.html | STEVENSON ASKS WHO HIS RIVAL IS TAFT OR EISENHOWER Declares General Begs Kind word From Ohioan and GOP Is Two Parties HE CLOSES WESTERN TOUR Stresses Peril of Communism Scores Opponent for Backing Jenner and McCarthy STEVENSON ASKS WHO HIS RIVAL IS | By James Restonspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stevenson-endorsed-by-machinists-union.html | STEVENSON ENDORSED BY MACHINISTS UNION | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/taft-move-hailed-in-ohio-gop-chief-calls-it-clear-call-to-state.html | TAFT MOVE HAILED IN OHIO GOP Chief Calls It Clear Call to State  Bricker Gratified | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/taft-to-help-eisenhower-bids-followers-back-him-two-agree-on-basic.html | TAFT TO HELP EISENHOWER BIDS FOLLOWERS BACK HIM TWO AGREE ON BASIC ISSUES OHIOAN WILL SPEAK Promises to Deal With Personalities in Stump Tour for General ACCORD IS REVISED HERE It Stresses Limits on Taxing and Spending and Adheres to Labor Law Principles TAFT JOINS FORCES WITH EISENHOWER | By Leo Egan | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/tax-evasion-is-denied-daniel-zwillman-taken-from-prison-to-enter.html | TAX EVASION IS DENIED Daniel Zwillman Taken From Prison to Enter Plea | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/texas-storm-disabled-107-b36s-or-more-than-military-said-it-had.html | Texas Storm Disabled 107 B36s Or More Than Military Said It Had STORM DISABLED 107 B36 BOMBERS | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truce-advocated-at-ottawa-parley-flanders-offers-plan-he-says-would.html | TRUCE ADVOCATED AT OTTAWA PARLEY Flanders Offers Plan He Says Would End War Delegates Split Over Red China | By P J Philipspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truce-bid-seen-rejected-enemy-indicates-disapproval-of-mexican-plan.html | TRUCE BID SEEN REJECTED Enemy Indicates Disapproval of Mexican Plan on Captives | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truman-to-stump-through-24-states-starts-8500mile-whistlestop-trip.html | TRUMAN TO STUMP THROUGH 24 STATES Starts 8500Mile WhistleStop Trip Across Nation Sept 27 Talks Here on Oct 11 TRUMAN TO STUMP THROUGH 24 STATES | By Anthony Levierospecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truman-vows-to-be-100-as-he-gets-lifetime-pass.html | Truman Vows to Be 100 As He Gets Lifetime Pass | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/turbinedriven-plane-can-take-off-straight-up-then-fly-horizontally.html | TurbineDriven Plane Can Take Off Straight Up Then Fly Horizontally Flight Direction Controlled by Streams of Compressed Air Weeks Other Patents Cover Clam Splitter and Mail Sorter TURBINE AIRPLANE RISES STRAIGHT UP | By Stacy V Jonesspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-n-council-rebuffs-soviet-on-applicants.html | U N COUNCIL REBUFFS SOVIET ON APPLICANTS | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-n-museum-seminar-monday.html | U N Museum Seminar Monday | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-n-to-hold-talks-on-adoptions.html | U N to Hold Talks on Adoptions | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-s-bombers-smash-yalu-power-plant-south-koreans-gain-b29s-loose-a.html | U S BOMBERS SMASH YALU POWER PLANT SOUTH KOREANS GAIN B29s Loose a 300Ton Blow on Supung in a 2d Attack Near Manchurian Border NAVY RAIDS IN NORTHEAST ROK Units Seize Ridge Fight Off Reds on Capitol Hill  Sabre Jets Down MIG U S BOMBERS MAUL YALU POWER PLANT | By Lindesay Parrottspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/vincenr-j-keegan.html | VINCENr J KEEGAN | Special to THg Nsw NOaK TMgS | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/walcott-knocks-sparring-partner-unconscious-with-a-left-to-jaw.html | Walcott Knocks Sparring Partner Unconscious With a Left to Jaw Champion Flattens Nelson in Workout for Sept 23 Bout Marciano Is Trying to Raise His Weight 3 Pounds to 187 | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/walter-l-brock.html | WALTER L BROCK | pcII to TH NLW YOP | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wanted-by-a-king-and-his-harem-two-doctors-man-wife-50000.html | Wanted by a King and His Harem Two Doctors Man Wife 50000 | By the United Press | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/william-kirkland.html | WILLIAM KIRKLAND | Special to L Nzv Yolc Tzz sys | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/woman-doctor-now-man-member-of-noble-british-family-takes-a-male.html | WOMAN DOCTOR NOW MAN Member of Noble British Family Takes a Male First Name | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wood-field-and-stream-rope-and-horse-recommended-equipment-for-big.html | Wood Field and Stream Rope and Horse Recommended Equipment for Big Deer Hunters in Maine | By Raymond R Camp | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/xetqegr00sse-62-n-expertoiltheetst-member-of-french-oademyi.html | XEtqEGR00SSE 62 n EXPERTOIlTHEEtST Member of French oademyi Authority on Oriental Art and C ivilizations Dies | Specfat o sNswYox TXMZS | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yaddo-fete-opens-with-one-premiere-antheils-sonata-for-trumpet.html | YADDO FETE OPENS WITH ONE PREMIERE Antheils Sonata for Trumpet Scores  Phillips Harris and Copland Works Also Heard | By John Briggsspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yale-rushing-plans-for-football-opener-against-connecticut-next.html | Yale Rushing Plans for Football Opener Against Connecticut Next Saturday COACH OLIVAR SAYS ELIS HOLD PROMISE New Yale Mentor Sees Team Developing Well Unless Injuries Interfere EMPHASIS ON AIR ATTACK Squad Working Out TOffense From Eight Basic Plays  Molloy at Quarterback | By Joseph M Sheehanspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yugoslavia-refuses-to-budge-on-trieste.html | YUGOSLAVIA REFUSES TO BUDGE ON TRIESTE | Special to THE NEW YORK TIMES | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yugoslavias-reds-alter-party-rules-democratic-centralism-total.html | YUGOSLAVIAS REDS ALTER PARTY RULES Democratic Centralism Total Communism and Monopoly of Rower Are Three Aims | By M S Handlerspecial To the New York Times | RE0000065391 | 1980-09-05 | B00000375928 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-copter-pilot-gets-award-for-saving-six-in-korea.html | Copter Pilot Gets Award For Saving Six in Korea | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-crusoe-comes-to-life-in-the-mexican-tropics.html | CRUSOE COMES TO LIFE IN THE MEXICAN TROPICS | By Michael Mindlin Jr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-iln-slarr-maro-to-c-k-gravenhorst.html | iLN SLArr MARO TO C K GRAVENHORST | Special to TI Nrtv Yo Tlalxs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/165-girls-faint-at-football-game-mass-hysteria-grips-pep-squad.html | 165 Girls Faint at Football Game Mass Hysteria Grips Pep Squad | By the United Press | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/18-to-get-freedoms-awards.html | 18 to Get Freedoms Awards | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/1iissslater-briie-in-hoie-cerb01-bradford-alumna-ismarried-at.html | 1IISSSLATER BRIIE IN HOIE CERB01 Bradford Alumna IsMarried at Ardsleyto J S kiokle Veteran ofthe A A F | Special to  lw Yo 1 | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/2-dead-1-hurt-in-crash-two-cars-collide-headon-at-jersey-highway-in.html | 2 DEAD 1 HURT IN CRASH Two Cars Collide HeadOn at Jersey Highway Intersection | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/2000000-in-u-s-in-need-of-rehabilitation-services-nation-is-seen.html | 2000000 in U S in Need Of Rehabilitation Services Nation Is Seen Doing All Kinds of Fine Work but for Far Too Few People | By Howard A Rusk Md | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/25000-may-quit-jobs-in-aircraft-industry.html | 25000 MAY QUIT JOBS IN AIRCRAFT INDUSTRY | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/32-yachts-start-race-feather-viiii-among-boats-in-stratford-shoal.html | 32 YACHTS START RACE Feather VIIII Among Boats in Stratford Shoal Test | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/357000-at-mineola-fair-110th-exhibition-closes-for-the-last-time-on.html | 357000 AT MINEOLA FAIR 110th Exhibition Closes for the Last Time on Building Site | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/49000-in-scholarships-rutgers-alumni-aid-children-of-world-war-ii.html | 49000 IN SCHOLARSHIPS Rutgers Alumni Aid Children of World War II Victims | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/6-southern-states-face-labor-crisis-positive-action-on-stabilizing.html | 6 SOUTHERN STATES FACE LABOR CRISIS  Positive Action on Stabilizing the Seasonal Farm Worker Pool Called Essential | By John N Popham | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/667480-in-gifts-for-smith-college-annual-report-shows-10823-alumnae.html | 667480 IN GIFTS FOR SMITH COLLEGE Annual Report Shows 10823 Alumnae Gave 150000 Rise of 20 in Year | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/8-named-by-brandeis-u-new-yorkers-are-made-fellows-among-41-new.html | 8 NAMED BY BRANDEIS U New Yorkers Are Made Fellows Among 41 New Ones | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-coyote-and-friends-the-return-of-mojave-joe-by-dustin-c-scott.html | A Coyote and Friends THE RETURN OF MOJAVE JOE By Dustin C Scott Illustrated by Charles H Geer 164 pp New York Alfred A Knopf 250 For Ages 10 to 14 | MERRITT P ALLEN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-delphinium-to-suit-the-place.html | A DELPHINIUM TO SUIT THE PLACE | By Mary Deputy Lamson | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-first-look-at-japan-bluejackets-with-perry-in-japan-a-daybyday.html | A First Look At Japan BLUEJACKETS WITH PERRY IN JAPAN A daybyday account kept by Masters Mate John R C Lewis and Cabin Boy William B Allen Edited with an introduction by Henry F Graff 181 pp New York The New York Public Library 5 | By Burke Wilkinson | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-lite-of-service-the-fight-against-tuberculosis-an-autobiograhy-by.html | A Lite Of Service THE FIGHT AGAINST TUBERCULOSIS An Autobiograhy By Francis Marion Pottenger Introduction by Roy G Hoskin 276 pp New York Henry Schuman 4 | By Martin Gumpert | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-place-at-the-top-how-to-succeed-in-business-without-really-trying.html | A Place at the Top HOW TO SUCCEED IN BUSINESS WITHOUT REALLY TRYING By Shepherd Mead Illustrated by Claude 148 pp New York Simon Schuster 250 | By Rex Lardner | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-proper-new-yorker-tells-all-the-diary-of-george-templeton-strong.html | A Proper New Yorker Tells All THE DIARY OF GEORGE TEMPLETON STRONG 18351875 Edited by Allan Nevins and Milton Halsey Thomas Illustrated 4 vols 2153 pp New York The Macmillan Company 35 | By Wayne Andrews | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-recruit-discourses-on-tv-acting-eve-arden-has-her-say-about.html | A RECRUIT DISCOURSES ON TV ACTING Eve Arden Has Her Say About Working in a Different Medium | By Val Adams | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/about-coleridge.html | About Coleridge | JOHN E SMITH | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/action-on-bias-reported.html | Action on Bias Reported | E MARK STERN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/air-power-buildup-stirs-heated-dispute-air-secretary-and.html | AIR POWER BUILDUP STIRS HEATED DISPUTE Air Secretary and Manufacturers Cite Figures to Answer Senate Criticism | By Frederick Graham | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/albert-e-scherrs-3d-have-son-.html | Albert E Scherrs 3d Have Son | Special to THl NSW YORK TISS I | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/all-on-montauk-tip-of-long-island-provides-a-variety-of-diversions.html | ALL ON MONTAUK Tip of Long Island Provides a Variety Of Diversions for Autumn Days | By Barbara Polowe | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/allied-chiefs-hail-american-dead-in-cemetery-near-paris-allied.html | Allied Chiefs Hail American Dead in Cemetery Near Paris ALLIED CHIEFS HAIL FALLEN AMERICANS | By Lansing Warren | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/alns-fiswthpronidce-bride-she-is-attended-by-five-at-her-marriage.html | ALNS FISWTHPRONIDCE BRIDE She is Attended by Five at Her Marriage totR B MacLeod in Central Congrlegational | Special to THE EW YOP Ttls | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Clare M Reckert | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/aluminum-supply-causing-concern-lastquarter-pinch-is-feared-on.html | ALUMINUM SUPPLY CAUSING CONCERN LastQuarter Pinch Is Feared on Northwest Power Dearth and Cut in Canada Flow | By Thomas E Mullaney | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/american-indians-songs-of-our-western-tribes-on-disks.html | AMERICAN INDIANS Songs of Our Western Tribes on Disks | R P | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/amy-r-berger-married-becomes-bride-of-bruce-henry-fitzpatrick-in.html | AMY R BERGER MARRIED Becomes Bride of Bruce Henry Fitzpatrick in Newark | Specl to NEw No1 Tnrs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/an-old-favorite-lily-of-the-valley-will-flower-indoors-in-winter-or.html | AN OLD FAVORITE Lily of the Valley Will Flower Indoors In Winter or Outdoors in Spring | By Mary L Coleman | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ancient-roman-vases-recovered-from-sea.html | ANCIENT ROMAN VASES RECOVERED FROM SEA | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ann-c-rockefeller-bows-at-pocantico-hills.html | Ann C Rockefeller Bows at Pocantico Hills | SIL to Tins Nw YoR | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/anne-ninaara-engaged-to-edi-trinity-college-alumna-will-be-bride-in.html | ANNE NINAARA ENGAGED TO EDI Trinity College Alumna Will Be Bride in Decemberof Lieut Stephn M Griffi2hUSA | Special to Tm Nzw Yom Thugs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/anne-taylor-married-to-air-force-colonel.html | ANNE TAYLOR MARRIED TO AIR FORCE COLONEL | Special lkga | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/antibiotics-found-to-stimulate-the-growth-of-animals-are-tested-on.html | Antibiotics Found to Stimulate the Growth Of Animals Are Tested on Plants Also | By Waldemar Kaempffert | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-6-no-title.html | Article 6  No Title | New York | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/as-summer-wanes-lovely-blossoms-of-fringed-gentian-are-fitting.html | AS SUMMER WANES Lovely Blossoms of Fringed Gentian Are Fitting Finale to Wild Flower Show | By Samuel H Gottscho | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ashore-at-the-madhouse-the-u-s-navy-club-for-enlisted-men-at-the.html | Ashore at The Madhouse The U S Navy club for enlisted men at the port of Yokosuka Japan is an enormous busy moralebuilding enterprise | YOKOSUKA Japan | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/assessments-in-islip-rise-8.html | Assessments in Islip Rise 8 | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/at-a-strong-mans-side-woman-on-horseback-the-story-of-francisco.html | At a Strong Mans Side WOMAN ON HORSEBACK The Story of Francisco Lopez and Elisa Lynch By William E Barrett 362 pp New York Doubleday  Co 350 | By Virginia Lee Warren | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/atomic-discovery-opens-new-fields-focusing-thesis-paves-way-for.html | ATOMIC DISCOVERY OPENS NEW FIELDS Focusing Thesis Paves Way for 100BillionVolt Accelerator Wider Concept of Universe | By William L Laurence | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/august-george-wilken.html | AUGUST GEORGE WILKEN | SPecial to THZ IIZW YOV K ltMzs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/automobiles-fumes-physician-warns-of-danger-from-exhaust-gas-in.html | AUTOMOBILES FUMES Physician Warns of Danger From Exhaust Gas in ColdWeather Driving Season | By Bert Pierce | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/autumn-in-the-alps-hikers-head-for-the-simple-life-in-huts-and.html | AUTUMN IN THE ALPS Hikers Head for the Simple Life in Huts And Village Inns on Austrian Trails | By Ira and Beatrice Freeman | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/aviation-best-year-business-for-domestic-and-international-airlines.html | AVIATION BEST YEAR Business for Domestic and International Airlines Shows Continued Progress | By Frederick Graham | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bagemanlennihan.html | BagemanLennihan | Special to THE NV YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/balancing-work-and-leisure.html | Balancing Work and Leisure | HALSEY DE WOLF | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbap-robinson-engag-to-ma-ds-moines-girl-to-becom-bride-ofm.html | BARBAP ROBINSON ENGAG TO MA  Ds Moines Girl to Becom Bride ofM Clifford Feder  nvestmentanker Here | Slal toNw Yolx T3Mza | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-b-miller-wedi-i-bride-of-john-b-eversole-jr-atj-m-ceremony.html | BARBARA B MILLER WEDI i Bride of John B Eversole Jr atJ m Ceremony in Scarsdale I I | Special to Tm Nzw Yo TmT I | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-humphrey-wed-in-westchestur.html | BARBARA HUMPHREY WED IN WESTCHESTuR | Special to T rV NoP Trs | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-labaw-engaged-to-wed.html | Barbara LaBaw Engaged to Wed | special to Tin NgW No TrMsS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barneschahners.html | BarnesChahners | Special to TH NEW YOR r | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bartley-speed-boat-takes-opening-heat-bartleys-speed-boat-shows-way.html | Bartley Speed Boat Takes Opening Heat Bartleys Speed Boat Shows Way In Opening Heat of Sweepstakes | By Clarence E Lovejoy | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/battle-of-filibuster-new-round-opens-foes-of-unlimited-senate.html | Battle of Filibuster New Round Opens Foes of unlimited Senate debate center their attack on Rule XXII which preserves cloture | By Robert Bendiner | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/behind-the-headlines-on-the-middle-east-there-are-basic-factors-of.html | Behind the Headlines on the Middle East There are basic factors of poverty pride and power shifts in that regions current unrest | By Elizabeth Monroe | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/berietthipley.html | Berietthipley | Special to THE NEW YORI TIM | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bicycle-quest-henry-and-beezus-by-beverly-cleary-illustrated-by.html | Bicycle Quest HENRY AND BEEZUS By Beverly Cleary Illustrated by Louis Darling 192 pp New York William Morrow  Co 250 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bolivar-myth-and-man-bolivar-by-salvador-de-madariaga-illustrated.html | Bolivar Myth And Man BOLIVAR By Salvador de Madariaga Illustrated 711 pp New York Pellegrini  Cudahy 10 | By Claude G Bowers | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bomber-margin-up-yanks-trip-white-sox-65-to-lead-indians-by-game.html | BOMBER MARGIN UP Yanks Trip White Sox 65 to Lead Indians by Game and Half | By John Drebinger | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bonds-held-a-key-to-israels-future-morgenthau-says-expansion-of.html | BONDS HELD A KEY TO ISRAELS FUTURE Morgenthau Says Expansion of Nation Depends Upon Purchase of Securities | By Irving Spiegel | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/breslau-.html | Breslau | Sas Special to Nw No 3 | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bridge-fancy-plays-of-the-game-trick-finesses-are-fun-but-the.html | BRIDGE FANCY PLAYS OF THE GAME Trick Finesses Are Fun But the Player Must Stand by Result | By Albert H Morehead | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/british-labor-searches-for-leadership-memories-of-the-1931-disaster.html | British Labor Searches for Leadership Memories of the 1931 disaster give its rank and file strong urge toward unity | By Barbara Ward | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/brooks-stopped-by-cards-on-millers-4hitter-52-miller-of-cards-tops.html | Brooks Stopped by Cards On Millers 4Hitter 52 MILLER OF CARDS TOPS DODGERS 52 | By Joseph M Sheehan | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/brownde-psquale.html | Brownde Psquale | Special to NW Yo Tms | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/by-way-of-report-box-thomas-activities-cinema-16-plans-.html | BY WAY OF REPORT Box Thomas Activities Cinema 16 Plans | By Howard Thompson | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/calling-names.html | CALLING NAMES | ERNEST STEWART | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carol-frantz-to-be-married.html | Carol Frantz to Be Married | pecial to Wv Yom mL | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carolyn-pratt-to-marry-dovermas9-girl-is-betrothed-to-gordon-l.html | CAROLYN PRATT TO MARRY DoverMas9 Girl Is Betrothed to Gordon L Marshall | Special to Tas Nzw NoPac TS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/centenary-to-admit-246.html | Centenary to Admit 246 | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/challenger-goes-5-rounds.html | Challenger Goes 5 Rounds | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chemical-society-meets-tomorrow-8000-due-in-atlantic-city-for-122d.html | CHEMICAL SOCIETY MEETS TOMORROW 8000 Due in Atlantic City for 122d National Convention 1046 Papers to Be Read | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chester-roth-hosiery-agent-in-mid1920s-now-heads-own-company.html | Chester Roth Hosiery Agent in Mid1920s Now Heads Own Company Running 17 Mills His Schiaparelli Division Will Begin Delivery Next Month of 50 to 150 Lingerie | By Herbert Koshetz | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/child-to-the-j-c-hawthornee.html | Child to the J C Hawthornee | SpeJato Trm Nsw Yox rss | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/childrens-bureau-names-a-director-for-research.html | Childrens Bureau Names A Director for Research | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chinese-reds-let-british-firm-go-allowing-jardine-matheson-co-big.html | CHINESE REDS LET BRITISH FIRM GO Allowing Jardine Matheson Co Big Trader to Liquidate Its Assets in Tientsin | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chosen-head-of-jersey-moose.html | Chosen Head of Jersey Moose | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chromeplated-jungle-the-quick-brown-fox-by-lawrence-schoonover-234.html | ChromePlated Jungle THE QUICK BROWN FOX By Lawrence Schoonover 234 pp New York The Macmillan Company 3 | JAMES KELLY | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/civil-defense-law-is-w0rrying-bonn-officials-delaying-action-on-it.html | CIVIL DEFENSE LAW IS W0RRYING BONN Officials Delaying Action on It Fear Psychological Effect on BombHaunted Germans | By Drew Middleton | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/coell-studft-to-beco-bride-miss-uzanneeibby-senior-fianoeeof-david.html | COELL STUDFT TO BECO BRIDE Miss uzanneEibbY Senior Fianoeeof David J Kallen Son of Professor Here | Spry let to Ja lqw Noc Tzars | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cohasset-sailors-lead-take-pair-of-210-team-races-off-larchmont.html | COHASSET SAILORS LEAD Take Pair of 210 Team Races Off Larchmont Yacht Club | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/colombia-to-buy-u-s-bulls.html | Colombia to Buy U S Bulls | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/colombias-el-tiempo-newspaper-destroyed-by-rioters-praised-as-voice.html | Colombias El Tiempo Newspaper Destroyed by Rioters Praised as Voice of Democracy | GERMAN ARCINIEGAS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/congress-criticized-by-union-executive.html | CONGRESS CRITICIZED BY UNION EXECUTIVE | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/connecticut-race-viewed-as-tossup-stevenson-will-invade-state-this.html | CONNECTICUT RACE VIEWED AS TOSSUP Stevenson Will Invade State This Week  Eisenhower Expected in October | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/constance-l-rueb-i-john-breu-to-marry.html | CONSTANCE L RueB I JOHN BREU TO MARRY | SpeCial to TH N NoPK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/controversy-surrounds-curley.html | Controversy Surrounds Curley | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/conversation-piece-from-under-my-hat-by-hedda-hopper-311-pp-new.html | Conversation Piece FROM UNDER MY HAT By Hedda Hopper 311 pp New York Doubleday  Co 3 | By A H Weiler | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cotton-crop-seen-meeting-u-s-needs-despite-expected-short-yield.html | COTTON CROP SEEN MEETING U S NEEDS Despite Expected Short Yield 13889000 Bales of 500 Lbs Each Estimated for Year | By J H Carmical | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/courage-in-tandem-of-men-dogs-and-horses-by-j-c-bendrodt-126-pp-new.html | Courage In Tandem OF MEN DOGS AND HORSES By J C Bendrodt 126 pp New York Greenberg 2 | H I BROCK | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/crew-of-4-rows-65-miles-n-y-a-c-shell-gets-to-bear-mountain-in-11.html | CREW OF 4 ROWS 65 MILES N Y A C Shell Gets to Bear Mountain in 11 Hours | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cultures-in-conflict-russia-absent-and-present-by-wladimir-weidle.html | Cultures In Conflict RUSSIA Absent and Present By Wladimir Weidle Translated from the French by A Gordon Smith 152 pp New York John Day 3 | By Isaac Rosenfeld | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/curb-on-used-car-lots-curfew-on-lighting-proposed-in-elizabeth.html | CURB ON USED CAR LOTS Curfew on Lighting Proposed in Elizabeth Ordnance | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cynthia-t-garnaus-i-bride-in-cathedral.html | CYNTHIA T GARNAUS i BRIDE IN CATHEDRAL | Special to NEW YO TzS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dagrosa-sees-champion.html | Dagrosa Sees Champion | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/deep-south.html | DEEP SOUTH | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dolores-ann-bird-to-be-bride.html | Dolores Ann Bird to Be Bride | Special to TH lw Yoa Tirs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/doris-knoeppel-in-final-carol-la-roza-also-advances-in-eastern.html | DORIS KNOEPPEL IN FINAL Carol La Roza Also Advances in Eastern Girls Tennis | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/driven-by-the-engine-of-the-air-the-ocean-river-by-henry-chapin-and.html | Driven by the Engine of the Air THE OCEAN RIVER By Henry Chapin and F G Walton Smith Illustrated 307 pp New York Charles Scribners Sons 350 | By Gilbert Klingel | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dulleslehman-figures.html | DullesLehman Figures | JOHN FOSTER DULLES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/easytodo-pickles.html | EasyToDo Pickles | By Ruth P CasaEmellos | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-article-1-no-title.html | Editorial Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-article-2-no-title.html | Editorial Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-article-3-no-title.html | Editorial Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/education-in-review-senate-hearings-open-new-chapter-in-citys-case.html | EDUCATION IN REVIEW Senate Hearings Open New Chapter in Citys Case Against Communist Teachers | By Benjamin Fine | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/egypts-new-cabinet-faces-an-old-dilemma-naguibs-plan-to-break-up.html | EGYPTS NEW CABINET FACES AN OLD DILEMMA Naguibs Plan to Break Up the Great Landholdings Is Popular but Doesnt Touch Basic Causes of Poverty | By Michael Clark | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eiarriet-mmillen-offi2rs-fiancee-louisville-girl-to-become-bride-in.html | EIARRIET MMILLEN OFFI2RS FIANCEE Louisville Girl to Become Bride in November of Lieut John Brewer Wight o7 Army | Speula to THZ Niw YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eisenhower-bids-all-of-good-will-join-his-crusade-tells-national.html | EISENHOWER BIDS ALL OF GOOD WILL JOIN HIS CRUSADE Tells National Citizens Group Devotion to Cause Can Win as It Did for Cromwell | By Leo Egan | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eisenhower-caught-in-louisiana-rift-endorsement-by-governor-who-is.html | EISENHOWER CAUGHT IN LOUISIANA RIFT Endorsement by Governor Who Is Under Fire on Local Issues May Retard Candidacy There | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eleota-drisiooll-david-baker-wed-st-cieorgesepscopal-church-in.html | ELEOTA DRISiOOLL DAVID BAKER WED St CieorgesEpscopal Church in Maplewood Is Scene of Aernoor Ceremony | Spechd to T Nw Yonlc TXMZS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizabeth-baker-o-to-marry-oct-t8-daughter-of-a-rear-admiral-s.html | ELIZABETH BAKER o TO MARRY OCT t8 Daughter of a Rear Admiral s Betrothed to John Hubert ScottPaine Yale Alumnus | Special to Ta NV 1oak Tzzg | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizabeth-meier-engaged.html | Elizabeth Meier Engaged | Special to Nmv Yo Ts | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizabeth-pag____ee-marrieb-wedto-richard-carl.html | ELIZABETH PAGEE MARRIEB Wedto Richard Carl | Kaase in | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizethriley-ministeriitow-z-mith-college-alumraiwl-becomeithe.html | ELIZETHRILEY MINISTERiiTOW z mith College AlumraiWl Becomeithe 13rdeiof Re9i William Kilmer Sites | | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ema-j-fo-beoos-bna-sweet-briar-graduate-will-be-wed-to-william.html | EMA J FO BEOOS BNA Sweet Briar Graduate Will Be Wed to William Madison Kean Veteran of Korea | Special to NzW NoPJ inES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/end-of-economic-controls-is-debated-by-economists-countrys-huge.html | END OF ECONOMIC CONTROLS IS DEBATED BY ECONOMISTS Countrys Huge Productivity Has Changed Outlook for Many Kinds of Commodities | By Joseph A Loftus | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/engineers-called-to-aid-crime-fight-f-b-i-head-asserts-they-can-be.html | ENGINEERS CALLED TO AID CRIME FIGHT F B I Head Asserts They Can Be of Special Help in Drive to Prevent Sabotage | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/episcopalians-map-ordination-debate-three-resolutions-stress-issue.html | EPISCOPALIANS MAP ORDINATION DEBATE Three Resolutions Stress Issue of Participation in Rite by Clergy of Other Faiths | By George Dugan | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/everett-van-amburgh.html | EVERETT VAN AMBURGH | Special to Nv YOl Trta | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/evergreen-mitzi-miss-green-continues-to-maintain-a-family-tradition.html | EVERGREEN MITZI Miss Green Continues to Maintain a Family Tradition in Hollywood | By Harold Margulies | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/exponent-of-realism-esther-bubleys-exhibition-demonstrates.html | EXPONENT OF REALISM Esther Bubleys Exhibition Demonstrates Discerning Use of Candid Medium | By Jacob Deschin | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/exporters-facing-marked-trade-dip-prospect-looms-as-mexico-city.html | EXPORTERS FACING MARKED TRADE DIP Prospect Looms as Mexico City Conference Seeks Answer to Complex Problems | By Brendan M Jones | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/faith-ziegler-will-be-bride.html | Faith Ziegler Will Be Bride | SpeCial to z rzw No1 Tzz3 | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/favorites-score-in-aqueduct-races-beldame-divisions-taken-by-next.html | FAVORITES SCORE IN AQUEDUCT RACES Beldame Divisions Taken by Next Move Real Delight as Guerin and Arcaro Ride | By Joseph C Nichols | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ferman-hanover-in-front-in-pace-51-shot-beats-prince-adios-65.html | FERMAN HANOVER IN FRONT IN PACE 51 Shot Beats Prince Adios 65 Choice at Westbury Bernard Hanover Third | By Michael Strauss | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/fight-ticket-sale-at-225000-mark-gate-of-500000-expected-for.html | FIGHT TICKET SALE AT 225000 MARK Gate of 500000 Expected for Walcott and Marciano Title Bout on Sept 23 | By William J Briordy | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/flowering-shrubs-brighten-the-fall-scene-certain-lateblooming.html | FLOWERING SHRUBS BRIGHTEN THE FALL SCENE Certain LateBlooming Specimens Relieve Drabness as the Season Nears End | By George Taloumis | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/folk-art-to-modern-opening-shows-indicate-todays-wide-range.html | FOLK ART TO MODERN Opening Shows Indicate Todays Wide Range | By Stuart Preston | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/for-fall-and-football-from-california.html | For Fall and Football from California | FRANCES RALSTON | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/for-wonder-weapons-wonder-answers-an-expert-discusses-the-arms-of.html | For Wonder Weapons Wonder Answers An expert discusses the arms of past wars and analyzes the new situation of the atom age | By Fletcher Pratt | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/foreign-audiences-and-american-stage-art.html | Foreign Audiences and American Stage Art | FRANCES ALICE KLEEMAN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/frank-kurzinsk.html | FRANK KURZINSK | SpecLtl to Nxw No rs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/french-free-tunisians-clemency-measure-releases-all-but-67-of-400.html | FRENCH FREE TUNISIANS Clemency Measure Releases All but 67 of 400 Detained | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gal-sars-towo-1-air-force-officeri.html | GAL SARS TOWO 1 AIR FORCE OFFICERI | Special to Tss Nzw Yor xTms | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/garage-converted-into-a-house.html | Garage Converted Into a House | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gay-family-portraits-saturday-night-is-my-delight-by-torrey-hood.html | Gay Family Portraits SATURDAY NIGHT IS MY DELIGHT By Torrey Hood 245 pp New York G P Putnams Sons 3 | JANE COBB | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/geiger-counter-dime-hunt-ceases-as-thief-relents.html | Geiger Counter Dime Hunt Ceases as Thief Relents | By the United Press | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gertrude-lawrence-a-star-danced-gertrude-lawrence-a-star-danced.html | GERTRUDE LAWRENCE A STAR DANCED GERTRUDE LAWRENCE A STAR DANCED | By John van Druten | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/grain-export-dip-worries-houston-julyaugust-total-is-sharply-down.html | GRAIN EXPORT DIP WORRIES HOUSTON JulyAugust Total Is Sharply Down as Other Gulf Ports Increase Facilities | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/grayce-h-mmahon-john-mden1tt-wed.html | GRAYCE H MMAHON JOHN MDEN1TT WED | speclal to T N ox z | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/green-thumb-in-the-tropics-gardens-of-the-antilles-by-john-v.html | Green Thumb In the Tropics GARDENS OF THE ANTILLES By John V Watkins Illustrated 244 pp Gainesville Fla University of Florida Press 375 | By Walter B Hayward | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/guatemalan-journalism-school.html | Guatemalan Journalism School | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gutenberg-anniversary-ownership-of-vellum-copies-of-bible-discussed.html | Gutenberg Anniversary Ownership of Vellum Copies of Bible Discussed | ARTHUR BRUCE MOSS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/halley-chides-city-on-hospital-needs-says-administration-must-be.html | HALLEY CHIDES CITY ON HOSPITAL NEEDS Says Administration Must Be Blasted Out of Lethargy That Permits Inferior Institutions | By Douglas Dales | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/harry-moser.html | HARRY MOSER | lllcl to 11Lw yolurJ | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/he-was-the-moral-force-mitre-and-argentina-by-william-h-jeffrey-290.html | He Was the Moral Force MITRE AND ARGENTINA By William H Jeffrey 290 pp New York Library Publishers 375 | By Milton Bracker | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/healing-waters-medicine-for-a-sick-world-by-david-lefkowitz-238-pp.html | Healing Waters MEDICINE FOR A SICK WORLD By David Lefkowitz 238 pp Dallas Tex Southern Methodist University Press 375 | PAUL RAMSEY | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/historic-storehouse-to-be-used-as-home.html | HISTORIC STOREHOUSE TO BE USED AS HOME | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hollywood-survey-an-appraisal-of-the-hughes-studio-mr-selznick.html | HOLLYWOOD SURVEY An Appraisal of the Hughes Studio  Mr Selznick Returns Addenda | By Thomas M Pryor | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/how-congress-works-capitol-hill-the-story-of-congress-by-desider.html | How Congress Works CAPITOL HILL The Story of Congress By Desider Holisher and Graham Beckel 143 p New York Henry Schuman 3 For Ages 9 to 13 | IRENE SMITH | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/how-to-say-los-angeles-its-loss-anjuhless.html | How to Say Los Angeles Its Loss Anjuhless | By the United Press | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/humphrey-assails-racial-visa-rules-asks-acheson-to-reconsider.html | HUMPHREY ASSAILS RACIAL VISA RULES Asks Acheson to Reconsider Directive Providing for Listing Ethnic Origins | By C P Trussell | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/huntington-holds-defense-rally.html | Huntington Holds Defense Rally | Specal to Nv Yomc Wzlrs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ideas-that-shape-the-minds-of-men-great-books-of-the-western-world.html | IDEAS THAT SHAPE THE MINDS OF MEN GREAT BOOKS OF THE WESTERN WORLD Edited by Robert M Hutchins in association with Mortimer J Adler 54 vols Chicago University of Chicago Press in collaboration with the Encyclopaedia Britannica 24950 in linen | By Gilbert Highet | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/iilbertniib-i-insuraneexpert-marine-vice-presidentsince-45-of.html | IILBERTNIIB    i INSURANEEXPERT Marine Vice PresidentSince 45 of Hartford Life Company Served 4Years in Field | Speclat to Nw YoK IMrs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-foreign-tongues-hasty-rundown-of-new-films-from-overseas.html | IN FOREIGN TONGUES Hasty RunDown of New Films From Overseas | By Bosley Crowther | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-prison-for-burglary-he-collects-jobless-aid.html | In Prison for Burglary He Collects Jobless Aid | By the United Press | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-the-realm-of-the-spacemen-society-on-mars-sands-of-mars-by.html | In the Realm of the Spacemen Society on Mars SANDS OF MARS By Arthur C Clarke 216 pp New York Gnome Press 275 | J FRANCIS MCCOMAS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/indian-captive-sun-eagle-by-geraldine-wyatt-decorations-by-carl.html | Indian Captive SUN EAGLE By Geraldine Wyatt Decorations by Carl Kidwell 172 pp New York Longmans Green  Co 250 For Ages 10 to 14 | HOWARD BOSTON | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/indian-harbor-ties-chicago-in-sailing-home-skippers-win-2-races-as.html | INDIAN HARBOR TIES CHICAGO IN SAILING Home Skippers Win 2 Races as Lorenzen and Husted Help Square Series 22 | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/infusoni-map-iiii-jsbn-bhde-of-rbnald-e-seaman-in-church-at.html | INFUSONI MAP IIII JSBN BHde of Rbnald E Seaman in Church at DealMsgr John LMcNuity Officiates | pi21alto Zsw Yo | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/inspired-by-people-and-pictures-picture-rooms-at-midtown-galleries.html | Inspired by People and Pictures  PICTURE ROOMS AT MIDTOWN GALLERIES | By Betty Pepis | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/installment-buying-of-new-cars-grows.html | INSTALLMENT BUYING OF NEW CARS GROWS | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/isabel-davis-nuptials.html | Isabel Davis Nuptials | Special to THZ NLW YOP E rxar s | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/iss-rutti-butl-jersby-cffn-bride-wed-inst-aioysius-churchto-daniel-.html | ISS RUTtI BUTL  JERSBY CffN BRIDE Wed inst AIoysius Churchto Daniel dSullivan 4th Receptofi at St Regis | SPecieto THE Nsw YgRK Tr | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/iss-suskn-long-isl-bride-attendedby-four-at-wedding-tophillip-gale.html | ISS SUSKN  LONG ISL BRIDE Attendedby Four at Wedding toPhillip Gale Vollmerin AmaganSett Church | Special to Tm NW Yom Tm | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/issltlary-ros-is-eli6a6ed-to-wed-she-and-fiance-john-anthony-beck.html | ISSltlARY ROS IS Eli6A6ED TO WED She and Fiance John Anthony Beck Are Members of Staff of American Embassy Rome | Special to THE IW Yore lMr s | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/it-all-started-in-cloud-cuckoo-valley-new-world-for-nellie-by.html | It All Started in Cloud Cuckoo Valley NEW WORLD FOR NELLIE By Rowland Emett Illustrated by the author Unpaged New York Harcourt Brace  Co 2 | By Walt Kelly | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/italy-is-confident-on-goals-nato-set-but-new-land-commander-for.html | ITALY IS CONFIDENT ON GOALS NATO SET But New Land Commander for Southern Europe Stresses Steady U S Aid Is Needed | By Arnaldo Cortesi | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/ithfinewsh-prosegtivebridei-new-rochelle-ri-to-be-wed-to-dr-william.html | ITHFINEWSH PROSEGTIVEBRIDEI New Rochelle ri to Be Wed to Dr William J Reardon Army Medi0al Vteran | Speelnl to zz NLW YOZmzr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/its-two-centuries-since-george-ii-dropped-11-days-from-calendar-11.html | Its Two Centuries Since George II Dropped 11 Days From Calendar 11 DAYS WERE LOST 2 CENTURIES AGO | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/iuan-mkeevur-wed-i-to-johnlawler-jr.html | iuAN MKEEVuR WED I TO JOHNLAWLER JR | I Special to T Nrw Yo Tzs J | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/jansenmsrson.html | JansenMsrson | Special to Tml NV YOP | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/janstvan-zos-tobe-ed-o-gtii-chooses-seven-attendantsfori.html | JANSTVAN ZOS ToBE ED O GTiI Chooses Seven AttendantsforI | HerMarriage in Glen Ridge 1 | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/jean-wireivians-troth-virginia-girl-will-be-wed-to-lieut-w-dinegar.html | JEAN WIREiVIANS TROTH Virginia Girl Will Be Wed to Lieut W Dinegar Now in Korea | SpeCial to T NLV YO TL | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/jersey-defense-heads-to-meet.html | Jersey Defense Heads to Meet | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/jersey-highway-being-repaired.html | Jersey Highway Being Repaired | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/jersey-nuptials-for-linzee-das-she-we-ars-chantilly-lace-at-upper.html | JERSEY NUPTIALS FOR LINZEE DAS She We ars Chantilly Lace at Upper Montclair Wedding to John Jordan Dyer | Special to Yo inas | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/joan-mckinney-is-betrothed.html | Joan McKinney is Betrothed | C231 tO TE ZVv YORK TIES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/jobless-law-under-study-marshall-dawson-is-engaged-as-adviser-by.html | JOBLESS LAW UNDER STUDY Marshall Dawson Is Engaged as Adviser by State Board | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/john-f-griffin.html | JOHN F GRIFFIN | Sclal to Tal lcw Yoz lkMf | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/johns-hopkins-plans-to-build-a-new-hall.html | JOHNS HOPKINS PLANS TO BUILD A NEW HALL | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/johnsonperry.html | JohnsonPerry | Special to Tm NLW NOmTMZS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/joseph-s-mallory.html | JOSEPH S MALLORY | Special to Nz YoJ urgs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/kirby-thompson-is-married-in-princegon-to-d-ae-hall-jr-harvard.html | Kirby Thompson Is Married in Princegon To D Ae Hall Jr Harvard Honor Alumnus | Special to Tim NxW NoPK rir | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/larjorie-jane-jaeger-to-wed.html | larjorie Jane Jaeger to Wed | Speclal to Nv Youth TMZS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/laval-celebrates-its-centennial.html | Laval Celebrates Its Centennial | B F | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/liberals-favored-in-japanese-vote-preelection-polls-predict-new.html | LIBERALS FAVORED IN JAPANESE VOTE Preelection Polls Predict New Victory for the Party With Coalition as Alternative | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lilienthal-unable-to-aid-berlin-unit-has-to-refuse-a-bid-to-advise.html | LILIENTHAL UNABLE TO AID BERLIN UNIT Has to Refuse a Bid to Advise U SBacked Study of Citys Economic Difficulties | By Jack Raymond | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/linriehsehulr.html | linriehSehulr | qlecial to Ta N yor Tung | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/los-linton-prospective-bride.html | Los Linton Prospective Bride | | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/luke-matthews.html | LUKE MATTHEWS | Special t TRl NzW YOK TUIZ | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lumberyard-fire-routs-25-families-injured-yard-destroyed-in-1000000.html | LUMBERYARD FIRE ROUTS 25 FAMILIES Injured Yard Destroyed in 1000000 Jersey Blaze | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/luq-r-at-howie-of-ieut-w-s-rodie-3d-of-the-army-in-her-parents.html | 1Uq R AT HOWIE of Ieut W S Rodie 3d of the Army in Her Parents agerstown Ind Residenoe | Special to the | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/m-ridibblemarried-t-0-i.html | M RiDIBBLEMARRIED T 0 i | L C i i s T N | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/m4rraaeon-octz5.html | M4RRAaeON OCtZ5 | specat to Nsw Yo TnEs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mahoneygagen.html | MahoneyGagen | Special to TH Nw Yom Tn | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maines-potatoes-set-market-aboil-mercantile-exchange-here-in.html | MAINES POTATOES SET MARKET ABOIL Mercantile Exchange Here in Turmoil in Last 3 Months on Sensational Swings | By Burton Crane | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maisky-is-rebuked-on-history-error-approved-soviet-book-saying-that.html | MAISKY IS REBUKED ON HISTORY ERROR Approved Soviet Book Saying That U S Had Attempted to Avert World War II | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maliks-successor-a-protocol-poser-zorin-arriving-tomorrow-to-face.html | MALIKS SUCCESSOR A PROTOCOL POSER Zorin Arriving Tomorrow to Face Council Rules Snag as Soviet Boycotts Lie | By A M Rosenthal | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mapai-ends-its-boycott-israeli-party-votes-to-rejoin-socialist.html | MAPAI ENDS ITS BOYCOTT Israeli Party Votes to Rejoin Socialist International | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mar6aret-price-bride-in-toronto-ned-to-dr-james-g-hutchison-a.html | MAR6ARET PRICE BRIDE IN TORONTO Ned to Dr James G Hutchison a Bacteriologist in Chapel of St Michaels Cathedral | Special to Nv Nox | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/margaret-danielson-engaged.html | Margaret Danielson Engaged | PORT | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/margaret-kip-jenkins-fancee.html | Margaret Kip Jenkins Fancee | Special to llaw NoTM Tuazs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/marie-r-mcgeary-affianced.html | Marie R McGeary Affianced | Special to Nw Yo TzziT | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mary-ray-is-bride-in-buit-church-former-sweet-briar-student-wed-to.html | MARY RAY IS BRIDE IN BUIT CHURCH Former Sweet Briar Student Wed to William Herbert Jr U of Virginia Law Alumnus | Slclal to Tnz lW YoK T | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mary-s-norris-wed-in-capital-cathedral-to-donald-ivlcmillen.html | Mary S Norris Wed in Capital Cathedral To Donald IVlcMillen Graduate of Purdue | Special to THx NEW YOI TIM | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maryland-wedding-for-rachel-moody.html | MARYLAND WEDDING FOR RACHEL MOODY | Special to T YoP i r | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mcarthy-poses-problems-for-both-parties-his-wisconsin-sweep-will.html | MCARTHY POSES PROBLEMS FOR BOTH PARTIES His Wisconsin Sweep Will Embarrass Eisenhower Aid Foes of Stevenson | By Cabell Phillips | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mibb-mn-oate-pittbbur6h-bride-escorted-by-father-at-wedding-to-john.html | MIBB MN OATE PITTBBUR6H BRIDE Escorted by Father at Wedding to John Phillips Davis Jr a Harvard Law Graduate | Special to Nw Your | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/middle-atlantic.html | MIDDLE ATLANTIC | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/minoela-nuptials-for-miass-walling-bride-1-escorted-by-fther-at.html | MINOELA NUPTIALS FOR MIASS WALLING Bride 1 Escorted by Fther at Marriite to be JSmith Jr Navy | Vetern Sci to N o | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mispurrymarried-to-geraldharwood.html | MISPuRRYMARRIED TO GERALDHARWOOD | Special to T Nw YoR Ji | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-alice-schenck-engaged-to-marry.html | MISS ALICE SCHENCK ENGAGED TO MARRY | Special to Tz Nzw Yo Tr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-audrey-jones-prospeitive-bride-engagement-of-finch-junior.html | MISS AUDREY JONES PROSPEITIVE BRIDE   Engagement of Finch Junior College Alumna to Joseph Robert Grady Announced | Special to TH Ngv YORK 2 | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-bertha-u-wildman.html | MISS BERTHA u WILDMAN | Special to N NoPJ | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-gean-krotzer-fiancee-of-marine.html | MISS gEAN KROTZER FIANCEE OF MARINE | Special toTg lqzw YOE | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-hessenbrunch-lists-attendants-h-will-become-the-bride-of.html | MISS HESSENBRUNCH LISTS ATTENDANTS h Will Become the Bride of Charles Iudwig 11 in Bryn Mawr Church on Oot ll | SPECIAL TO THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-junee-rose-sets-rf-idng-day-maplewood-girl-will-be-bride-of.html | MISS JUNEE ROSE SETS rF IDNG DAY Maplewood Girl Will Be Bride of Robert O Holzwarth at Ceremony on Oct 4 | Special to NLW Yor | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-martine-to-be-fall-bricie.html | Miss Martine to Be Fall Bricie | SpeCial to Tz NEW YO IMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-mcormack-to-wed-massachusetts-teacher-fiancee-of-lawrence-l.html | MISS MCORMACK TO WED Massachusetts Teacher Fiancee of Lawrence L Starlight | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-par-m-perkins-feted-at-tea-dance.html | Miss Par M Perkins Feted at Tea Dance | peclal to Tml lw lOlr Tvu | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-salit-fiancee-of-sholome-gelber.html | MISS SALIT FIANCEE OF SHOLOME GELBER | pecia1 to TH NEW YO Tzars | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-walker-to-be-bride-bethany-alumna-to-be-married-in-spring-to-r.html | MISS WALKER TO BE BRIDE Bethany Alumna to Be Married in Spring to R E Geyer | Special to NEW YoP rxMr s | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/missb-brockm-f-gaglgdito-marry-daughter-of-rear-admiral-the-fiancee.html | MISSB BROCKM f GAGlgDiTO MARRY Daughter Of Rear Admiral the Fiancee of R0beit Spurgeon Former Yile Student | Special to Nw YORK Tnrq | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/misschase-is-wed-todonn-d-wri6ht-pawling-n-y-girl-becomes-the-bride.html | MISSCHASE IS WED  TODONN D WRI6HT Pawling N Y Girl Becomes the Bride of Navy Veteran at Trinity College Hartford | special to Nzw Yo Tnr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/missionary-lived-in-5-china-regimes-father-wood-now-80-driven-out.html | MISSIONARY LIVED IN 5 CHINA REGIMES Father Wood Now 80 Driven Out by Communists After 53 Years of Service | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mlssslerins-f-m-arrtedtoenigni-a-e-7-zy-d-o-oo-at-wedding.html | MISSSIERINS f M ARRtEDTOENIGNI a E 7 ZY d o oo at Wedding | in Summit toI | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/montgomery-in-athens-after-talks-with-military-chiefs-he-will-go-to.html | MONTGOMERY IN ATHENS After Talks With Military Chiefs He Will Go to Ankara | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/more-profit-asked-on-drug-products-bid-from-36000store-group-brings.html | MORE PROFIT ASKED ON DRUG PRODUCTS Bid From 36000Store Group Brings Sharp Reply From Fair Trade Interests | By Alfred R Zipser Jr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mossadegh-faces-revolt-by-kurds-many-injured-in-clash-over-land.html | MOSSADEGH FACES REVOLT BY KURDS Many Injured in Clash Over Land Reform  Jones and Schacht See Premier Again | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/moulin-rouge.html | MOULIN ROUGE | CONSTANCE BERNARD | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-alan-miiier-jr-has2don.html | Mrs Alan Miiier Jr Has2don | Speci tomw No n | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-bengt-gronquist-has-child.html | Mrs Bengt Gronquist Has Child | l Slclal to THE Nr YO Ir rJ | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-rebecca-shostak.html | MRS REBECCA SHOSTAK | pecill to Ta iLW YORK Tllr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-thomas-coombe.html | MRS THOMAS COOMBE | Spectal to Tm 2qzw Yo rs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-walter-robson-jr-has-son.html | Mrs Walter Robson Jr Has Son | Special to NEW Yo ES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mtss-s-dolpn-aries-riaicee-smith-senior-to-become-the-bride-of.html | MTSS S DOLPn ARIES rlAICEE  Smith Senior to Become the Bride of Officer Candidate Daniel M Duffield Jr | Spee Jato N Nogs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/navy-takes-over-converted-liner-geiger-to-join-sister-ship-in.html | NAVY TAKES OVER CONVERTED LINER Geiger to Join Sister Ship in Transport Service of Fleet in Atlantic Area | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-airline-terminal-for-hartfordspringfield.html | NEW AIRLINE TERMINAL FOR HARTFORDSPRINGFIELD | By Bernard J Malahan Jr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-approach.html | NEW APPROACH | WILLIAM J TRESTMAN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-cairo-regime-seeks-health-plan-naguib-asks-egyptian-medical.html | NEW CAIRO REGIME SEEKS HEALTH PLAN Naguib Asks Egyptian Medical Bodys Advice  ExMufti of Jerusalem Appears | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-debate-opens-on-nationalizing-british-parties-prepare-for.html | NEW DEBATE OPENS ON NATIONALIZING British Parties Prepare for Action at Next Meeting of House of Commons | By Clifton Daniel | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-director-is-named-for-voice-of-america.html | New Director Is Named For Voice of America | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-england.html | NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-findings-in-mexicos-ancient-ruins.html | NEW FINDINGS IN MEXICOS ANCIENT RUINS | By Flora Lewis | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-forest-policy-urged-commonwealth-parley-calls-for-continuous.html | NEW FOREST POLICY URGED Commonwealth Parley Calls for Continuous and Stable Plans | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-group-to-promote-graphic-art.html | NEW GROUP TO PROMOTE GRAPHIC ART | By Aline B Louchheim | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-mail-routing-trims-costs-time-system-started-in-the-bronx-in.html | NEW MAIL ROUTING TRIMS COSTS TIME System Started in the Bronx in Economy Drive Letters Sent to 4 Terminal Points | By Alexander Feinberg | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-york-city-grows-own-trees-and-shrubs-park-department-converts.html | NEW YORK CITY GROWS OWN TREES AND SHRUBS Park Department Converts Dumping Area On Rikers Island to Thriving Nursery | By Thelma K Stevens | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-and-gossip-gathered-on-the-rialto-arthur-miller-completes-his.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Arthur Miller Completes His New Drama About Witchcraft Other Items | By J P Shanley | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-of-the-world-of-stamps-bulk-of-the-vast-farouk-collection.html | NEWS OF THE WORLD OF STAMPS Bulk of the Vast Farouk Collection Believed Still in Egypt | By Kent B Stiles | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-of-tv-and-radio-production-economies-other-studio-items.html | NEWS OF TV AND RADIO Production Economies Other Studio Items | By Sidney Lohman | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nfmck.html | Nfmck | orkran | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/noanwbaxter-publicist-6t-dead-former-managing-e-ditof-of-washington.html | NOANWBAXTER PUBLICIST 6t DEAD Former Managing E ditof of Washington Post Once R F Public RelationsDirector | Special to NgW Tonags | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/north-central.html | NORTH CENTRAL | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/northland-nonesuch-in-canadas-big-new-boom-edmonton-is-a-vivid.html | Northland Nonesuch In Canadas big new boom Edmonton is a vivid symbol | By Richard L Neuberger | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nostalgia-unlimited-rampole-place-by-isabella-holt-372-pp.html | Nostalgia Unlimited RAMPOLE PLACE By Isabella Holt 372 pp Indianapolis The BobbsMerrill Company 350 | EVELYN EATON | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/notes-on-science-binary-stars-that-merge-into-one-cyanide-in-the.html | NOTES ON SCIENCE Binary Stars That Merge Into One Cyanide in the Blood | W K | RE0000065392 | 1980-09-05 | B00000375929 |

| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/noxfrederiek.html | noxFrederiek | Special to Tae Nzw YOU r | RE0000065392 | 1980-09-05 | B00000375929 |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/nuptials-are-held-fordiaflori-she-wears-white-nylon-gown-at.html | NUPTIALS ARE HELD FORDIAFLORI She Wears White Nylon Gown at Marriage to Dr Raymond H Chase in New Britain | Special to Tm Zgw Yo Ttrr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/oarnienfull-iken-60nne6tiout-bride-old-saybrook-church-setting-for.html | OARNIENfULL IKEN 60NNE6TIOUT BRIDE Old saybrook ChurCh Setting for Marriageto Edward W Wetmoro of NaVal Reservo | SleClal to Nat org T | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/ocasey-in-england-rose-and-crown-also-includes-visit-here.html | OCASEY IN ENGLAND Rose and Crown Also Includes Visit Here | By Brooks Atkinson | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/on-arranging-terpsichore-for-the-camera-eye-gene-kelly-supervises.html | ON ARRANGING TERPSICHORE FOR THE CAMERA EYE Gene Kelly Supervises Invitation to the Dance at Englands Boreham Wood | By Stephen Watts | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/only-the-plays-matter.html | Only the Plays Matter | SAMUEL MACLEARY WELLER | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/opening-all-sewer-barred-by-builder-victor-clemente-tells-lundy-it.html | OPENING ALL SEWER BARRED BY BUILDER Victor Clemente Tells Lundy It Would Cost Too Much to Dig Up Entire Line | By Peter Kihss | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/palmers-quintet-played-at-yaddo-his-opus-for-wind-instruments-heard.html | PALMERS QUINTET PLAYED AT YADDO His Opus for Wind Instruments Heard for First Time Fines Partita offered | By John Briggs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/parentteacher-parleys-slated.html | ParentTeacher Parleys Slated | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/parliament-group-ends-ottawa-talk-complaints-are-heard-against.html | PARLIAMENT GROUP ENDS OTTAWA TALK Complaints Are Heard Against Commonwealth Bodys Aim of Closed Meetings | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/pennyder-honored-parents-give-home-reception-for-debutante.html | PENNYDERR HONORED Parents Give Home Reception for Debutante Daughter | Special to w YoP | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/pension-rise-held-a-deflation-brake-economists-hold-their-effect.html | PENSION RISE HELD A DEFLATION BRAKE Economists Hold Their Effect Under Growing Productivity Will Contribute to Stability | By J E McMahon | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/peron-foes-decide-not-to-yield-seats-radical-party-wont-withdraw.html | PERON FOES DECIDE NOT TO YIELD SEATS Radical Party Wont Withdraw From National Provincial and City Legislatures | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archiv es/phyllis-ann-coffin-d-h-hodgins-to-wed.html | PHYLLIS ANN COFFIN D H HODGINS TO WED | Special to THz NSW YORK TLF | RE0000065392 | 1980-09-05 | B00000375929 |

| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/piano-music-by-liszt-goldsand-plays-a-series-of-difficult-works.html | PIANO MUSIC BY LISZT Goldsand Plays a Series Of Difficult Works | HCS | RE0000065392 | 1980-09-05 | B00000375929 |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pick-defends-funds-for-flood-control.html | PICK DEFENDS FUNDS FOR FLOOD CONTROL | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pilot-crashlands-in-jersey-swamp-dc3-brought-down-safely-5-miles.html | PILOT CRASHLANDS IN JERSEY SWAMP DC3 Brought Down Safely 5 Miles From Elizabeth After Losing Flaming Engine | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pinay-counting-heavily-on-priceceiling-plan-premier-hopes-to-stop.html | PINAY COUNTING HEAVILY ON PRICECEILING PLAN Premier Hopes to Stop Raises While Negotiating With French Producers | By Lansing Warren | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ping-pong-and-penrod-win-championships-as-piping-rock-horse-show.html | Ping Pong and Penrod Win Championships as Piping Rock Horse Show Ends FAIRVIEW ENTRIES CAPTURE HONORS | By John Rendel | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pool-nations-vote-to-draft-charter-for-west-europe-assembly-decides.html | POOL NATIONS VOTE TO DRAFT CHARTER FOR WEST EUROPE Assembly Decides 51 to 4 to Accept Task of Federation Given by Schuman Council | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/primary-causes-of-aging-unknown.html | Primary Causes of Aging Unknown | W K | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/protest.html | PROTEST | WILLIAM HEARD KILPATRICK | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pursuit-in-paris-the-magic-currant-bun-by-john-symonds-illustrated.html | Pursuit in Paris THE MAGIC CURRANT BUN By John Symonds Illustrated by Andre Francois 40 pp Philadelphia J B Lippincott Company 2 For Ages 6 to 10 | E L B | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rai-sin6h-web-_-west-hartford-church-scene-of-marriagem-reception.html | RAI SIN6H WEB      West Hartford Church Scene of Marriagem Reception Held at | Brides Home | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rainbow-highways-special-color-combinations-for-signals-and-cars.html | RAINBOW HIGHWAYS Special Color Combinations for Signals And Cars Urged to Promote Safety | By Armand Schwab Jr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/records-americans-ditson-fund-sponsors-new-u-s-works.html | RECORDS AMERICANS Ditson Fund Sponsors New U S Works | By John Briggs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/red-sox-home-run-defeats-tribe-43-lepcio-connects-in-tenth-to-end.html | RED SOX HOME RUN DEFEATS TRIBE 43 Lepcio Connects in Tenth to End Indian Streak at Nine  Easter Wallops No 30 | By Louis Effrat | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/reds-curb-tibet-mission-peiping-aide-restricts-moves-before-group.html | REDS CURB TIBET MISSION Peiping Aide Restricts Moves Before Group Leaves India | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/reds-scan-failure-of-appeal-to-youth-soviet-satellites-seethe-with.html | REDS SCAN FAILURE OF APPEAL TO YOUTH Soviet Satellites Seethe With Complaints of Indifference Despite Indoctrination | By John MacCormac | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/reds-toppled-32-bow-to-giants-as-elliott-breaks-2all-tie-with-a.html | REDS TOPPLED 32 Bow to Giants as Elliott Breaks 2All Tie With a Single in Sixth | By James P Dawson | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rellstabxvilliama.html | RellstabXVilliama | spcial to the new york times | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/review-1-no-title-retreat-to-jupiter-by-clifford-d-simak-224.html | Review 1  No Title Retreat to Jupiter CITY By Clifford D Simak 224 pp New York Gnome Press 275 | BASIL DAVENPORT | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rhode-island-gop-to-vote-tomorrow-only-one-candidate-opposed.html | RHODE ISLAND GOP TO VOTE TOMORROW Only One Candidate Opposed Democrats Will Hold Primary on Sept 24 | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rich-special-goes-to-general-staff-alerted-half-a-length-behind.html | RICH SPECIAL GOES TO GENERAL STAFF Alerted Half a Length Behind MacPhail Colt in 28500 Race at Narragansett | By the United Press | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rio-and-tokyo-sign-years-trade-pact.html | RIO AND TOKYO SIGN YEARS TRADE PACT | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rosh-hashanah.html | ROSH HASHANAH | JOSEPH JACOBS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ruling-favors-pipeline-but-danbury-scores-action-permitting-digging.html | RULING FAVORS PIPELINE But Danbury Scores Action Permitting Digging Under Roads | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russian-generosity.html | RUSSIAN GENEROSITY | A MORRIS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russians-prepare-east-germany-for-new-role-behind-leipzig-fair-and.html | RUSSIANS PREPARE EAST GERMANY FOR NEW ROLE Behind Leipzig Fair and Unity Appeal a Strong Satellite Is Being Armed | By Drew Middleton | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ruth-cohen-engaged-to-wed.html | Ruth Cohen Engaged to Wed | Special to Tin llw YoK | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ruth-ohnson-bride-of-w-g-schneider-jr.html | RUTH OHNSON BRIDE OF W G SCHNEIDER JR | Special to THE NZW YORK Tnrs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sage-advice.html |  SAGE ADVICE | SUSI HILLBURN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sam-pickwick-and-friends-comic-papers-of-dickens-dramatized-by-an.html | SAM PICKWICK AND FRIENDS Comic Papers of Dickens Dramatized by an American Writer | By Stanley Young | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/samuel-wood.html | SAMUEL WOOD | Cecial to T NEW Yoc Tz | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/savingloan-units-make-new-strides-with-21-billions-of-assets-they.html | SAVINGLOAN UNITS MAKE NEW STRIDES With 21 Billions of Assets They Insist on Recognition as Part of Banking Family | By George A Mooney | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/scattergoodstahel.html | ScattergoodStahel | Special to Tz NLaV YOn TrMF S | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/schedules-of-activities-of-nominees-this-week.html | Schedules of Activities Of Nominees This Week | By the United Press | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/shortage-serious-in-boys-clothing-producers-of-tailored-suits-hope.html | SHORTAGE SERIOUS IN BOYS CLOTHING Producers of Tailored Suits Hope Buyers Have Learned to Place Orders Earlier | By George Auerbach | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/si-uvi1vituptls-2of-he-marriagetoiieuti-stephenmly0nsi2d.html | Si UVI1VITUPTLS 2of He Marriagetoiieuti StephenMLy0nsi2d | s3ecl to Txz zwTo xmd | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/side-trip-into-the-gaspes-interior.html | SIDE TRIP INTO THE GASPES INTERIOR | By Margot Gayle | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/signs-appear-early-who-are-the-guilty-a-study-of-education-and.html | Signs Appear Early WHO ARE THE GUILTY A Study of Education and Crime By David Abrahamsen 340 pp New York Rinehart  Co 5 | By Margaret Naumburg | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/silent-vote-worries-parties-in-tennessee-and-kentucky-silent-vote.html | Silent Vote Worries Parties In Tennessee and Kentucky SILENT VOTE LARGE IN 2 BORDER STATES | By William S White | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/six-yachts-burn-in-basin-two-others-damage-in-150000-fire-at-point.html | SIX YACHTS BURN IN BASIN Two Others Damage in 150000 Fire at Point Pleasant | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/smith-appeals-to-voters-senator-asks-all-under-35-to-back-new-men.html | SMITH APPEALS TO VOTERS Senator Asks All Under 35 to Back New Men New Party | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/snollygosters-and-such.html | Snollygosters and Such | By Morris Gilbert | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/some-hints-of-trouble-brewing-a-dispersed-sampling-of-local.html | Some Hints of Trouble Brewing A dispersed sampling of local situations here and there indicating that all is not as well as could be desired | W E FARBSTEIN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-born-to-the-robert-resors.html | Son Born to the Robert Resors | SpeCiat to THg NEW YORK TES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-mrs-basil-hostage-jr.html | Son to Mrs Basil Hostage Jr | Special to THE NEW YOIUC rs | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-the-fitzhugh-quarriers.html | Son to the Fitzhugh Quarriers | Special to THZ NEW YORK TZMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-the-morton-feareys.html | Son to the Morton Feareys | Special to Cm LTw Nov Txs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/soviets-armies-are-double-west-europes-u-s-finds-soviet-armies-put.html | Soviets Armies Are Double West Europes U S Finds SOVIET ARMIES PUT AT DOUBLE WESTS | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/spanish-writers.html | Spanish Writers | VINCENTE GAOS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Dudley Flits | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/spencebrodine.html | SpenceBrodine | Special to NZW Your TS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sports-of-the-times-most-valuable-player.html | Sports of The Times Most Valuable Player | By Arthur Daley | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stantonturner.html | StantonTurner | Special to law NoP Ii | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stevenson-backing-by-a-f-l-foreseen-green-says-a-candidate-will-be.html | STEVENSON BACKING BY A F L FORESEEN Green Says a Candidate Will Be Endorsed at Convention Opening Here Tomorrow | By Stanley Levey | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stevenson-feels-he-gained-in-west-finds-party-united-governor-is.html | STEVENSON FEELS HE GAINED IN WEST FINDS PARTY UNITED Governor Is Back in Springfield After 6700Mile Swing Made 21 Talks in 9 Days | By James Reston | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stevenson-of-illinois-adlai-stevenson-by-john-bartlow-martin-177-pp.html | Stevenson Of Illinois ADLAI STEVENSON By John Bartlow Martin 177 pp New York Harper Bros 250 | By James Reston | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stewart-moves-to-final-unseeded-tennis-player-upsets-schwartz-at.html | STEWART MOVES TO FINAL Unseeded Tennis Player Upsets Schwartz at Perth Amboy | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stifelsnead.html | StifelSnead | Special to NgW Yo ng | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/still-another-mecca-heard-from.html | STILL ANOTHER MECCA HEARD FROM | Mrs H A CAREY | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/strictly-amateur-the-lovers-by-kathleen-winsor-362-pp-new-york.html | Strictly Amateur THE LOVERS By Kathleen Winsor 362 pp New York AppletonCenturyCrofts 350 | C V TERRY | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/submarine-attack-opens-mainbrace-enemy-craft-hits-at-carriers-off.html | SUBMARINE ATTACK OPENS MAINBRACE Enemy Craft Hits at Carriers Off Arran Island in Huge NATO Naval Maneuvers | By Hanson W Baldwin | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/supporting-cast-little-bulbs-make-a-big-contribution-from-late.html | SUPPORTING CAST Little Bulbs Make a Big Contribution From Late Winter Throughout Spring | By JudithEllen Brown | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/takes-museum-to-court-polish-prince-asks-return-of-2-priceless.html | TAKES MUSEUM TO COURT Polish Prince Asks Return of 2 Priceless Objects of Art | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/talk-with-raymond-b-fosdick.html | Talk With Raymond B Fosdick | By Harvey Breit | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tapestry-of-history-the-man-on-a-donkey-by-h-f-m-prescott-632-pp.html | Tapestry Of History THE MAN ON A DONKEY By H F M Prescott 632 pp New York The Macmillan Company 5 | RICHARD MATCH | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/texts-for-opera-a-few-composers-solved-old-problem-by-writing-their.html | TEXTS FOR OPERA A Few Composers Solved Old Problem By Writing Their Own Librettos | By Olin Downes | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-chinese-on-formosa-formosa-under-chinese-nationalist-rule-by.html | The Chinese On Formosa FORMOSA UNDER CHINESE NATIONALIST RULE By Fred W Riggs Issued under the auspices of the American Institute of Pacific Relations 195 pp New York The Macmillan Company 275 | By Robert Aura Smith | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-dance-balinese-indonesian-troupe-opens-local-season-tuesday.html | THE DANCE BALINESE Indonesian Troupe Opens Local Season Tuesday | By John Martin | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-family-center-of-attention.html | The Family Center of Attention | By Dorothy Barclay | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-field-of-travel-new-summer-and-winter-resort-planned-for.html | THE FIELD OF TRAVEL New Summer and Winter Resort Planned For 16500Acre Tract in the Adirondacks | By Diana Rice | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-financial-week-stock-prices-move-downward-in-heavier-trading.html | THE FINANCIAL WEEK Stock Prices Move Downward in Heavier Trading Defense Spending Leveling Off | By John G Forrest | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-first-14-were-calm-midcentury-journey-by-william-l-shirer-310.html | The First 14 Were Calm MIDCENTURY JOURNEY By William L Shirer 310 pp New York Farrar Straus Young 350 | By Quentin Reynolds | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-locked-door.html | The Locked Door | MARGUERITE RUTH WARFIELD | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-middle-west.html | THE MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-newcomer-party-for-suzanne-by-cecile-pepin-edwards-illustrated.html | The Newcomer PARTY FOR SUZANNE By Cecile Pepin Edwards Illustrated by Jane Castle 191 pp AbingdonCokesbury 250 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-northwest.html | THE NORTHWEST | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-pacific-coast.html | THE PACIFIC COAST | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-policy-and-the-blunders-the-american-record-in-the-far-east.html | The Policy and the Blunders THE AMERICAN RECORD IN THE FAR EAST 19451951 By Kenneth Scott Latourette Issued under the auspices of the American Institute of Pacific Relations 208 pp New York The Macmillan Company 3 | By Edwin O Reischauer | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-revolution-of-isadora-in-her-bare-feet-and-cheesecloth-she.html | The Revolution of Isadora In her bare feet and cheesecloth she opened the dance to serious artists and may have produced the sweater girl | By Agnes Demille | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-season-opens-and-museum-shows-occasion-reflections-on-tradition.html | THE SEASON OPENS And Museum Shows Occasion Reflections On Tradition and Tendencies | By Howard Devree | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-secret-of-sonofagun-come-an-get-it-the-story-of-the-old-cowboy.html | The Secret Of Sonofagun COME AN GET IT The Story of the Old Cowboy Cook By Ramon F Adams Illustrated by Nick Eggenhofer 170 pp Norman University of Oklahoma Press 375 | By Hoffman Birney | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-southwest.html | THE SOUTHWEST | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-story-of-a-bold-people-the-comanches-lords-of-the-south-plains.html | The Story of a Bold People THE COMANCHES Lords of the South Plains By Ernest Wallace and E Adamson Hoebel Civilization of the American Indian Series Illustrated 381 pp Norman University of Oklahoma Press 5 | By Angie Debo | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-wallach-treatment-hopalongfreud-rides-again-another-literary.html | The Wallach Treatment HOPALONGFREUD RIDES AGAIN Another Literary Ambush By Ira Wallach 144 pp New York Henry Schuman 250 | By Gilbert Millstein | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-world-of-music-city-center-will-repeat-bergs-wozzeck-with-new.html | THE WORLD OF MUSIC City Center Will Repeat Bergs Wozzeck With New Sets and New Staging | By Ross Parmenter | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/they-also-ran.html | They Also Ran | By Barry A Benzig | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/they-dont-build-monuments-to-umpires-and-if-he-werent-immensely.html | They Dont Build Monuments to Umpires And if he werent immensely proud of the job hed give it up says Charlie Berry | BY Gilbert Millstein | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/this-is-the-life-lutheran-church-offers-video-drama-series.html | THIS IS THE LIFE Lutheran Church Offers Video Drama Series | By Jack Gould | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/thruway-gains-stressed-relief-of-traffic-congestion-is-rated-high.html | THRUWAY GAINS STRESSED Relief of Traffic Congestion Is Rated High by Official | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tisscure-s-l-lirs-fiinceei-brookiine-girl-a-graduate-of-syracuse-u.html | tISSCURE S 1 LiRS FliNCEEI Brookiine Girl a Graduate of Syracuse U Will Be Married to Edward L Field Jr | 0 sPeiii to N ro rmu | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/to-meet-school-needs-remedies-for-teacher-shortage-inadequate.html | To Meet School Needs Remedies for Teacher Shortage Inadequate Budgets Urged | MARGARET S LEWISOHN | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/to-vote-on-school-bond-issue.html | To Vote on School Bond Issue | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tobacco-pipe-one-10-from-major-jordans-diaries-by-george-racey.html | Tobacco Pipe One 10 FROM MAJOR JORDANS DIARIES By George Racey Jordan with Richard L Stokes 284 pp New York Harcourt Brace  Co 350 | By William S White | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/toll-express-roads-linking-north-and-south-altering-traffic-pattern.html | Toll Express Roads Linking North And South Altering Traffic Pattern TOLL ROADS ALTER TRAFFIC PATTERN | By Paul Heffernan | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/top-g-o-p-group-drops-10-members-executive-committee-shuffle-is.html | TOP G O P GROUP DROPS 10 MEMBERS Executive Committee Shuffle Is Said to Give Eisenhowers Forces Majority Over Tafts | By Paul P Kennedy | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/top-gop-rift-closed-but-not-the-democrats-eisenhowertaft-accord.html | TOP GOP RIFT CLOSED BUT NOT THE DEMOCRATS EisenhowerTaft Accord Will Swing Some Regular Republican Votes but May Alienate Some Independents | By Arthur Krock | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/troth-announced-temple-u-graduateieigncee-of-paul-eugene-shadbjra.html | TROTH ANNOUNCED Temple U GraduateiEigncee of Paul Eugene shadbJra Teachor in Wilmngt | oni | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/troth-of-harriet-press.html | Troth of Harriet  Press | Special to T NEW YOR TIdiES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/trothnnoijn-crd-ofcarol-wilkin5-sarah-lawrence-alumna-s-the-fiancee.html | TROTHNNOIJN CRD  OFCAROL WILKIN5    Sarah Lawrence Alumna s the Fiancee of Capt Kenneth Seeman Giniger U S | seel to Nw Yo Tm | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/trouble-in-prison-camps-still-a-communist-policy-riots-recently.html | TROUBLE IN PRISON CAMPS STILL A COMMUNIST POLICY Riots Recently Renewed Were Presumably Intended to Test New U N Command | BY Lindesay Parrott | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tru-balance-creates-new-group-of-high-waist-girdles-to-accent-fall.html | Tru Balance Creates New Group Of High Waist Girdles To Accent Fall Fashions Three Hyaline Girdles With 2 12 3 and 4 12 Tops Now Available For Women With Short Average Or Long Midriffs | By Tru Balance | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/truck-strike-parley-set-attempt-to-be-made-tomorrow.html | TRUCK STRIKE PARLEY SET Attempt to Be Made Tomorrow | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tunnel-to-freedom-the-danger-within-by-michael-gilbert-244-pp-new.html | Tunnel To Freedom THE DANGER WITHIN By Michael Gilbert 244 pp New York Harper Bros 3 | HERBERT MITGANG | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tv-opera-looks-up-prospect-good-for-best-showing-thus-far-of-lyric.html | TV OPERA LOOKS UP Prospect Good for Best Showing Thus Far Of Lyric Theatre on Television | By Howard Taubman | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tvirgima-r-thomson-bride-of-a-r-gross.html | tVIRGIMA R THOMSON BRIDE OF A R GROSS | Special toa TW Yo TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/twins-to-mrs-lawrence-lowy.html | Twins to Mrs Lawrence Lowy | Special to TE Nzw YO TXES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-ns-air-assault-pressed-in-korea-allies-pound-troop-centers-rok.html | U NS AIR ASSAULT PRESSED IN KOREA Allies Pound Troop Centers ROK Units Halt the Chinese on Key Hill Lose Ridge | By Lindesay Parrott | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-s-to-ask-allies-share-plane-cost-would-put-up-225000000-for.html | U S TO ASK ALLIES SHARE PLANE COST Would Put Up 225000000 for Fighter Production if Europe Provided 180000000 | By Daniel Schorr | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/upper-south.html | UPPER SOUTH | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/use-of-chiangs-army-in-korea-again-debated-military-and-diplomatic.html | USE OF CHIANGS ARMY IN KOREA AGAIN DEBATED Military and Diplomatic Difficulties Are Advanced Against the Proposal | By Harold B Hinton | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/v-v-chernyshov-56-russian-police-aide.html | V V CHERNYSHOV 56 RUSSIAN POLICE AIDE | Scla to T Nzw Yov TmrJ | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/vacation-pay-sets-princeton-record-students-may-exceed-savings-goal.html | VACATION PAY SETS PRINCETON RECORD Students May Exceed Savings Goal of 400 in Meeting Increase in Tuition | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/vim-victor-as-twelvemeter-yachts-compete-in-long-island-sound.html | Vim Victor as TwelveMeter Yachts Compete in Long Island Sound Regatta MATTHEWS SLOOP WINS FROM NEREUS | By James Robbins | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/visitors-from-americas-in-israel.html | VISITORS FROM AMERICAS IN ISRAEL | By Peter Gradenwitz | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/war-and-romance-candle-in-the-night-by-elizabeth-howard-223-pp-new.html | War and Romance CANDLE IN THE NIGHT By Elizabeth Howard 223 pp New York William Morrow Co 250 For Ages 12 to 16 | NINA BROWN BAKER | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/washington-en-fete-presidents-cup-regatta-for-power-boats-and.html | WASHINGTON EN FETE Presidents Cup Regatta for Power Boats And Celebrities Golf Replace Politics | By Jay Walz | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/weitererbutcher.html | WeitererButcher | goeefa to T Nv Yom Tzg | RE0000065392 | 1980-09-05 | B00000375929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wendell-p-raine.html | WENDELL P RAINE | Special to Tmz tqw Y0 IM | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/west-europeans-move-toward-a-real-unity-setting-up-schuman-plan-six.html | WEST EUROPEANS MOVE TOWARD A REAL UNITY Setting Up Schuman Plan Six Nations Work on Treaty for Federal System | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/when-the-rebel-poet-grew-older-light-on-a-dark-horse-by-roy.html | When the Rebel Poet Grew Older LIGHT ON A DARK HORSE By Roy Campbell 312 pp Chicago Henry Regnery Company 4 | By Robert Payne | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/whence-came-mecca.html | WHENCE CAME MECCA | MARCIA OTT | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/why-men-explore-the-world-of-caves-why-men-explore-caves.html | Why Men Explore the World of Caves Why Men Explore Caves | By Ivan T Sanderson | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wide-haven-here-urged-catholic-group-receives-appeal-for-refugees.html | WIDE HAVEN HERE URGED Catholic Group Receives Appeal for Refugees From Reds | Special to THE NEW YORK TIMES | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/winifrbd-1-n-losissdsride-married-in-allsaints-church-great-neck-to.html | WINIFRBD 1 N LOSISSDSRIDE Married in AllSaints Church Great Neck tO Hugh MacNair Reception Held in Home | Special to NzW NoP2 | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wonnacotbcrowley.html | WonnacotbCrowley | Special to Taa Naw Yom Tmro | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wood-field-and-stream.html | Wood Field and Stream | By Raymond R Camp | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/zr6aret-jones-brcomt-sweet-briar-junior-debutante-f-last-season.html | ZR6ARET JONES BRCOMt Sweet Briar Junior Debutante f Last Season Betrothed to Guy Thomas Steuart 2d | peclal to v Yo Tzs | RE0000065392 | 1980-09-05 | B00000375929 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/-south-pacific-hailed-at-bow-in-australia.html | SOUTH PACIFIC HAILED AT BOW IN AUSTRALIA | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/11run-fifth-routs-new-yorkers-144-cardinals-snap-33-tie-as-14.html | 11RUN FIFTH ROUTS NEW YORKERS 144 Cardinals Snap 33 Tie as 14 Players Bat Against Koslo Connelly and Lanier | By James P Dawson | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/250000-roslyn-fire-razes-plant-of-woman-suspect-in-bank-fraud-fire.html | 250000 Roslyn Fire Razes Plant Of Woman Suspect in Bank Fraud FIRE RAZES PLANT OF FRAUD SUSPECT | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/52-man-gets-princeton-post.html | 52 Man Gets Princeton Post | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/abroad-europe-busily-moves-ahead-while-we-wait.html | Abroad Europe Busily Moves Ahead While We Wait | By Anne OHare McCormick | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/afl-pushes-drive-to-oust-gangsters-investigation-of-locals-run-by.html | AFL PUSHES DRIVE TO OUST GANGSTERS Investigation of Locals Run by ExConvicts Here Begun Convention Opens Today | By A H Raskin | RE0000065393 | 1980-09-05 | B00000375930 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/aid-is-stepped-up-for-small-plants-taylor-in-final-report-before.html | AID IS STEPPED UP FOR SMALL PLANTS Taylor in Final Report Before Retirement Puts SetAside at 124000000 Level GRATIFIED BY PROGRESS Showing Is Called Real Start With Expanding Help Seen In Months to Come | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ajax-first-in-sail.html | Ajax First in Sail | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/alpine-games-scrutinized-nato-observers-see-importance-of-italys.html | ALPINE GAMES SCRUTINIZED NATO Observers See Importance of Italys Northern Frontier | By Arnaldo Cortesispecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/aluminum-target-set-high-by-soviet-5year-plan-calls-for-output-in.html | ALUMINUM TARGET SET HIGH BY SOVIET 5Year Plan Calls for Output in 1955 to Roach 60 of U S 1951 Production | By Harry Schwartz | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/appalachian-hunt-on-for-germanium-pennsylvania-coal-coke-co-to.html | APPALACHIAN HUNT ON FOR GERMANIUM Pennsylvania Coal  Coke Co to Survey Coal Beds in Area as New Source of Supply | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/arabs-to-protest-to-bonn.html | Arabs to Protest to Bonn | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/at-t-is-accused-of-balking-tv-plan-movie-industry-asserts-phone.html | AT  T IS ACCUSED OF BALKING TV PLAN Movie Industry Asserts Phone Company Evades Giving Cost of Proposed Theatre Video | By Luther A Hustonspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/austria-catholics-halt-party-links-take-action-urged-by-vatican-at.html | AUSTRIA CATHOLICS HALT PARTY LINKS Take Action Urged by Vatican at First Conference Held by Church Since 1933 | By John MacCormacspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/auto-union-to-go-on-tv-to-give-views-on-election.html | Auto Union to Go on TV To Give Views on Election | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/belmont-stable-fire-destroys-24-horses-24-horses-perish-in-fire-at.html | Belmont Stable Fire Destroys 24 Horses 24 HORSES PERISH IN FIRE AT BELMONT | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bengurion-hails-israels-progress-in-filmed-talk-to-american-jews.html | BenGurion Hails Israels Progress In Filmed Talk to American Jews | By Irving Spiegelspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/benjamin-zoss.html | BENJAMIN ZOSS | Special to TH NEw Yoltlc | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/berresse-la-ndolt.html | Berresse La ndolt | Special to TH Nuv YORK TIMF q | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bethpage-downs-jericho-young-excels-with-five-goals-in-96-polo.html | BETHPAGE DOWNS JERICHO Young Excels With Five Goals in 96 Polo Victory | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |

| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/big-power-gain-projected-11-dams-will-be-core-of-program-aimed-at.html | BIG POWER GAIN PROJECTED 11 Dams Will Be Core of Program Aimed at Tripling Soviet Capacity | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bishop-ford-hailed-in-hong-kong-mass.html | BISHOP FORD HAILED IN HONG KONG MASS | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bogota-liberals-fear-state-acts-observers-hold-government-aims-to.html | BOGOTA LIBERALS FEAR STATE ACTS Observers Hold Government Aims to Crush Opposition  Violence Is Condemned | By Sam Pope Brewerspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bonn-funds-to-aid-israel-production-schedule-shows-reparations-will.html | BONN FUNDS TO AID ISRAEL PRODUCTION Schedule Shows Reparations Will Lay Basis for Heavy Economic Expansion | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/british-to-bar-shifts-in-offer.html | British to Bar Shifts in Offer | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/broadway-may-get-2-charles-ii-plays-brian-aherne-and-hardwicke.html | BROADWAY MAY GET 2 CHARLES II PLAYS Brian Aherne and Hardwicke Discuss Doing Shaw Work  Anderson Has Other One | By Sam Zolotow | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/capt-james-mcarron.html | CAPT JAMES MCARRON | Special to Tlz Nw Yo Tzrs | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/cicero-may-change-name-to-erase-capone-stigma.html | Cicero May Change Name To Erase Capone Stigma | By the United Press | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/declining-supply-of-chemists-seen-survey-shows-less-than-half-as.html | DECLINING SUPPLY OF CHEMISTS SEEN Survey Shows Less Than Half as Many Will Be Graduated in 195354 as in 195950 SOCIETY TO MEET TODAY 8000 Gathering for the 122d National Session to Be Held At Atlantic City | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dever-host-to-governors-they-chug-to-eastern-fair-in-old.html | DEVER HOST TO GOVERNORS They Chug to Eastern Fair in Old Automobiles | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dr-anzianos-side-wins-wheatley-hills-team-posts-58-to-triumph-by.html | DR ANZIANOS SIDE WINS Wheatley Hills Team Posts 58 to Triumph by Stroke | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dr-thomas-k-ross.html | DR THOMAS K ROSS | Special to T NEw Yo Ixs | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/drop-in-soybeans-upsets-grain-list-but-despite-favoring-factors.html | DROP IN SOYBEANS UPSETS GRAIN LIST But Despite Favoring Factors Selling Pressures Are Met by Unexpected Resistance DROP IN SOYBEANS UPSETS GRAIN LIST | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/economics-and-finance-problems-of-the-world-bank.html | ECONOMICS AND FINANCE Problems of the World Bank | By John G Forrest | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/eden-confronts-europeans-on-pool-differences-today-foreign.html | Eden Confronts Europeans On Pool Differences Today Foreign Secretary to Address Consultative Assembly on British Plan for Links to Continent as Unity Drive Gains EDEN TO CONFRONT EUROPE ASSEMBLY | By Clifton Danielspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/egyptian-again-gets-arab-league-post.html | EGYPTIAN AGAIN GETS ARAB LEAGUE POST | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/eisenhower-is-off-on-12state-swing-of-whistle-stops-70-speeches-in.html | EISENHOWER IS OFF ON 12STATE SWING OF WHISTLE STOPS 70 Speeches in 2 Weeks Slated as Train Starts West on 1st Lap of 4000Mile Tour RETURN TO DIP INTO SOUTH Before Going General Assails Federal Medical Insurance as AssemblyLine Plan EISENHOWER IS OFF ON 12STATE SWING | By James A Hagerty | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ellsworth-noxon.html | ELLSWORTH NOXON | Special to Tm NV YOV E lkMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fall-highweight-tops-card-today-squared-away-likely-favorite-at.html | FALL HIGHWEIGHT TOPS CARD TODAY Squared Away Likely Favorite at Belmont Park Opening TeaMaker in Field of 15 | By James Roach | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/frederick-the-great-and-father-reburied-2-prussian-kings-are-buried.html | Frederick the Great And Father Reburied 2 PRUSSIAN KINGS ARE BURIED AGAIN | By Drew Middletonspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/front-page-3-no-title.html | Front Page 3  No Title | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/gabriel-archila-duran.html | GABRIEL ARCHILA DURAN | Specat to Nv Yo Tnzs | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/gov-byrnes-to-introduce-eisenhower-in-s-carolina.html | Gov Byrnes to Introduce Eisenhower in S Carolina | By the United Press | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/heart-parley-notes-wide-research-gains.html | HEART PARLEY NOTES WIDE RESEARCH GAINS | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/horse-racing-helps-nation-naguib-says.html | HORSE RACING HELPS NATION NAGUIB SAYS | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/hospitals-rallied-to-combat-critics-association-head-says-some.html | HOSPITALS RALLIED TO COMBAT CRITICS Association Head Says Some Magazines Have Published Irresponsible Stories | By Lucy Freemanspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/import-increase-questioned-no-rise-above-1938-rate-seen-on-basis-of.html | Import Increase Questioned No Rise Above 1938 Rate Seen on Basis of Gross National Product | P R NARVEKAR | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/india-state-to-end-peasants-bondage-government-assumes-control.html | INDIA STATE TO END PEASANTS BONDAGE Government Assumes Control Today of Rajasthan Estates Where Landlord Was King | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/indian-harbor-defeated-chicago-y-c-takes-trophy-in-oceangreat-lakes.html | INDIAN HARBOR DEFEATED Chicago Y C Takes Trophy in OceanGreat Lakes Sailing | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/insight-into-range-of-point-4-offered-statistics-presented-on-role.html | INSIGHT INTO RANGE OF POINT 4 OFFERED Statistics Presented on Role of Federal Security Agency in World Aid Program | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/iran-premier-sees-shah-on-oil-offer-answer-to-churchilltruman-plan.html | IRAN PREMIER SEES SHAH ON OIL OFFER Answer to ChurchillTruman Plan Is Reported Discussed Schacht Quits Teheran | By Albion Rossspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/israel-to-set-up-committee.html | Israel to Set Up Committee | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ives-extols-eisenhower-tells-upstate-audience-general-is-best.html | IVES EXTOLS EISENHOWER Tells Upstate Audience General Is Best Fitted to Lead U S | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/jewish-memorial-rites-slayings-in-europe-are-marked-at-woodbridge-n.html | JEWISH MEMORIAL RITES Slayings in Europe Are Marked at Woodbridge N J | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/joan-hewitt-wed-in-lawrence.html | Joan Hewitt Wed in Lawrence | Special to THE 2EW YozIc TIZg5 | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/joy-lipson-becomes-bride.html | Joy Lipson Becomes Bride | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kirk-expects-revival-of-religion-in-russia.html | KIRK EXPECTS REVIVAL OF RELIGION IN RUSSIA | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kraft-in-paris-to-head-nato-unit.html | Kraft in Paris to Head NATO Unit | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lard-futures-decline-follow-trend-in-vegetable-oils-and-hog-price.html | LARD FUTURES DECLINE Follow Trend in Vegetable Oils and Hog Price Shrinkage | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lazaarkatz.html | LazaarKatz | Soecal to THE NEW YORK TIMS | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lithuanian-knights-elect-wesey.html | Lithuanian Knights Elect Wesey | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/longshore-golf-to-schine.html | Longshore Golf to Schine | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/louis-shesa.html | LOUIS SHESA | special to THX NLV YO T4y | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/malayans-acquire-citizenship-today-72-per-cent-of-population-will.html | MALAYANS ACQUIRE CITIZENSHIP TODAY 72 Per Cent of Population Will Be Nationals of Federation Under New Measure | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/marlese-cljrreh-wed-ih-scarsdal-daughter-of-embassy-aide-in-cairo.html | MARLESE CIJRREH WED IH SCARSDAL Daughter of Embassy Aide in Cairo Is Bride of Richard D Towart in Baptist Church | Special to Tm Nzw YOK Tlzs | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/miami-makes-a-bid-as-fashion-center-beach-resort-is-host-to-4000-at.html | MIAMI MAKES A BID AS FASHION CENTER Beach Resort Is Host to 4000 at First Showing  Color of Season Is Introduced | By Bettijane Mosimanspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/miss-knoeppel-takes-title.html | Miss Knoeppel Takes Title | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mosbacher-yacht-seasons-winner-international-susan-in-front-sagola.html | MOSBACHER YACHT SEASONS WINNER International Susan in Front Sagola Triumphs in Final Sound Summer Regatta | By James Robbinsspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mrs-thomas-j-mangan.html | MRS THOMAS J MANGAN | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/nehru-party-asks-bigpower-parley-allindia-congress-committee-calls.html | NEHRU PARTY ASKS BIGPOWER PARLEY AllIndia Congress Committee Calls for Friendly Talks to Preserve World Peace | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/new-baptist-college-dedicated.html | New Baptist College Dedicated | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/new-pastor-installed-h-f-brokering-heads-lutheran-church-in.html | NEW PASTOR INSTALLED H F Brokering Heads Lutheran Church in Cedarhurst | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/news-of-food-dutch-dishes-bolster-one-in-brisk-climate-but-are-too.html | News of Food Dutch Dishes Bolster One in Brisk Climate But Are Too Bulky Here Baroness Finds | By Jane Nickerson | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/nostalgic-crowd-fills-ghost-hotel-saratogas-grand-union-hears-the.html | NOSTALGIC CROWD FILLS GHOST HOTEL Saratogas Grand Union Hears the Auctioneer Today  Much in the House Already Bid On | By Sanka Knoxspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/novices-triumph-in-building-debut-judge-turns-carpenter-store-clerk.html | NOVICES TRIUMPH IN BUILDING DEBUT Judge Turns Carpenter Store Clerk Sets Stone and 7000 Produces 25000 Edifice | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/oconnor-williams-tie-top-pros-as-five-teams-share-honors-in.html | OCONNOR WILLIAMS TIE Top Pros as Five Teams Share Honors in Crestmont Golf | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/output-and-jobs-slump-in-europe-u-n-study-shows-economic-report.html | OUTPUT AND JOBS SLUMP IN EUROPE U N STUDY SHOWS Economic Report Emphasizes Failure to Counter Inflation and Capital Goods Lack PARIS CHIDED ON EXPORTS Rise in Production of Coal and British Steel Are Termed Only Favorable Signs OUTPUT AND JOBS SLUMP IN EUROPE | By Michael L Hoffmanspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/parsells-excels-as-brandywine-halts-meadow-brook-four-126.html | Parsells Excels as Brandywine Halts Meadow Brook Four 126 Philadelphia Star Registers 7 Times in Final of 16Goal Autumn Plates Tourney | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/patterns-of-the-times-a-wardrobe-of-blouses-3-comely-additions-to.html | Patterns of The Times A Wardrobe of Blouses 3 Comely Additions to Fall Separates Shown One for TeenAgers | By Virginia Pope | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/peiping-confirms-charge-it-broadcasts-purported-findings-of.html | PEIPING CONFIRMS CHARGE It Broadcasts Purported Findings of Scientists on Germ Warfare | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/pension-act-repeal-near-massachusetts-senate-expected-to-vote-on.html | PENSION ACT REPEAL NEAR Massachusetts Senate Expected to Vote on Measure Today | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/percy-e-hicks.html | PERCY E HICKS | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/pittsfield-riders-on-top-conquer-milwaukee-in-national-intercircuit.html | PITTSFIELD RIDERS ON TOP Conquer Milwaukee in National Intercircuit Polo Final 137 | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/radio-and-television-the-jeffersonian-heritage-has-its-premiere-on.html | RADIO AND TELEVISION The Jeffersonian Heritage Has Its Premiere on WNYC With Claude Rains in Lead Role | By Jack Gould | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/rowlands-youall-triumphs-as-accidents-mar-red-bank-speedboat-racing.html | Rowlands YouAll Triumphs as Accidents Mar Red Bank SpeedBoat Racing SWEEPSTAKES TITLE GOES TO VIRGINIAN Rowland Scores With YouAll by Winning Final Heat as Larger Boats Conk Out VICTOR IN GOLD CUP ALSO Wolfe Gains 135CubicInch Honors Kipp Owens Hurt in Navesink River Spills | By Clarence E Lovejoyspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/russell-and-arend-triumph.html | Russell and Arend Triumph | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/school-planning-criticized-lack-of-foresight-by-officials-blamed.html | School Planning Criticized Lack of Foresight by Officials Blamed for Present Conditions | GREGORY WEINSTEIN | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/scientist-sees-space-ship-circling-earth-as-satellite.html | Scientist Sees Space Ship Circling Earth as Satellite | By the United Press | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/senator-mccarthy-praised.html | Senator McCarthy Praised | JOSEPH R TOVEN Jr | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/sheen-asks-fight-on-reds-he-calls-philosophy-of-catholic-charity-a.html | SHEEN ASKS FIGHT ON REDS He Calls Philosophy of Catholic Charity a Mighty Weapon | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ships-of-34-nations-used-canal-in-year-panama-statistics-show-total.html | SHIPS OF 34 NATIONS USED CANAL IN YEAR Panama Statistics Show Total Tonnage to June 30 Topping 12Month Record of 1929 | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/soldiers-in-korea-ask-stars-to-visit-back-from-3week-mission-holden.html | SOLDIERS IN KOREA ASK STARS TO VISIT Back From 3Week Mission Holden Reports Men Anxious to See Name Actresses | By Thomas M Pryorspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/south-africas-racial-problem.html | South Africas Racial Problem | CONRAD NORTON | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/sports-of-the-times-the-old-pro.html | Sports of The Times The Old Pro | By Arthur Daley | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/steel-rate-shows-point-rise-in-week-advances-to-1015-as-mills-step.html | STEEL RATE SHOWS POINT RISE IN WEEK Advances to 1015 as Mills Step Up Operations in Effort to Meet Urgent Demand OCTOBER RECORD POSSIBLE Prospect Is Based on Strike Damage Being Cleared Up  Inventory Curb Criticized | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stevenson-to-tour-on-split-in-g-o-p-heads-to-internationalist-east.html | STEVENSON TO TOUR ON SPLIT IN G O P Heads to Internationalist East This Week to Berate General on Surrender to Taft STEVENSON TO TOUR ON SPLIT IN G O P | By W H Lawrencespecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stevenson-unit-formed-volunteer-group-in-new-jersey-maps-campaign.html | STEVENSON UNIT FORMED Volunteer Group in New Jersey Maps Campaign Plans | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stock-quotations-off-in-amsterdam-decline-traced-to-drying-up-of.html | STOCK QUOTATIONS OFF IN AMSTERDAM Decline Traced to Drying Up of American Purchasing of International Shares | By Paul Catzspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stocks-in-london-rally-form-fall-technical-position-is-helped-as.html | STOCKS IN LONDON RALLY FORM FALL Technical Position Is Helped as Weaker Speculators Are Victims of Shakeout CHURCHILL MORE HOPEFUL In Cheerful Survey Forecasts Better Outlook for Sterling and Balancing of Accounts STOCKS IN LONDON RALLY FROM FALL | By Lewis L Nettletonspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stricter-party-poll-proposed-in-pravda.html | STRICTER PARTY POLL PROPOSED IN PRAVDA | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/submarines-claim-hits-on-nato-fleet-penetrate-screen-to-torpedo.html | SUBMARINES CLAIM HITS ON NATO FLEET Penetrate Screen to Torpedo Carriers Battleship Raid by Surface Craft Expected | By Hanson W Baldwinspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/taft-campaigning-begins-wednesday-he-will-speak-for-eisenhower-on-a.html | TAFT CAMPAIGNING BEGINS WEDNESDAY He Will Speak for Eisenhower on a NationWide Network Tour for Senator Planned | By Clayton Knowlesspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/taft-power-loss-in-senate-is-seen-study-by-citizens-committee.html | TAFT POWER LOSS IN SENATE IS SEEN Study by Citizens Committee Predicts Defeat of 5 of His G O P Bloc Ending Control | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tarack-violinist-makes-debut-here-assisted-by-milton-kaye-and.html | TARACK VIOLINIST MAKES DEBUT HERE Assisted by Milton Kaye and Carnegie String Quartet as New Music Season Begins | By Noel Straus | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tb-deaths-upstate-near-a-record-low.html | TB DEATHS UPSTATE NEAR A RECORD LOW | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/third-party-symbol-suggested.html | Third Party Symbol Suggested | JOHN W HUBBELL | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/thruway-crossing-of-hudson-lined-up.html | THRUWAY CROSSING OF HUDSON LINED UP | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tito-urges-delay-on-trieste-split-asks-adjournment-until-more.html | TITO URGES DELAY ON TRIESTE SPLIT Asks Adjournment Until More Favorable Conditions Exist for Solution With Italy | By M S Handlerspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tribute-to-william-lamb.html | Tribute to William Lamb | EDWIN S BURDELL | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/two-key-strasbourg-issues.html | Two Key Strasbourg Issues | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-n-council-candidates-lebanon-denmark-colombia-in-lead-for-twoyear.html | U N COUNCIL CANDIDATES Lebanon Denmark Colombia in Lead for TwoYear Terms | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-tells-soviet-to-recall-3-aides-action-against-liaison-group-in.html | U S TELLS SOVIET TO RECALL 3 AIDES Action Against Liaison Group in West Germany Is Retort to Americans Ousting in East | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-warships-to-visit-lisbon.html | U S Warships to Visit Lisbon | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/vincent-wins-jersey-tennis.html | Vincent Wins Jersey Tennis | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/vursterstewart.html | VursterStewart | Special to THg NEW YOgK Tirs | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/walcott-tries-his-shuffleshift-fools- sparmate-at-atlantic-city.html | Walcott Tries His ShuffleShift Fools Sparmate at Atlantic City | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/wehmeier-6hitter-blanks-brooks-40-reds- star-hurler-turns-back.html | WEHMEIER 6HITTER BLANKS BROOKS 40 Reds Star Hurler Turns Back Dodgers Easily  Grand Slam By Greengrass Decides SCOREBOARD THRILLS FANS 14553 Forget Home Teams Woes as Story of Cards Big Inning Is Posted | By Roscoe McGowen | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/west-berlin-trucking-strike-is-called-to- fight-red-delays-truck.html | West Berlin Trucking Strike Is Called to Fight Red Delays TRUCK STRIKE SET BY WEST BERLINERS | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/woman-dies-of-crash-injuries.html | Woman Dies of Crash Injuries | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/women-counseled-for-public-office- procedural-data-on-election-and.html | WOMEN COUNSELED FOR PUBLIC OFFICE Procedural Data on Election and Appointment Issued by Club Federation | Special to THE NEW YORK TIMES | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/yaddo-ends-fete-with-2-concerts-string- works-and-orchestral.html | YADDO ENDS FETE WITH 2 CONCERTS String Works and Orchestral Selections Mark Close of 25th Anniversary Festival | By John Briggsspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/yanks-crush-indians-before-73609-and- increase-league-lead-to-2-12.html | Yanks Crush Indians Before 73609 and Increase League Lead to 2 12 Games BOMBERS CONQUER CLEVELAND BY 71 Lopat With Stellar Help by Reynolds Wins the Big One  Garcia Routed for Loss FOUR RUNS IN 3D INNING Berra Single With the Bases Full Sparks Drive  Mantle Clouts Homer in Fifth | By John Drebingerspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-15 | https://www.nytimes.com/1952/09/15/archiv es/yanks-take-big-victory-in-stride-recalling- rivals-surge-in-1951.html | Yanks Take Big Victory in Stride Recalling Rivals Surge in 1951 Though Better Off Than at This Stage Last Year New Yorkers Refuse to Belittle the Indians  Mantle Injury Not Serious | By Louis Effratspecial To the New York Times | RE0000065393 | 1980-09-05 | B00000375930 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/-arine-iber-bride-of-airiai-attended-by- sister-at-weddin-in.html |  ARINE IBER BRIDE OF AIRIAI Attended by Sister at Weddin in HastingsonHudson to Lieut Hugh P Vughan | SPecial to T NLW YOP K TnT | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/2-indicted-by-u-s-for-cotton-plot-walker- exagriculture-aide-accused.html | 2 INDICTED BY U S FOR COTTON PLOT Walker ExAgriculture Aide Accused of Giving Importer Secret Data on Purchases | By Luther A Hustonspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/2-u-s-units-clash-on-family-savings-budget-bureau-says-average-city.html | 2 U S UNITS CLASH ON FAMILY SAVINGS Budget Bureau Says Average City Household Did Not Go 400 in Red During 1950 EACH CALLED 200 AHEAD Misuse of Data Is Charged in Labor Agencys Report of Overspending 2 Years Ago | By C P Trussellspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/5-designers-present-new-coats-and-suits.html | 5 DESIGNERS PRESENT NEW COATS AND SUITS | D O N | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/51-players-start-drills-for-ranger-hockey-team.html | 51 Players Start Drills For Ranger Hockey Team | By the United Press | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/8story-peace-hotel-built-in-7-weeks-peiping-says.html | 8Story Peace Hotel Built In 7 Weeks Peiping Says | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/9-runs-in-sixth-win-for-maglie-12-to-1-giants-ace-gives-only-6-hits.html | 9 RUNS IN SIXTH WIN FOR MAGLIE 12 TO 1 Giants Ace Gives Only 6 Hits in Beating Cards Lockman Thomson Clout Homers | By James P Dawson | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/adonis-sues-to-avoid-fiveyear-probation.html | ADONIS SUES TO AVOID FIVEYEAR PROBATION | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/alpinists-destroy-enemy-swiftly-italians-whip-terrain-and-foe-in.html | ALPINISTS DESTROY ENEMY SWIFTLY Italians Whip Terrain and Foe in NATO War Maneuver German Test Opens Today | By Arnaldo Cortesispecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/andrew-p-rebori.html | ANDREW P REBORI | Special to Tm NEW YoP ln | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/arcaro-scores-with-hitex-in-fall-highweight-handicap-favorite-in.html | Arcaro Scores With Hitex in Fall Highweight Handicap FAVORITE IN FRONT AS BELMONT OPENS Hitex Wins in Fast 108 25 for Arcaros 34th Stakes Success of the Year TEAMAKER SAVES PLACE Fire Loss Is Put at 175000 25 Racers One Lead Pony Killed or Destroyed | By Joseph C Nichols | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/argentines-call-for-free-press-but-they-want-it-in-uruguay-protest.html | ARGENTINES CALL FOR FREE PRESS But They Want It in Uruguay Protest Seizure of Buenos Aires Papers There | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/army-air-crash-kills-3-training-plane-is-wrecked-in-orchard-near.html | ARMY AIR CRASH KILLS 3 Training Plane Is Wrecked in Orchard Near Matawan | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |

| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/bar-group-seeks-curb-on-president-amendment-to-constitution-urged.html | BAR GROUP SEEKS CURB ON PRESIDENT Amendment to Constitution Urged to Meet Usurpations in Foreign Relations | By Lawrence E Daviesspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/bay-state-votes-pensions-repeal-action-ends-special-session-growing.html | BAY STATE VOTES PENSIONS REPEAL Action Ends Special Session Growing Out of Disclosure of Benefits for Curley | By John H Fentonspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/benjamin-b-davis.html | BENJAMIN B DAVIS | Special to Ts Nsw Yo Tns | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/berlin-to-seek-aid-of-west-on-strike-city-officials-want-the-allies.html | BERLIN TO SEEK AID OF WEST ON STRIKE City Officials Want the Allies to Help Avert a Stoppage of Incoming Food Supply | By Jack Raymondspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/big-lumber-cargo-threads-canal.html | Big Lumber Cargo Threads Canal | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/bills-avera-ie-99s5z-1202093000-total-accepted-of-zz74390000.html | BILLS AVERA iE 99S5Z 1202093000 Total Accepted of ZZ74390000 Applied For REFUNDING BY U S GETS AWAY WELL | Special to Tm Nzw Yov Tms | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/bonds-and-shares-on-london-market-trade-quiet-pending-outcome-of.html | BONDS AND SHARES ON LONDON MARKET Trade Quiet Pending Outcome of Government Wage Talks With Engineering Unions | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/bradley-field-honors-publisher.html | Bradley Field Honors Publisher | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/british-unions-defer-ban-government-mediator-wins-a-delay-on.html | BRITISH UNIONS DEFER BAN Government Mediator Wins a Delay on Halting Overtime | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/brooklyn-victor-on-5-homers-115-robinson-and-snider-wallop-2-each.html | BROOKLYN VICTOR ON 5 HOMERS 115 Robinson and Snider Wallop 2 Each Hodges Hits No 31 in Dodger Triumph Here BLACK RELIEVES ERSKINE Saves Carls 13th Success by Checking Reds After Adams and Greengrass Connect | By Roscoe McGowen | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/burnedout-company-still-open-in-roslyn.html | BURNEDOUT COMPANY STILL OPEN IN ROSLYN | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/carleton-b-riker.html | CARLETON B RIKER | Special to Taz NEW o | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/charles-m-shaff.html | CHARLES M SHAFF | ER | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/child-to-mrs-james-b-taylor-3d.html | Child to Mrs James B Taylor 3d | Special to T Nzw YoR Txxs | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/circelli-and-meaney-first-in-westchester-golf-bestball-64-wins.html | Circelli and Meaney First in Westchester Golf BESTBALL 64 WINS PROAMATEUR TEST Incoming Nine of 29 Marks CircelliMeaney Triumph by a Stroke at Briar Hall | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/clancys-duos-deadlock-potts-and-mcdermott-aid-pro-in-carding-65s-in.html | CLANCYS DUOS DEADLOCK Potts and McDermott Aid Pro in Carding 65s in Golf | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/clemente-defying-lundy-drain-order-he-refuses-to-appear-today-at.html | CLEMENTE DEFYING LUNDY DRAIN ORDER He Refuses to Appear Today at Site for Repairs  Nearly Ruined Lawyer Says | By Peter Kihss | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/clue-to-fast-aging-of-diabetics-seen-chemical-society-gets-report.html | CLUE TO FAST AGING OF DIABETICS SEEN Chemical Society Gets Report That May Explain Hardened Arteries in That Disease CAROTENE USAGE IS KEY Its Conversion Into Vitamin A in Rats Measured  Awards to Scientists Announced | By William L Laurencespecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/compensation-for-iran-queried.html | Compensation for Iran Queried | J ASHTON GREENE | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/constance-moore-becomes-fiancee-yonkers-teacher-will-be-wed-to.html | CONSTANCE MOORE BECOMES FIANCEE Yonkers Teacher Will Be Wed to Laurence E Sigler Who Studied at Cambridge U | Special to T NzW Yo TrMr | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/convict-guilty-in-killing-stabbed-mahopac-girl-to-death-after.html | CONVICT GUILTY IN KILLING Stabbed Mahopac Girl to Death After Escape From Prison | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/costa-rica-marks-independence.html | Costa Rica Marks Independence | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/counselor-to-protestants-is-appointed-at-rutgers.html | Counselor to Protestants Is Appointed at Rutgers | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/daniel-a-palmer.html | DANIEL A PALMER | Special to Nzw Yom | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/death-drivers-trial-off-merritt-parkway-case-shifted-to-connecticut.html | DEATH DRIVERS TRIAL OFF Merritt Parkway Case Shifted to Connecticut Superior Court | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/defense-of-dutch-seen-drees-says-allies-would-help-in-attack-urges.html | DEFENSE OF DUTCH SEEN Drees Says Allies Would Help in Attack  Urges No Letdown | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/designers-exhibit-art-in-interiors-seven-room-settings-illustrate.html | DESIGNERS EXHIBIT ART IN INTERIORS Seven Room Settings Illustrate How Paintings and Sculpture Can Be Used in a Home | By Betty Pepis | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/dirksen-to-start-tour-of-15-states-gop-senate-campaign-head-will.html | DIRKSEN TO START TOUR OF 15 STATES GOP Senate Campaign Head Will Talk in Only 2 in East Where Some Fear His Aid | By Clayton Knowlesspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eden-insists-britain-desires-link-to-federated-europe-eden-says.html | Eden Insists Britain Desires Link to Federated Europe EDEN SAYS BRITAIN WANTS EUROPE TIE | By Robert C Dotyspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/egyptian-landlord-defies-law-by-force.html | EGYPTIAN LANDLORD DEFIES LAW BY FORCE | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eisenhower-in-the-midwest-criticizes-stevenson-humor-eisenhower.html | Eisenhower in the Midwest Criticizes Stevenson Humor EISENHOWER HITS STEVENSON HUMOR | By James Restonspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/electric-union-chief-quits-eisenhower.html | ELECTRIC UNION CHIEF QUITS EISENHOWER | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/episcopal-debate-averted-in-boston-house-of-deputies-bars-issue-of.html | EPISCOPAL DEBATE AVERTED IN BOSTON House of Deputies Bars Issue of Outside Clergy Acting in Ordination Service | By George Duganspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/farm-loans-top-2-billion-rise-partly-due-to-higher-cost-of.html | FARM LOANS TOP 2 BILLION Rise Partly Due to Higher Cost of Operation Spokane Parley Hears | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/florida-appears-politically-adrift-traditions-give-stevenson-an.html | Florida Appears Politically Adrift Traditions Give Stevenson an Edge Governor Is Acceptable to Democrats But Eisenhower Gained in His Tour and Voters Are in the Mood for a Change | By John N Pophamspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/free-asia-unit-head-quits-dr-valentines-resignation-laid-to.html | FREE ASIA UNIT HEAD QUITS Dr Valentines Resignation Laid to Differences of Opinion | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/gen-taft-victory-cited-by-sparkman-senator-declares-eisenhower-made.html | GEN TAFT VICTORY CITED BY SPARKMAN Senator Declares Eisenhower Made Abject Surrender Calls GOP Hippogriffs | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/gov-lodge-republican-invites-stevenson-visit.html | Gov Lodge Republican Invites Stevenson Visit | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/green-urges-unity-at-a-f-l-sessions-lewis-asks-it-too-mine-union.html | GREEN URGES UNITY AT A F L SESSIONS LEWIS ASKS IT TOO Mine Union Leader Suggests Quick Action to Make Labor Potent in November Vote NO CHEERS GREET REQUEST Stevenson Sentiment So Great Dewey Asks if Convention Is Democratic Clambake GREEN UNITY PLEA GETS SURPRISE AID | By A H Raskin | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/guatemala-has-335-unions.html | Guatemala Has 335 Unions | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/h-ross-clar.html | H ROSS CLAR | K | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/harris-to-direct-new-miller-play-confirms-report-although-no.html | HARRIS TO DIRECT NEW MILLER PLAY Confirms Report Although No Contracts Are Signed Julie Wilson Gets London Role | By Louis Calta | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/high-albany-court-supports-sinnott-appeals-unit-upholds-legality-of.html | HIGH ALBANY COURT SUPPORTS SINNOTT Appeals Unit Upholds Legality of the Regular Democratic Judicial Slate in Kings | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/hiring-for-federal-service-abolition-of-patronage-and-improved.html | Hiring for Federal Service Abolition of Patronage and Improved Working Conditions Are Urged | LUTHER C STEWARD | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/hospital-patients-in-year-at-record-total-of-18750000-reported-at.html | HOSPITAL PATIENTS IN YEAR AT RECORD Total of 18750000 Reported at Convention Births Put at Almost 3000000 FIGHT ON COSTS PUSHED Head of Association Asserts That They Are Outrunning Rise in General Level | By Lucy Freemanspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ientucky-lawyer-95-dies-m-c-swinford-was-exhead-of-states-bar.html | IENTUCKY LAWYER 95 DIES M C Swinford Was ExHead of States Bar Association | Special to Tax Nw YoP TS | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/in-the-nation-wit-and-humor-during-a-presidential-campaign.html | In The Nation Wit and Humor During a Presidential Campaign | By Arthur Krock | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/indians-refuse-to-concede-defeat.html | Indians Refuse to Concede Defeat | By Louis Effratspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/iran-deputies-act-on-oil.html | Iran Deputies to Act On Oil Offer Today IRAN DEPUTIES ACT ON OIL OFFER TODAY | By Albion Rossspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ives-asks-change-from-blundering-polished-scorn-of-stevensons.html | IVES ASKS CHANGE FROM BLUNDERING Polished Scorn of Stevensons Question Is Attacked Sharply by Senator in Syracuse | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/j-john-barney-to-wed-i-anne-janney-johnsi.html | J JOHN BARNEY TO WED I ANNE JANNEY JOHNSI | Special to Tl NEW NOIU TrMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/jakarta-to-delay-tokyo-peace-pact-governments-decision-to-wait.html | JAKARTA TO DELAY TOKYO PEACE PACT Governments Decision to Wait Until New Election Puts Ratification Far Off | By Tillman Durdinspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-e-tress.html | JOHN E TRESS | Special to TH NEW Yo | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-g-buckley.html | JOHN G BUCKLEY | Spec to N Yot | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-m-mcourt.html | JOHN M MCOURT | Speeato NgW Yqc 1z | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/joseph-m-vadurro.html | JOSEPH M VADURRO | Speclal to TH NEW Nou rss | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/joseph-w-hoover.html | JOSEPH W HOOVER | Special to NoP | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lagergrengaliono.html | LagergrenGaliono | special to THE NLW YOP K zMr | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lewis-plans-soft-coal-strike-in-eastern-fields-on-monday-says-union.html | Lewis Plans Soft Coal Strike In Eastern Fields on Monday Says Union Still Hopes Accord May Avert TieUp Mining to Continue West of Ohio Anthracite Is Not Affected SOFT COAL STRIKE PLANNED MONDAY | By Joseph A Loftusspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lieut-col-e-r-scheulke.html | LIEUT COL E R SCHEULKE | Special to Nm Yo q | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/malachy-t-grady.html | MALACHY T GRADY | Special to T NEW YORK Tar | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/maneuvers-in-germany.html | Maneuvers in Germany | By Drew Middletonspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/maps-reveal-split-on-outer-mongolia.html | MAPS REVEAL SPLIT ON OUTER MONGOLIA | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mary-toohey-a-bride-l-married-to-arthur-g-kruse-in-church-at.html | MARY TOOHEY A BRIDE l Married to Arthur G Kruse in Church at Glenville Conn | Special to Taa Nsw Yo | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mayor-asks-start-on-2d-ave-subway-acts-despite-joseph-warning.html | MAYOR ASKS START ON 2D AVE SUBWAY Acts Despite Joseph Warning 42Hour Week to Begin Jan 1 on All City Jobs MAYOR ASKS START ON 2D AVE SUBWAY | By Charles G Bennett | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mccullough-excels-as-price-calls-signals-and-nelson-works-as.html | McCullough Excels as Price Calls Signals and Nelson Works as LineBacker Princeton Resumes Double Drills | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/michael-perillo.html | MICHAEL PERILLO | speal to Nzw Yo TXs | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/midget-jet-copter-unveiled-on-coast-300pound-collapsible-craft.html | MIDGET JET COPTER UNVEILED ON COAST 300Pound Collapsible Craft Impresses Pace  Answer to Infantry Mans Prayer | By Gladwin Hillspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/miss-joan-obrien-engaged-to-marry-marymount-graduate-fiancee-of.html | MISS JOAN OBRIEN ENGAGED TO MARRY Marymount Graduate Fiancee of Thomas Cullen Veteran of 10th Mountain Division | Special to T NEW Yo2K TxMgS | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/miss-latimer-affianced-seattle-girl-will-be-married-to-theodore-i.html | MISS LATIMER AFFIANCED Seattle Girl Will Be Married to Theodore I Dunn Jr | Special to NW YORK s | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/miss-mary-mcarthy.html | MISS MARY MCARTHY | Spectal to Tax Nmv NoP s | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/missionary-is-honored-catholics-dedicate-father-pierz-statue-at-st.html | MISSIONARY IS HONORED Catholics Dedicate Father Pierz Statue at St Cloud Minn | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/move-held-chinese-setback.html | Move Held Chinese Setback | By Harry Schwartzspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-david-o-thomas.html | MRS DAVID O THOMAS | SPecial to Ts N Yox | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-marietta-boffa.html | MRS MARIETTA BOFFA | Special to TW YOP K rrJ | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-mason-takes-links-medal-on-79-defender-paces-16-qualifiers-in.html | MRS MASON TAKES LINKS MEDAL ON 79 Defender Paces 16 Qualifiers in Jersey Amateur Event  Mrs Lyman Next at 81 | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-thomas-robins.html | MRS THOMAS ROBINS | Special to Tm Ngw Yoluc TrMzs | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/naguib-tells-jewish-group-he-bars-discrimination.html | Naguib Tells Jewish Group He Bars Discrimination | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/nato-fleet-tracks-an-enemy-raider-weather-protects-ships-from.html | NATO FLEET TRACKS AN ENEMY RAIDER Weather Protects Ships From Planes in Mainbrace but Tanker Is Damaged | By Hanson W Baldwinspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-missionary-group-for-africa.html | New Missionary Group for Africa | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-resort-wear-is-shown-in-miami-miss-newman-features-dress-with.html | NEW RESORT WEAR IS SHOWN IN MIAMI Miss Newman Features Dress With Hood  Renee Marciel Displays Colorful Play Suit | By Bettijane Mosimanspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-talks-start-in-tvfilm-strike-movie-writers-authors-meet-with.html | NEW TALKS START IN TVFILM STRIKE Movie Writers Authors Meet With Producers in Effort to Settle 6WeekOld Layoff | By Thomas M Pryorspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/news-of-food-concentrated-lemon-juice-put-up-in-tube-is-said-to-be.html | News of Food Concentrated Lemon Juice Put Up in Tube Is Said to Be as Easy to Use as Toothpaste | By Jane Nickerson | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/nine-migs-downed-in-yalu-air-battle-sabres-protecting-bombers.html | NINE MIGS DOWNED IN YALU AIR BATTLE Sabres Protecting Bombers Probably Bagged a 10th Jet and Damaged Two More NINE MIGS DOWNED IN YALU AIR BATTLE | By Lindesay Parrottspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/northfield-schools-get-million.html | Northfield Schools Get Million | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/old-and-new-planes-mark-1940-battle-of-britain.html | Old and New Planes Mark 1940 Battle of Britain | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/pearl-bailey-beaten-in-jersey-night-club.html | PEARL BAILEY BEATEN IN JERSEY NIGHT CLUB | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/peter-g-george.html | PETER G GEORGE | Special to Tag NEW YoPJg TL agS | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/philadelphia-shows-european-fashions.html | PHILADELPHIA SHOWS EUROPEAN FASHIONS | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/position-of-teachers-union.html | Position of Teachers Union | MARK STARR | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/president-accepts-ching-resignation-he-praises-nations-top-labor.html | PRESIDENT ACCEPTS CHING RESIGNATION He Praises Nations Top Labor Conciliator David L Cole Named Mediation Head | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ramiro-fernrndez-mtesj-havanathrong-honors.html | RAMIRO FERNRNDEZ mTESJ HavanaThrong Honors | PresidentJ | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rams-arrive-for-exhibition-game-with-football-giants-on-thursday.html | Rams Arrive for Exhibition Game With Football Giants on Thursday Champions Stage Workout at Fordham 40Man Squad Headed by Waterfield New York in Bear Mt Drill Today | By Peter Brandwein | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/results-in-wisconsin-primary.html | Results in Wisconsin Primary | JOHN P FRANK | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rtc-catchy-british-scleitist-physicist-meteorologist-and-astronomer.html | Rtc catchy BRITISH SCIEITIST Physicist Meteorologist and Astronomer Dies Fought Use of Atomic Bomb | SpecIal to NEW Yol Tr | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/russians-say-u-s-stole-beizbol-made-it-a-game-of-bloody-murder.html | Russians Say U S Stole Beizbol Made It a Game of Bloody Murder RUSSIANS SAY U S PILFERED BEIZBOL Babis Rut and Tai Kopb Beizbol Slaves | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rutgers-gridiron-team-suffers-heavily-from-losses-by-graduation.html | Rutgers Gridiron Team Suffers Heavily From Losses by Graduation SCARLET LINE SEEN STRONGEST POINT Anderson Sandblom Daddario of Forward Wall Top Stars of 1952 Rutgers Eleven 12 LETTER MEN ARE BACK New Talent Fails to Offset Losses  Scrimmages With Navy and Columbia Set | By Joseph M Sheehanspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sanitary-organization-meets.html | Sanitary Organization Meets | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/schools-open-groups-banned.html | Schools Open Groups Banned | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/soviet-envoys-to-u-n-and-u-s-arrive-soviet-diplomats-here-for-u-n-u.html | Soviet Envoys to U N and U S Arrive SOVIET DIPLOMATS HERE FOR U N U S | By Thomas J Hamilton | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/soviet-makes-deal-to-retain-its-hold-upon-port-arthur-but-it-will.html | SOVIET MAKES DEAL TO RETAIN ITS HOLD UPON PORT ARTHUR But It Will Return Changchun Railway in Manchuria to Chinese Communists SETBACK FOR PEIPING SEEN Results of Long Moscow Talks Revealed  Mutual Amity Is Stressed by Two Nations SOVIET MAKES DEAL OVER PORT ARTHUR | By Harrison E Salisburyspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/spa-hotel-makes-last-bid-for-fame-glories-of-saratogas-oldest.html | SPA HOTEL MAKES LAST BID FOR FAME Glories of Saratogas Oldest Hostelry Knocked Down as Buyers Flock to Auction | By Sanka Knoxspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sports-of-the-times-a-matter-of-preference.html | Sports of The Times A Matter of Preference | By Arthur Daley | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/st-john-terrell-marries-founder-of-music-circus-weds-miss-elrita.html | ST JOHN TERRELL MARRIES Founder of Music Circus Weds Miss Elrita Bartholomew | Special to TH NEW YoI Tzr | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/state-allots-school-aid-68-million-sent-to-localities-city-gets-21.html | STATE ALLOTS SCHOOL AID 68 Million Sent to Localities  City Gets 21 Million for 51 | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevenson-declares-he-backs-cashmore.html | STEVENSON DECLARES HE BACKS CASHMORE | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevenson-terms-the-taft-accord-great-surrender-sees-gop-hopes-for.html | STEVENSON TERMS THE TAFT ACCORD GREAT SURRENDER Sees GOP Hopes for New Party Leadership Gone as Senator Dictates to Eisenhower VATICAN ENVOY DISCUSSED Governor Doubts He Would Pick One Praises Senator Byrd Sees Tax Cuts in 1954 STEVENSON CITES GREAT SURRENDER | By W H Lawrencespecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevenson-to-talk-as-son-gets-marine-commission.html | Stevenson to Talk as Son Gets Marine Commission | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevensons-comic-strain.html | Stevensons Comic Strain | STANLEY PRESTON | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/swedens-labor-movement-its-role-is-praised-as-contributing-to.html | Swedens Labor Movement Its Role Is Praised as Contributing to Nations Economic Progress | BENJAMIN H NAMM | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/taft-to-open-drive-in-generals-behalf.html | TAFT TO OPEN DRIVE IN GENERALS BEHALF | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/thomas-l-parker.html | THOMAS L PARKER | Slclm to Tz Ngvl Yow Ids | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/tourist-air-rates-lift-travel-by-50-transatlantic-rise-reported-at.html | TOURIST AIR RATES LIFT TRAVEL BY 50 TransAtlantic Rise Reported at World Parley Carriers in Europe to Adopt Plan | By Michael L Hoffmanspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/troth-made-known-of-miss-betsy-wade.html | TROTH MADE KNOWN OF MISS BETSY WADE | special o T Zv oRzc n | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-n-asked-to-admit-vietminh.html | U N Asked to Admit Vietminh | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-n-asked-to-rule-on-palestine-rift-israel-and-six-arab-states-call.html | U N ASKED TO RULE ON PALESTINE RIFT Israel and Six Arab States Call Separately on Assembly to Take Up Old Dispute | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-n-truce-debate-opposed-u-s-against-mixing-negotiations-into.html | U N TRUCE DEBATE OPPOSED U S Against Mixing Negotiations Into Assembly Discussion | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-s-derides-reds-on-germs-warfare-state-department-says-report-by-s.html | U S DERIDES REDS ON GERMS WARFARE State Department Says Report by SoCalled World Unit Was a Product of Stooges | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-s-hen-centers-in-iran-to-hatch-plots-reds-say.html | U S Hen Centers in Iran To Hatch Plots Reds Say | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/u-s-removes-curb-on-housing-credit-regulation-x-is-suspended.html | U S REMOVES CURB ON HOUSING CREDIT Regulation X Is Suspended Minimum Down Payments Revert to Lower Scale U S REMOVES CURB OH HOUSING CREDIT | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/us-allots-139705000-of-mutual-security-fund.html | US Allots 139705000 Of Mutual Security Fund | By the United Press | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/w-a-danidsoni-7-lawyer-6t-years-retired-county-attorney-for.html | W A DANIDSONi 7 LAWYER 6t YEARS Retired County Attorney for Westohester Dies Helped Draft Its Present Chaer | Sl3ecl to Nsw Yox Tmv | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/warden-with-eye-for-detail-sends-hungry-dog-back-to-her-7-pups.html | Warden With Eye for Detail Sends Hungry Dog Back to Her 7 Pups | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/warning-on-welfare-is-issued-by-hilliard.html | WARNING ON WELFARE IS ISSUED BY HILLIARD | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/weakness-in-corn-depresses-grains-early-advances-are-lost-as-the.html | WEAKNESS IN CORN DEPRESSES GRAINS Early Advances Are Lost as the Demand Declines Wheat and Oats Also Sag | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/william-t-blackwell.html | WILLIAM T BLACKWELL | Specdeto Ngw YorJc ls | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/wood-field-and-stream-bluefish-anglers-active-over-weekend-striped.html | Wood Field and Stream Bluefish Anglers Active Over WeekEnd Striped Bass Derby Starts | By Raymond R Camp | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/yanks-see-flag-still-not-assured.html | Yanks See Flag Still Not Assured | By John Drebingerspecial To the New York Times | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-16 | https://www.nytimes.com/1952/09/16/archiv es/yugoslavs-report-50-corn-crop-loss-tito-puts-value-of-2000000-tons.html | YUGOSLAVS REPORT 50 CORN CROP LOSS Tito Puts Value of 2000000 Tons Ruined by Drought in Excess of 330000000 | Special to THE NEW YORK TIMES | RE0000065394 | 1980-09-05 | B00000375931 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archiv es/-winnies-awarded-by-fashion-critics-prizes-go-to-zuckerman-for.html | WINNIES AWARDED BY FASHION CRITICS Prizes Go to Zuckerman for Coats and Suits Sommers of Capezio for Shoes | D ON | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archiv es/19state-campaign-is-planned-by-taft-most-where-senator-will-talk.html | 19STATE CAMPAIGN IS PLANNED BY TAFT Most Where Senator Will Talk Have Close Senate Contests In New York Oct 24 | By Clayton Knowlesspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archiv es/3-bound-for-convention-top-gop-women-will-leave-tomorrow-for-st.html | 3 BOUND FOR CONVENTION Top GOP Women Will Leave Tomorrow for St Louis | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archiv es/38th-dahlia-show-stresses-variety-big-specimens-9-to-12-inches.html | 38TH DAHLIA SHOW STRESSES VARIETY Big Specimens 9 to 12 Inches Across Prevail New One Wins 2 Major Awards | By Dorothy H Jenkins | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/6-marine-pilots-die-in-korea-as-their-jets-hit-peak-in-fog-korea.html | 6 Marine Pilots Die in Korea As Their Jets Hit Peak in Fog KOREA CRASH KILLS SIX MARINE FLIERS | By Lindesay Parrottspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/abroad-trieste-another-attempt-to-cut-the-gordian-knot.html | Abroad Trieste Another Attempt to Cut the Gordian Knot | By Anne OHare McCormick | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/aha-so-thats-where-that-steak-came-from.html | Aha So THATS Where That Steak Came From | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/august-averages-shown.html | August Averages Shown | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/austria-asks-support-observer-at-u-n-seeks-backing-for-peace-treaty.html | AUSTRIA ASKS SUPPORT Observer at U N Seeks Backing for Peace Treaty | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/balinese-troupe-shows-its-wares-at-the-fulton-opening-5week-run.html | Balinese Troupe Shows Its Wares At the Fulton Opening 5Week Run | By John Martin | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bay-state-voting-close-to-record-local-issues-bring-out-heavy.html | BAY STATE VOTING CLOSE TO RECORD Local Issues Bring Out Heavy Primary Turnout  Dever and Lodge Unopposed | By John H Fentonspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bogota-editors-twit-censor-with-irony-colombian-press-twits.html | Bogota Editors Twit Censor With Irony COLOMBIAN PRESS TWITS CENSORSHIP | By Sam Pope Brewerspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bonds-and-shares-on-london-market-trading-quietest-in-recent.html | BONDS AND SHARES ON LONDON MARKET Trading Quietest in Recent Sessions but Undertone Remains Generally Firm | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bradley-cautions-on-atom-weapons-says-they-are-not-yet-capable-of.html | BRADLEY CAUTIONS ON ATOM WEAPONS Says They Are Not Yet Capable of Halting Attack in Europe Calls Ground Forces Vital | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/britons-assail-proposals.html | Britons Assail Proposals | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/britons-urge-care-in-uniting-europe-2-strasbourg-speakers-imply.html | BRITONS URGE CARE IN UNITING EUROPE 2 Strasbourg Speakers Imply Germans Would Dominate Pool Nations Federation BRITONS URGE CARE IN UNITING EUROPE | By Robert C Dotyspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/carl-schurz-anniversary-causes-for-which-he-fought-viewed-as-part.html | Carl Schurz Anniversary Causes for Which He Fought Viewed as Part of Our Life Today | THEODORE W KNAUTH | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/chemical-is-found-to-preserve-blood-new-compound-the-american.html | CHEMICAL IS FOUND TO PRESERVE BLOOD New Compound the American Society Hears Keeps Red Cells as Long as 7 Weeks ENORMOUS GAIN POSSIBLE If Further Research Succeeds Supplies at Home and OverSeas Would Be Enlarged | By William L Laurencespecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/city-funds-sought-for-sewer-repair-queens-head-to-ask-grant-for.html | CITY FUNDS SOUGHT FOR SEWER REPAIR Queens Head to Ask Grant for Change in Clemente Work by Another Contractor | By Peter Kihss | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/claire-bloom-hailed-as-juliet-in-london.html | CLAIRE BLOOM HAILED AS JULIET IN LONDON | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/cotton-grown-in-jersey-plants-from-tennessee-seeds-now-abloom-in.html | COTTON GROWN IN JERSEY Plants From Tennessee Seeds Now Abloom in Linden | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/coulter-returns-to-giant-eleven-as-team-drills-for-rams-battle-owen.html | Coulter Returns to Giant Eleven As Team Drills for Rams Battle Owen Will Use 260Pound Star at Center on Offense in Charity Game Here Tomorrow Night  Three Rookie Linemen to Play | By Lincoln A Werdenspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/cubs-pound-giant-rookies-to-win-behind-hackers-3hit-job-9-to-0.html | Cubs Pound Giant Rookies to Win Behind Hackers 3Hit Job 9 to 0 Durochers Gamble in Using Harshman and Picone Up From Farm Clubs Fails | By James P Dawson | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/curb-holds-golf-tournament.html | Curb Holds Golf Tournament | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/david-brown.html | DAVID BROWN | Special to T Nzw Yo T | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/democrats-in-union-county-spot.html | Democrats in Union County Spot | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/deserted-divorced-at-88-complainant-says-his-wife-72-refused-to.html | DESERTED DIVORCED AT 88 Complainant Says His Wife 72 Refused to Live in Jersey | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dewey-greets-jews-as-holy-days-near.html | DEWEY GREETS JEWS AS HOLY DAYS NEAR | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/diamond-wedding-site-queens-man-79-builds-house-in-mastic-for-1955.html | DIAMOND WEDDING SITE Queens Man 79 Builds House in Mastic for 1955 Occupancy | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/donald-m-walden-59-packard-sales-aidei.html | DONALD M WALDEN 59 PACKARD SALES AIDEI | Special to THZ Ngw YORK TIMgS | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dr-harry-j-fehr.html | DR HARRY J FEHR | peclal to 1w NoK Tnzs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dutch-queen-maps-help-for-jobless-tells-new-parliament-of-plans-for.html | DUTCH QUEEN MAPS HELP FOR JOBLESS Tells New Parliament of Plans for More Public Spending Without Causing Inflation | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/edwardsarson.html | Edwardsarson | SpAal to Tmc NLW Yow oq | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/eisenhower-wins-cheers-of-300000-in-the-twin-cities-12000-at-st.html | EISENHOWER WINS CHEERS OF 300000 IN THE TWIN CITIES 12000 at St Paul Applaud Plea for a Change  General Seeks Independent Vote CITES MINNESOTA RECORD Says State Continued Social Gains Under Republicans  Hits Democrats Spending EISENHOWER HAILED IN THE TWIN CITIES | By James Restonspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/eisenhowers-popular-appeal-is-shown-by-midwest-crowds-throngs-turn.html | Eisenhowers Popular Appeal Is Shown by Midwest Crowds Throngs Turn Out in Big and Small Towns  Contrast With the Stevenson Trip Is Noted | By James Restonspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/enemy-ship-sunk-by-u-s-nato-craft-raider-loses-to-wisconsin-and.html | ENEMY SHIP SUNK BY U S NATO CRAFT Raider Loses to Wisconsin and Columbus in Night Attack Off Norway | By Hanson W Baldwinspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/episcopalians-set-new-merger-talks-convention-hears-discussions.html | EPISCOPALIANS SET NEW MERGER TALKS Convention Hears Discussions With Presbyterians Will Start After a SixYear Hiatus 1946 UNITY PLAN FAILED Boston Report Says Stress Is Put on Cooperative Methods of Worship and Preaching | By George Duganspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/european-jurists-see-limited-unity-report-to-bodies-advocating.html | EUROPEAN JURISTS SEE LIMITED UNITY Report to Bodies Advocating Federation Says Public Bars Too Much Power at First | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/events-in-colombia-discussed-political-basis-for-recent-acts-of.html | Events in Colombia Discussed Political Basis for Recent Acts of Violence Denied | LUIS CARRENO | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/executive-head-named-for-immigration-study.html | Executive Head Named For Immigration Study | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/faye-emerson-for-stevenson.html | Faye Emerson for Stevenson | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/feudal-landlords-delay-pakistans-land-reform.html | Feudal Landlords Delay Pakistans Land Reform | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/fire-blocks-boston-post-road.html | Fire Blocks Boston Post Road | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/french-reds-purge-2-from-high-posts-french-reds-oust-2-from-high.html | French Reds Purge 2 From High Posts FRENCH REDS OUST 2 FROM HIGH POSTS Purged From Posts | By Henry Ginigerspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/gang-row-brings-curfew-elizabeth-teenagers-ordered-off-streets.html | GANG ROW BRINGS CURFEW Elizabeth TeenAgers Ordered Off Streets After 930 P M | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ginbergmarkowltz.html | GinbergMarkowltz | special to T Nw Yo2x T | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/greatest-explosion-set-for-eniwetok-this-fall.html | Greatest Explosion Set For Eniwetok This Fall | By the United Press | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hazard-seen-in-street-islands.html | Hazard Seen in Street Islands | ARTHUR MURRAY AIBINDER | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/helen-jones-engagedi.html | HELEN JONES ENGAGEDI | Special to the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hudson-police-chief-retires.html | Hudson Police Chief Retires | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hughes-victor-42-with-aid-of-black-dodger-relief-ace-checks-a-rally.html | HUGHES VICTOR 42 WITH AID OF BLACK Dodger Relief Ace Checks a Rally After Pirates Score Run in Ninth Inning HODGES SNIDER CONNECT Campanella Taken to Hospital Believed to Be Suffering Infection in Left Arm | By Roscoe McGowen | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/insurance-men-plan-roslyn-fire-survey.html | INSURANCE MEN PLAN ROSLYN FIRE SURVEY | SDecla to TKE NzW Nom T | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/internists-stress-work-on-kidneys-world-congress-is-told-how-they.html | INTERNISTS STRESS WORK ON KIDNEYS World Congress Is Told How They Maintain Vital Balance Between Salt and Water | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/israel-feinberg.html | ISRAEL FEINBERG | Special to ra llv NoPc liMzs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/jersey-milk-price-going-up.html | Jersey Milk Price Going Up | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/john-b-hartmann.html | JOHN B HARTMANN | special to NEW Noiuc ln4r s | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/kuwait-to-distill-seawater.html | Kuwait to Distill Seawater | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/let-em-eat-cake-jersey-may-ban-garbage-imports-to-make-pigs-smell.html | LET EM EAT CAKE Jersey May Ban Garbage Imports to Make Pigs Smell Sweeter | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lincoln-too-used-humor-eisenhower-is-reminded.html | Lincoln Too Used Humor Eisenhower Is Reminded | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lindgrove-leads-seniors-with-a-77-nash-1-stroke-back-in-jersey-golf.html | LINDGROVE LEADS SENIORS WITH A 77 Nash 1 Stroke Back in Jersey Golf Rowland Sets Net Pace on 791267 | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/london-sees-no-peiping-gain.html | London Sees No Peiping Gain | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lost-battalion-member-dies.html | Lost Battalion Member Dies | Special to Tins Nsw Nov Titzs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mansir-b-decker.html | MANSIR B DECKER | Special to TE NEW YOE TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/maryland-appears-powerful-but-coach-thinks-eleven-is-overrated.html | Maryland Appears Powerful but Coach Thinks Eleven Is Overrated TATUM CITES LOSS OF KEY OPERATIVES Maryland Coach Says Experts Rate Team on Strength of 1951 Not This Season OFFENSIVE LINE HIT HARD New Men Have Not Filled Gaps Satisfactorily  Terrapins Fast Strong on Defense | By Joseph M Sheehanspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mcullough-stars-in-columbia-drill-exdefensive-player-scores-on.html | MCULLOUGH STARS IN COLUMBIA DRILL ExDefensive Player Scores on Several Long Runs in Football Practice | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/metro-aims-to-sue-lanza-in-film-row-studio-instructs-its-attorneys.html | METRO AIMS TO SUE LANZA IN FILM ROW Studio Instructs Its Attorneys to Move Against Tenor for Damages to Student Prince | By Thomas M Pryorspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/miller-hurls-3hitter-at-detroit-as-bombers-register-70-triumph.html | Miller Hurls 3Hitter at Detroit As Bombers Register 70 Triumph Collins and Bauer Connect for 2Run Homers  Yanks Keep 2 12Game Lead | By John Drebingerspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/millionth-hospital-bill-u-m-w-fund-mails-a-check-for-birth-of-twin.html | MILLIONTH HOSPITAL BILL U M W Fund Mails a Check for Birth of Twin Boys | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mines-shutdown-nearing-planning-for-sunday-walkout-lewis-sends.html | MINES SHUTDOWN NEARING Planning for Sunday Walkout Lewis Sends Aides Home | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/morton-c-campbell.html | MORTON C CAMPBELL | Special to THE NsW YORK TXMuS | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mossadegh-warns-britain-of-rupture-in-giving-oil-terms-iranian.html | MOSSADEGH WARNS BRITAIN OF RUPTURE IN GIVING OIL TERMS Iranian Chief Voices Threat to Cut Ties if London Balks at Meeting Conditions WINS BACKING OF DEPUTIES Derides ChurchillTruman Bid  Asks Big Sum Claim Limit  British Rejection Seen MOSSADEGH WARNS BRITAIN OF A BREAK | By Albion Rossspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-david-m-ellis.html | MRS DAVID M ELLIS | Special to Tlz Nv YORK TIrS | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-frank-d-wynn.html | MRS FRANK D WYNN | Special to Nsw NoP xzs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-mason-topples-mrs-bryant-in-jersey-links-tournament-1-up.html | Mrs Mason Topples Mrs Bryant In Jersey Links Tournament 1 Up | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-max-swarthout.html | MRS MAX SWARTHOUT | Special to Tt NEW YORK Trzs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-torgerson-ties-miss-swift-on-links-with-80-pacesetters-have.html | Mrs Torgerson Ties Miss Swift on Links With 80 PACESETTERS HAVE MARGIN OF 2 SHOTS Mrs Torgerson Miss Swift Card 80s in First Round of Long Island Tourney MRS MAY IN SECOND PLACE Mrs Freeman and Mrs Ryan Register 84s on Links Mrs Bishop Net Leader | By Frank Elkinsspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-w-f-martin-has-daughter.html | Mrs W F Martin Has Daughter | special to m Nzw Yoc Tzss | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/nancy-wilson-betrothed-former-teacher-in-lynbrook-fiancee-of-jack.html | NANCY WILSON BETROTHED Former Teacher in Lynbrook FianCee of Jack Laiag Navy | Special to Nzw Yo TnFS | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-agency-urged-for-foreign-policy-dulles-proposes-at-bar-parley.html | NEW AGENCY URGED FOR FOREIGN POLICY Dulles Proposes at Bar Parley HighLevel Bipartisan Unit to Combat Soviet Strategy COUNCIL PROPOSED FOR FOREIGN POLICY | By Lawrence E Daviesspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-fabric-group-has-wide-variety-but-traditional-is-emphasized-in.html | NEW FABRIC GROUP HAS WIDE VARIETY But Traditional Is Emphasized in the Latest Collection of F Schumacher Co | By Betty Pepis | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/news-of-food-cookandserve-dishes-come-from-holland-also-brie-cheese.html | News of Food CookandServe Dishes Come From Holland Also Brie Cheese Is Now Regular Arrival | By Jane Nickerson | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/oxford-grant-for-hinton-georgetown-professor-will-do-research-in.html | OXFORD GRANT FOR HINTON Georgetown Professor Will Do Research in Chinese History | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pakistan-and-soviet-sign-a-barter-trade-accord.html | Pakistan and Soviet Sign A Barter Trade Accord | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/paul-blau-to-marry-carol-m-ooldberg.html | PAUL BLAU TO MARRY CAROL M oOLDBERG | Speclsl to NEW YO Tm | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/peiping-explains-port-arthur-step-says-extension-of-soviet-role.html | PEIPING EXPLAINS PORT ARTHUR STEP Says Extension of Soviet Role There is Vigorous Proof of Moscows Amity | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/peru-ratifies-trade-protocol.html | Peru Ratifies Trade Protocol | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pickwick-opens-on-rialto-tonight-playwrights-company-to-begin-15th.html | PICKWICK OPENS ON RIALTO TONIGHT Playwrights Company to Begin 15th Season With Dickens Adaptation at Plymouth | By Sam Zolotow | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/president-is-all-wet-in-bathtub-story-mixes-up-mrs-fillmore-and-old.html | President Is All Wet in Bathtub Story Mixes Up Mrs Fillmore and Old Hickory | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/president-warns-of-republican-plot-to-oppress-labor-message-to-a-f.html | PRESIDENT WARNS OF REPUBLICAN PLOT TO OPPRESS LABOR Message to A F L Convention Says Special Interests Are Grinding Axes for Attack 3 TOP DEMOCRATS HEARD High Enthusiasm of Delegates Seen as a Poor Augury for Eisenhower Speech Today PRESIDENT WARNS OF ANTIUNION PLOT | By A H Raskin | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pressure-for-g-o-p-laid-to-film-studio-a-f-l-council-says-warners.html | PRESSURE FOR G O P LAID TO FILM STUDIO A F L Council Says Warners Exacted Funds of Staff  Firm Defends Action | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/quiz-song-beats-enchanted-eve-by-length-in-belmont-mile-race-choice.html | Quiz Song Beats Enchanted Eve by Length in Belmont Mile Race CHOICE COMPLETES DOUBLE BY LESTER Quiz Song Triumphs Under Rider Who Also Figures in 88630 Combination BATTLEFIELD WINS AT 32 Scores Years First Victory  MarkYeWell Heads Field of 13 in Jerome Today | By Joseph C Nichols | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/radio-and-television-return-of-i-love-lucy-to-c-b-s-establishes.html | RADIO AND TELEVISION Return of I Love Lucy to C B S Establishes Lucille Ball as a TopNotch Video Comedienne | By Jack Gould | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/realty-taxes-set-record-for-farms-774596000-levied-in-1951-to.html | REALTY TAXES SET RECORD FOR FARMS 774596000 Levied in 1951 to Register Increase for Ninth Consecutive Year | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/refugee-head-asks-assimilation-fund-commission-seeks-world-bank-aid.html | REFUGEE HEAD ASKS ASSIMILATION FUND Commission Seeks World Bank Aid for 450000 in Europe Despite Earlier Rebuffs | By Michael L Hoffmanspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/relatiert-faculty-member-40yearswho-called-formulae-of-einstein-too.html | RELATIERT Faculty Member 40YearsWho Called Formulae of Einstein Too Restricted Dies at 68 | Special to Tm lqw Yo TnrEs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/richard-kay-23yearold-cellist-combines-solo-and-ensemble-work-at.html | Richard Kay 23YearOld Cellist Combines Solo and Ensemble Work at Local Concert | By Howard Taubman | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/savaardoconnor.html | SavaardOConnor | SpeCial to Tml NLw YOXUE | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sawyer-sees-no-drop-in-production-in-53.html | SAWYER SEES NO DROP IN PRODUCTION IN 53 | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/shubert-will-run-theatre-in-capital-takes-over-control-operation-of.html | SHUBERT WILL RUN THEATRE IN CAPITAL Takes Over Control Operation of Washingtons Gayety and Plans for Series of Plays | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sister-m-lambert.html | SISTER M LAMBERT | Special to Tl NV YO TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/small-plants-curb-denied-by-lovett-defense-head-refutes-charge-of.html | SMALL PLANTS CURB DENIED BY LOVETT Defense Head Refutes Charge of Retiring official  Assails Germ Warfare Report as Lie | By Paul P Kennedyspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soviet-51st-veto-bars-libya-in-u-n-malik-spurns-pleas-by-others-in.html | SOVIET 51ST VETO BARS LIBYA IN U N Malik Spurns Pleas by Others in Security Council Holding Out for En Bloc Approval | By Thomas J Hamiltonspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soviet-paper-urges-wider-british-trade.html | SOVIET PAPER URGES WIDER BRITISH TRADE | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soviet-role-on-railway-seen.html | Soviet Role on Railway Seen | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sovietchinese-tie-aided-envoys-hold-moscow-observers-say-talks-will.html | SOVIETCHINESE TIE AIDED ENVOYS HOLD Moscow Observers Say Talks Will Widen Collaboration in Economics and Defense U S AND BRITAIN DUBIOUS Port Arthur Deal and Lack of Mention of Help Called Signs Peipings Mission Failed | By Harrison E Salisburyspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soybean-recovery-helps-grain-list-most-futures-under-pressure-with.html | SOYBEAN RECOVERY HELPS GRAIN LIST Most Futures Under Pressure With Little News to Stimulate Big Trade | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sports-of-the-times-pass-master.html | Sports of the Times Pass Master | By Arthur Daley | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sta-tilley-dies-naudelle-st-london-idol-of-music-halls-a-generation.html | STA TILLEY DIES NAUDELLE ST London Idol of Music Halls a Generation Ago Captivated I Audiences for 42 Years | 1 oeelaZ to Nw Noc | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/stevenson-hits-communism-and-its-irresponsible-foes-stevenson-cites.html | Stevenson Hits Communism And Its Irresponsible Foes STEVENSON CITES PERILS TO LIBERTY | By W H Lawrencespecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/taipei-calls-pact-a-fake.html | Taipei Calls Pact a Fake | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/textile-labor-ruling-aids-afl-hurts-cio.html | TEXTILE LABOR RULING AIDS AFL HURTS CIO | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/those-little-prefixes.html | Those Little Prefixes | H W BUSSMANN | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/toptotoe-styles-for-fall-winter-are-on-display-at-bloomingdales.html | ToptoToe Styles for Fall Winter Are on Display at Bloomingdales | By Virginia Pope | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/tribe-run-in-10th-tops-senators-43-avilas-single-fluke-double-by.html | TRIBE RUN IN 10TH TOPS SENATORS 43 Avilas Single Fluke Double by Doby Win for Indians Garcia Captured | By Louis Effratspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/truckers-cancel-strike-in-berlin-agree-to-try-two-weeks-more-to.html | TRUCKERS CANCEL STRIKE IN BERLIN Agree to Try Two Weeks More to Pass East German Blocks  City Meets 2 Demands | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/truman-again-asks-health-insurance-asserts-eisenhowers-proposal.html | TRUMAN AGAIN ASKS HEALTH INSURANCE Asserts Eisenhowers Proposal Limits Government Concern Over Ill to Poorhouse TRUMAN AGAIN ASKS HEALTH INSURANCE | By Anthony Levierospecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/two-die-in-dutch-air-crash.html | Two Die in Dutch Air Crash | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/two-die-in-sewer-cavein-8-feet-of-sliding-clay-buries-workmen-in.html | TWO DIE IN SEWER CAVEIN 8 Feet of Sliding Clay Buries Workmen in New Jersey | Special to T Nw YoP TrMzs | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/u-e-convention-asks-united-labor-action.html | U E CONVENTION ASKS UNITED LABOR ACTION | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ursula-g-reimbr-to-become-bridr-sweet-briar-alumna-engagedi-to.html | URSULA g REIMBR TO BECOME BRIDR Sweet Briar Alumna EngagedI to Rankine Paul Van Anda  Naval Officer Candidate | i Special to Nw Yoz Tg | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/video-censorship-fought-at-hearing-broadcasters-tell-house-group.html | VIDEO CENSORSHIP FOUGHT AT HEARING Broadcasters Tell House Group Their Own Code and Public Criticism Are Sufficient | By C P Trussellspecial To the New York Times | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/voting-records-listed-publication-shows-how-members-of-congress.html | VOTING RECORDS LISTED Publication Shows How Members of Congress Stood on 5 Issues | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/w-percy-kegel.html | W PERCY KEGEL | Special to T NEW YO TIMS | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/wood-field-and-stream-abundance-of-small-game-will-provide-more.html | Wood Field and Stream Abundance of Small Game Will Provide More Liberal Hunting in State | By Raymond R Camp | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/woodbine-victor-scores-by-nose-at-429-for-2.html | Woodbine Victor Scores By Nose at 429 for 2 | By the Canadian Press | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/world-bank-mission-would-aid-nicaragua.html | WORLD BANK MISSION WOULD AID NICARAGUA | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/yugoslavia-rejects-trieste-plebiscite.html | YUGOSLAVIA REJECTS TRIESTE PLEBISCITE | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/yugoslavs-in-greece-officers-to-confer-in-athens-then-proceed-to.html | YUGOSLAVS IN GREECE Officers to Confer in Athens Then Proceed to Turkey | Special to THE NEW YORK TIMES | RE0000065080 | 1980-08-15 | B00000375932 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/1200000000-bills-offered.html | 1200000000 Bills Offered | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-foreign-troupes-set-broadway-run-greek-theatrical-group-with.html | 2 FOREIGN TROUPES SET BROADWAY RUN Greek Theatrical Group With Katina Paxinou Bows Nov 19  French Unit Nov 12 | By Louis Calta | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-sewer-inquiries-broaden-in-queens-sheils-to-query-at-least-16.html | 2 SEWER INQUIRIES BROADEN IN QUEENS Sheils to Query at Least 16 Contractors  Lundy to Get 68790 for Study | By Peter Kihss | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-steps-proposed-at-cotton-parley-market-expansion-avoidance-of.html | 2 STEPS PROPOSED AT COTTON PARLEY Market Expansion Avoidance of Wasteful Competition Held Keys to Textile Recovery IN SECRET SESSION TODAY U S Britain Japan and India Delegates Confer in London on Problems of Industry | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-young-players-in-key-film-roles-patricia-crowley-18-will-have.html | 2 YOUNG PLAYERS IN KEY FILM ROLES Patricia Crowley 18 Will Have Ingenue Lead in Comedy  Boy 9 Named by Metro | By Thomas M Pryorspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/25-in-legislature-of-bay-state-lose-but-effect-of-pension-issue-on.html | 25 IN LEGISLATURE OF BAY STATE LOSE But Effect of Pension Issue on Results Is Uncertain  Kennedy Outruns Dever | By John H Fentonspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/290-wake-evacuees-arrive-at-honolulu.html | 290 WAKE EVACUEES ARRIVE AT HONOLULU | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/35174-in-tax-liens-filed.html | 35174 in Tax Liens Filed | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/4-students-killed-as-train-hits-bus-39-others-en-route-to-school.html | 4 STUDENTS KILLED AS TRAIN HITS BUS 39 Others En Route to School Hurt in Crash at Unguarded Crossing in Pennsylvania | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/8-nations-to-meet-on-sterling-trade-commonwealth-experts-to-sift.html | 8 NATIONS TO MEET ON STERLING TRADE Commonwealth Experts to Sift Financial Solutions Before Prime Ministers Parley | By Clifton Danielspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/a-a-r-awards-contract.html | A A R Awards Contract | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ablesweprinsky.html | AblesWeprinsky | Special to T NEW YoP TZES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/acheson-hails-unity-move.html | Acheson Hails Unity Move | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/allan-parvin-to-wed-miss-renee-s-broder.html | ALLAN PARVIN TO WED MISS RENEE S BRODER | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/allegro-restaged-at-lambertville.html | Allegro Restaged at Lambertville | B A | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/antibiotics-held-aids-to-tb-drugs-combined-use-reduces-germs.html | ANTIBIOTICS HELD AIDS TO TB DRUGS Combined Use Reduces Germs Resistance to Compounds Chemical Hears TEST TUBE STUDIES CITED Disease Strains Found to Grow 1000 Times Faster on Drugs Than on Streptomycin | By William L Laurencespecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/article-2-no-title.html | Article 2  No Title | Special to THE NW YO TIS | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/article-4-no-title.html | Article 4  No Title | By Brooks Atkinson | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/asia-veterans-map-ways-to-beat-reds-conference-in-manila-hears.html | ASIA VETERANS MAP WAYS TO BEAT REDS Conference in Manila Hears Magsaysay Tell of Success Achieved by Philippines | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/attitude-of-koreans-stressed.html | Attitude of Koreans Stressed | YOU CHAN YANG | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/auto-workers-ask-g-m-pact-changes-call-5year-accord-inadequate-seek.html | AUTO WORKERS ASK G M PACT CHANGES Call 5Year Accord Inadequate Seek Rise in Improvement Factor and Pensions | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/backing-of-senate-given-mossadegh-iranian-premier-again-upheld-on.html | BACKING OF SENATE GIVEN MOSSADEGH Iranian Premier Again Upheld on Terms in Oil Dispute and ChurchillTruman Offer | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/berlin-loves-bess-as-much-as-porgy-twentyone-curtain-calls-and-awed.html | BERLIN LOVES BESS AS MUCH AS PORGY TwentyOne Curtain Calls and Awed Reviews Make Negro Cast Feel Right at Home | By Jack Raymondspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bombers-rout-trucks-halt-tigers-by-123-and-retain-2-12game-edge.html | Bombers Rout Trucks Halt Tigers By 123 and Retain 2 12Game Edge Yanks Get 5 Runs in Fourth  Mantle Bauer Drive Homers in ElevenHit Assault | By John Drebingerspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bonds-and-share-on-london-market-prices-off-in-most-sections-with.html | BONDS AND SHARE ON LONDON MARKET Prices Off in Most Sections With the Start of a New Bookkeeping Account | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/brazil-and-austria-map-trade.html | Brazil and Austria Map Trade | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/briton-orders-russians-out-of-war-games-area.html | Briton Orders Russians Out of War Games Area | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/camera-has-wider-range-shell-device-photographs-300-square-miles-at.html | CAMERA HAS WIDER RANGE Shell Device Photographs 300 Square Miles at 30000 Feet | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/care-urged-for-unwanted-pets.html | Care Urged for Unwanted Pets | WARREN W MCSPADDEN | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/church-aides-to-go-to-washington.html | Church Aides to Go to Washington | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/churchill-says-hell-back-france-more-and-more.html | Churchill Says Hell Back France More and More | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/coach-rebuilding-at-mount-hermon-rineer-hopeful-despite-loss-of-all.html | COACH REBUILDING AT MOUNT HERMON Rineer Hopeful Despite Loss of All but 7 of 33 Letter Men From 1951 Eleven | By Michael Straussspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/court-accepts-timers-electronic-speed-checks-to-be-evidence-in.html | COURT ACCEPTS TIMERS Electronic Speed Checks to Be Evidence in Jersey | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/democrats-issue-how-to-win-book-224-pages-of-ammunition-given-party.html | DEMOCRATS ISSUE HOW TO WIN BOOK 224 Pages of Ammunition Given Party Aides to Help Unmask GOP Campaign of Evasion | By Harold B Hintonspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/democrats-say-general-smarts.html | Democrats Say General Smarts | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dutch-in-indonesia-fearful-on-guinea-hagues-plan-to-keep-area-irks.html | DUTCH IN INDONESIA FEARFUL ON GUINEA Hagues Plan to Keep Area Irks Jakarta and May Imperil Future of the Colonials | By Tillman Durdinspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eden-in-belgrade-to-discuss-issues-british-minister-and-tito-will.html | EDEN IN BELGRADE TO DISCUSS ISSUES British Minister and Tito Will Survey Yugoslavias Role and Dispute on Trieste | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-favors-ridding-taft-act-of-union-busting-rejects-labor.html | EISENHOWER FAVORS RIDDING TAFT ACT OF UNION BUSTING REJECTS LABOR COMPULSION AFL MEN HEAR HIM Though General Wins Little Applause Hopes of Supporters Rise HE RECALLS RAIL STRIKE Says He Threatened to Quit Army if Draft Were Invoked in 46 as Truman Urged A F L CONVENTION HEARS EISENHOWER | By A H Raskin | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-to-make-wide-tour-of-west-starts-sept-30-on-trek-to.html | EISENHOWER TO MAKE WIDE TOUR OF WEST Starts Sept 30 on Trek to Coast Back Through Texas In East Final 10 Days | By James Restonspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/engineer-jailed-as-slayer.html | Engineer Jailed as Slayer | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/engineering-at-yale-to-mark-centennial.html | ENGINEERING AT YALE TO MARK CENTENNIAL | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/f-b-i-seizes-18-more-reds-as-conspirers-against-u-s-trio-arrested-b.html | F B I Seizes 18 More Reds As Conspirers Against U S Trio Arrested by F B I in St Louis 18 MORE RED CHIEFS ARRESTED BY F B I | By Jay Walzspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ferdinand-m-schery.html | FERDINAND M SCHERY | Special to THE NW NoI TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/frank-dilworth-warner.html | FRANK DILWORTH WARNER | Specialto To NEW YOK Ts | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/frank-p-lavin.html | FRANK P LAVIN | Special to THz NEW YORK TzES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/frederick-f-fuess.html | FREDERICK F FUESS | Special to Tz NSW YOP Tnrs | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/french-cabinet-aims-at-more-price-cuts.html | FRENCH CABINET AIMS AT MORE PRICE CUTS | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/furnishings-show-will-open-today-4000000-in-exhibits-ready-at.html | FURNISHINGS SHOW WILL OPEN TODAY 4000000 in Exhibits Ready at National Home Display in Grand Central Palace | By Betty Pepis | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/generals-in-jersey-mosquito-war-visit-front-lines-on-long-island.html | Generals in Jersey Mosquito War Visit Front Lines on Long Island | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/gets-two-defense-posts-c-p-marchese-adds-to-his-duties-in-nassau.html | GETS TWO DEFENSE POSTS C P Marchese Adds to His Duties in Nassau County | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/graham-and-paul-on-top-take-long-island-oneday-golf-with-67-at.html | GRAHAM AND PAUL ON TOP Take Long Island OneDay Golf With 67 at Westbury Course | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/grain-buyers-shy-at-good-crop-news-wheat-contract-liquidation-given.html | GRAIN BUYERS SHY AT GOOD CROP NEWS Wheat Contract Liquidation Given Impetus by Favorable Reports From Canada | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/greece-dooms-2-officers-of-air-force-as-saboteurs.html | Greece Dooms 2 Officers Of Air Force as Saboteurs | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/greenwich-extends-rent-rule.html | Greenwich Extends Rent Rule | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/gross-prize-taken-by-mrs-untermeyer.html | GROSS PRIZE TAKEN BY MRS UNTERMEYER | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |

| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/harvard-gives-aid-to-1745-in-college.html | HARVARD GIVES AID TO 1745 IN COLLEGE | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/hearn-beats-rush-with-5hitter-20-giants-wallop-seven-blows-off-cubs.html | HEARN BEATS RUSH WITH 5HITTER 20 Giants Wallop Seven Blows Off Cubs to Lift Chances of Catching Dodgers WILSON SMASHES HOMER Connects in the Third After Williams Scores in First on Thomsons Grounder | By James P Dawson | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/imported-designs-shown-in-preview-gimbels-exhibits-varied-groups-in.html | IMPORTED DESIGNS SHOWN IN PREVIEW Gimbels Exhibits Varied Groups in Collection to Be Seen at Plaza on Monday | V P | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/in-the-nation-they-wont-settle-for-less-than-the-magic-word.html | In The Nation They Wont Settle for Less Than the Magic Word | By Arthur Krock | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/injury-in-football-fatal-to-schoolboy.html | INJURY IN FOOTBALL FATAL TO SCHOOLBOY | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/invitation-of-gov-lodge-is-declined-by-stevenson.html | Invitation of Gov Lodge Is Declined by Stevenson | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ives-urges-change-in-policy-on-reds-says-in-norwich-n-y-u-s-should.html | IVES URGES CHANGE IN POLICY ON REDS Says in Norwich N Y U S Should Stress Liberation Rather Than Containment | By Warren Weaver Jrspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/iviiss-carol-bron-to-be-bride-oct-25-attended-by-sister-she-will-be.html | iVIISS CAROL BRON TO BE BRIDE OCT 25 Attended by Sister She Will BeWed in Essex Fells NJ Church to Bruce MacLean I | special to Tsw YOr TZars | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/j-d-matiez.html | J D MATIEZ | Special to TIt Ngw YORI TII IFS | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/james-m-kirshner-of-the-times-66-redit-manager-of-paper-from-1924.html | JAMES M KIRSHNER OF THE TIMES 66 redit Manager of Paper From 1924 to 1949 DiesWas a Yachtsman and Artist | special o m NW NoP | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/james-wells-wood-jr.html | JAMES WELLS WOOD JR | Special to T NLV Yo Tzs | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/jersey-dooms-speeding-for-motor-cavalcades.html | Jersey Dooms Speeding For Motor Cavalcades | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/john-a-neafsey.html | JOHN A NEAFSEY | Secla to THE NEN NOPK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lawyers-assured-on-atom-arms-gain-program-moves-on-schedule-dean.html | LAWYERS ASSURED ON ATOM ARMS GAIN Program Moves on Schedule Dean Tells Bar Unit  Pace Asks Manpower Reserve | By Lawrence E Daviesspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/linden-n-j.html | Linden N J | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lindgroves-154-sets-pace-in-jersey-event.html | LINDGROVES 154 SETS PACE IN JERSEY EVENT | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/loans-to-business-rise-218000000-all-districts-show-increase-demand.html | LOANS TO BUSINESS RISE 218000000 All Districts Show Increase  Demand Deposits Also Up Sharply in the Week | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lssstafo__-faoee-she-is-engaged-to-wilson-k-ray.html | lsssTAFo FAOEE  She Is Engaged to Wilson K Ray | Special to The New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/malik-bars-japan-in-u-n-as-weapon-of-u-s-aggression-blocks-entry.html | MALIK BARS JAPAN IN U N AS WEAPON OF U S AGGRESSION Blocks Entry Till Occupation Ends and Tokyo Signs Peace Pact With Moscow Peiping OTHERS BACK ADMISSION 10 of 11 in Security Council Approve Role but Face 52d Veto by Russian Today MALIK BARS JAPAN AS MEMBER OF U N | By Thomas J Hamiltonspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mgrath-on-stand-denies-justice-unit-blocked-tax-jury-dares-head-of.html | MGRATH ON STAND DENIES JUSTICE UNIT BLOCKED TAX JURY Dares Head of House Inquiry to Prove Obstruction on St Louis Fraud Cases CRITICIZES CAUDLE OUSTER Former Attorney General Also Defends Slack Accused of Whitewash Attempt MGRATH DEFENDS JUSTICE BUREAU | By Luther A Hustonspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/miami-interested-in-new-designers-marjae-inc-making-fashions-of.html | MIAMI INTERESTED IN NEW DESIGNERS Marjae Inc Making Fashions of Unusual and Beautiful Cotton Prints Some Satiny | By Bettijane Mosimanspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/missions-in-suburbs-urged-on-methodists.html | MISSIONS IN SUBURBS URGED ON METHODISTS | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/monopoly-charged-in-indictment-of-16-federal-grand-jury-accuses-7.html | MONOPOLY CHARGED IN INDICTMENT OF 16 Federal Grand Jury Accuses 7 Companies Nine Persons in Rendering Industry | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-mason-reaches-semifinals-on-links.html | MRS MASON REACHES SEMIFINALS ON LINKS | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-rebecca-patterson.html | MRS REBECCA PATTERSON | Specter to NsV YO Tns | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-william-childs.html | MRS WILLIAM CHILDS | Special to Tg NLW YO | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ms-ei_a-s-ulma-wedl-she-is-bride-in-parents-home-inj-new-haven-of.html | Ms EiA S ULMA WEDL She Is Bride in Parents Home inJ New Haven of Michael GompertzI i | S1oeclal to Nw Nox T I | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-hopes-raised-schedule-revamped-offense-revised-middies-to.html | Navy Hopes Raised Schedule Revamped Offense Revised MIDDIES TO DEPLOY FROM SINGLE WING Navy Hopes to Obtain Added Attacking Power With New System of Blocking SQUADS SPIRIT SUPERIOR Coach Erdelatz Expects Team to Improve as Season Goes On  Line Inexperienced | By Joseph M Sheehanspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-uses-robot-missiles-against-targets-in-korea-tv-enables.html | Navy Uses Robot Missiles Against Targets in Korea TV Enables Controllers of Drone Planes to Guide Them to Mark  World War II Hellcats Are Expended in Tests GUIDED MISSILES HIT FOE IN KOREA | By the United Press | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/news-of-food-vegetable-hors-doeuvre-is-cocktail-vogue-and-smoked.html | News of Food Vegetable Hors dOeuvre Is Cocktail Vogue and Smoked Variety Is the Latest Novelty | By June Owen | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/nixon-lists-issues-starting-big-tour-in-11-states-he-will-stress.html | NIXON LISTS ISSUES STARTING BIG TOUR In 11 States He Will Stress Foreign Policy Living Costs Communism and Corruption | By Gladwin Hillspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/nonindian-label-brings-rising-cloud-to-earth.html | NonIndian Label Brings Rising Cloud to Earth | By the United Press | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ouster-stirs-iranians-removal-of-guard-commander-recalls-rumor-of.html | OUSTER STIRS IRANIANS Removal of Guard Commander Recalls Rumor of Coup | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/p-p-r-legislation-favored.html | P P R Legislation Favored | RAE TRUCHELLE | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/paul-c-krause.html | PAUL C KRAUSE | Special to Fm Nw YORX TISS | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/peak-budget-voted-for-episcopalians-5929042-a-year-approved-for-3.html | PEAK BUDGET VOTED FOR EPISCOPALIANS 5929042 a Year Approved for 3 Years  Presbyterians Protest Merger Report | By George Duganspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/peiping-said-to-seize-the-french-legation.html | PEIPING SAID TO SEIZE THE FRENCH LEGATION | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/phi-beta-kappa-chapter-set-up.html | Phi Beta Kappa Chapter Set Up | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pollet-of-pirates-stops-brooks-41-metkovich-hits-2-homers-off-wade.html | POLLET OF PIRATES STOPS BROOKS 41 Metkovich Hits 2 Homers Off Wade and Black  Dickson Halts Dodgers in 9th | By Roscoe McGowen | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pope-has-slight-ailment-all-audiences-canceled.html | Pope Has Slight Ailment All Audiences Canceled | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/prelate-assails-freedoms-as-liberties-of-perdition.html | Prelate Assails Freedoms As Liberties of Perdition | By the United Press | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/propaganda-war-in-korea-proposed-dulles-says-in-san-francisco.html | PROPAGANDA WAR IN KOREA PROPOSED Dulles Says in San Francisco Effective Telling of Libertys Story Could End Conflict | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ralph-g-mann.html | RALPH G MANN | Special to TEE NEW NOP TxMxs | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/red-black-mark-fashion-showing-macys-imported-designs-run-from.html | RED BLACK MARK FASHION SHOWING Macys Imported Designs Run From Casuals to Formals in Originals and Duplicates | V P | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/rev-gabriel-j-ryan.html | REV GABRIEL J RYAN | Special to Tz Nzw YoP K TmES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ridgway-demands-nato-fill-pledges-allied-commander-declares-he.html | RIDGWAY DEMANDS NATO FILL PLEDGES Allied Commander Declares He Lacks Minimum Strength Needed to Defend Europe | By Drew Middletonspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/robbins-72-leads-seniors-tourney-defending-champion-in-front-by-6.html | ROBBINS 72 LEADS SENIORS TOURNEY Defending Champion in Front by 6 Shots in Westchester Golf  Peek Is RunnerUp | By Lincoln A Werdenspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ruling-on-narcotics-law-state-aid-on-addicts-can-go-past-age-21.html | RULING ON NARCOTICS LAW State Aid on Addicts Can Go Past Age 21 Goldstein Says | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sabotage-inquiry-begun-fbi-and-army-act-in-severing-of-phone-trunk.html | SABOTAGE INQUIRY BEGUN FBI and Army Act in Severing of Phone Trunk to Ft Slocum | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sabre-kill-raises-toll-of-migs-to-47-leading-us-ace-claims-days.html | SABRE KILL RAISES TOLL OF MIGS TO 47 Leading US Ace Claims Days Single Victim in Yalu Fight  Foe Driven From Ridge | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/salvadorean-coffee-for-sweden.html | Salvadorean Coffee for Sweden | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sam-simon-gutnick.html | SAM SIMON GUTNICK | Spectgl to THE NEW YOK TIMF S | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/senators-bow-61-for-lemons-20th-indians-hurler-yields-seven-hits.html | SENATORS BOW 61 FOR LEMONS 20TH Indians Hurler Yields Seven Hits  Tribe Tallies 3 Runs in 6th  Avila Gets Homer | By Louis Effratspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/son-to-mrs-jack-b-greenbergi-i.html | Son to Mrs Jack B GreenbergI I | Special to Tm Nw YORE T | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/spaak-denies-units-in-europe-compete-discounts-view-that-6nation.html | SPAAK DENIES UNITS IN EUROPE COMPETE Discounts View That 6Nation Federation Would End Need for Strasbourg Council | By Robert C Dotyspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/spokesman-testifies-f-b-i-data-prove-video-doesnt-spur-crime.html | Spokesman Testifies F B I Data Prove Video Doesnt Spur Crime | By C P Trussellspecial to the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sports-of-the-times-artistic-gridiron-cop.html | Sports of The Times Artistic Gridiron Cop | By Arthur Daley | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/state-asked-to-end-jersey-city-strikes.html | STATE ASKED TO END JERSEY CITY STRIKES | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/states-rights-issue-federal-legislation-advocated-protect-position.html | States Rights Issue Federal Legislation Advocated Protect Position of Negroes | GEORGE SMITH | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stevenson-advised-to-strike-at-taft-fulbright-says-ohioans-role-is.html | STEVENSON ADVISED TO STRIKE AT TAFT Fulbright Says Ohioans Role Is Now Big Issue Governor Visits Connecticut Today TAFT IS BIG ISSUE STEVENSON HEARS | By W H Lawrencespecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stevenson-says-u-s-can-best-pay-tribute-by-waging-war-on.html | Stevenson Says U S Can Best Pay Tribute by Waging War on Discrimination | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/strike-halts-work-on-state-hospitals.html | STRIKE HALTS WORK ON STATE HOSPITALS | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/taft-calls-issue-big-government-opening-drive-for-eisenhower-he.html | TAFT CALLS ISSUE BIG GOVERNMENT Opening Drive for Eisenhower He Says Increased Taxes Measure Loss of Liberty TAFT CALLS ISSUE BIG GOVERNMENT | By Elie Abelspecial to the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/threat-of-hard-coal-strike-ends-miner-welfare-cost-up-20c-a-ton.html | Threat of Hard Coal Strike Ends Miner Welfare Cost Up 20c a Ton THREAT OF A TIEUP IN HARD COAL ENDS | By Joseph A Loftusspecial to the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/tom-fool-takes-jerome-by-7-lengths-as-markyewell-runs-third.html | Tom Fool Takes Jerome by 7 Lengths as MarkYeWell Runs Third MARCADOR BEATS CHOICE FOR PLACE Outsider Among 10 Is Second to Tom Fool Scoring Over MarkYeWell in Photo ATKINSON ABOARD WINNER Greentree Colt Earns 17100 in Taking Mile at Belmont Armageddon Is Last | By Joseph C Nichols | RE0000065081 | 1980-08-15 | B00000375933 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/truman-charges-use-of-the-big-lie-for-political-gain-says-calling.html | TRUMAN CHARGES USE OF THE BIG LIE FOR POLITICAL GAIN Says Calling One of Greatest U S Generals a Traitor Is One Example of This METHOD TRACED TO SOVIET It Is UnAmerican as Stalin or Hitler President Tells Citizenship Day Audience TRUMAN CHARGES USE OF THE BIG LIE | By Lewis Woodspecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/two-elizabeth-schools-open.html | Two Elizabeth Schools Open | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/two-event-at-159-in-womens-golf-mrs-torgerson-miss-swift-tied-after.html | TWO EVENT AT 159 IN WOMENS GOLF Mrs Torgerson Miss Swift Tied After 36 Holes in L I Championship Play | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-formalizes-loan-to-pakistan-15000000-wheat-aid-hailed-by.html | U S FORMALIZES LOAN TO PAKISTAN 15000000 Wheat Aid Hailed by President New Envoy to Karachi Is Named | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-plant-and-equipment-outlays-to-exceed-51-record-high-by-4.html | U S Plant and Equipment Outlays To Exceed 51 Record High by 4 Government Survey Shows Industry Plans to Spend 14300000000 in Second Half to Total 27500000000 for 1952 U S PLANT OUTLAY SEEN AT NEW HIGH | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-sect-to-fight-rome-ban-in-court-church-says-italy-violates-own.html | U S SECT TO FIGHT ROME BAN IN COURT Church Says Italy Violates Own Constitution  Texas Group to Seek Washington Aid | By Arnaldo Cortesispecial To the New York Times | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-to-aid-korea-schools-team-of-educators-will-guide-modernizing.html | U S TO AID KOREA SCHOOLS Team of Educators Will Guide Modernizing of System | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/veteran-politician-farley-congratulates-republican.html | Veteran Politician Farley Congratulates Republican | By the United Press | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/viartha-raymonds-troth-ninsor-alumna-is-affianced-to-theodore-e.html | VIARTHA RAYMONDS TROTH Ninsor Alumna Is Affianced to Theodore E Bruting Jr | Spectat to mzw Yoc zs | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/vote-drive-mapped-by-electrical-union.html | VOTE DRIVE MAPPED BY ELECTRICAL UNION | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/william-r-reese.html | WILLIAM R REESE | Special to TH Nv Yo TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/william-s-lare.html | WILLIAM S LARE | Special to To YO ru | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/wood-field-and-stream-a-few-inexpensive-items-can-provide-aid-and.html | Wood Field and Stream A Few Inexpensive Items Can Provide Aid and Comfort for Lost Hunter | By Raymond R Camp | RE0000065081 | 1980-08-15 | B00000375933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/yugoslavs-to-return-79-greek-children.html | YUGOSLAVS TO RETURN 79 GREEK CHILDREN | Special to THE NEW YORK TIMES | RE0000065081 | 1980-08-15 | B00000375933 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/1000000-for-hospital-tarrytownossining-unit-seeks-addition-to-its.html | 1000000 FOR HOSPITAL TarrytownOssining Unit Seeks Addition to Its 3200000 | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/46900000-jobs-set-record-for-august.html | 46900000 JOBS SET RECORD FOR AUGUST | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/acheson-gets-appeal-in-italys-chapel-ban.html | ACHESON GETS APPEAL IN ITALYS CHAPEL BAN | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/albert-s-walsh.html | ALBERT S WALSH | bpecial to NEW YOK ZXYJ | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/alice-frey-of-vassar-s-fiancee.html | Alice Frey of Vassar s Fiancee | Sl3eclal to Nw Yo ZzMz s | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/analyzing-wisconsin-vote-november-democrat-vote-is-believed-capable.html | Analyzing Wisconsin Vote November Democrat Vote Is Believed Capable of Defeating McCarthy | WILLIAM PROXMIRE | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/antique-furniture-placed-on-display-exhibit-at-abraham-straus.html | ANTIQUE FURNITURE PLACED ON DISPLAY Exhibit at Abraham Straus Points Up Museum Influence on Contemporary Designs | By Cynthia Kellogg | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/arthur-t-smith.html | ARTHUR T SMITH | Sbeclal to Tim NEW NOP Tnar s | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/asks-nixon-be-told-to-quit.html | Asks Nixon Be Told to Quit | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bar-group-votes-foreign-pact-curb-parley-bids-congress-amend.html | BAR GROUP VOTES FOREIGN PACT CURB Parley Bids Congress Amend Constitution to Restrict Executive Agreements | By Lawrence E Daviesspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/betsy-j-lynge-married-becomes-bride-in-fairfield-of-sigourney-f.html | BETSY J LYNGE MARRIED Becomes Bride in Fairfield of Sigourney F Nininger Jr | special to Tliz Ngw ov TiMrs | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bonds-and-shares-on-london-market-trading-is-quiet-with-small.html | BONDS AND SHARES ON LONDON MARKET Trading Is Quiet With Small Declines in Prices Shown in Almost All Sections | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/boys-held-in-bank-thefts-nassau-police-accuse-three-12-13-and-16-in.html | BOYS HELD IN BANK THEFTS Nassau Police Accuse Three 12 13 and 16 in Elmont Case | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/britain-names-pool-aides-experts-to-advise-delegates-to-coalsteel.html | BRITAIN NAMES POOL AIDES Experts to Advise Delegates to CoalSteel Community | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/britons-bar-wage-rise-engineering-employers-offer-to-arbitrate.html | BRITONS BAR WAGE RISE Engineering Employers Offer to Arbitrate Union Demand | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/byrnes-will-vote-for-eisenhower-says-stevenson-has-switched-views.html | BYRNES WILL VOTE FOR EISENHOWER Says Stevenson Has Switched Views on Taft Law FEPC and Filibuster to Trumans BYRNES WILL VOTE FOR EISENHOWER | By the United Press | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/carloadings-show-181-rise-in-week-881218-total-also-36-more-than.html | CARLOADINGS SHOW 181 RISE IN WEEK 881218 Total Also 36 More Than Year Ago and 17 Above That in 50 Period | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/cashmore-pleads-for-suffolk-votes-democratic-candidate-for-the.html | CASHMORE PLEADS FOR SUFFOLK VOTES Democratic Candidate for the Senate Ridicules Republican Demand for a Change | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/caudle-says-important-cases-were-taken-away-by-clark-clark-took.html | Caudle Says Important Cases Were Taken Away by Clark CLARK TOOK CASES CAUDLE TESTIFIES | By Luther A Hustonspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/chicago-chinese-lose-mayor.html | Chicago Chinese Lose Mayor | Special to | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/churchmen-deny-politics-in-stand-episcopal-deputies-turn-down.html | CHURCHMEN DENY POLITICS IN STAND Episcopal Deputies Turn Down Resolution on Character Smears but Explain Why | By George Duganspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/city-opera-begins-its-annual-season-serafin-conducts-performance-of.html | CITY OPERA BEGINS ITS ANNUAL SEASON Serafin Conducts Performance of Tosca as Anne McKnight Takes the Leading Role | By Olin Downes | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/curbs-on-liberties-seen-pennsylvania-judge-cites-cases-to.html | CURBS ON LIBERTIES SEEN Pennsylvania Judge Cites Cases to Citizenship Conference | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/de-gaulle-and-aides-confer-on-policies.html | DE GAULLE AND AIDES CONFER ON POLICIES | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/democrats-chart-drive-in-midwest-farm-belt-strategy-mapped-at-iowa.html | DEMOCRATS CHART DRIVE IN MIDWEST Farm Belt Strategy Mapped at Iowa Parley Mitchell Bars Fight With McCarthy | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/demoted-reds-fail-to-recant-in-paris-silence-of-marty-and-tillon-on.html | DEMOTED REDS FAIL TO RECANT IN PARIS Silence of Marty and Tillon on Errors Raises Possibility Party May Ban ExLeaders | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/development-of-nonmilitary-steps-is-discussed-by-the-nato-council.html | Development of Nonmilitary Steps Is Discussed by the NATO Council Members Seek to Press Unity in Economic and Political Fields Under Treaty | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ecuador-renames-consul-here.html | Ecuador Renames Consul Here | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/eisenhower-calls-for-honest-deal-in-farm-belt-talks-says-it-is-time.html | EISENHOWER CALLS FOR HONEST DEAL IN FARM BELT TALKS Says It Is Time to Cast Away Fear Incompetent Fumblers Mossbacks Cronies Crooks VISITS IOWA AND NEBRASKA 80000 in Des Moines See General His Managers Are Pleased by Political Reports EISENHOWER CALLS FOR HONEST DEAL | By James Restonspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/eleventh-ship-launched-in-cargo-program-of-35.html | Eleventh Ship Launched in Cargo Program of 35 | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/envoy-appeals-to-acheson.html | Envoy Appeals to Acheson | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/finland-completing-payment-to-soviet.html | FINLAND COMPLETING PAYMENT TO SOVIET | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/folk-art-exhibit-opens-here-today-religious-carvings-paintings-from.html | FOLK ART EXHIBIT OPENS HERE TODAY Religious Carvings Paintings From Early New Mexico Go on View at Metropolitan | By Aline B Louchheim | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/food-news-some-tips-for-parlor-cooks-dish-hot-off-griddle-is-just.html | Food News Some Tips for Parlor Cooks Dish Hot Off Griddle Is Just as Much Fun to Produce Indoors | By Jane Nickerson | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/football-giants-defeat-los-angeles-rams-in-charity-game-at-polo.html | Football Giants Defeat Los Angeles Rams in Charity Game at Polo Grounds NEW YORKERS ROLL TO 3017 TRIUMPH Giants Tally in Every Period Against Champion Rams as 28670 Fans Watch CONERLY GIFFORD EXCEL Los Angeles Misses Scoring Chances in the First Pro Game of Season Here | By William J Briordy | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/foremen-hear-plea-for-federal-savings.html | FOREMEN HEAR PLEA FOR FEDERAL SAVINGS | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/formosa-gets-marine-academy.html | Formosa Gets Marine Academy | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/fred-rake.html | FRED RAKE | I HARR | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/g-o-p-hopes-rising-in-2-border-states-but-presidential-race-picture.html | G O P HOPES RISING IN 2 BORDER STATES But Presidential Race Picture in Oklahoma and Missouri Is Far From Clear | By William S Whitespecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/generals-aides-learn-of-fund.html | Generals Aides Learn of Fund | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/german-in-denial-war-is-bonns-aim.html | GERMAN IN DENIAL WAR IS BONNS AIM | He and Others Seek to Ease Fears of Britons on Role in Little Europe AuthorityBy Robert C Dotyspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/german-reds-devote-full-fanfare-to-conference-with-bonn-today-play.html | German Reds Devote Full Fanfare To Conference With Bonn Today Play Up as Historic Negotiations Meeting at Which Bundestag Chief Will Merely Receive East Zones Unity Bid | By Jack Raymondspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/goodyear-selected-to-run-atomic-plant.html | GOODYEAR SELECTED TO RUN ATOMIC PLANT | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/green-and-lewis-send-wires-on-labor-unity.html | Green and Lewis Send Wires on Labor Unity | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hague-is-questioned-by-pier-crime-panel.html | HAGUE IS QUESTIONED BY PIER CRIME PANEL | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/high-jobs-open-to-women-assurances-sent-by-candidates-to-university.html | HIGH JOBS OPEN TO WOMEN Assurances Sent by Candidates to University Association | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hopes-of-a-yankee-collapse-keep-indians-from-conceding-pennant.html | Hopes of a Yankee Collapse Keep Indians From Conceding Pennant Lopez Looks to Athletics and Red Sox to Check Bombers While Cleveland Tries to Take Eight Remaining Games | By Louis Effratspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hospitals-called-victims-of-old-age-federal-aide-tells-convention.html | HOSPITALS CALLED VICTIMS OF OLD AGE Federal Aide Tells Convention of Leaders in Field That Many Have Become Outmoded | By Lucy Freemanspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/in-the-nation-the-straws-are-blowing-every-whichaway.html | In The Nation The Straws Are Blowing Every Whichaway | By Arthur Krock | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/india-reports-gains-by-major-industries.html | INDIA REPORTS GAINS BY MAJOR INDUSTRIES | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/indonesia-mapping-cleanup-of-rebels-threeyear-program-outlined-to.html | INDONESIA MAPPING CLEANUP OF REBELS ThreeYear Program Outlined to Curb Moslem and Other Bands in West Java | By Tillman Durdinspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/israel-cabinet-loses-coalition-majority.html | ISRAEL CABINET LOSES COALITION MAJORITY | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/jessie-may-herring.html | JESSIE MAY HERRING | Special to TaE IZW YOC r | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/john-w-hannon.html | JOHN W HANNON | Special to | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/kennan-sees-view-on-soviet-correct-moscow-stay-bolsters-belief-of-u.html | KENNAN SEES VIEW ON SOVIET CORRECT Moscow Stay Bolsters Belief of U S Envoy in Efficacy of Containment Policy | By Harrison E Salisburyspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/korea-robot-raids-interim-measure-navy-spokesman-says-more.html | KOREA ROBOT RAIDS INTERIM MEASURE Navy Spokesman Says More Effective Guided Missiles Are Being Developed EQUIPMENT IS EXPLAINED Use of a TV Sender in Nose of Drone Plane Was Only New Operational Feature | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/l-i-title-retained-by-mrs-torgerson-cherry-valley-golfer-victor-on.html | L I TITLE RETAINED BY MRS TORGERSON Cherry Valley Golfer Victor on 235 Total at Glen Head  Miss Swift Cards 237 | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/laprade-ranger-center-is-voluntarily-retired.html | Laprade Ranger Center Is Voluntarily Retired | By the United Press | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/lewyt-sees-sales-gains-half-of-vacuum-cleaners-in-use-over-10-years.html | LEWYT SEES SALES GAINS Half of Vacuum Cleaners in Use Over 10 Years Old He Says | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/lindgrove-takes-new-jersey-title-his-154-and-a-161-by-beatty-stand.html | LINDGROVE TAKES NEW JERSEY TITLE His 154 and a 161 by Beatty Stand Up in Seniors Golf  Shreve Shoots 163 | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/long-runs-mark-n-y-u-scrimmage-burney-fernicola-reel-off-big-gains.html | LONG RUNS MARK N Y U SCRIMMAGE Burney Fernicola Reel Off Big Gains From T Formation in First Contact Drill | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/malik-reverses-gromyko-on-us-pacifc-war-role.html | Malik Reverses Gromyko On US Pacifc War Role | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/margaret-bindloss-wed-bride-of-william-blunt-white-in-chapel-at.html | MARGARET BINDLOSS WED Bride of William Blunt White in Chapel at Mystic Conn | special to TI lIsw YOEK TIMF | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mayor-declares-war-upon-halley-to-halt-distortion-he-tells-aides.html | MAYOR DECLARES WAR UPON HALLEY To Halt Distortion He Tells Aides Not to Answer Phone Calls From Council Head WAR UPON HALLEY OPENED BY MAYOR | By Paul Crowell | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mcarthy-charges-backed-by-dirksen.html | MCARTHY CHARGES BACKED BY DIRKSEN | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mexican-court-battle-lifts-curtain-on-oil-deal-for-presidents.html | Mexican Court Battle Lifts Curtain On Oil Deal for Presidents Friend Suit of Oldest Distributor Seeks to Upset Monopoly of Jorge Pasquel Millionaire Who Took U S Baseball Stars South | By Sydney Grusonspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mis-pbylli-6py-mied-in-rosl-ha8-attendants-at-wedding-to-alexander.html | MIS PBYLLI 6PY MIED IN ROSL Ha8 Attendants at Wedding to Alexander Schwartz Jr a Student at Virginia | Tcta to Nxw No | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/miss-bruning-victor-shoots-a-79-to-win-oneday-event-on-yonkers.html | MISS BRUNING VICTOR Shoots a 79 to Win OneDay Event on Yonkers Links | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/moscow-fete-marks-end-of-chinese-talks.html | MOSCOW FETE MARKS END OF CHINESE TALKS | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-frederick-g-cron.html | MRS FREDERICK G CRON | Special to Tm | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-hockenjos-victor-mrs-park-also-reaches-final-in-new-jersey.html | MRS HOCKENJOS VICTOR Mrs Park Also Reaches Final in New Jersey Title Golf | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-talcott-bates-has-son.html | Mrs Talcott Bates Has Son | Special to Tm NEW Yo TLES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/negro-music-poetry-offered-at-concert.html | NEGRO MUSIC POETRY OFFERED AT CONCERT | J B | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/new-soviet-envoy-to-u-s-plans-to-witness-beizbol.html | New Soviet Envoy to U S Plans to Witness Beizbol | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/nixon-affirms-getting-fund-of-16000-from-backers-fund-for-expenses.html | Nixon Affirms Getting Fund Of 16000 From Backers FUND FOR EXPENSES AFFIRMED BY NIXON | By Gladwin Hillspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/nixon-starts-run-of-whistle-stops-his-first-major-campaign-trip.html | NIXON STARTS RUN OF WHISTLE STOPS His First Major Campaign Trip Covers His States Central Valley  Top Crowd 1500 | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/oedipus-sets-course-record-daily-double-pays-1469-at-belmont-mrs.html | Oedipus Sets Course Record Daily Double Pays 1469 at Belmont MRS PHIPPS RACER TRIUMPHS IN CHASE Oedipus Wins Broad Hollow in 339 15 for a New Mark Withstands Foul Claim JAM IS 2D THE CREEK 3D PantingTio Tito Combination at Belmont Forms Top PayOff of Local Season | By Joseph C Nichols | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ohrbachs-shows-imports-and-copies-desses-griffe-and-de-rauch.html | OHRBACHS SHOWS IMPORTS AND COPIES Desses Griffe and de Rauch Included Among 30 From French Italian Collection | D ON | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ostapagnani.html | OstaPagnani | Special TO THE NW YoP r | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/pakistan-hails-u-s-loan-15000000-to-buy-150000-tons-of-wheat-will.html | PAKISTAN HAILS U S LOAN 15000000 to Buy 150000 Tons of Wheat Will Ease Hardship | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/part-of-knohl-farm-sold-american-cyanamid-purchases-acreage-in.html | PART OF KNOHL FARM SOLD American Cyanamid Purchases Acreage in Pearl River | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/penn-has-talent-for-impressive-football-team-size-speed-found-on.html | Penn Has Talent for Impressive Football Team SIZE SPEED FOUND ON QUAKER SQUAD Observers Expect Top Rating in East for Penns Eleven 20 Letter Men Back NOTRE DAME FIRST RIVAL Offense Revamped by Munger  Binkowski at Ouarterback  Hynoski Looms Star | By Joseph M Sheehanspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/pickford-rejects-kramer-film-role-actress-changes-mind-about-making.html | PICKFORD REJECTS KRAMER FILM ROLE Actress Changes Mind About Making Comeback Because Technicolor Is Unavailable | By Thomas M Pryorspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/point-four-gains-seen-director-in-panama-says-g-o-p-victory-would.html | POINT FOUR GAINS SEEN Director in Panama Says G O P Victory Would Not Change It | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/policy-for-korea-reviewed-administrations-record-of-efforts-to-aid.html | Policy for Korea Reviewed Administrations Record of Efforts to Aid Republic Is Cited | ADRIAN S FISHER | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/professors-urged-to-guard-freedom-but-concept-dean-says-does-not.html | PROFESSORS URGED TO GUARD FREEDOM But Concept Dean Says Does Not Mean Giving Liberty to Those Who Would Kill It | By William L Laurencespecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/radio-and-television-republican-committee-here-uses-video-program.html | RADIO AND TELEVISION Republican Committee Here Uses Video Program to Point Up the Campaign Issues | By Jack Gould | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ralph-d-keeney-jr.html | RALPH D KEENEY JR | SpeCial to THE NEW YOP K Trs | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/reasons-behind-u-s-stand.html | Reasons Behind U S Stand | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/red-china-ousts-bishop-american-prelate-received-last-rites-of.html | RED CHINA OUSTS BISHOP American Prelate Received Last Rites of Church in June | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/reporting-on-spain.html | Reporting on Spain | JESUS DE GALINDEZ | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/reserve-bank-credit-gains-377000000-money-in-circulation-is-off.html | Reserve Bank Credit Gains 377000000 Money in Circulation Is Off 72000000 | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/restraint-is-seen-in-adrian-designs-more-muted-colorings-evident-in.html | RESTRAINT IS SEEN IN ADRIAN DESIGNS More Muted Colorings Evident in Fall and Winter Collection Shown by Gunther Jaeckel | By Virginia Pope | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/rhine-defense-key-nato-games-show-attack-on-west-europe-would-be.html | RHINE DEFENSE KEY NATO GAMES SHOW Attack on West Europe Would Be Met by a Fighting Retreat Followed by CounterBlow | By Drew Middletonspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/robbins-captures-seniors-title-fifth-time-in-row-in-westchester.html | Robbins Captures Seniors Title Fifth Time in Row in Westchester | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/robert-l-sherman.html | ROBERT L SHERMAN | SDeCl | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/rome-press-pessimistic.html | Rome Press Pessimistic | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/seagulls-to-end-its-run-tomorrow-seasons-1st-new-play-closing-after.html | SEAGULLS TO END ITS RUN TOMORROW Seasons 1st New Play Closing After 12th Performance Its in 3d Year in London | By Sam Zolotow | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/secondplace-giants-are-first-to-accept-series-ticket-orders-only.html | SecondPlace Giants Are First To Accept Series Ticket Orders Only Reserved Seats Will Be Available in Early Mail Sale Yankees Send Raschi Against Athletics Here Tonight | By James P Dawson | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sees-change-with-stevenson.html | Sees Change With Stevenson | FRANK MCGRATH | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/senators-12500-a-year-swelled-by-many-extras.html | Senators 12500 a Year Swelled by Many Extras | By the United Press | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/september-longs-in-grain-liquidate-pressure-on-all-pits-in-chicago.html | SEPTEMBER LONGS IN GRAIN LIQUIDATE Pressure on All Pits in Chicago Features Days Trading Exports Steady Wheat | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/shoe-store-chain-sold-c-r-baker-corp-california-acquired-by-a-s.html | SHOE STORE CHAIN SOLD C R Baker Corp California Acquired by A S Beck | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/short-trumans-press-aide-dies-at-age-of-48-after-a-brief-illness.html | Short Trumans Press Aide Dies At Age of 48 After a Brief Illness Short Trumans Press Aide Dies At Age of 48 After a Brief Illness | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/shortage-of-teachers-doubted.html | Shortage of Teachers Doubted | E P WILLIAMS | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/son-to-mrs-peter-king-mccagg.html | Son to Mrs Peter King McCagg | Special to Tm NLW No zs | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sophie-mclanahan-to-be-bride-sept-27.html | SOPHIE MCLANAHAN TO BE BRIDE SEPT 27 | Speal to TH Now yORK MZS | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/soviets-52d-veto-blocks-admission-of-japan-into-u-n-malik-adamant.html | SOVIETS 52D VETO BLOCKS ADMISSION OF JAPAN INTO U N Malik Adamant on Conditions He Set Is Lone Dissenter in 101 Vote for Tokyo AUSTIN FOR RULE CHANGE Revives Marshall Proposal That Great Powers Give Up Right to Ban New Members SOVIETS 52D VETO BARS JAPAN IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sports-of-the-times-comparisons-are-odious.html | Sports of The Times Comparisons Are Odious | By Arthur Daley | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/state-to-cover-expense-dewey-agrees-to-accept-costs-of-corruption.html | STATE TO COVER EXPENSE Dewey Agrees to Accept Costs of Corruption Inquiries | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/stevenson-going-south-governor-battle-of-virginia-will-be-host.html | STEVENSON GOING SOUTH Governor Battle of Virginia Will Be Host Tomorrow | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/stevenson-rates-ethics-in-politics-ahead-of-victory-asserts.html | STEVENSON RATES ETHICS IN POLITICS AHEAD OF VICTORY Asserts Eisenhower Subdues Own Convictions to Support Some G O P Candidates HE TOURS CONNECTICUT Hails Benton and Ribicoff Continues Gibes at Rival for Accord With Taft STEVENSON SCORES ACTIONS OF RIVAL | By W H Lawrencespecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sustained-attack-possible.html | Sustained Attack Possible | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/taft-leading-party-to-defeat-morse-tells-cheering-a-f-l-taft.html | Taft Leading Party to Defeat Morse Tells Cheering A F L Taft Leading Party Toward Defeat Morse Says in Address to A F L | By A H Raskin | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-commends-slave-labor-book-calls-public-attention-to-state.html | TRUMAN COMMENDS SLAVE LABOR BOOK Calls Public Attention to State Department Publication on Practices in Soviet Union | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-disputes-general-on-strike-says-he-knows-of-no-order-given.html | TRUMAN DISPUTES GENERAL ON STRIKE Says He Knows of No Order Given to Eisenhower to Command Rail Workers TRUMAN DISPUTES GENERAL ON STRIKE | By Paul P Kennedyspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-sticks-to-rule-no-handouts-of-confetti.html | Truman Sticks to Rule No Handouts of Confetti | By the United Press | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-aid-plan-irks-u-n-refugee-chief-4300000-for-help-to-those.html | U S AID PLAN IRKS U N REFUGEE CHIEF 4300000 for Help to Those Fleeing Iron Curtain Held to Raise False Hopes | By Michael L Hoffmanspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-creates-huge-air-base-in-far-north-of-greenland-strategic.html | U S Creates Huge Air Base In Far North of Greenland Strategic Center at Thule for Jet Fighters and Bombers Held Jointly With Danes  Across the Polar Ice From Soviet THULE NOW A BASE FOR U S DEFENSE | By Austin Stevensspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-envoys-to-confer-kennan-to-meet-ambassadors-to-4-west-european.html | U S ENVOYS TO CONFER Kennan to Meet Ambassadors to 4 West European Nations | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-oil-executive-hints-aid-to-iran-cities-service-chief-indicates.html | U S OIL EXECUTIVE HINTS AID TO IRAN Cities Service Chief Indicates He May Help Run Industry and Also Buy Petroleum NO COMMITMENT IS MADE New Teheran Envoy Appeals to Acheson to Take Steps to End Dispute With London | By Albion Rossspecial to the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-store-sales-fell-1-last-week-volume-declined-below-the-like.html | U S STORE SALES FELL 1 LAST WEEK Volume Declined Below the Like Period of 1951 the Reserve Board Reports | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/uniform-city-traffic-signs-asked.html | Uniform City Traffic Signs Asked | MARTIN FREUND | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/united-rubber-workers-elect.html | United Rubber Workers Elect | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/us-saves-47500-yearly-on-new-moscow-embassy.html | US Saves 47500 Yearly On New Moscow Embassy | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/vermont-academy-counts-on-big-line-eleven-is-expected-to-better.html | VERMONT ACADEMY COUNTS ON BIG LINE Eleven Is Expected to Better 1951 Mark of 500  Three Holdovers in Backfield | By Michael Straussspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/walter-e-zander.html | WALTER E ZANDER | Special to  NEW YOC | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/weather-curtails-mainbrace-phase-observers-worried-at-effect-of-air.html | WEATHER CURTAILS MAINBRACE PHASE Observers Worried at Effect of Air Strike Cancellation on Norwegians Morale | By Hanson W Baldwinspecial To the New York Times | RE0000065082 | 1980-08-15 | B00000377735 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/weill-to-help-marciano.html | Weill to Help Marciano | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/willing-sp3er-an-exdiplomat-member-of-newport-summer-colony-dies-at.html | WILLING SP3ER AN EXDIPLOMAT Member of Newport Summer Colony Dies at Home There mPlanned Trip to Paris | Special to | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/wood-field-and-stream-a-reader-contributes-some-picturesque-hunting.html | Wood Field and Stream A Reader Contributes Some Picturesque Hunting and Fishing Terms of His Own | By Raymond R Camp | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/years-gains-cited-by-conservatives-report-asserts-swift-action-by.html | YEARS GAINS CITED BY CONSERVATIVES Report Asserts Swift Action by Churchill Regime Saved Britain From Disaster | Special to THE NEW YORK TIMES | RE0000065082 | 1980-08-15 | B00000377735 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/-adlai-hailed-as-steve-by-connecticut-workers.html | Adlai Hailed as Steve By Connecticut Workers | By the United Press | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/-porgy-troupes-jive-sends-berlin-hepcats-calloway-and-others-give.html | Porgy Troupes Jive Sends Berlin Hepcats Calloway and Others Give With Hot Music | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/200-at-deerfield-promise-big-season-an-impressive-chalk-talk-by.html | 200 AT DEERFIELD PROMISE BIG SEASON An Impressive Chalk Talk by Coach Marr Marks Second Day of Football Work | By Michael Straussspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/3-in-family-killed-in-turnpike-crash.html | 3 IN FAMILY KILLED IN TURNPIKE CRASH | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/60-to-go-from-india-for-red-peace-talk.html | 60 TO GO FROM INDIA FOR RED PEACE TALK | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/a-f-l-finds-unity-on-stemming-reds-delegates-hear-ways-to-block.html | A F L FINDS UNITY ON STEMMING REDS Delegates Hear Ways to Block Inroads Council Weighs Stand on Presidency | By A H Raskin | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/abroad-from-one-ultima-thule-to-the-next.html | Abroad From One Ultima Thule to the Next | By Anne OHare McCormick | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/acropolis-left-15250-slain-labor-leaders-estate-bequeathed-to.html | ACROPOLIS LEFT 15250 Slain Labor Leaders Estate Bequeathed to Foster Parents | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/air-aide-defends-output-schedule-under-secretary-calls-rates-of.html | AIR AIDE DEFENDS OUTPUT SCHEDULE Under Secretary Calls Rates of Current Delivery Well Above Those of 1950 | By Harold B Hintonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/backed-as-honest-possibility-of-getting-him-to-quit-race-weighed.html | BACKED AS HONEST Possibility of Getting Him to Quit Race Weighed but Is Not Pushed GENERAL ATTACKS RIVAL Asserts in Kansas City That Bosses Blocked Kefauver to Boost Stevenson EISENHOWER BACKS NIXON ON TICKET | By James Restonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bar-group-favors-easing-felony-charge.html | BAR GROUP FAVORS EASING FELONY CHARGE | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/belgian-interests-seek-to-open-market-in-ghent-for-trading-in.html | Belgian Interests Seek to Open Market In Ghent for Trading in Cotton Futures | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bishops-prescribe-mans-world-role-pastoral-closing-episcopal.html | BISHOPS PRESCRIBE MANS WORLD ROLE Pastoral Closing Episcopal Sessions Stresses Rights of Underprivileged People | By George Dugansspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bonds-and-shares-on-london-market-trading-remains-at-a-low-level.html | BONDS AND SHARES ON LONDON MARKET Trading Remains at a Low Level With Prices Off Despite Rally Attempt | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/boston-archbishop-honored-in-oregon.html | BOSTON ARCHBISHOP HONORED IN OREGON | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/brooks-score-42-for-4game-edge-dodgers-down-braves-with-2-runs-just.html | BROOKS SCORE 42 FOR 4GAME EDGE Dodgers Down Braves With 2 Runs Just Before Rain Ends Play at End of Eighth | By Roscoe McGowenspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/canada-union-head-quits-mosher-of-railway-brotherhood-succeeded-by.html | CANADA UNION HEAD QUITS Mosher of Railway Brotherhood Succeeded by Chappell | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cast-out-nixon-mitchell-insists-democratic-chairman-repeats.html | CAST OUT NIXON MITCHELL INSISTS Democratic Chairman Repeats Challenge Calls on Senator to Make Full Disclosure | By William M Blairspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/chaplin-is-facing-barriers-to-reentry-from-abroad-mcgranery-orders.html | Chaplin Is Facing Barriers To Reentry From Abroad McGranery Orders Inquiry Based on Accusations Actor Is Subversive CHAPLIN IS FACING IMMIGRATION CURB | By Anthony Levierospecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/childto-the-robert-mcculloughsi-.html | Childto the Robert McCulloughsI | Special to T Ngw YoPao TZlZs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/church-to-offer-a-morality-play-2act-work-in-modern-setting-at-st.html | CHURCH TO OFFER A MORALITY PLAY 2Act Work in Modern Setting at St Martins Will Cover RaceRelations Problem | By Preston King Sheldon | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/city-opera-offers-menotti-program-amahl-and-night-visitors-is.html | CITY OPERA OFFERS MENOTTI PROGRAM Amahl and Night Visitors Is Presented With Early Work Old Maid and the Thief | J B | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cleveland-unleashes-early-drive-to-halt-tigers-newhouser-41-dobys.html | Cleveland Unleashes Early Drive To Halt Tigers Newhouser 41 Dobys 2Run Homer in First Triple by Avila in Second Help Indians Triumph | By Louis Effratspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cochrane-resigns-as-shipping-chief-service-in-federal-maritime.html | COCHRANE RESIGNS AS SHIPPING CHIEF Service in Federal Maritime Posts Lauded by Truman Returns to M I T Oct 1 | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/college-football-teams-shift-into-action-today-in-many-sections-of.html | College Football Teams Shift Into Action Today in Many Sections of Nation ELIS IN FIRST TEST FOR COACH OLIVAR Yale Will Play Connecticut Penn State Awaits Temple in Eastern Highlights VILLANOVA AT KENTUCKY T C UKansas on Television Georgia Plays Vanderbilt Texas Visits L S U | By Lincoln A Werden | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/compromise-in-asia-hit-by-korean-envoy.html | COMPROMISE IN ASIA HIT BY KOREAN ENVOY | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/congress-members-applied-pressure-caudle-declares-he-names-doughton.html | CONGRESS MEMBERS APPLIED PRESSURE CAUDLE DECLARES He Names Doughton Kilgore Langer and Two Former Senators Lucas and Pepper NO IMPROPRIETY IS HINTED But House Group Hears That Legislators Pressed Hard to Get Some Cases Killed CAUDLE DESCRIBES PRESSURE ON HIM | By Luther A Hustonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/consumption-rise-urged-for-cotton-future-is-brighter-than-past-u-s.html | CONSUMPTION RISE URGED FOR COTTON Future Is Brighter Than Past U S Promotion Expert Tells International Conference FOR 10 INCREASE GOAL Lipscomb at Parley in London Says Gain Here Equals 60 of World Textiles Volume | By Clifton Danielspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/danbury-roads-issue-argued.html | Danbury Roads Issue Argued | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/delay-protested-in-laying-pipeline-obstruction-in-westchester-is.html | DELAY PROTESTED IN LAYING PIPELINE Obstruction in Westchester Is Causing Loss of 500 an Hour Utility Tells Court RESIDENTS IMPUGN MOTIVE Their Counsel Accuse Concern of Rushing to Finish the Job Ahead of Ruling on Rights | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dockers-vote-for-arbitration.html | Dockers Vote for Arbitration | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dress-lines-varied-by-florida-houses-miami-beach-press-week-gives.html | DRESS LINES VARIED BY FLORIDA HOUSES Miami Beach Press Week Gives Versatile Picture of the 53 Council Members | By Bettijane Mosimanspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/e-warner-eldridge.html | E WARNER ELDRIDGE | Special to TH NzW No Tnrs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eden-said-to-gain-titos-confidence-briton-believed-convincing-him.html | EDEN SAID TO GAIN TITOS CONFIDENCE Briton Believed Convincing Him of Western Big 3 Impartiality on Question of Trieste | By M S Handlerspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/edwin-s-wllsey.html | EDWIN S WILSEY | Special to Nsw Yomc Tzzs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/egyptian-to-form-party-cairo-paper-says-exenvoy-to-moscow-plans.html | EGYPTIAN TO FORM PARTY Cairo Paper Says ExEnvoy to Moscow Plans Group | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eisenhower-and-mccarthy-nominee-said-to-recognize-states.html | Eisenhower and McCarthy Nominee Said to Recognize States Responsibility for Choice | EUGENE W BURR | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eleanor-johnson-to-wed-bronxville-girl-is-betrothed-to-joselh-paijl.html | ELEANOR JOHNSON TO WED Bronxville Girl Is Betrothed to Joselh  PaiJl McGinnis | Special toTrNw YO TIMrS | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/equitable-life-wins-52-stops-ohio-to-gain-final-of-baseball.html | EQUITABLE LIFE WINS 52 Stops Ohio to Gain Final of Baseball Congress Play | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/figures-on-soft-drink-consumption.html | Figures on Soft Drink Consumption | J E STEVENS | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/flummery-mayor-retorts-to-halley-he-denies-council-presidents.html | FLUMMERY MAYOR RETORTS TO HALLEY He Denies Council Presidents Charge He Kept Reports by Sheils Under Wraps | By Paul Crowell | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/food-service-career-outlined-for-women.html | FOOD SERVICE CAREER OUTLINED FOR WOMEN | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frank-e-hartman.html | FRANK E HARTMAN | Special to TH NEW YORK TnES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frank-raubicheck.html | FRANK RAUBICHECK | Special to Ts Nzw YO Tnar | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frank-v-perrelli.html | FRANK V PERRELLI | Special to T Nzw Yo Tlzs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frankb-holsapple-.html | FRANKB HOLSAPPLE | Special to  Nw YoR s | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/french-rule-defended-official-tells-u-n-morocco-has-adequate-health.html | FRENCH RULE DEFENDED Official Tells U N Morocco Has Adequate Health Aides | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/friedman-wins-with-a-73-defeats-ferraraon-match-of-cards-at-forest.html | FRIEDMAN WINS WITH A 73 Defeats Ferrara on Match of Cards at Forest Hill | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/g-o-p-foreign-policy-eisenhower-position-approved-dealing-with.html | G O P Foreign Policy Eisenhower Position Approved Dealing With NeoIsolationists Opposed | GOODHUE LIVINGSTON Jr | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/galleries-open-with-group-shows-aca-salpeter-and-john-heller.html | GALLERIES OPEN WITH GROUP SHOWS ACA Salpeter and John Heller Present Works of Realism Fantasy and Vivid Color | S P | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/garolyn-e-stein-married-inohioi-attelded-by-six-at-weddingi-to.html | GAROLYN E STEIN MARRIED INOHIOI Attelded by Six at WeddingI to William L MoCallum inI I Niles Presbyterian Church 1 | Special to THZ lsv Noluc TI | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/german-reds-fail-in-initial-effort-in-bonn-for-unity-crowds-jeer-at.html | GERMAN REDS FAIL IN INITIAL EFFORT IN BONN FOR UNITY Crowds Jeer at Eastern Group and Bundestag President Receives Proposals Icily BERLIN SEIZURES ARE CITED FiveMan Delegation Is Told There Is No Sense in Staying in West to Await Reply GERMAN REDS FAIL IN UNITY EFFORTS | By Drew Middletonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/greek-king-seeks-to-end-new-strife-bars-quitting-of-secretary-under.html | GREEK KING SEEKS TO END NEW STRIFE Bars Quitting of Secretary Under Papagos Partys Fire After Press Attack on U S | By A C Sedgwickspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/greeks-yugoslavs-hint-defensive-unity.html | GREEKS YUGOSLAVS HINT DEFENSIVE UNITY | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/guatemala-airline-still-tied-up.html | Guatemala Airline Still Tied Up | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hartungs-error-in-first-enables-phils-simmons-to-nip-maglie-10.html | Hartungs Error in First Enables Phils Simmons to Nip Maglie 10 Giants Outfielder Muffs Easy Fly and Ennis Follows With RunScoring Single | By James P Dawsonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/henry-hihhunt-74i-connbcrlcft-la-wye.html | HENRY HiHHUNT 74I CONNBCrlCFT LA WYE | special to TH Nzw YOK Mzs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/henry-j-hassler.html | HENRY J HASSLER | Special to ThE NEW YOIK TmS | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/high-school-pupils-prod-tardy-voters-100-seniors-in-rutherford-get.html | HIGH SCHOOL PUPILS PROD TARDY VOTERS 100 Seniors in Rutherford Get Out to Ring Doorbells and Urge Eligible to Register | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hoboken-by-3-to-2-accepts-pier-deal-city-commission-adopts-plan-by.html | HOBOKEN BY 3 TO 2 ACCEPTS PIER DEAL City Commission Adopts Plan by Which Port Authority Will Build New Docks | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hovsep-c-nahigian.html | HOVSEP C NAHIGIAN | SPecial to N YOP K TIMr S | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/igs-mary-darsie-wed-in-plainfield-gowned-in-white-silk-satin-at-1-h.html | IgS MARY DARSIE WED IN PLAINFIELD Gowned in White Silk Satin at 1 Her Marriage to Lieut John H Alexander Jr USA | Special to THE NV YOrK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/indicted-in-5-auto-deaths-driver-is-accused-of-criminal-negligence.html | INDICTED IN 5 AUTO DEATHS Driver Is Accused of Criminal Negligence in Westchester | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/j-b-o-rinbhti-of-in1-lt-waynehurg-pa-lawyer-77-was-object-of-first.html | J B o RINBHTI OF IN1 lt Waynehurg Pa Lawyer 77 Was Object of First Riot Caan Crimson Campus | Sleclal to lw om | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jailing-of-allied-nationals-protested-anew-to-peiping.html | Jailing of Allied Nationals Protested Anew to Peiping | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jersey-parkway-issue-opposed.html | Jersey Parkway Issue Opposed | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jersey-yachtsman-drowned.html | Jersey Yachtsman Drowned | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/john-d-camp.html | JOHN D CAMP | Special to Tm NEW NOPK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jones-trip-to-iran-private-u-s-says-but-serious-friction-with-the.html | JONES TRIP TO IRAN PRIVATE U S SAYS But Serious Friction With the British Looms If Oil Mans Venture Is Successful | By Walter H Waggonerspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/kennan-describes-isolation-in-soviet-says-kremlin-keeps-western.html | KENNAN DESCRIBES ISOLATION IN SOVIET Says Kremlin Keeps Western Diplomats From the Russians in an IcyCold Atmosphere | By Jack Raymondspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/konstantin-pilat.html | KONSTANTIN PILAT | Speclat to TtE Nmv Ymuc | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lehman-shocked-by-lodges-stand-attacks-senator-for-backing-mccarthy.html | LEHMAN SHOCKED BY LODGES STAND Attacks Senator for Backing McCarthy Calls on Ives to State His Position | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/leland-w-benson.html | LELAND W BENSON | Special to THNLW YOaK Tx4r s | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/little-league-baseball-praised.html | Little League Baseball Praised | EDWARD A CONNELL | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lowsodium-diets-held-to-be-risky-cutting-salt-content-may-also.html | LOWSODIUM DIETS HELD TO BE RISKY Cutting Salt Content May Also Remove Other Nutrients Chemists Are Told | By William L Laurencespecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/maijricb-roberts-stlouib-official-president-of-board-of-police4.html | MAIJRICB ROBERTS STLOUIB OFFICIAL President of Board of Police4 Commissioners Dies at 73 Onoe Frisco RailCounsel | Specla to Ts Nzw Nou Trs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mainbrace-fleet-set-for-final-test-warships-refuel-for-climactic.html | MAINBRACE FLEET SET FOR FINAL TEST Warships Refuel for Climactic Phase of Games Next Week Mines a Major Problem | By Hanson W Baldwinspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/malik-uses-3-nos-to-bar-indochina-vetoes-u-n-memberships-for-laos.html | MALIK USES 3 NOS TO BAR INDOCHINA Vetoes U N Memberships for Laos Cambodia Vietnam Red Regime Also Loses 101 | By A M Rosenthalspecial to the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/matron-stakes-and-new-york-handicap-mark-belmont-park-program-today.html | Matron Stakes and New York Handicap Mark Belmont Park Program Today SPRINT FIELD OF 11 IS HEADED BY HULA Matron Gross Will Be 53920 if All Start Bryan G in 1 18Mile Handicap 9TO10 GROVER B FIRST Atkinson Aboard in 4Length Victory at Belmont Semolina Returns 10790 | By James Roach | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/metro-sues-lanza-asks-an-injunction-seeks-695000-damages-for.html | METRO SUES LANZA ASKS AN INJUNCTION Seeks 695000 Damages for Singers Failure to Report for The Student Prince | By Thomas M Pryorspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mexicans-demand-shareprofit-law-powerful-labor-federation-gives.html | MEXICANS DEMAND SHAREPROFIT LAW Powerful Labor Federation Gives Notice of Campaign for Wider Benefits | By Sydney Grusonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/miss-bertie-dawes-betrothed.html | Miss Bertie Dawes Betrothed | special to Tas N Yo M | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/miss-zachrisson-fiancee-to-be-bride-of-frederic-pease-jr-both-at.html | MISS ZACHRISSON FIANCEE To Be Bride of Frederic Pease Jr Both at Union Seminary | Special to TRu Nv YO TIIts | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mossadegh-opposition-grows.html | Mossadegh Opposition Grows | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-baar-wins-on-links-shoots-8611-75-to-capture-net-honors-at.html | MRS BAAR WINS ON LINKS Shoots 8611 75 to Capture Net Honors at Willow Brook | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-combes-golf-victor-takes-low-net-prize-in-1day-tourney-at.html | MRS COMBES GOLF VICTOR Takes Low Net Prize in 1Day Tourney at Willow Brook | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-hockenjos-scores-wins-jersey-golf-title-fourth-time-by-beating.html | MRS HOCKENJOS SCORES Wins Jersey Golf Title Fourth Time by Beating Mrs Park | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/nancy-d-cart-engagedto-we.html | Nancy D Cart Engagedto We | Special to THE NEw YORK TIZS | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/nathan-tarlowe.html | NATHAN TARLOWE | Special to Tm Ngw YoP Tnars | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/otto-k-kaspereit.html | OTTO K KASPEREIT | Special to THE NEW YO TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/paper-demands-withdrawal.html | Paper Demands Withdrawal | By Paul P Kennedyspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/planes-not-ships-for-nonrich-seen-tourist-fares-are-held-likely-to.html | PLANES NOT SHIPS FOR NONRICH SEEN Tourist Fares Are Held Likely to Increase Air Travel Across the Atlantic | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/primary-prices-off-01-in-week-farm-products-including-oils-fats.html | PRIMARY PRICES OFF 01 IN WEEK Farm Products Including Oils Fats Livestock Grains Drop as Other Food Items Rise | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/princeton-eleven-appears-strong-despite-loss-of-ten-51-regulars-big.html | Princeton Eleven Appears Strong Despite Loss of Ten 51 Regulars Big Problem Is Replacing Entire Backfield and Bulk of Defensive Team  Kazmaier Post to Jannotta McPhee Shifted | By Joseph M Sheehanspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/r-a-f-fliers-near-arctic-disaster-at-u-s-base-when-liaison-fails.html | R A F Fliers Near Arctic Disaster At U S Base When Liaison Fails Lack of Unified Air Procedure Almost Forces British Bomber to Ditch in Sea With Greenland Field Near By | By Austin Stevensspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/r-k-o-deal-awaits-word-from-hughes.html | R K O DEAL AWAITS WORD FROM HUGHES | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/railroad-rate-note-on-seatrain-upheld.html | RAILROAD RATE NOTE ON SEATRAIN UPHELD | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rain-fails-to-curb-stevensons-wit-nominee-makes-light-of-sudden-bay.html | RAIN FAILS TO CURB STEVENSONS WIT Nominee Makes Light of Sudden Bay State Downpour That Forces Meeting Indoors | By John H Fentonspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/retail-prices-set-new-record-high-for-the-third-consecutive-month.html | Retail Prices Set New Record High For the Third Consecutive Month Increases in Governments Consumer Index Will Provide Pay Rises for Workers in Rail and Textile Industries | By Joseph A Loftusspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-charles-fillmore.html | REV CHARLES FILLMORE | Special to NW YoP Tzz4zs | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-dr-b-m-denn1ston.html | REV DR B M DENN1STON | Special to Tm NEw Noz rn | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-peter-a-schutz.html | REV PETER A SCHUTZ | Special to Taz Nzw Yoa Tns | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rocky-will-box-today.html | Rocky Will Box Today | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/rubber-union-for-stevenson.html | Rubber Union for Stevenson | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/rw-euage-rosch-s3-d50os-a-weekly.html | rw EUagE ROScH S3 D50oS A WEEKLY | | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/samuel-v-phillips.html | SAMUEL V PHILLIPS | Spgcal to THE NEW YO TnVIES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/sarah-lawrence-convocation.html | Sarah Lawrence Convocation | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/scans-veterans-housing-prosecutor-acts-on-complaints-in-middlesex.html | SCANS VETERANS HOUSING Prosecutor Acts on Complaints in Middlesex County N J | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/see-the-jaguar-to-get-theatre-play-starring-arthur-kennedy-to-open.html | SEE THE JAGUAR TO GET THEATRE Play Starring Arthur Kennedy to Open at a Shubert House During Week of Dec 1 | By Louis Calta | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/shanks-village-gets-extension-to-july-54.html | SHANKS VILLAGE GETS EXTENSION TO JULY 54 | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/shantz-takes-24th-for-athletics-20-hurls-4hitter-to-end-yankee.html | SHANTZ TAKES 24TH FOR ATHLETICS 20 Hurls 4Hitter to End Yankee Streak at Six and Narrow Margin Over Indians 2RUN TRIPLE WINS GAME Philleys Drive in Third Pins 6th Loss on Raschi Before 37688 Stadium Fans | By John Drebinger | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/short-was-victim-of-heart-atttik-autopsy-reveals-death-cause.html | SHORT WAS VICTIM OF HEART ATTtiK Autopsy Reveals Death Cause President Will Attend | Service for AideToday I | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/southeast-asia-veterans-map-organization-seek-common-stand-against.html | Southeast Asia Veterans Map Organization Seek Common Stand Against Communism | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/soviet-losers-in-olympics-berated-by-moscow-paper-for-lax-training.html | Soviet Losers in Olympics Berated By Moscow Paper for Lax Training MOSCOW BERATES OLYMPICS LOSERS | By Harry Schwartz | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/state-bar-tests-passed-by-995-of-1940-taking-them.html | State Bar Tests Passed by 995 of 1940 Taking Them | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/state-group-named-on-water-problems.html | STATE GROUP NAMED ON WATER PROBLEMS | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archiv es/stevenson-chides-general-for-his-cromwell crusade-stevenson-chides.html | Stevenson Chides General For His Cromwell Crusade STEVENSON CHIDES RIVAL ON CRUSADE | By W H Lawrencespecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/superforts-raid-by-daylight-to-pound-3-korea-targets-b29s-attack-in.html | Superforts Raid by Daylight To Pound 3 Korea Targets B29s Attack in HamhungHungnam Area  Reds Win Control of Hill on West Front  Truce Talks Recessed for Eight Week The Boxer Tosses a Guided Missile at the Enemy in Korea SUPERFORTS POUND KOREA BY DAYLIGHT | By Lindesay Parrottspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/taft-will-campaign-in-the-chicago-area.html | TAFT WILL CAMPAIGN IN THE CHICAGO AREA | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/tafts-seek-harmony-of-ohio-republicans.html | TAFTS SEEK HARMONY OF OHIO REPUBLICANS | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/textile-workers-to-get-rise.html | Textile Workers to Get Rise | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/travel-for-liberty-bell-approved.html | Travel for Liberty Bell Approved | SAMUEL H MAXWELL | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truce-talks-recess-again-chief-allied-delegate-assails-reds-for-use.html | TRUCE TALKS RECESS AGAIN Chief Allied Delegate Assails Reds for Use of Big Lie | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truck-rate-rises-put-off-i-c-c-suspends-effectiveness-of-new.html | TRUCK RATE RISES PUT OFF I C C Suspends Effectiveness of New EastMidwest Tariff | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/twister-hits-jersey-70-mph-wind-in-somers-point-causes-extensive.html | TWISTER HITS JERSEY 70 MPH Wind in Somers Point Causes Extensive Damage | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-e-assails-failure-u-e-assails-failure-to-organize-south.html | U E ASSAILS FAILURE U E ASSAILS FAILURE TO ORGANIZE SOUTH | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-n-will-unveil-mural-public-will-see-norwegian-gift-first-time.html | U N WILL UNVEIL MURAL Public Will See Norwegian Gift First Time Monday | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-aids-in-south-afghanistan.html | U S Aids in South Afghanistan | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-asks-for-volunteers-for-guided-missile-unit.html | U S Asks for Volunteers For Guided Missile Unit | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-gold-star-wives-meet-french-widows.html | U S GOLD STAR WIVES MEET FRENCH WIDOWS | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/urdaneta-defends-press-censorship-colombias-acting-president.html | URDANETA DEFENDS PRESS CENSORSHIP Colombias Acting President Contends Curbs Are Needed to End Political Strife | By Sam Pope Brewerspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/vacuum-cleaner-gets-a-new-job-removing-dandruff-from-the-hair.html | Vacuum Cleaner Gets a New Job Removing Dandruff From the Hair Another of Weeks Patents Covers Device Hold Up Umbrella No Hands And Smoking in Bed Can Be Safer Now VACUUM CLEANER CATCHES DANDRUFF | By Stacy V Jonesspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/vice-presidential-nominee-says-crooks-attack-him-he-also-delays-his.html | Vice Presidential Nominee Says Crooks Attack Him He Also Delays His Train on Coast to Reply to Query on 16000 Aid Nixon Declares He Is Smeared By Communists on 16000 Fund | By Lawrence E Daviesspecial To the New York Times | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wheat-rye-oats-climb-near-close-expiring-september-delivery-shows.html | WHEAT RYE OATS CLIMB NEAR CLOSE Expiring September Delivery Shows Sharp Price Swing in Chicago Grain Pits | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wood-field-and-stream-reports-on-salmon-and-deer-indicate-maine-is.html | Wood Field and Stream Reports on Salmon and Deer Indicate Maine Is Happy Fishing Hunting Ground | By Raymond R Camp | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/worlds-needs-cited-by-mrs-roosevelt.html | WORLDS NEEDS CITED BY MRS ROOSEVELT | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/yale-holds-edge-over-connecticut-hopes-to-continue-mastery-over.html | YALE HOLDS EDGE OVER CONNECTICUT Hopes to Continue Mastery Over State Foe Today in Opener at the Bowl | Special to THE NEW YORK TIMES | RE0000065395 | 1980-09-05 | B00000377736 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/-miss-crandalls-troth-wells-college-graduate-will-be-bride-of-frank.html | MISS CRANDALLs TROTH Wells College Graduate Will Be Bride of Frank S Kenyon | Special to Nw YOR FS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/170719000-in-housing-bonds-faces-fatigued-market-tuesday-first.html | 170719000 in Housing Bonds Faces Fatigued Market Tuesday First Offering of P H A in Over 8 Months Due as TaxExempt Local Issues Are in Deep Funk After Long Dip | By Paul Heffernan | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-in-eighth-decide-yankees-trip-athletics-when-rizzuto-bauer-and.html | 2 IN EIGHTH DECIDE Yankees Trip Athletics When Rizzuto Bauer and Berra Get Hits | By John Drebinger | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/24-more-resisters-sentenced.html | 24 More Resisters Sentenced | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/52920-matron-goes-to-is-proud-arcaro-takes-no-35-on-battlefield-is.html | 52920 Matron Goes to Is Proud Arcaro Takes No 35 on Battlefield IS PROUD TRIUMPHS IN 52920 MATRON | By James Roach | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/5heila-allister-lonc-island-bride-escorted-by-father-at-wedding-in.html | 5HEILA ALLISTER LONC ISLAND BRIDE Escorted by Father at Wedding in Bay Shore to John Joseph McOwen a Law Student | Spectat to qv Yoga Tages | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-dark-and-violent-steinbeck-novel-into-a-story-of-social-horror.html | A DARK AND VIOLENT STEINBECK NOVEL Into a Story of Social Horror the Author Weaves a Fantasia of History and of Myth | By Mark Schorer | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-declaration-of-faith-in-america-a-writer-sees-in-a-handful-of.html | A Declaration of Faith in America A writer sees in a handful of everyday events the abiding values of our American heritage | By Lillian Smith | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-distasteful-subject.html | A Distasteful Subject | HUGH RUSSELL FRASER | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-f-l-and-c-i-o-in-politics-go-together-separately-labor-groups.html | A F L AND C I O IN POLITICS GO TOGETHER SEPARATELY Labor Groups Agree on Backing Stevenson But Each Will Campaign in Its Own Way | By A H Raskin | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-letter-from-vienna-by-franz-theodor-czokor.html | A Letter From Vienna By FRANZ THEODOR CZOKOR | VIENNA | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-new-beginning-autumn-is-the-season-to-start-afresh-for-a-finer.html | A NEW BEGINNING Autumn Is the Season to Start Afresh For a Finer Display Next Year | By Dorothy H Jenkins | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-new-homeland-european-oaks-survive-in-the-adirondacks.html | A NEW HOMELAND European Oaks Survive In the Adirondacks | By Samuel H Gottscho | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-number-for-a-name-women-in-prison-by-joan-henry-192-pp-new-york.html | A Number For a Name WOMEN IN PRISON By Joan Henry 192 pp New York Doubleday Co 250 | By Lucy Freeman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-reluctant-duchess-in-a-gilded-age-the-glitter-and-the-gold-by.html | A Reluctant Duchess in a Gilded Age THE GLITTER AND THE GOLD By Consuelo Vanderbilt Balsan Illustrated 336 pp New York Harper Bros 4 | By Wayne Andrews | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/about-fibers-that-come-naturally-the-royal-family-of-fabrics-wool.html | About Fibers That Come Naturally The royal family of fabrics wool cotton silk and linen still rules in mens wear | By Robey Lyle | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/adventures-of-winthrop-the-happy-place-by-ludwig-bemelmans.html | Adventures of Winthrop THE HAPPY PLACE By Ludwig Bemelmans Illustrated by the author 58 pp Boston Little Brown Co 250 For Ages 5 to 8 | E L B | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aiken-backs-nixon-says-many-get-aid-but-senator-refuses-to-give-out.html | AIKEN BACKS NIXON SAYS MANY GET AID But Senator Refuses to Give Out Names Kerr Derides Fund Truman Cites Parallel | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aims-for-planners-outlined-at-m-i-t-pushbutton-factories-solar.html | AIMS FOR PLANNERS OUTLINED AT M I T PushButton Factories Solar Energy and Helicopters Put on Blueprints of Future | By John H Fenton | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/air-war-now-main-effort-in-korea-enemys-response-to-heavier-attacks.html | AIR WAR NOW MAIN EFFORT IN KOREA Enemys Response to Heavier Attacks Is On Larger Scale | By Lindesay Parrott | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aita-j0s0__-maied-bride-of-crawford-a-ashmun-ati-ceremony-in.html | AITA J0S0 MAIED Bride of Crawford A Ashmun atI Ceremony in Bridgeport I I | Special to Tmmz Nzw X2o TIMuS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/alfred-f-willis.html | ALFRED F WILLIS | SDECSal to lllv YoRIC TIES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/all-students-will-live-on-wellesley-campus.html | All Students Will Live On Wellesley Campus | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Thomas E Mullaney | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/alumni-gifts-keep-colleges-going.html | Alumni Gifts Keep Colleges Going | B F | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/an-indictment-of-the-fourth-b-it-is-boredom-with-repetition-of.html | An Indictment of the Fourth B It is Boredom with repetition of Beethoven Bach and Brahms and it is stifling our modern music this composer argues | By Aaron Copland | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ann-rowen-collins-a-fiancee.html | Ann Rowen Collins a Fiancee | Special to Ngw Yo Thugs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/anne-ashtons-ntjptials-she-is-wed-to-newbold-strong-in-paoli-pa.html | ANNE ASHTONS NtJPTIALS She Is Wed to Newbold Strong in Paoli Pa Church | Special to  No I | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/anne-marie-fiore-wed.html | Anne Marie Fiore Wed | Special to Tml NEW No TrM | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/another-coasttocoast-route-finished.html | ANOTHER COASTTOCOAST ROUTE FINISHED | By Jack Goodman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/arms-for-europe-doubled-in-the-first-half-of-1952-arms-for-europe.html | Arms for Europe Doubled In the First Half of 1952 ARMS FOR EUROPE DOUBLED IN 1952 | By the United Press | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/asians-to-study-rail-techniques.html | Asians to Study Rail Techniques | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/atomic-age-lessons.html | Atomic Age Lessons | By Dorothy Barclay | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/authors-query.html | Authors Query | D C OFLAHERTY | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/automobiles-in-israel-americanmade-trucks-as-well-as-cars-soon-to.html | AUTOMOBILES IN ISRAEL AmericanMade Trucks as Well as Cars Soon to Be Assembled in Haifa Plant | By Bert Pierce | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/autumn-begins-the-time-tomorrow-night-the-mood-as-hinted-here.html | Autumn Begins The time Tomorrow night The mood As hinted here | Compiled by Frances Rodman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/aviation-tourist-class-overseas-service-in-its-first-summer-trial.html | AVIATION TOURIST CLASS Overseas Service in Its First Summer Trial Proves a Great Success for All Airlines | By Frederick Graham | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/bank-profits-here-promise-to-rise-condition-statements-for-third.html | BANK PROFITS HERE PROMISE TO RISE Condition Statements for Third Quarter Are Expected to Show Improvement | By George A Mooney | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/barbara-weir-betrothed-iw-i-ill-Be-wed-in-winstonsalem-on-oct-18-to.html | BARBARA WEIR BETROTHED iw i ill Be Wed in WinstonSalem on Oct 18 to Alien R Furbeck | Special to Tm NEW Nomc TrMrs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/better-than-ever-new-approach-to-planting-lily-bulbs-gives-more.html | BETTER THAN EVER New Approach to Planting Lily Bulbs Gives More Assurance of Success | By R Milton Carleton | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/big-press-program-well-under-way-pressure-up-to-35000-tons-to.html | BIG PRESS PROGRAM WELL UNDER WAY Pressure Up to 35000 Tons to Eliminate Aircraft Rivets Possible in Bliss Device | By John Stuart | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/billy-got-the-attention.html | Billy Got the Attention | GEORGE S MACMANUS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/bolivian-exports-of-tin-in-recovery-international-groups-report.html | BOLIVIAN EXPORTS OF TIN IN RECOVERY International Groups Report Shows Comeback in June From April Revolution | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/bores.html | BORES | JENIFER R ANGELL | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/boston-sees-levine-in-retrospect-the-virtues-and-faults-of-a.html | BOSTON SEES LEVINE IN RETROSPECT The Virtues and Faults Of a Notable Talent Clearly Appear | By Aline B Louchheim | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/brandnew-roses-bevy-of-new-varieties-is-ready-for-delivery.html | BRANDNEW ROSES Bevy of New Varieties Is Ready for Delivery | By Paul Frese | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/breaking-a-monotony-perennials-can-be-chosen-for-diverse-bloom.html | BREAKING A MONOTONY Perennials Can Be Chosen For Diverse Bloom | By Barbara M Capen | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/brgjnaxdadlerman.html | BrgJnaxdAdlerman | Special to THE NEW YO | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bridge-bad-hand-the-player-can-win-even-holding-low-cards.html | BRIDGE BAD HAND The Player Can Win Even Holding Low Cards | By Albert H Morehead | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/britain-sees-dangers-in-federalizing-plans-division-of-western.html | BRITAIN SEES DANGERS IN FEDERALIZING PLANS Division of Western Europe Between Federal and NonFederal States Is Feared by Foreign Minister Eden | By Clifton Daniel | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/british-scoff-at-report-discount-statement-two-missing-diplomats.html | BRITISH SCOFF AT REPORT Discount Statement Two Missing Diplomats Were in Berlin | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bull-fights.html | BULL FIGHTS | ROGER STEPHENS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/burnersct.html | BurnerSct | Scial to Tm Nv Yo Tnr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/busy-time-in-town-city-gardeners-clean-up-outdoors-while-readying.html | BUSY TIME IN TOWN City Gardeners Clean Up Outdoors While Readying for Indoor Season Ahead | By Lee McCabe | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-contemporaries-a-revolution-in-todays-print-making-group-shows.html | BY CONTEMPORARIES A Revolution in Todays Print Making  Group Shows of the Early Season | By Howard Devree | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-leger-and-others-new-shows-that-stress-abstract-approach.html | BY LEGER AND OTHERS New Shows That Stress Abstract Approach | By Stuart Preston | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-way-of-report-miss-gardner-reflects-frankovich-in-action.html | BY WAY OF REPORT Miss Gardner Reflects  Frankovich in Action | By Howard Thompson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-yak-and-shanks-mare-to-hear-the-peasants-story-beyond-the-high.html | By Yak and Shanks Mare to Hear the Peasants Story BEYOND THE HIGH HIMALAYAS By William O Douglas Illustrated 352 pp New York Doubleday  Co 5 | By Robert Trumbull | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cairo-due-to-seek-accord-on-sudan-bid-to-london-expected-before.html | CAIRO DUE TO SEEK ACCORD ON SUDAN Bid to London Expected Before Elections in Area This Fall  New Outlook Is Seen | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/callanbroderick.html | CallanBroderick | Special to THa Nmv YoPz TIMZS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/canada-prospers-in-varied-fields-employment-at-high-level-crops-big.html | CANADA PROSPERS IN VARIED FIELDS Employment at High Level Crops Big Revenue Surplus Over Taxes Is Again Large | By P J Philip | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/candidates-on-tour-the-appeal-eisenhower-is-closer-to-the-people-tv.html | CANDIDATES ON TOUR THE APPEAL Eisenhower Is Closer To the People TV Stevensons Forte | By James Reston | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/candidates-on-tour-the-contrast-two-campaigns-differ-as-men-who.html | CANDIDATES ON TOUR THE CONTRAST Two Campaigns Differ As Men Who Lead Them Differ | By W H Lawrence | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/capture-spelled-escape-escape-or-die-authentic-stories-of-the-r-a-f.html | Capture Spelled Escape ESCAPE OR DIE Authentic Stories of the R A F Escaping Society By Paul Brickhill 248 pp New York W W Norton  Co 295 | By Quentin Reynolds | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/carrier-pigeons-were-faster-a-life-in-reuters-by-sir-roderick-jones.html | Carrier Pigeons Were Faster A LIFE IN REUTERS By Sir Roderick Jones 496 pp New York Doubleday  Co 7 | By Ivor Brown | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/casuals-turn-sophisticated.html | Casuals Turn Sophisticated | By Virginia Pope | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/changing-our-markets-decreased-exports-to-alleviate-world-trade.html | Changing Our Markets Decreased Exports to Alleviate World Trade Dislocation Urged | W A WELLS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/chemists-at-their-annual-meeting-report-on-latest-advances-in-their.html | Chemists at Their Annual Meeting Report on Latest Advances in Their Profession | By Robert K Plumb | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/chiefly-in-error.html | Chiefly in Error | JOHN A HEIST | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/church-teacher-killedi-4-persons-hurt-as-car-crashesi.html | CHURCH TEACHER KILLEDI 4 Persons Hurt as Car CrashesI | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/citizenship.html | CITIZENSHIP | R J ALBRANT | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cleveland-rally-crushes-detroit-rosens-3run-homer-in-4th-turns-tide.html | CLEVELAND RALLY CRUSHES DETROIT Rosens 3Run Homer in 4th Turns Tide for Indians as They Trail Tigers 20 | By Louis Effrat | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/coal-miners-win-rise-of-190-a-day-walkout-averted-northern.html | COAL MINERS WIN RISE OF 190 A DAY WALKOUT AVERTED Northern Bituminous Owners Also Add 10 Cents a Ton to Welfare Royalties | By John D Morris | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/college-building-an-atomic-reactor-north-carolina-state-to-have.html | COLLEGE BUILDING AN ATOMIC REACTOR North Carolina State to Have Facility This Year  Theatre Planned for Observers | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/colombia-held-in-grip-of-chronic-party-wars-struggle-unlike-that-in.html | COLOMBIA HELD IN GRIP OF CHRONIC PARTY WARS Struggle Unlike That in Other Latin Republics Is Between Ins and Outs | By Sam Pope Brewer | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/colombians-see-free-coffee-flow-u-s-customers-are-assured-internal.html | COLOMBIANS SEE FREE COFFEE FLOW U S Customers Are Assured Internal Troubles Wont Affect Exports | By Burton Crane | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/coming-of-age-the-blossoming-year-by-bruce-carpenter-184-pp-new.html | Coming of Age THE BLOSSOMING YEAR By Bruce Carpenter 184 pp New York Lothrop Lee  Shepard Company 275 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cornelia-severance-wed-bride-ofwilliam-s-mcvicar-in.html | CORNELIA SEVERANCE WED Bride ofWilliam S McVicar in | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/costonfisher.html | CostonFisher | Special to TE NZW YOP | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/council-for-negro-performers-discusses-european-tour-of-porgy-and.html | Council for Negro Performers Discusses European Tour of Porgy and Bess | LESTER A WALTON | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/crime-and-punishment-you-the-jury-by-mary-borden-346-pp-new-york.html | Crime and Punishment YOU THE JURY By Mary Borden 346 pp New York Longmans Green  Co 3 | WILLIAM FENSE WEAVER | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/daly-checks-van-donck-in-english-links-final.html | Daly Checks Van Donck In English Links Final | By the United Press | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/danbury-to-open-its-fair-saturday-connecticuts-largest-fall-farm.html | DANBURY TO OPEN ITS FAIR SATURDAY Connecticuts Largest Fall Farm Exhibit to Be Host to Thousands in Week | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/doberman-storm-victor-at-darien-second-successive-ox-ridge-club.html | DOBERMAN STORM VICTOR AT DARIEN Second Successive Ox Ridge Club BestinShow Award Taken by Carey Dog | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dont-never-take-no-the-small-miracle-by-paul-gallico-drawings-by.html | Dont Never Take No THE SMALL MIRACLE By Paul Gallico Drawings by Reisie Lonette 58 pp New York Doubleday Co 150 | By Evelyn Eaton | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/doughton-denies-charge-house-member-disputes-caudle-on-action-in.html | DOUGHTON DENIES CHARGE House Member Disputes Caudle on Action in Tax Case | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dr-alvnn-wolfe-to-wed-sandra-geitsman.html | Dr Alvnn Wolfe to Wed Sandra Geitsman | Special to TI Nw Yol TILLS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/early-and-late-handel-scores-la-terra-e-liberata-alexanders-feast.html | EARLY AND LATE HANDEL SCORES La Terra e Liberata Alexanders Feast Recorded | By Ross Parmenter | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/east-berlin-tour-popular-with-g-i-u-s-army-offers-conducted-trip.html | EAST BERLIN TOUR POPULAR WITH G I U S Army Offers Conducted Trip Through Red Sector Several Times a Week | By Walter Sullivan | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/economics-of-bulbs-the-selection-is-based-on-such-factors-as.html | ECONOMICS OF BULBS The Selection Is Based on Such Factors As Quality Size and Duration | By Olive E Allen | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/edith-crouchley-betrothed.html | Edith Crouchley Betrothed | g geco to Iz Nzw oP Zi | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/education-network-magnetic-tape-recordings-link-seventy-stations.html | EDUCATION NETWORK Magnetic Tape Recordings Link Seventy Stations | By Val Adams | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ei-in_-_-6reeiichi_-3-attend-bride-at-marriage-to-louis-e.html | EI IN 6REEIICHI 3 Attend Bride at Marriage to Louis E Mariilonnet French Agriculture Aide | Spema to lgw Yore | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/eisenhower-would-use-axe-to-root-out-present-regime-eisenhower.html | Eisenhower Would Use Axe To Root Out Present Regime EISENHOWER URGES AXE IN CAPITAL | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elements-of-opera-fusion-of-music-and-play-revealed-by-tosca.html | ELEMENTS OF OPERA Fusion of Music and Play Revealed by Tosca | By Olin Downes | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elis-score-by-3413-easily-top-connecticut-in-seasons-opener-at-new.html | ELIS SCORE BY 3413 Easily Top Connecticut in Seasons Opener at New Haven | By Michael Strauss | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elizabeth-fox-to-marry-pine-manor-graduate-engagedi.html | ELIZABETH FOX TO MARRY Pine Manor Graduate EngagedI | Special to NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elizabeth-j-carter-married.html | Elizabeth J Carter Married | SpeclL to Hgw Yo | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/emperor-of-hindustan-blood-royal-by-robert-payne-312-p-new-york.html | Emperor of Hindustan BLOOD ROYAL By Robert Payne 312 p New York Prentice Hall 350 | HENRY CAVENDISH | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/erskine-victor-10-brooks-hurler-triumphs-with-3hitter-beating-spahn.html | ERSKINE VICTOR 10 Brooks Hurler Triumphs With 3Hitter Beating Spahn at Boston | By Roscoe McGowen | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/europe-lays-the-groundwork-for-a-new-unity-but-many-obstacles-must.html | EUROPE LAYS THE GROUNDWORK FOR A NEW UNITY But Many Obstacles Must Be Cleared Before Goal Is Finally Achieved | By Robert C Doty | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/europe-to-press-waterways-plan-economic-solidarity-is-aim-of.html | EUROPE TO PRESS WATERWAYS PLAN Economic Solidarity Is Aim of Program Linked to New HydroElectric Project | By George H Morison | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/face-it-boys-youre-in-a-rut-why-not-kneelength-shorts-or-even.html | Face It Boys Youre in a Rut Why not kneelength shorts or even skirts for men a strongminded lady wants to know | By Ilka Chase | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fall-foliage-tours-new-england-and-neighboring-states-plan-festive.html | FALL FOLIAGE TOURS New England and Neighboring States Plan Festive Outings for the Annual Show | By Robert Meyer Jr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/famine-aid-sought-for-madras-state-monsoon-rains-fail-in-indian.html | FAMINE AID SOUGHT FOR MADRAS STATE Monsoon Rains Fail in Indian Area 7th Year Peasants Lack Money for Food | By Robert Trumbull | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ferman-hanover-is-first-in-pace-takes-lead-in-last-stride-to-return.html | FERMAN HANOVER IS FIRST IN PACE Takes Lead in Last Stride to Return 4 With Walker in Sulky King Adam Next | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fliers-down-syracuse-excollege-stars-help-bolling-eleven-triumph.html | FLIERS DOWN SYRACUSE ExCollege Stars Help Bolling Eleven Triumph 1312 | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/foggy-output-data-retained-by-soviet-index-of-industrial-production.html | FOGGY OUTPUT DATA RETAINED BY SOVIET Index of Industrial Production Will Be Based on Wholesale Prices of Jan 1 1952 | By Harry Schwartz | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/for-barrymore-zabaglione-papas-table-dhote-by-maria-sermolino-251.html | For Barrymore Zabaglione PAPAS TABLE DHOTE By Maria Sermolino 251 pp Philadelphia J B Lippincott Company 3 | By Helen Papashvily | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fordham-displays-aerial-power-in-scrimmage-against-princeton-hopes.html | Fordham Displays Aerial Power In Scrimmage Against Princeton Hopes Ride With Passes of Franz Drake Danowski Sees Current Eleven Best of 7 He Has Coached at Rose Hill | By Joseph M Sheehan | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/forgotten-faces.html | Forgotten Faces | FORREST FRAZIER | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/frances-g-troub-l-to-be-wed-nov-26-vassar-alumna-is-betrothed-to-dr.html | FRANCES g TROUB l TO BE WED NOV 26 Vassar Alumna Is Betrothed to Dr Bertram H Roberts of Vale University Faculty | Special to THE NV N0C TrMzs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/frederick-l-curtis-rubber-executive-84.html | FREDERICK L CURTIS RUBBER EXECUTIVE 84 | Specll to Nw Nogx Trrts | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/frenchcolonial-issues-deadlocked.html | FrenchColonial Issues Deadlocked | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fruit-shippers-seek-cut-in-handling-cost.html | FRUIT SHIPPERS SEEK CUT IN HANDLING COST | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fullback-ill-with-polio-colby-calls-off-contest.html | Fullback Ill With Polio Colby Calls Off Contest | By the United Press | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fund-disclosure-swinging-a-f-l-behind-stevenson-stevenson-men.html | Fund Disclosure Swinging A F L Behind Stevenson STEVENSON MEN SWINGING A F L | By Stanley Levey | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fund-raised-for-nixon-has-boomerang-effect-first-result-of-the.html | FUND RAISED FOR NIXON HAS BOOMERANG EFFECT First Result of the Disclosure Is to Weaken the Republican Case for Complete Change at Washington | By Arthur Krock | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gallatins-on-the-way.html | Gallatins on the Way | RAYMOND WALTERS JR | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/germans-mission-hurts-easts-cause-soviet-zone-aides-admit-in-bonn.html | GERMANS MISSION HURTS EASTS CAUSE Soviet Zone Aides Admit in Bonn Their Regime Lacks Control of Secret Police | By Drew Middleton | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gloster-glory-an-old-schooner-turns-into-a-museum-piece.html | Gloster Glory An old schooner turns into a museum piece | By Samuel T Williamson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/good-design-goes-international.html | Good Design Goes International | By Betty Pepis | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gossip-of-the-rialto-shirley-booth-to-play-american-tourist-in.html | GOSSIP OF THE RIALTO Shirley Booth to Play American Tourist In Twentyfifth Part Items | By J P Shanley | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gov-lodge-urged-to-debate-issues-connecticut-democratic-chief.html | GOV LODGE URGED TO DEBATE ISSUES Connecticut Democratic Chief Challenges Him Over Talks Outside State for General | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/governor-cheered-virginia-speech-rejects-retreat-but-deplores-abuse.html | GOVERNOR CHEERED Virginia Speech Rejects Retreat but Deplores Abuse of Issue | By W H Lawrence | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gretchen-r-lioh-i8-a-jgbn-b1t-ide-christ-ohuroh-in-short-hills.html | GRETCHEN R LIOH I8 A JgBN B1t IDE Christ Ohuroh in Short Hills Scene of Her Marriage to Harbour Mitohell Jr | Special to T Nzw Yov x Tzars | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/group-discusses-festival-theatre-langner-reports-50000-set-for.html | GROUP DISCUSSES FESTIVAL THEATRE Langner Reports 50000 Set for Shakespeare Company  Fairfield Site Is Sought | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/growing-need-for-more-school-facilities-is-highlighted-by-a-new.html | Growing Need for More School Facilities Is Highlighted by a New York Survey | By Benjamin Fine | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/happy-birthday-dee-dees-birthday-by-yen-liang-30-pp-new-york-oxford.html | Happy Birthday DEE DEES BIRTHDAY By Yen Liang 30 pp New York Oxford University Press 175 For Ages 3 to 6 JOHNNY HONG OF CHINATOWN By Clyde Robert Bulla Illustrated by Dong Kingman 69 pp New York Thomas Y Crowell Company 2 For Ages 7 to 10 | E L B | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/harold-gordon.html | HAROLD GORDON | Specal to T NEW YORE TvMS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hat-ayer-65-dies-wrote-t500-songs-famed-for-if-you-were-the-only.html | HAT AYER 65 DIES WROTE t500 SONGS Famed for If You Were the Only Girl in the World | and Oh You Beautiful Doll | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/heggiewiilims.html | HeggieWiilims | Special to ILW YOP nr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hele-5weeney-becomes-engaged-former-fairfield-u-student-will-be.html | HELE 5WEENEY BECOMES ENGAGED Former Fairfield U Student Will Be Married to Lieut William J Doyle USA | Special to Ta Ngw YoJ zim | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hemingway-on-film-snows-of-kilimanjaro-represents-a-big-try.html | HEMINGWAY ON FILM Snows of Kilimanjaro Represents a Big Try | By Bosley Crowther | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/henry-d-saunders.html | HENRY D SAUNDERS | Spectal to TH bzw YOP K TnSS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/herman-f-grif_sbach.html | HERMAN F GRIFSBACH | Special to NEW YOY rl3 | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/high-awards-given-to-soviet-engineers.html | HIGH AWARDS GIVEN TO SOVIET ENGINEERS | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/highlights-of-the-venice-film-festival.html | HIGHLIGHTS OF THE VENICE FILM FESTIVAL | By Robert F Hawkins | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hillburton-program-raises-countrys-hospital-facilities-moreover.html | HillBurton Program Raises Countrys Hospital Facilities Moreover Work of Medical Commission Assures Maintenance of Standards | By Howard A Rusk M D | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hinmans-sagola-winner-on-sound-leads-aileen-home-in-6mile-race-off.html | HINMANS SAGOLA WINNER ON SOUND Leads Aileen Home in 6Mile Race Off Larchmont Club Twister Tops Class S | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hiram-b-odell.html | HIRAM B ODELL | Specal T Nlv YORK | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/history-at-sea-always-the-mediterranean-by-max-miller-with-a.html | History At Sea ALWAYS THE MEDITERRANEAN By Max Miller With a foreword by Walter Karig 256 pp New York E P Dutton Co 350 | By William McFee | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/history-up-the-hudson.html | HISTORY UP THE HUDSON | By John B McCabe | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hollywood-survey-a-f-l-and-warners-in-political-row-mr-lanzas-case.html | HOLLYWOOD SURVEY A F L and Warners in Political Row  Mr Lanzas Case Addenda | By Thomas M Pryor | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hoover-son-on-list-many-prominent-men-helped-senator-meet-expense.html | HOOVER SON ON LIST Many Prominent Men Helped Senator Meet Expense in Office | By Gladwin Hill | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/horseless-carriage-crissy-at-the-wheel-by-mildred-lawrence.html | Horseless Carriage CRISSY AT THE WHEEL By Mildred Lawrence Illustrated by Marvin Bileck 200 pp New York Harcourt Brace  Co 250 For Ages 8 to 12 | MARJORIE FISCHER | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hospital-for-patchogue-support-of-500000-campaign-heartens-its.html | HOSPITAL FOR PATCHOGUE Support of 500000 Campaign Heartens Its Leader | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/how-g-o-p-committee-would-fill-place-on-ticket.html | How G O P Committee Would Fill Place on Ticket | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/huttonhrris.html | HuttonHrris | Special to N YOlC S | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/i-i-t-nuptials-are-held-for-mary-huffard-graduate-of-stepfiens.html | i I t NUPTIALS ARE HELD FOR MARY HUFFARD Graduate of Stepfiens ColleKe Married in Manhasset to George J 5chreiber 3d | Slec to Tm TZW omc ZUS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/idleullenclaydon.html | IDleullenClaydon | Specal to Tag Nv Yox TIs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iiwbd-to-j-a-et-bride-is-escorted-by-father-i-at-new-rochelle.html | iiWBD TO J A ET Bride is Escorted by Father I at New Rochelle Marriage  to Tennis Professional | Spee to NEWYOX | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/imiss-scanneu-fiancee-of-s-r-donneuon-jr-jiss-comeli-ann-soannel.html | iMiss ScanneU Fiancee of S R DonneUon Jr Jiss Comeli Ann Soannel | Special to TI NLW YOF K TIF | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/impartial-mixture.html | IMPARTIAL MIXTURE | ALLAN ROSS MACDOUGALL | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/in-rome-the-people-are-movie-stars-the-art-of-italian-filmmakers.html | In Rome the People Are Movie Stars The art of Italian filmmakers lies in their tapping the rich warm daily life of mankind | By Robert F Hawkins | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/in-the-line-of-duty-these-are-your-sons-by-timothy-j-mulvey-278-pp.html | In the Line Of Duty THESE ARE YOUR SONS By Timothy J Mulvey 278 pp New York McGrawHill Book Company 375 | By Harold Faber | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/interstate-gang-battle-prevented-as-jersey-police-trap-40-youths.html | Interstate Gang Battle Prevented As Jersey Police Trap 40 Youths YOUTH GANG WAR IN JERSEY AVERTED | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ioiss-r-t-beinei-boie-a-brid-graduate-student-at-boston-u-engaged-t.html | IOISS R T BEINEI BOIE A BRID Graduate Student at Boston U Engaged to Converse Hunter of Union Theological | SpeeAI to L YORE T2M2m | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iran-queen-mother-hurt-in-ship-fall-fractures-leg-in-accident-on.html | IRAN QUEEN MOTHER HURT IN SHIP FALL Fractures Leg in Accident on the Nieuw Amsterdam Was Traveling Incognito | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iranian-judiciary-reform-under-way-by-a-decree.html | Iranian Judiciary Reform Under Way by a Decree | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iranians-struggle-on-own-oil-terms-counter-proposals-to-offer-from.html | IRANIANS STRUGGLE ON OWN OIL TERMS Counter Proposals to Offer From Truman and Churchill May Not Be Final Gesture | By Albion Ross | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/is-bride-of-ofpiceri-congregational-church-innew-canaan-scfne-of.html | IS BRIDE OF oFPicERi Congregational Church inNeW Canaan Scfne of Her WeddingI to Lieut CH Welling Jr | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/isadoras-impact.html | ISADORAS IMPACT | LILLIAN S MACLENNAN | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/isadoras-influence.html | ISADORAS INFLUENCE | MARTA NOVA | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/israel-uses-the-bible-as-a-divining-rod-a-young-nations-faith-in.html | Israel Uses the Bible as a Divining Rod A young nations faith in ancient prophecies is justified by rich ore finds in the Negeb | By Dana Adams Schmidt | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iss-grayfgaged-tophilip-citapell-former-u-15f-geneva-student-will.html | ISS GRAYFGAGED TOPHILIP CItAPELL Former U 15f Geneva Student Will Be Wed to Dartmortli Graduate Who ISWith GE | sp i Yo Tmr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/issue-of-corruption-takes-on-a-new-aspect-democrats-under-heavy.html | ISSUE OF CORRUPTION TAKES ON A NEW ASPECT Democrats Under Heavy Attack Turn Their Fire on Senator Nixon | By Cabell Phillips | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/it-happened-in-venice-young-man-on-a-dolphin-by-anthony-thorne-254.html | It Happened in Venice YOUNG MAN ON A DOLPHIN By Anthony Thorne 254 pp Philadelphia J B Lippincott Company 3 | DON M MANKIEWICZ | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/italy-wants-accord.html | ITALY WANTS ACCORD | By Arnaldo Cortesi | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/itonuieoum-1-001ecticut-bridei-aishops-daughter-married-in-norfolk.html | ItonuIEoum 1 001ECTICUT BRIDEI aishops Daughter Married in Norfolk to Hans Garger JrHer Father Officiates | Speeat to Nv YoxK | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/j-augustus-hildreth.html | J AUGUSTUS HILDRETH | Special to Nw Yo r4rs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/j-rigney-ward.html | J RIGNEY WARD | SpeclaJ to No Tw | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jeanne-m01son-engaged-s-enrr-etveetocblee-n-d.html | JEANNE M01SON ENGAGED S enrr etVeEtoCBlee n d | Special to THZ NEW YORK TiMrS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jeanne-oehrlein-bronxnille-bride-church-of-st-josephis-scene-of-her.html | JEANNE OEHRLEIN BRONXNILLE BRIDE Church of St JosephIs Scene of Her Marriage to Dr Arthur R Morley Jr of Toledo | Special to lqw YORK Tmr s | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-group-to-see-play-here.html | Jersey Group to See Play Here | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-state-fair-set-to-open-today-400000-are-expected-to-visit.html | JERSEY STATE FAIR SET TO OPEN TODAY 400000 Are Expected to Visit WeekLong Event at Trenton Many Exhibits Scheduled | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-town-acts-to-avert-growth-mountain-lakes-buys-land-to.html | JERSEY TOWN ACTS TO AVERT GROWTH Mountain Lakes Buys Land to Prevent the Construction of SmallLot Houses | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jitney-insurance-now-covering-u-s-24000000-concern-began-25-years.html | JITNEY INSURANCE NOW COVERING U S 24000000 Concern Began 25 Years Ago in Norfolk Va With 50000 Bank Loan | By John Stuart | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-a-gampbell-tobewlnterbride-alumna-of-nursing-school-here.html | JOAN A GAMPBELL TOBEWINTERBRIDE Alumna of Nursing School Here Betrothed to Walter Hyde Phillips Veteran of Navy | Special to T NEW YORK TZMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-inez-calcagnini-bride-of-w-p-mhugii.html | JOAN INEZ CALCAGNINI BRIDE OF W P MHUGII | Special to N YOP | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-mbride-married-bride-of-joseph-daniel-coughlan-in-ridgewood-n.html | JOAN MBRIDE MARRIED Bride of Joseph Daniel Coughlan in Ridgewood N J Church | Specie to Nw Yotf Trlaas | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-w-dippy-is-wed-to-stuart-duffield.html | JOAN W DIPPY IS WED TO STUART DUFFIELD | Special to THE AIZW YOIU TIMZS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-w-mnamara-5bt5-wedoin6-dm-east-orange-girl-chooses-five.html | JOAN W MNAMARA 5BT5 WEDOIN6 DM East Orange Girl Chooses Five eqttendamts for Marriage on Oct 18 to W J Egan Jr | Specll to Nzw yo Wv | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jobs-for-handicapped-sought.html | Jobs for Handicapped Sought | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jrnssynoptxals-1-orewestoni-maid-cford-to-vi-llohtenberger-bishops.html | JRnSSYNOPTXALS 1 OREWESTONI Maid Cford to VI Llohtenberger Bishops Son His Father Officiates | Spedal to Nw Yo Tox | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jss-ann-wgsra-war-james-1-bell-211-wed.html | JSs aNN wgsra war JAMES 1 BELL 211 WED | Special to T Nv Yoluc lJ | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/kings-aide-who-quit-backed-by-venizelos.html | KINGS AIDE WHO QUIT BACKED BY VENIZELOS | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |

| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/koestlers-arrow-in-the-blue-an-autobiography-by-arthur-koestler.html | Koestlers ARROW IN THE BLUE An Autobiography By Arthur Koestler Illustrated 353 pp New York The Macmillan Company 5 | By Stephen Spender | RE0000065083 | 1980-08-15 | B00000377737 |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/korn-leads-concert-by-n-b-c-symphony.html | KORN LEADS CONCERT BY N B C SYMPHONY | H C S | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/late-harvest-vegetables-for-fall-are-sown-in-coldframe.html | LATE HARVEST Vegetables for Fall Are Sown in Coldframe | By William V Cutler | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/latin-labor-reds-vocal-talk-at-mexico-session-shows-aim-to-absorb.html | LATIN LABOR REDS VOCAL Talk at Mexico Session Shows Aim to Absorb Nationalists | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/law-codes-traced-back-to-2500-b-c-translation-of-tablet-dug-up-in.html | LAW CODES TRACED BACK TO 2500 B C Translation of Tablet Dug Up in Mesopotamia Adds 100 Years to Legal History | By William G Weart | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lo-preston-bride-in-cit-she-s-wed-to-geoffrey-cook-of-canadian.html | LO PRESTON BRIDE IN CIT She s Wed to Geoffrey Cook of Canadian Foreign Service in St Abans Church | Special to the New York New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lois-keough-married-to-alan-w-schneider.html | LOIS KEOUGH MARRIED TO ALAN W SCHNEIDER | Special to THZ Ngw YORK TgS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/look-mom-no-hands-the-bicycle-rider-in-beverly-hills-by-william.html | Look Mom No Hands THE BICYCLE RIDER IN BEVERLY HILLS By William Saroyan 178 pp New York Charles Scribners Sons 3 | By Whit Burnett | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/looking-at-the-leaves-in-vermont.html | LOOKING AT THE LEAVES IN VERMONT | By Milton Bracker | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lucerne-builds-festival-on-names.html | LUCERNE BUILDS FESTIVAL ON NAMES | By Henry Pleasants | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/m-mlkis-ri-to-iiie-tilosa-their-marriage-takes-plaoe-in-mount-kisoo.html | m mLKIS RI TO IIIE tIlOSA Their Marriage Takes Plaoe in Mount Kisoo Church Reoeption at Club | Specıal to T Nv Yoc Tr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mankind-in-pictures-steichen-planning-exhibit-on-international.html | MANKIND IN PICTURES Steichen Planning Exhibit On International Theme | By Jacob Deschin | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/margaret-moore-mnrrled-in-gloucester-to-wallace-latour-alumnus-of.html | Margaret Moore Mnrrled in Gloucester To Wallace Latour Alumnus of Princeton | SPecial to Tim Nmv Yolu Tnzs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/marilyn-bayer-engaged-i-bates-aumna-is-fiancee-of-john-delae.html | MARILYN BAYER ENGAGED I Bates Aumna Is Fiancee of John DeLae Middlebuy Graduate | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/marriage-in-jersey-for-barb___araa-vage.html | MARRIAGE IN JERSEY FOR BARBARAA VAGE | Special to N Noxx Tn | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mary-bailey-wed-to-peter-r-gllvibei-announcement-of-marriage-in.html | MARY BAILEY WED TO PETER R GllVIBEI Announcement of Marriage in Phoenix on Sept 6 s Made By Parents of Bride | eefal to N Yo TzzS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mary-gent-to-be-bride-j-trinity-college-graduate-is-the-fiancee-of.html | MARY GENT TO BE BRIDE J Trinity College Graduate Is the Fiancee of Raymond Blosser | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mcarthys-primary-sweep-is-variously-explained-wisconsin-voters-seem.html | MCARTHYS PRIMARY SWEEP IS VARIOUSLY EXPLAINED Wisconsin Voters Seem to Have Been Moved By More Than Their Fear of Communism | By Miles McMillin | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mccuegarvey.html | McCueGarvey | Specfat to TH Nzw Yo T2KS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/melellanmehring.html | MeLellanMehring | Special to THI NEW YOI TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/memorial-to-mcormack-irish-singers-birthplace-plans-monument-and.html | MEMORIAL TO MCORMACK Irish Singers Birthplace Plans Monument and Scholarships | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mi55aiieillard-wed-togtblock-wears-silk-satin-gown-at-her-marriage.html | MI55AIIEILLARD WED TOgTBLOCK Wears Silk Satin Gown at Her Marriage in Washington to Alumnus of Pr inSeton | Special to Taz NEW YO zs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mineola-defeats-lawrence-8-to-6-oliver-stars-in-nassau-test.html | MINEOLA DEFEATS LAWRENCE 8 TO 6 Oliver Stars in Nassau Test Hicksville and Mepham Elevens Also Triumph | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/minor-british-plays-seagulls-over-sorrento-and-widowers-houses-for.html | MINOR BRITISH PLAYS Seagulls Over Sorrento and Widowers Houses for American Audiences | By Brooks Atkinson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-boalis-we-in-pelham-anor-huguenot-memorial-setting-for.html | MISS BOALIS WE IN PELHAM ANOR Huguenot Memorial Setting for Marriage to William R Hogan Advertising Man | Special to Tm Nsw Yo TMS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-enid-griswold-to-be-bride-oct-251.html | MISS ENID GRISWOLD TO BE BRIDE OCT 251 | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-eugeivia-lymaiv-c-w-kbneely-marry.html | MISS EUGEIVIA LYMAIV C W KBNEELY MARRY | Special to Tim law You Tnm | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-jean-a-hynes-a-prospective-bride.html | MISS JEAN A HYNES A PROSPECTIVE BRIDE | Special to THE NW NOrU TnEs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-juliannedye-married-upstate-3aughter-of-jurist-s-bride-in.html | MISS JULIANNEDYE MARRIED UPSTATE 3aughter of Jurist s Bride in Rochester Church of Lieut Albert B Cristy U S N | Special to Tm NBW Yov Tnvms | RE0000065083 | 1980-08-15 | B00000377737 |

| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-lois-m-birrell-to-wed-in-december.html | MISS LOIS M BIRRELL TO WED IN DECEMBER | Special to Tm NzW YoK TZMS | RE0000065083 | 1980-08-15 | B00000377737 |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-malone__y-s-bride-1-irussell-sage-alumna-wedinl-rl-roo-j.html | MiSS MALONEY S BRIDE 1 IRussell Sage Alumna Wedinl rl roo J | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-mary-jane-day-e-j-heine-jr-to-wed.html | MISS MARY JANE DAY E J HEINE JR TO WED | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-mary-mewen-engaged-to-marry.html | MISS MARY MEWEN ENGAGED TO MARRY | Special to TE NKW YOIK TIMF | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-mary-murphy-wed-in-manhasset-st-marys-church-setting-for-her.html | MISS MARY MURPHY WED IN MANHASSET St Marys Church Setting for Her Marriage to Walter Eliot Heingartner of Belerose | Special ix T N Yore ds | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-muellf-ei-to-arin-gtain-she-becomes-bride-of-william-croom.html | MISS MUELLF Ei TO ARIN GTAIN She Becomes Bride of William Croom Parker in Chapel Nuptials in Capital | i Special to Tm lIxw YOZK TnS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-patrioa-mori-long-island-bride.html | MISS PATRIoA MORI LONG ISLAND BRIDE | Special to the New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-paula-t-stern-becomes-affianced.html | MISS PAULA T STERN BECOMES AFFIANCED | Special to TIiE Nv Yo TLIES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-pepsi-captures-first-heat-for-presidents-cup-on-the-potomac.html | Miss Pepsi Captures First Heat for Presidents Cup on the Potomac River THOMPSON IS FIRST IN DOSSINS CRAFT | By Clarence E Lovejoy | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-sheldon-wins-sail-scores-with-lightning-colleen-in-regatta-at.html | MISS SHELDON WINS SAIL Scores With Lightning Colleen in Regatta at Riverside | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-smith-engaged-to-navy-lieutenant.html | MISS SMITH ENGAGED TO NAVY LIEUTENANT | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-wolf-plans-marriage-oct-t8-she-will-escme-the-bride-of-walter.html | MISS WOLF PLANS MARRIAGE OCT t8 She Will Escme the Bride of Walter Boer Jr in Christ Episcopal Church Millburn | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/model-planting-back-yard-is-often-ideal-site-for-small-orchard.html | MODEL PLANTING Back Yard Is Often Ideal Site for Small Orchard | By H P Quadland | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/moscow-season-opens-dramatists-criticized-for-not-finding-suitable.html | MOSCOW SEASON OPENS Dramatists Criticized for Not Finding Suitable Conflicts in Soviet Life | By Harrison E Salisbury | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-e-p-holden-3d-has-son1.html | Mrs E P Holden 3d Has Son1 | Special to N YOP | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-stanley-d-leslie-has-son.html | Mrs Stanley D Leslie Has Son | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |

| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/msgr-peter-mgovern.html | MSGR PETER MGOVERN | Sectal to Ttiz I Yo Tllrs | RE0000065083 | 1980-08-15 | B00000377737 |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/msgr-w-j-christian.html | MSGR W J CHRISTIAN | Special to THE NEW YOR TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mt-vernon-wedding-for-barbara-h-ald-aiv-u.html | MT VERNON WEDDING FOR BARBARA H ALD AIV u | SOect to THz Nw YOu T1M | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/museum-open-till-oct-31.html | Museum Open Till Oct 31 | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/musicianphilosopher.html | MUSICIANPHILOSOPHER | OSCAR OSTLUND | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/musnndavis.html | MusnnDavis | special to Ngw YoP K TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nancy-siderowf-engaged-senior-at-pembroke-will-be-wed-to-lieut.html | NANCY SIDEROWF ENGAGED Senior at Pembroke Will Be Wed to Lieut George M Wolfson | SpeCial to Nzw YO Tnus | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nar3elite-barry-marribd-ih-utica-attended-by-five-at-wedding-to.html | NAR3ELITE BARRY MARRIBD IH UTICA Attended by Five at Wedding to Brian W Clarke Jr in St Johns Catholic Church | Special to Nv YOn lwnq | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nato-fleet-sails-to-defend-danes-u-s-marines-to-make-landing-to.html | NATO FLEET SAILS TO DEFEND DANES U S Marines to Make Landing to Reinforce Kiel Canal Area in Mainbrace Exercise | By Hanson W Baldwin | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-milton-berle-the-comedian-tries-out-different-show-style.html | NEW MILTON BERLE The Comedian Tries Out Different Show Style | By Jack Gould | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-and-notes-from-the-studio-tv-college-seminar-new-news-format.html | NEWS AND NOTES FROM THE STUDIO TV College Seminar New News Format Other Items | By Sidney Lohman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-of-the-world-of-stamps-design-for-the-red-cross-item-due-nov.html | NEWS OF THE WORLD OF STAMPS Design for the Red Cross Item Due Nov 21 Is Revealed | By Kent B Stiles | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nixon-not-quitting-his-tone-indicates-senator-defends-expense-fund.html | NIXON NOT QUITTING HIS TONE INDICATES Senator Defends Expense Fund as Legitimate He Campaigns in Oregon | By Lawrence E Davies | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/no-dice.html | NO DICE | F M CRANE | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/north-pole-flight-sets-new-firsts-36-largest-group-to-make-hop-eat.html | NORTH POLE FLIGHT SETS NEW FIRSTS 36 Largest Group to Make Hop Eat Steak Dinner After Passing Boring Landmark | By Austin Stevens | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/notes-on-science-protection-against-radioactive-dust-data-on.html | NOTES ON SCIENCE Protection Against Radioactive Dust Data on Einstein Shift | R K P | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/nusblt4ablow.html | Nusblt4ablow | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/off-to-the-country-hints-for-the-city-dweller-making-his-first-try.html | OFF TO THE COUNTRY Hints for the City Dweller Making His First Try at Fixing Up the Property | By Thelma K Stevens | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/oliver-g-bailey.html | OLIVER G BAILEY | Special o TH NEW NOPT TIMS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/olmsteaddempwolf.html | OlmsteadDempwolf | Special to Nar rom | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/oloia-j-byma-i-en6a6ed-to-wed-stamford-girl-to-bcome-the-bride-of.html | OLOiA J BYMA I EN6A6ED TO WED Stamford Girl to Bcome the Bride of Frederic Eker Jr Alumnus of Harvard | Special to NEW NOK TIdiES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/one-doctors-odyssey-between-two-worlds-the-memoirs-of-a-physician.html | One Doctors Odyssey BETWEEN TWO WORLDS The Memoirs of a Physician By Benjamin L Gordon 354 pp New York Bookman Associates 4 | By Ralph Colp Jr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/one-for-the-schools.html | One for the Schools | FRANK D SLOCUM | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/one-mans-redemption-the-juniper-tree-by-faith-baldwin-303-pp-new.html | One Mans Redemption THE JUNIPER TREE By Faith Baldwin 303 pp New York Rinehart  Co 3 | ANN F WOLFE | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/opposition-party-in-venezuela-test-copei-one-of-2-groups-against.html | OPPOSITION PARTY IN VENEZUELA TEST Copei One of 2 Groups Against Regime to Enter Candidates in Nov 30 Elections | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/ordering-of-ties-reported-lagging-but-pickup-is-seen-with-yule.html | ORDERING OF TIES REPORTED LAGGING But PickUp Is Seen With Yule Purchasing Expected to Top That of Year Ago | By George Auerbach | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/otto-f-heinz.html | OTTO F HEINZ | Spectl to T Nxw Nom | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/otto-szasz-de-ithematici-67-noted-cincinnati-u-professor-is-fatally.html | OTTO SZASZ DE ITHEMATICI 67 Noted Cincinnati U Professor Is Fatally Stricken While on Vacation in Switzerland | Special to NEW NoPg 3LnrJ | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archiv es/our-capitalists-soviet-view-and-the-reality-a-stereotype-beloved-of.html | Our Capitalists  Soviet View and the Reality A stereotype beloved of the Russians is upset by the statistics on American share ownership | By Adolf A Berle Jr | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/oxfords-rugby-tourists-rout-japanese-by-203.html | Oxfords Rugby Tourists Rout Japanese by 203 | By the United Press | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/palestine-unit-proposed-arab-league-studies-setting-up-a-special.html | PALESTINE UNIT PROPOSED Arab League Studies Setting Up a Special Section | Special TO THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/patricia-ann-freise-to-be-bride-in-spring.html | PATRICIA ANN FREISE TO BE BRIDE IN SPRING | Special to THXTzrs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/penn-state-beats-temple-2013-with-two-fourthperiod-tallies-penn.html | Penn State Beats Temple 2013 With Two FourthPeriod Tallies PENN STATE BEATS TEMPLE 20 TO 13 | By the United Press | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/penneys-thoughts-the-brain-which-will-guide-the-british-atom-tests.html | Penneys Thoughts The brain which will guide the British atom tests in Australia is called tops in the field | By Peter Barttelot | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/pius-view-defined-on-psychoanalysis-vatican-organ-says-pontiff-did.html | PIUS VIEW DEFINED ON PSYCHOANALYSIS Vatican Organ Says Pontiff Did Not Condemn Whole Practice Only Pansexual Method | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/pleasures-and-troubles-mrs-reynolds-and-five-earlier-novelettes-by.html | Pleasures And Troubles MRS REYNOLDS And Five Earlier Novelettes By Gertrude Stein Foreword by Lloyd Frankenberg 378 pp New Haven Yale University Press 5 | By Isaac Rosenfeld | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/policy-on-liberation-republican-stand-held-offering-program-for.html | Policy on Liberation Republican Stand Held Offering Program for World Peace | CYRIL A ZEBOT | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/popular-field-garner-plays-the-piano-several-singers.html | POPULAR FIELD Garner Plays the Piano Several Singers | J J M | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/posies-in-january-annuals-are-sown-indoors-for-cut-flowers-later.html | POSIES IN JANUARY Annuals Are Sown Indoors For Cut Flowers Later | By Betty F Thomson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/president-visits-coast-guard-base-stresses-value-of-leadership-to.html | PRESIDENT VISITS COAST GUARD BASE Stresses Value of Leadership to Cadets at New London During Informal Tour | By Anthony Leviero | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/princeton-enrolls-2923-university-is-5000000-richer-through-gifts.html | PRINCETON ENROLLS 2923 University Is 5000000 Richer Through Gifts and Legacies | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/profits-prospect-is-not-promising-for-rest-of-year-in-manufacturing.html | Profits Prospect Is Not Promising For Rest of Year in Manufacturing Profits Prospect Is Not Promising For Rest of Year in Manufacturing | By Clare M Reckert | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/quantico-cheers-stevenson-salute-governor-drops-his-role-as.html | QUANTICO CHEERS STEVENSON SALUTE Governor Drops His Role as Campaigner to Pin Marine Lieutenants Bars on Son | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/r-a-f-is-host-to-public-huge-crowds-visit-bases-in-battle-of.html | R A F IS HOST TO PUBLIC Huge Crowds Visit Bases in Battle of Britain Event | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/r-sulia-anne-spencer-married-to-marine.html | r SULIA ANNE SPENCER MARRIED TO MARINE | Special to T Nw YORK TaS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ra-woodexaiditori.html | RA WOODEXAIDITORI | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/records-g-b-s-laughton-and-associates-heard-in-shaw-drama.html | RECORDS G B S Laughton and Associates Heard in Shaw Drama | By John Briggs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/repair-of-lawns-fall-is-time-to-reseed-and-fertilize-turf.html | REPAIR OF LAWNS Fall Is Time to Reseed And Fertilize Turf | By James S Jack | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/report-on-okinawa-a-rampart-we-built-the-strategic-island-off-asias.html | Report on Okinawa A Rampart We Built The strategic island off Asias coast has been transformed into a bastion of the free world | By George Barrett | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rhode-island-vote-wednesday.html | Rhode Island Vote Wednesday | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/right-next-door-bright-days-by-madye-lee-chastain-178-pp-new-york.html | Right Next Door BRIGHT DAYS By Madye Lee Chastain 178 pp New York Harcourt Brace  Co 225 For Ages 9 to 12 | SARAH CHOKLA GROSS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/roberf-renfrew-i-miib-nk-mhrried-graduaes-wed-in-church-at.html | ROBERf RENFREW I  MIIB NK MhRRIED Graduaes Wed in Church at Iasbrouck Heights | Signal to THX NEW NORX TxMrs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/robert-j-f-allen.html | ROBERT J F ALLEN | Spcla fo T91 Nmw YO ls | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/roberts-of-phils-tops-new-york-32-giants-flag-hopes-dimmed-by-shibe.html | ROBERTS OF PHILS TOPS NEW YORK 32 Giants Flag Hopes Dimmed by Shibe Park Setback  Pitcher Registers 26th Victory | By James P Dawson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rosalyn-yaskin-fiancee-philadelphia-girl-will-become-the-brde-of.html | ROSALYN YASKIN FIANCEE Philadelphia Girl Will Become the Brde of Jerome Abrams | SpeCial to TKS irw YORK TIMS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/salesmanseye-view-of-the-customer-here-are-the-types-of-men-a.html | SalesmansEye View of the Customer Here are the types of men a clothing salesman faces and fits  in a days work | By Gilbert Millstein | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sallyw-stevens-embassyide-at-the-hague-a-wheator-alumna-engaged-to.html | SALLYW STEVENS EmbasSyide at The Hague a Wheator Alumna Engaged to Harry G JA Bergmans | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sangamon-adventure-steamboat-on-the-river-by-darwin-teilhet.html | Sangamon Adventure STEAMBOAT ON THE RIVER By Darwin Teilhet Drawings by John OHara Cosgrave II 256 pp New York William Sloane Associates 350 | PHIL STONG | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/saying-no-to-met-some-italians-make-more-money-at-home.html | SAYING NO TO MET Some Italians Make More Money at Home | By Howard Taubman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/scandals-hamper-u-s-wiley-holds-gop-senator-says-relations-abroad-a.html | SCANDALS HAMPER U S WILEY HOLDS GOP Senator Says Relations Abroad Are Handicapped  A D A Surveys Itself | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/shirley-cross-_apfianced-teacher-engaged-to-william-k.html | SHIRLEY CROSS APFIANCEDI Teacher Engaged to William K | Special to the New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/should-women-shop-for-men-the-female-of-the-species-sometimes-does.html | Should Women Shop for Men The female of the species sometimes does justice  and injustice  to the man and his clothes | By Mrs Bunny Ward | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/single-vs-doublebreasted-with-the-current-stress-on-the.html | Single vs DoubleBreasted With the current stress on the singlebreasted suit will the doublebreasted become passe | By Donald Gaynor | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soil-improvement-campaign-is-in-full-swing.html | SOIL IMPROVEMENT CAMPAIGN IS IN FULL SWING | AMANDA QUACKENBUSH | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/son-to-the-james-d-brady.html | Son to the James D Brady | Special to THE NEW YOZI Trldz | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/son-to-the-morton-kornreichs.html | Son to the Morton Kornreichs | Special to THE NEW YOP Tn6X | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soviet-ambassadors-here-shun-capital-social-whirl-if-mr-zarubin.html | SOVIET AMBASSADORS HERE SHUN CAPITAL SOCIAL WHIRL If Mr Zarubin Follows Pattern of Others He Will Stick Close to His Embassy | By Harold B Hinton | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soviet-plans-to-keep-freight-on-railways.html | SOVIET PLANS TO KEEP FREIGHT ON RAILWAYS | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sovietchinese-alliance-showing-no-cracks-yet-agreements-made-at.html | SOVIETCHINESE ALLIANCE SHOWING NO CRACKS YET Agreements Made at Moscow Believed To Have Strengthened Asian Bloc | By Henry R Lieberman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soviets-beizbol-bitter-jest-here-state-department-looks-upon-it-as.html | SOVIETS BEIZBOL BITTER JEST HERE State Department Looks Upon It as One More Example of Hate America Campaign | By Harry Schwartz | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | MARTHAS VINEYARD Mass | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/special-effects-one-perennial-strategically-located-may-often.html | SPECIAL EFFECTS One Perennial Strategically Located May Often Outshine the Entire Border | By Ruth Marie Peters | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sports-car-rams-crowd-kills-boy-12-spectators-at-annual-race-in.html | SPORTS CAR RAMS CROWD KILLS BOY 12 Spectators at Annual Race in Watkins Glen Are Injured After Speedsters Collide | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sports-of-the-times-title-fight.html | Sports of The Times Title Fight | By Arthur Daley | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/storage-with-safety.html | Storage With Safety | By Jane Nickerson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/strachey-upholds-nato-pact-and-u-s-laborite-once-prored-says.html | STRACHEY UPHOLDS NATO PACT AND U S Laborite Once ProRed Says Soviets Aggression Forces Britain Into Alliances | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/success-of-vest-armor-in-korea-points-to-new-synthetics-field.html | Success of Vest Armor in Korea Points to New Synthetics Field | By Herbert Koshetz | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/summer-cynics.html | Summer Cynics | SYLVIA SIEGLER | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/terrorists-balked-in-israeli-parley-extremists-efforts-security.html | TERRORISTS BALKED IN ISRAELI PARLEY Extremists Efforts Security CounterSteps Marked Talks for German Reparations | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/text-of-stevensons-richmond-speech-affirming-civil-rights-stand.html | Text of Stevensons Richmond Speech Affirming Civil Rights Stand | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/that-style-pioneer-the-actor-he-has-changed-the-look-of-mens.html | That Style Pioneer the Actor He has changed the look of mens clothes sometimes for the better from Westport Conn to Hollywood Calif | By Richard Maney | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-ad-lib-quip-that-stings-one-gauge-of-political-campaigners-past.html | The Ad Lib Quip That Stings One gauge of political campaigners past and present is the unrehearsed remark | By Harry Hershfield | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-bards-julius-caesar-begins-production-at-mgm-west-coast-bid-for.html | THE BARDS JULIUS CAESAR BEGINS PRODUCTION AT MGM WEST COAST BID FOR SHAKESPEAREAN SUPREMACY | T M P | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-dance-from-afar-some-first-impressions-of-the-balinese.html | THE DANCE FROM AFAR Some First Impressions Of the Balinese | By John Martin | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-dodgers.html | THE DODGERS | DAVID BLOOM | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-financial-week-stock-prices-firm-as-labor-disturbances-increase.html | THE FINANCIAL WEEK Stock Prices Firm as Labor Disturbances Increase Credit Controls on Construction Lifted | By John G Forrest | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-gypsy-painter-chiaroscuro-fragments-of-autobiography-by.html | The Gypsy Painter CHIAROSCURO Fragments of Autobiography By Augustus John Illustrated 285 pp New York Pellegrini Cudahy 5 | By Geoffrey Grigson | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-judges-and-the-judged-fair-trial-fourteen-who-stood-accused.html | The Judges and the Judged FAIR TRIAL Fourteen Who Stood Accused from Anne Hutchinson to Alger Hiss By Richard B Morris 494 pp New York Alfred A Knopf 5 | By Bernard Botein | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-memory-lingers-happy-return-by-angela-thirkell-307-pp-new-york.html | The Memory Lingers HAPPY RETURN By Angela Thirkell 307 pp New York Alfred A Knopf 350 | By Nancie Matthews | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-neglected-mr-gwin.html | The Neglected Mr Gwin | GUY DAULBY | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-real-mackay-from-sanskrit-to-brazil-vignettes-and-essays-upon.html | The Real Mackay FROM SANSKRIT TO BRAZIL Vignettes and Essays Upon Languages By Eric Partridge 146 pp New York British Book Centre 250 | By Mario A Pei | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-sights-the-smells-and-the-sounds-hong-kong-the-island-between.html | The Sights the Smells and the Sounds HONG KONG The Island Between By Christopher Rand 244 pp New York Alfred A Knopf 3 | By Henry Lieberman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-timeless-altiplano-march-of-the-hero-by-richard-lee-marks-338.html | The Timeless Altiplano MARCH OF THE HERO By Richard Lee Marks 338 pp New York AppletonCenturyCrofts 350 | MILTON BRACKER | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/they-left-their-marks-satans-paradise-from-lucien-maxwell-to-fred.html | They Left Their Marks SATANS PARADISE From Lucien Maxwell to Fred Lambert By Agnes Morley Cleaveland With decorations by Fred Lambert 274 pp Boston Houghton Mifflin Company 3 | By J Frank Dobie | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/thryn-1-dewltti-bride-in-fmrfield-i-gowned-in-ivory-satin-for-her.html | THRYN 1 DEWITTI BRIDE IN FMRFIELD i Gowned in Ivory Satin for Her Wedding to Edward Staber in First Church of Christ | Iectal to w Yo luaxs | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/timber-jeff-white-young-lumberjack-by-lew-dietz-illustrated-by.html | Timber JEFF WHITE YOUNG LUMBERJACK By Lew Dietz Illustrated by William Moyers 214 pp Boston Little Brown Co 275 For Ages 12 to 16 | MERRITT P ALLEN | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/time-to-plant-those-evergreens.html | TIME TO PLANT THOSE EVERGREENS | By Robert P Meahl | RE0000065083 | 1980-08-15 | B00000377737 |

| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/timothy-a-dooley.html | TIMOTHY A DOOLEY | Special to Th NEW YORK ns | RE0000065083 | 1980-08-15 | B00000377737 |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tito-and-eden-plan-final-trieste-talk-yugoslav-premier-and-aides-to.html | TITO AND EDEN PLAN FINAL TRIESTE TALK Yugoslav Premier and Aides to Draft Conclusions on Issue to Present to Briton | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tito-sets-terms.html | TITO SETS TERMS | By M S Handler | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tjersey-nuptials-formiss-sheahdi-st-marys-church-in-deal-the-scene.html | tJERSEY NUPTIALS FORMISS SHEAHDI St Marys Church in Deal the Scene of Her Marriage to John Edwin Dewis | SDeela to THZ NEW olzEt Tnlst | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/to-save-their-own-the-skin-by-curzio-malaparte-translated-from-the.html | To Save Their Own THE SKIN By Curzio Malaparte Translated from the Italian by David Moore 344 pp Boston Houghton Mifflin Company 350 | By William Barrett | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tomato-juice-test-by-rutgers-tasters.html | TOMATO JUICE TEST BY RUTGERS TASTERS | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/too-much-wheat-faces-u-s-again-prospects-are-that-large-part-of.html | TOO MUCH WHEAT FACES U S AGAIN Prospects Are That Large Part of Surplus Will Be Held by the Government | By J H Carmical | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/touring-players-after-seven-years-on-the-road-they-plan-to-present.html | TOURING PLAYERS After Seven Years on the Road They Plan To Present Shows in New York | By Richard Nason | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/toyford-6length-victor-takes-golden-bridges-hounds-race-at-north.html | TOYFORD 6LENGTH VICTOR Takes Golden Bridges Hounds Race at North Salem | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/trend-in-georgia-favors-stevenson-but-apathy-among-democrats-and.html | TREND IN GEORGIA FAVORS STEVENSON But Apathy Among Democrats and CityFarm Vote Clash Raise Republican Hopes | By John N Popham | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/trends-in-bulbs-innovations-by-the-score-eventually-will-restyle.html | TRENDS IN BULBS Innovations by the Score Eventually Will Restyle Traditional Spring Picture | By Mary R Seckman | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/troth-announced-of-sylvia-schlapp-sarah-lawrence-senior-to-be-wed.html | TROTH ANNOUNCED OF SYLVIA SCHLAPP Sarah Lawrence Senior to Be Wed to James W Symington Son of ExHead of RFC | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/troth-of-mary-collis-vassar-graduate-will-be-wed-to-william-w.html | TROTH OF MARY COLLIS Vassar Graduate Will Be Wed to William W Hancock Jr | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/troth-of-sarah-louise-morris.html | Troth of Sarah Louise Morris | Special to Tm Nw Yo Tna | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/truman-and-aides-at-rites-for-short-members-of-cabinetand-other.html | TRUMAN AND AIDES AT RITES FOR SHORT Members of Cabinetand Other Government Officials Attend I Service in Arlington Va | Special to TaE Nsw YOK TIM | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/twin-worries-vex-eisenhower-camp-aides-gloomy-over-the-publics.html | TWIN WORRIES VEX EISENHOWER CAMP Aides Gloomy Over the Publics Reaction to Nixon Incident and Accord With Taft | By James Reston | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/two-u-n-columns-hurl-chinese-reds-off-key-korea-hill-allied-troops.html | TWO U N COLUMNS HURL CHINESE REDS OFF KEY KOREA HILL Allied Troops Backed by Air and Artillery Attack Regain the Crest of Old Baldy | By Lindesay Parrott | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-n-ponders-test-on-african-debate-world-court-case-considered-on.html | U N PONDERS TEST ON AFRICAN DEBATE World Court Case Considered on Whether Assembly Can Take Up Malan Laws | By A M Rosenthal | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-aide-in-middle-in-bogota-dispute-currie-adviser-on-finances-is.html | U S AIDE IN MIDDLE IN BOGOTA DISPUTE Currie Adviser on Finances Is Under Liberals Fire on Plan for Stronger President | By Sam Pope Brewer | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-denies-it-sought-rhee-election-defeat.html | U S DENIES IT SOUGHT RHEE ELECTION DEFEAT | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-foreign-trade-looms-big-in-plans-future-of-nations-economy.html | U S FOREIGN TRADE LOOMS BIG IN PLANS Future of Nations Economy Occupies Business and Government Leaders | By Brendan M Jones | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/us-urged-to-serve-notice-upon-soviet-economic-development-group-for.html | US URGED TO SERVE NOTICE UPON SOVIET Economic Development Group for Warning of Readiness to Fight to Defend Vital Areas | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ut-cookerot-ed-i-brookline-mass-girl-will-be.html | uT COOKEROT ED I Brookline Mass Girl Will Be | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vacation-for-a-working-girl-advance-planning-pays-off-on-first.html | VACATION FOR A WORKING GIRL Advance Planning Pays Off on First Holiday On Her Own | By Constance Lerner | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vakienerlynch.html | VakienerLynch | Special to Tm Nv YOP E Tnz | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vietnams-stand-determination-to-fight-communist-infiltration-of.html | Vietnams Stand Determination to Fight Communist Infiltration of Nation | TRAN VAN TUNG | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/viiss-l-goselin-engaged-to-wed-tbetrothai-of-mount-holyoke-i-alumna.html | VIISS L GOSELIN ENGAGED TO WED tBetrothai of Mount Holyoke I Alumna to Dr Paul Fiset I | Special to The New York Times | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/watch-on-night-migration-of-birds.html | Watch on Night Migration of Birds | R K P | RE0000065083 | 1980-08-15 | B00000377737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/wedding-in-spring-for-miss-baldwin-wheaton-alumna-is-affianced-to.html | WEDDING IN SPRING FOR MISS BALDWIN Wheaton Alumna Is Affianced to Weaver White Dunnan a Washington Lawyer | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/weigelkolodziej.html | WeigelKolodziej | pela1 to Ngw YoPg | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/what-about-music.html | What About Music | JEANNE BEHREND | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/william-g-gegler.html | WILLIAM G GEGLER | Sluecial to Tmu Nw YORK TiMS | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/window-is-winter-home-for-herbs.html | WINDOW IS WINTER HOME FOR HERBS | By E M Smith | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/wliss-bali-ick-bamard-alumna-will-be-wed-next-month-to-francis-w.html | WIISS BALi ICK Bamard Alumna Will Be Wed Next Month to Francis W Hatch Jr of Boston | Special to Lm ligw Yoz | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/wood-field-and-stream-most-birds-and-animals-prosper-in-shift-of.html | Wood Field and Stream Most Birds and Animals Prosper in Shift of Habitat From Wilderness to Farm | By Raymond R Camp | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/youngster-sounds-alarm-boy-9-climbs-pole-to-reach-box-after-fleeing.html | YOUNGSTER SOUNDS ALARM Boy 9 Climbs Pole to Reach Box After Fleeing Fire in Home | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/youth-guidance-studied-100-attend-regional-parley-of-boys-club-of.html | YOUTH GUIDANCE STUDIED 100 Attend Regional Parley of Boys Club of America | Special to THE NEW YORK TIMES | RE0000065083 | 1980-08-15 | B00000377737 |
| 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ztraanbtsoucek-t-ists_atteantst-she-will-be-wed-to-stanton-f.html | ZtRaAnBTSOUCEK t ISTSaTTEANTSt She Will Be Wed to Stanton F Weissenborn in Montclair I i Church on Oct 18  I | Specia5 to iLV Yo TIMES | RE0000065084 | 1980-08-15 | B00000377737 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/11-in-jersey-family-left-orphans-as-parents-die-in-an-auto-crash-11.html | 11 in Jersey Family Left Orphans As Parents Die in an Auto Crash 11 LEFT ORPHANS BY JERSEY CRASH | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/2-rounds-with-harrison.html | 2 Rounds With Harrison | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/2-skippers-win-titles-muhlfeld-and-hall-take-season-honors-at.html | 2 SKIPPERS WIN TITLES Muhlfeld and Hall Take Season Honors at Riverside Y C | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/3-bow-in-giovanni-at-the-city-center-bamberger-scores-on-podium.html | 3 BOW IN GIOVANNI AT THE CITY CENTER Bamberger Scores on Podium Hurley and Symonette Newcomers to Cast | By Noel Straus | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/35-scots-bail-out-of-disabled-plane-paratroopers-on-way-home-from.html | 35 SCOTS BAIL OUT OF DISABLED PLANE Paratroopers on Way Home From Games in U S Boxcar Leap Over Renfrew Airport | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/4-migs-downed-near-yalu-toll-for-september-now-51-four-migs-downed.html | 4 MIGs Downed Near Yalu Toll for September Now 51 FOUR MIGS DOWNED IN YALU AIR BATTLE | By Lindesay Parrottspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/75000-at-first-day-of-new-jerseys-fair.html | 75000 AT FIRST DAY OF NEW JERSEYS FAIR | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/a-f-l-to-hear-stevenson-today-action-on-endorsing-him-to-follow.html | A F L to Hear Stevenson Today Action on Endorsing Him to Follow | By A H Raskin | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/abroad-nato-foreign-policy-and-the-campaign.html | Abroad NATO Foreign Policy and the Campaign | By Anne OHare McCormick | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/active-citizenship-urged-by-dr-dodds-opening-princetons-207th-year.html | ACTIVE CITIZENSHIP URGED BY DR DODDS Opening Princetons 207th Year He Warns Against Political Indifference | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/alexander-tours-county-senate-candidate-addresses-three-outings-in.html | ALEXANDER TOURS COUNTY Senate Candidate Addresses Three Outings in Hudson | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/antitax-commotion-disrupts-rio-council.html | ANTITAX COMMOTION DISRUPTS RIO COUNCIL | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/arnold-shircliffe.html | ARNOLD SHIRCLIFFE | Specia to THE EW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bankers-warn-city-of-risk-in-building-2d-ave-subway-investment.html | Bankers Warn City of Risk In Building 2d Ave Subway Investment Experts Say Status of Present Bonds May Be Impaired if 500000000 Transit Project Is Undertaken Now KEEP BONDS SOUND BANKERS URGE CITY | By Paul Crowell | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/beisbol-in-soviet-encyclopedia.html | Beisbol in Soviet Encyclopedia | WILLIAM B EDGERTON | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bethpage-four-wins-63-sets-back-argentines-pampas-club-in-autumn.html | BETHPAGE FOUR WINS 63 Sets Back Argentines Pampas Club in Autumn Plates Polo | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/black-victor-82-with-threehitter-dodgers-sweep-3game-series-as-ace.html | BLACK VICTOR 82 WITH THREEHITTER Dodgers Sweep 3Game Series as Ace Subdues Braves in First Big League Start SIX RUNS IN EIGHTH DECIDE Leading by 6 Lengths Brooks Are One Game Away From Clinching Pennant | By Roscoe McGowenspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bloodhound-wins-dog-show-honors-ch-fancy-bombardier-scores-in.html | BLOODHOUND WINS DOG SHOW HONORS Ch Fancy Bombardier Scores in Fixture at Torrington  Retriever Contender | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bloom-on-market-in-london-withers-some-observers-see-reaction.html | BLOOM ON MARKET IN LONDON WITHERS Some Observers See Reaction Technical but Other Causes Are Listed for Decline 4 MAJOR ISSUES OUTLINED Include Iran Pay Dispute Poor Dividends New Offerings and Government Funding Talk | By Lewis L Nettletonspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/british-warm-to-chaplin-comedian-welcome-in-native-land-if-u-s-bars.html | BRITISH WARM TO CHAPLIN Comedian Welcome in Native Land if U S Bars Reentry | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/building-of-thule-aids-air-mastery-north-greenland-base-devised-of.html | BUILDING OF THULE AIDS AIR MASTERY North Greenland Base Devised of Engineering Feats and Balchens Arctic Lore | By Austin Stevensspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/burman-in-u-s-for-talks-problem-of-aid-administration-shift-will-be.html | BURMAN IN U S FOR TALKS Problem of Aid Administration Shift Will Be Discussed | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/candidates-support-of-mccarthy.html | Candidates Support of McCarthy | HARRIET E KNAPP | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/centennial-in-scarsdale.html | Centennial in Scarsdale | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/chiefs-of-police-meet-international-association-opens-convention-in.html | CHIEFS OF POLICE MEET International Association Opens Convention in Los Angeles | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/claire-c-mkinley-i-to-be-bride-nov-29-1-former-student-at-maryland.html | CLAIRE C MKINLEY I TO BE BRIDE NOV 29 1 Former Student at Maryland College for Women Engaged to Roger Williams | Special to T Nzw Yo | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/close-battle-for-presidency-indicated-in-48state-survey-bay-state.html | Close Battle for Presidency Indicated in 48State Survey Bay State Opponents for Senate Close Battle for the Presidency Is Indicated in First of 48State Political Surveys Seek Election to Senate From Nevada Early Reaction to Nixon Fund Shows It Is Likely to Hurt the Republican Chances | By James A Hagerty | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/coal-pay-rise-tops-legal-ceiling-45-wage-board-approval-held-a.html | COAL PAY RISE TOPS LEGAL CEILING 45 Wage Board Approval Held a Question South Balks at Pact Sees It Closing Pits COAL PAY RISE TOPS LEGAL CEILING 45 | By Joseph A Loftusspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/costumes-and-customs-of-1852-revived-at-kingston-church-fete.html | Costumes and Customs of 1852 Revived at Kingston Church Fete | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/de-gasperi-in-bonn-to-speed-coalition-adenauer-to-press-ratifying.html | DE GASPERI IN BONN TO SPEED COALITION Adenauer to Press Ratifying of SixNation Army Pact Italian Wants Saar Settled DE GASPERI IN BONN TO SPEED COALITION | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dewey-will-open-drive-wednesday-plans-to-concentrate-campaign-for.html | DEWEY WILL OPEN DRIVE WEDNESDAY Plans to Concentrate Campaign For Entire G O P Ticket Inside New York State | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/donegan-at-centennial-service.html | Donegan at Centennial Service | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dr-fenn-poole-killed-authority-on-aero-medicine-dies-in-auto-crash.html | DR FENN POOLE KILLED Authority on Aero Medicine Dies in Auto Crash on Coast | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dr-h-n-morse-gets-degree.html | Dr H N Morse Gets Degree | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/east-germans-call-bonn-visit-success-delegation-is-welcomed-back-to.html | EAST GERMANS CALL BONN VISIT SUCCESS Delegation Is Welcomed Back to Berlin  News of Hostility to Mission Withheld | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/economics-and-finance-the-symbols-of-economics-i.html | ECONOMICS AND FINANCE The Symbols of Economics  I | By Edward H Collins | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/eisenhower-talks-to-nixon-on-issue-of-expense-funds-phones-running.html | EISENHOWER TALKS TO NIXON ON ISSUE OF EXPENSE FUNDS Phones Running Mate From Train in St Louis After Day of Deliberating Issue RESULT IS NOT DISCLOSED General Had Asked Aides for More Facts on 18235  Advisers Are Divided EISENHOWER TALKS TO NIXON ON FUNDS | By James Restonspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/etchells-takes-trophy-in-sailing-for-third-year.html | Etchells Takes Trophy In Sailing for Third Year | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/evangelist-in-mob-scene-london-police-called-to-help-at-lecture-by.html | EVANGELIST IN MOB SCENE London Police Called to Help at Lecture by American | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/fairfield-riders-triumph-147.html | Fairfield Riders Triumph 147 | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/gop-rift-in-west-tied-to-nixon-data-disgruntled-warren-booster.html | GOP RIFT IN WEST TIED TO NIXON DATA  Disgruntled Warren Booster Blamed for Disclosure After Split at July Convention | By Gladwin Hillspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/h-j-russell-banker-and-episcopal-aide.html | H J RUSSELL BANKER AND EPISCOPAL AIDE | special to N YO TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/heads-or-tails.html | Heads or Tails | WILLIAM S SLOAN | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/helen-appell-betrothed-york-pa-girl-will-be-married-to-walter-m.html | HELEN APPELL BETROTHED York Pa Girl Will Be Married to Walter M Norton | Special to THE NEW Yo IMS | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/hollands-budget-causes-misgiving-defense-national-debt-social.html | HOLLANDS BUDGET CAUSES MISGIVING Defense National Debt Social Security Are Leading Items Expenses Held Excessive | By Paul Catzspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/horse-show-laurels-to-my-folly-javelin.html | HORSE SHOW LAURELS TO MY FOLLY JAVELIN | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/house-group-at-fort-monmouth.html | House Group at Fort Monmouth | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/i-mrs-john-s-iiendersoni-i.html | I MRS JOHN S IIENDERSONI I | Specl to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/indians-set-deadline.html | Indians Set Deadline | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/israeli-pact-examined-practical-value-of-agreement-on-jewish-claims.html | Israeli Pact Examined Practical Value of Agreement on Jewish Claims Is Questioned | JOSEPH B SCHECHTMAN | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/israelis-welcome-east-german-bid-invitation-for-concrete-request-on.html | ISRAELIS WELCOME EAST GERMAN BID Invitation for Concrete Request on Reparations May Result in Direct Negotiations | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/iss-dyer-rriedi-to-t-b-merrill-jri-bennington-graduate-s-bride-in.html | ISS DYER RRIEDI TO T B MERRILL JRi Bennington Graduate s Bride in Heath Mass of Member of Life Magazine Staff | Special to TErn NV No TIr | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/j-j-walsh-expert-oh-mihe-salty-78-ipennsylvania-official-is-dead.html | J J WALSH EXPERT OH MIHE SALTY 78 iPennsylvania Official Is Dead Author and Lecturer Was Honored in 1950 for Work | Special to TaE NEW Yoltx Ta | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/john-holbrook-hardin.html | JOHN HOLBROOK HARDIN | Spectal to T NEW Yolu Tnzs | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archiv es/l-i-team-golf-postponed.html | L I Team Golf Postponed | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/legislation-urged-to-control-banks-holding-company-supervision.html | LEGISLATION URGED TO CONTROL BANKS Holding Company Supervision Approval of Mergers Asked in House Groups Report AIM IS TO BAR MONOPOLY Draft Bill Governing Combines Submitted for Consideration With Recommendations LEGISLATION URGED TO CONTROL BANKS | By Felix Belair Jrspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/lemon-takes-21st-routing-tigers-71-rosens-3run-homer-double-big.html | LEMON TAKES 21ST ROUTING TIGERS 71 Rosens 3Run Homer Double Big Blows as Indians Hold Pace in Pennant Race | By Louis Effratspecial to the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/london-cotton-talks-marked-by-harmony.html | LONDON COTTON TALKS MARKED BY HARMONY | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/longer-conscription-advocated-by-pleven.html | LONGER CONSCRIPTION ADVOCATED BY PLEVEN | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/marines-to-storm-shore-of-denmark-200-ships-and-1000-planes-to-have.html | MARINES TO STORM SHORE OF DENMARK 200 Ships and 1000 Planes to Have Role in Climactic Phase of Exercise Mainbrace | By Hanson W Baldwinspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/marta-toren-flies-to-rome-for-film-she-will-costar-with-italian.html | MARTA TOREN FLIES TO ROME FOR FILM She Will CoStar With Italian Actor in Life of Puccini to Be Produced in Color | By Thomas M Pryorspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/meadow-brook-wins-65-pittsfield-rally-falls-short-in-12goal-title.html | MEADOW BROOK WINS 65 Pittsfield Rally Falls Short in 12Goal Title Polo Opener | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/methodists-fill-jersey-posts.html | Methodists Fill Jersey Posts | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mexico-revels-in-bull-ring-rivalry-between-native-and-spanish-stars.html | Mexico Revels in Bull Ring Rivalry Between Native and Spanish Stars | By Sydney Grusonspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/milwaukee-loses-to-bostwick-field-parsells-sets-pace-with-four.html | MILWAUKEE LOSES TO BOSTWICK FIELD Parsells Sets Pace With Four Tallies in 93 Victory in 20Goal Polo Tourney | By William J Briordyspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/miss-pepsi-takes-presidents-cup-race-for-third-straight-year.html | Miss Pepsi Takes Presidents Cup Race for Third Straight Year THOMPSON DRIVES REGATTA WINNER Registers Third Triumph With Miss Pepsi in Presidents Cup Event on Potomac SCORES A 3HEAT SWEEP Overcomes a Gale II Threat Before 60000 Then Beats Miss Great Lakes | By Clarence E Lovejoyspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mitchell-sees-stalling-calls-republican-attitude-on-nixon-political.html | MITCHELL SEES STALLING Calls Republican Attitude on Nixon Political | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/morse-says-nixon-took-unwise-step-declares-fund-issue-aids-move-for.html | MORSE SAYS NIXON TOOK UNWISE STEP Declares Fund Issue Aids Move for Law to Make Officials List Outside Income | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mrs-brr-0ushmn.html | MRS BRR  0USHMN | Special to THE NEV YOP K TIMES I | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/murrays-rise-tentative-steel-union-voted-40000-but-no-bid-to-salary.html | MURRAYS RISE TENTATIVE Steel Union Voted 40000 but No Bid to Salary Board Is Made | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/news-of-food-belgian-housewife-observing-americans-says-we-drink.html | News of Food Belgian Housewife Observing Americans Says We Drink Much Juice but No Soup | By Jane Nickerson | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/nixon-to-give-data-on-finances-today-senator-is-fighting-to-remain.html | NIXON TO GIVE DATA ON FINANCES TODAY Senator Is Fighting to Remain on the Ticket  Decision Expected by Tomorrow NIXON TO GIVE DATA ON FINANCES TODAY | By Lawrence E Daviesspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/no-1-headache-of-nation-transit-expert-calls-it-traffic-congestion.html | NO 1 HEADACHE OF NATION Transit Expert Calls It Traffic Congestion and Offers Cure | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/nuptials-on-oct-25-for-sally-t-lightle.html | NUPTIALS ON OCT 25 FOR SALLY T LIGHTLE | Special to Talg NEW YOKK TLgS | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/patterns-of-the-times-fall-teen-junior-styles-a-goodlooking-coat.html | Patterns of The Times Fall Teen Junior Styles A GoodLooking Coat and Dress That Fills Many Needs Offered | By Virginia Pope | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/phillies-complete-3game-sweep-on-nicholsons-3run-homer-62-clout-off.html | Phillies Complete 3Game Sweep On Nicholsons 3Run Homer 62 Clout Off Hearn in 4th Drops Boom on Hopes of Giants Meyer Wins on Mound | By James P Dawsonspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/prep-school-sports-boys-of-all-sizes-and-ages-try-for-team-posts-as.html | Prep School Sports Boys of All Sizes and Ages Try for Team Posts as Football Dominates Scene | By Michael Strauss | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/radio-and-television-jackie-gleason-scores-in-new-show-marked-by.html | RADIO AND TELEVISION Jackie Gleason Scores in New Show Marked by Chorus Girls Who Can Dance | By Jack Gould | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/raising-of-cross-rites-held.html | Raising of Cross Rites Held | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/rearranging-broadways-benches.html | Rearranging Broadways Benches | JOSEPH LEVY | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/red-china-in-drive-to-assess-output-machine-factory-inventory-of.html | RED CHINA IN DRIVE TO ASSESS OUTPUT Machine Factory Inventory of Productive Ability Ordered for Year of Planning | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/remedial-reading-programs-necessity-outlined-for-work-on-high.html | Remedial Reading Programs Necessity Outlined for Work on High School or College Level | SALLY B CHILDS | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/reynolds-3hitter-nips-mackmen-10-yankees-star-thrills-47362-with.html | REYNOLDS 3HITTER NIPS MACKMEN 10 Yankees Star Thrills 47362 With Superb Pitching in Two Tight Situations SINGLE BY BERRA DECIDES He Drives Collins Home in 6th for Only Tally Off Byrd 19th Victory for Chief | By John Drebinger | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/robert-b-mphail.html | ROBERT B MPHAIL | SpecIal to THE LV YO3C TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/romes-ban-drives-us-sect-to-village-police-cordon-sends-church-of.html | ROMES BAN DRIVES US SECT TO VILLAGE Police Cordon Sends Church of Christ Members in Taxis to New Place of Worship | By Arnaldo Cortesispecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sailing-race-called-off.html | Sailing Race Called Off | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/samuel-denson.html | SAMUEL DENSON | Special to THE NW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/selznick-to-stage-gone-with-wind-producer-of-the-film-plans-a.html | SELZNICK TO STAGE GONE WITH WIND Producer of the Film Plans a Musical in 2 Years Under Title of Scarlett OHara | By J P Shanley | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/serafin-leads-traviata.html | Serafin Leads Traviata | H C S | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sheehans-myyen-sails-home-first-woodcock-hound-kangaroo-also-score.html | SHEEHANS MYYEN SAILS HOME FIRST Woodcock Hound Kangaroo Also Score International Series to Start Today | By James Robbinsspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/slump-in-germany-doubted-by-swiss-bankers-cite-stead-demand-for.html | SLUMP IN GERMANY DOUBTED BY SWISS Bankers Cite Stead Demand for Exchange Expanding Jobs Gains in Production | By George H Morisonspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/social-worker-appointed-childrens-bureau-deputy.html | Social Worker Appointed Childrens Bureau Deputy | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/soviet-pay-spread-wider-than-in-u-s-bigger-gaps-are-found-among.html | SOVIET PAY SPREAD WIDER THAN IN U S Bigger Gaps Are Found Among Basic Wage Levels in Steel and Construction Work | BY Harry Schwartz | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sports-of-the-times-the-brockton-block-buster.html | Sports of The Times The Brockton Block Buster | By Arthur Daley | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stamford-to-weigh-designed-area-plea.html | STAMFORD TO WEIGH DESIGNED AREA PLEA | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/steel-is-expected-to-hold-100-rate-little-chance-is-seen-of-mills.html | STEEL IS EXPECTED TO HOLD 100 RATE Little Chance Is Seen of Mills Going Below 1015 Capacity of Last Week for Long Time DEMAND REMAINS STRONG No Slump in Buying Believed Likely in Industry Before Early Next Year | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/steel-salary-drawn-by-aide-of-stevenson.html | STEEL SALARY DRAWN BY AIDE OF STEVENSON | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevenson-is-guest-of-the-cardinal-afl-speech-today-spellmans-lunch.html | STEVENSON IS GUEST OF THE CARDINAL AFL SPEECH TODAY Spellmans Lunch Parallels One for Eisenhower  Governor Visits Chancery Museum MITCHELL ATTACKS NIXON Chairman Says Republicans Weigh Politics Not Morals in Stalling on a Decision STEVENSON IS GUEST OF THE CARDINAL | By Douglas Dales | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevenson-on-church-group.html | Stevenson on Church Group | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevenson-sways-british-by-rhetoric-press-says-it-was-expected-of.html | Stevenson Sways British by Rhetoric Press Says It Was Expected of His Rival | By Clifton Danielspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevensonfleiseh-m-nn.html | StevensonFleiseh m nn | Special to Tm NEW YOX I | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sylvia-sargeant-gives-recital.html | Sylvia Sargeant Gives Recital | H C S | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/traffic-will-shift-on-west-end-ave-twoway-progressive-flow-to-begin.html | TRAFFIC WILL SHIFT ON WEST END AVE TwoWay Progressive Flow to Begin Thursday Between 40th and 106th Streets SIGNAL SYSTEM DISRUPTED Cable Failures Irk Motorists by Causing Erratic Lights North of 72d Street | By Joseph C Ingraham | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/transfer-of-allied-emphasis-to-middle-east-is-suggested-one-view-in.html | Transfer of Allied Emphasis To Middle East Is Suggested One View in NATO Holds Wests BuildUp in Europe Has Eased Soviet Menace There | By Drew Middletonspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/university-of-utah-to-get-atomic-pile.html | UNIVERSITY OF UTAH TO GET ATOMIC PILE | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/usual-eveningup-influences-grain-interest-in-chicago-centers-on.html | USUAL EVENINGUP INFLUENCES GRAIN Interest in Chicago Centers on September Deliveries  Wheat Trend Is Orderly | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/vast-siberian-rise-in-power-planned-harnessing-of-isolated-angara.html | VAST SIBERIAN RISE IN POWER PLANNED Harnessing of Isolated Angara River Scheduled to Supply 9000000 Kilowatts | By Harrison E Salisburyspecial To the New York Times | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/walcott-and-marciano-end-drills-for-title-fight-in-philadelphia.html | Walcott and Marciano End Drills For Title Fight in Philadelphia Champion in Top Shape as He Goes Through Final Sparring Challenger at 187 Pounds Is Favored to Win at Odds of 85 | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/walter-t-hinteman-i-shppng-ofcmal-46i.html | WALTER T HINTEMAN I sHPPNG OFCmAL 46I | Special to T Nzw YOR Tnzs | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/wedding-injersey-for-miss-hitchiock-brides-artended-by-sisters-at.html | WEDDING INJERSEY FOR MISS HITCHIOCK Bride s Artended by Sisters at Marriage in Princeton to Stephen Russell Cook | Spectal to Tm Nw No TZS | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-cable.html | WILLIAM CABLE | Special to Tits Nmv Yox TL ars | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-durrant.html | WILLIAM DURRANT | SpectaJ to N YORK S | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-h-lucas.html | WILLIAM H LUCAS | Special to TH NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/wrong-road-taken-by-escaped-felons-led-to-death-of-3-detective-and.html | WRONG ROAD TAKEN BY ESCAPED FELONS LED TO DEATH OF 3 Detective and 2 of the Convicts Killed in a 40Shot Battle in an Apartment Here SCRANTON WAS OBJECTIVE 3510 of 12680 Taken From Bank in Bronx Recovered  Arsenal Is Seized ESCAPED CONVICTS TOOK WRONG ROAD | By Alexander Feinberg | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/yellow-banana-victor-olsens-comet-finishes-second-in-sail-to-take.html | YELLOW BANANA VICTOR Olsens Comet Finishes Second in Sail to Take Series | Special to THE NEW YORK TIMES | RE0000065084 | 1980-08-15 | B00000377738 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-blueprint-of-opportunities-given-for-new-englands-future-growth.html | Blueprint of Opportunities Given For New Englands Future Growth Report by Federal Reserve Bank in Boston Shows Need for a Specialty Steel Mill Cement and Aluminum Plants | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-george-tomlinson-a-figure-in-britaii-iminister-of-education-in.html | GEORGE TOMLINSON A FIGURE IN BRITAIi iMinister of Education in IaborI Government DiesServed in Parliament 14 Years | Special tc TItNV YORK TIMZS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-william-l-stephens.html | WILLIAM L STEPHENS | Special to TH Ngw YOK TIngs | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/1635-for-92day-bills-treasury-reports-applications-for-2109049000.html | 1635 FOR 92DAY BILLS Treasury Reports Applications for 2109049000 Received | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/200-at-alaska-sessions-scientific-meeting-will-last-for-week-at.html | 200 AT ALASKA SESSIONS Scientific Meeting Will Last for Week at McKinley Park | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/50000-expected-at-walcottmarciano-bout-in-philadelphia-tonight.html | 50000 Expected at WalcottMarciano Bout in Philadelphia Tonight PRINCIPALS POISED FOR TITLE CONTEST | By James P Dawson | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/5avisit-fee-set-for-mentally-sick-former-neurotics-to-help-pay.html | 5AVISIT FEE SET FOR MENTALLY SICK Former Neurotics to Help Pay Charges for Treatment in Psychiatrists Offices | By Lucy Freeman | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/68-more-held-in-south-africa.html | 68 More Held in South Africa | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/70-in-britain-draft-commonwealth-talk.html | 70 IN BRITAIN DRAFT COMMONWEALTH TALK | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/aboutface-in-thinking-seen.html | AboutFace in Thinking Seen | BEWILDERED | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/acceptance-of-nomination-regretted.html | Acceptance of Nomination Regretted | SUSAN R DRIVER | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/adonis-fails-in-plea-to-avert-probation.html | ADONIS FAILS IN PLEA TO AVERT PROBATION | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/argentina-bars-2-clerics-forbids-protestant-pastors-to-carry-on.html | ARGENTINA BARS 2 CLERICS Forbids Protestant Pastors to Carry on Their Duties | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/asphalt-in-playground-protested.html | Asphalt in Playground Protested | ELSIE DAVIS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/attack-revamped-at-peekskill-m-a-eleven-will-use-single-wing-under.html | ATTACK REVAMPED AT PEEKSKILL M A Eleven Will Use Single Wing Under a New Coach Marko Is Captain of Green Team | By William J Briordy | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bailey-g-estabrook.html | BAILEY G ESTABROOK | Special to TH NSW NogK Tnrs | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/banks-face-challenges-group-hears-n-y-u-professor-at-new-hampshire.html | BANKS FACE CHALLENGES Group Hears N Y U Professor at New Hampshire Meeting | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bonds-and-shares-on-london-market-prices-continue-their-decline-in.html | BONDS AND SHARES ON LONDON MARKET Prices Continue Their Decline in Every Section Following Weaker British Funds | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/boy-a-civic-figure-at-13-jersey-youth-named-trustee-of-dumont.html | BOY A CIVIC FIGURE AT 13 Jersey Youth Named Trustee of Dumont Community Chest | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/british-cautious-on-jet-runs-to-u-s-b-o-a-c-chief-says-atlantic.html | BRITISH CAUTIOUS ON JET RUNS TO U S B O A C Chief Says Atlantic Winds Must Be Tested Prior to Service by New Comets | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/brown-eleven-relies-on-sophomores-bruins-hopes-high-in-spite-of.html | Brown Eleven Relies on Sophomores BRUINS HOPES HIGH IN SPITE OF LOSSES | By Joseph M Sheehan | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bullocklne.html | BullockLne | special to TI HSW NOleX TIffin | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/buttrio-sq-faces-a-ruling-by-producers-seek-another-week-of.html | BUTTRIO SQ FACES A RULING BY EQUITY Producers Seek Another Week of Rehearsals Musical to Sow Without a Tryout | By Louis Calta | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/c-i-o-teacher-drive-hit-state-afl-head-says-move-is-not-good-for.html | C I O TEACHER DRIVE HIT State AFL Head Says Move Is Not Good for School Staffs | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/campaign-in-jersey-mapped-by-mitchell.html | CAMPAIGN IN JERSEY MAPPED BY MITCHELL | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/carol-spence-affianced-daughter-of-columbia-professor-engaged-to.html | CAROL SPENCE AFFIANCED Daughter of Columbia Professor Engaged to William Maxon | Special to NEw YORK TIIF | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/carriers-aid-u-s-marines-in-exercise-mainbrace-carriers-assist.html | Carriers Aid U S Marines in Exercise Mainbrace CARRIERS ASSIST MARINE LANDING | By Hanson W Baldwin | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/carsten-p-mortensen.html | CARSTEN P MORTENSEN | Special to eB NEW YOiK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chief-of-costa-rica-bars-arms-bearing.html | CHIEF OF COSTA RICA BARS ARMS BEARING | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chosen-for-presidency-of-philadelphia-bank.html | Chosen for Presidency Of Philadelphia Bank | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chou-leaves-soviet-sees-ties-bolstered.html | CHOU LEAVES SOVIET SEES TIES BOLSTERED | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/cleveland-hospitals-called-inadequate.html | CLEVELAND HOSPITALS CALLED INADEQUATE | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/coal-operators-say-pact-allows-suits.html | COAL OPERATORS SAY PACT ALLOWS SUITS | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/commonwealth-talks-held-fateful-for-sterling-area-big-question-is.html | Commonwealth Talks Held Fateful for Sterling Area Big Question Is Whether Britain Will Seek SelfSufficiency or Freer World Trading | By Michael L Hoffman | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/controversy-in-oregon-evidence-seems-to-be-that-nixon-will-remain.html | CONTROVERSY IN OREGON Evidence Seems to Be That Nixon Will Remain on Ticket | By Lawrence E Davies | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dip-in-transit-riding-held-to-have-halted.html | DIP IN TRANSIT RIDING HELD TO HAVE HALTED | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dockers-get-plea-to-spur-business-claremont-lessee-says-labor-peace.html | DOCKERS GET PLEA TO SPUR BUSINESS Claremont Lessee Says Labor Peace Is Key to Future of Jersey City Terminal | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eden-talks-may-ease-belgraderome-rift.html | EDEN TALKS MAY EASE BELGRADEROME RIFT | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eisenhower-defers-decision-on-nixon-mind-still-open-on-the-issue.html | EISENHOWER DEFERS DECISION ON NIXON Mind Still Open on the Issue General Says as He Awaits Senators Report Tonight | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eisenhower-scores-acheson-mistake-blames-incompetent-leaders-for.html | EISENHOWER SCORES ACHESON MISTAKE Blames Incompetent Leaders for Foreign Policy Muddle Taft Introduces Him | By James Reston | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eleanor-early-engaged-wellesley-graduate-to-be-bride-of-lieut.html | ELEANOR EARLY ENGAGED Wellesley Graduate to Be Bride of Lieut Gilbel H Pearsall | special to T NEW NoP s | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/electronic-group-elects-distributors-association-holds-convention.html | ELECTRONIC GROUP ELECTS Distributors Association Holds Convention in Atlantic City | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/elinor-m-stein-affianced.html | Elinor M Stein Affianced | Special tO I NEw ol TI4ES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ernest-booth.html | ERNEST BOOTH | Special to THS NEW YOI TLMF | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/exmayor-s0ully-of-pittbjrgh-73-chief-executive-1936-to-1946-longest.html | EXMAYOR S0ULLY OF PITTBJRGH 73 Chief Executive 1936 to 1946 Longest in Citys History Dies Began Building Program | Special to Tm Nzw No TiMzS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/fcc-resignation-taken-truman-regrets-the-departure-of-robert-f.html | FCC RESIGNATION TAKEN Truman Regrets the Departure of Robert F Jones | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/federal-jury-indicts-six-reds-in-michigan.html | FEDERAL JURY INDICTS SIX REDS IN MICHIGAN | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/finns-and-chinese-in-pact-moscow-also-in-trade-accord-soviet-buys.html | FINNS AND CHINESE IN PACT Moscow Also in Trade Accord Soviet Buys More British Rubber | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/for-the-home-high-style-furnishings-at-budget-prices-low-cost.html | For the Home High Style Furnishings at Budget Prices Low Cost Pieces at the National Show Held Pointing Up Trend | By Betty Pepis | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/fortyhour-week-for-city-employes.html | FortyHour Week for City Employes | STANLEY B KRASOWSKI | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/frank-j-newell.html | FRANK J NEWELL | Special to T Nw Yo TZZLrS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/governors-assail-stevenson-record-peterson-and-lodge-launch.html | GOVERNORS ASSAIL STEVENSON RECORD Peterson and Lodge Launch CoasttoCoast Radio Series Stassen Scores Nominee | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/grain-list-weak-after-late-sales-early-strength-is-deceptive-as.html | GRAIN LIST WEAK AFTER LATE SALES Early Strength Is Deceptive as Little Buying Follows Upturns in Futures | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/h-t-webster-diesi-noted-gartoonist-creator-of-caspar-milquetoast.html | H T WEBSTER DIESi NOTED GARTOONIST Creator of Caspar Milquetoast The Timid Soul Stricken on Return From Fishing Trip | Special to THE NEW Yog TLS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hawaii-trial-off-again-7-indicted-for-conspiracy-seek-more-time-nov.html | HAWAII TRIAL OFF AGAIN 7 Indicted for Conspiracy Seek More Time Nov 5 Is Set | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/henry-shepherd-sr.html | HENRY SHEPHERD SR | Special to TH Nv Yo Tnms | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hospital-drive-opens-doctors-give-111000-toward-hudson-valley.html | HOSPITAL DRIVE OPENS Doctors Give 111000 Toward Hudson Valley Institution | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ian-hay-novelist-i-british-6eneral-world-war-favorite-for-his.html | IAN HAY NOVELIST I BRITISH 6ENERAL World War Favorite for His Humorous Sketches of Army Life Also Playwright Dies | Special to Ta NEW YOP K TIzI | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/in-the-nation-are-some-democrats-shaking-in-their-shoes.html | In The Nation Are Some Democrats Shaking in Their Shoes | By Arthur Krock | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/income-of-members-of-congress.html | Income of Members of Congress | H DON MCGIRR | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/independence-seen-preserved.html | Independence Seen Preserved | PIERCE T WETTER | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/indian-u-n-aide-arrives-mani-will-join-in-talks-on-administrative-u.html | INDIAN U N AIDE ARRIVES Mani Will Join in Talks on Administrative Unions | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/indians-vanquish-tigers-and-trim-idle-yankees-league-lead-to-one.html | Indians Vanquish Tigers and Trim Idle Yankees League Lead to One Game WYNN HURLS TRIBE TO SIXTH IN ROW 63 | By Luis Effrat | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/indonesia-turns-her-war-capital-into-center-of-higher-education.html | Indonesia Turns Her War Capital Into Center of Higher Education Jogjakarta Symbol of Heroic Sacrifice Now Has Thousands of Students  Two Palaces Used for Teaching Purposes | By Tillman Durdin | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/iran-is-still-shaping-answer-to-oil-offer.html | IRAN IS STILL SHAPING ANSWER TO OIL OFFER | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jersey-alumnae-seek-26500.html | Jersey Alumnae Seek 26500 | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jo-ann-wallace-is-betrothed.html | Jo Ann Wallace Is Betrothed | Special to Tug NEW YORK TuS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/john-moran.html | JOHN MORAN | Special to TliX NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/john-springsteel-sr.html | JOHN SPRINGSTEEL SR | Special to Ts NLW YoP x Tnvizs | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/joyce-herrmann-fiancee-bradford-alumna-will-be-wed-on-oct-26-to.html | JOYCE HERRMANN FIANCEE Bradford Alumna Will Be Wed on Oct 26 to Sven Anderson | Special to TI Nv NoR riM | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/k-j-stahlberg-87-finnish-exleader-republics-first-president-in.html | K J STAHLBERG 87 FINNISH EXLEADER Republics First President in 191925 DiesmAn Authority on Constitutional Law | Special to THZ NEW YORK TrMs | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/kramer-is-seeking-brando-for-movie-producer-would-have-actor-star.html | KRAMER IS SEEKING BRANDO FOR MOVIE Producer Would Have Actor Star in Frenzy  Brooklyn Girl Signs for UI Picture | By Thomas M Pryor | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/leonard-g-williams.html | LEONARD G WILLIAMS | Special to THE NEW Yogx Trrs | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/longer-parkway-upheld-jersey-authority-gets-right-to-extend-road.html | LONGER PARKWAY UPHELD Jersey Authority Gets Right to Extend Road North of Paramus | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/military-advisers-confer.html | Military Advisers Confer | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/miss-barbara-rugen-law-student-engaged-to-james-g-evans-jr-attorney.html | Miss Barbara Rugen Law Student Engaged To James G Evans Jr Attorney With U S | Special to Ngw YORK iIMgS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/miss-joan-stowell-engaged-to-marry.html | MISS JOAN STOWELL ENGAGED TO MARRY | Special to TRg Ngw Yo Flg | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mother-and-baby-suffocated.html | Mother and Baby Suffocated | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-clara-husserl.html | MRS CLARA HUSSERL | Special to TI NEW YORK TIM | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-harry-george.html | MRS HARRY GEORGE | Special to Ta NEW YORK TnFS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-j-l-rappaport-has-child.html | Mrs J L Rappaport Has Child | Special to TH Nw Yo TMZS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-british-snub-in-pacific-hinted-3nation-defense-parley-opens.html | NEW BRITISH SNUB IN PACIFIC HINTED 3Nation Defense Parley Opens Without London Observers Despite Second Request | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-mural-hangs-in-u-n-security-council-chamber.html | New Mural Hangs in U N Security Council Chamber | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/nixon-fund-discussed-another-candidate-should-be-chosen-in-his.html | Nixon Fund Discussed Another Candidate Should Be Chosen in His Place It Is Felt | GUY D AULBY | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/parading-lady-captures-vosburgh-at-belmont-by-length-and-a-half.html | Parading Lady Captures Vosburgh at Belmont by Length and a Half 9020FOR2 SHOT BEATS TEAMAKER | By Joseph C Nichols | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/paul-orders-aide-to-stay-greek-kings-secretary-expected-to-do-so.html | PAUL ORDERS AIDE TO STAY Greek Kings Secretary Expected to Do So  Bad Greeks Chided | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/peace-efforts-urged-catholic-womens-council-hears-call-for-world.html | PEACE EFFORTS URGED Catholic Womens Council Hears Call for World Role | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/pressure-on-wafd-to-oust-head-seen-3-high-in-egyptian-party-talk.html | PRESSURE ON WAFD TO OUST HEAD SEEN 3 High in Egyptian Party Talk With Naguib After Visiting Nahas  Cabinet Meets | By Michael Clark | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/professional-men-to-aid-eisenhower-former-a-m-a-leaders-head-new.html | PROFESSIONAL MEN TO AID EISENHOWER Former A M A Leaders Head New Group  Fight on Health Insurance Is Dropped | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/queens-engineer-approved-sewers-inspector-holds-field-man-says-his.html | QUEENS ENGINEER APPROVED SEWERS INSPECTOR HOLDS Field Man Says His Superior Consented to Violations on Construction in Laurelton | By Peter Kihss | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/report-that-dressen-job-hinged-on-flag-success-hit-by-omalley.html | Report That Dressen Job Hinged On Flag Success Hit by OMalley Decision on Manager During Season Against Clubs Policy Says Dodger Head  Brooks Expected to Clinch Pennant Today | By Roscoe McGowen | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/richard-a-majesky.html | RICHARD A MAJESKY | SpeCial to Tm NEw YOP E TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rift-halts-report-on-tax-scandals-disagreements-in-house-body-will.html | RIFT HALTS REPORT ON TAX SCANDALS Disagreements in House Body Will Delay Its Findings Until After Election | By Clayton Knowles | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rural-g-o-p-group-greeted-by-dewey-new-unit-says-the-omission-of.html | RURAL G O P GROUP GREETED BY DEWEY New Unit Says the Omission of Nixon From Its Original Name Has No Significance | By Warren Weaver Jr | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rushing-is-basic-football-attack-caldwell-reminds-writers-clinic.html | Rushing Is Basic Football Attack Caldwell Reminds Writers Clinic Princeton Coach Assigns a Subsidiary Role to Passing  Rules Changes Outlined | By Lincoln A Werden | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/russians-warned-to-watch-turkey-new-party-chief-in-georgian.html | RUSSIANS WARNED TO WATCH TURKEY New Party Chief in Georgian Republic Says Agents Are Acting on Behalf of U S | By Harrison E Salisbury | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sacrifices-in-holding-office.html | Sacrifices in Holding Office | J M POSS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/schacht-reaches-cairo-german-financial-expert-will-advise-egyptians.html | SCHACHT REACHES CAIRO German Financial Expert Will Advise Egyptians | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/school-site-purchase-approved.html | School Site Purchase Approved | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/senator-cuts-trip-interrupts-his-campaign-in-portland-ore-and-flies.html | SENATOR CUTS TRIP Interrupts His Campaign in Portland Ore and Flies to Los Angeles | By Gladwin Hill | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/south-korea-army-grows-in-strength-u-s-officers-feel-republic-could.html | SOUTH KOREA ARMY GROWS IN STRENGTH U S Officers Feel Republic Could Handle Bulk of Defense if Truce Should Be Signed | By George Barrett | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/southeast-asia-veterans-see-peace-gains-in-forming-permanent-group.html | Southeast Asia Veterans See Peace Gains In Forming Permanent Group at Manila | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sparkman-awaiting-facts-on-nixon-fund.html | SPARKMAN AWAITING FACTS ON NIXON FUND | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sports-of-the-times-man-with-experience.html | Sports of The Times Man With Experience | By Arthur Daley | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stakes-are-costly-in-play-for-texas-victory-for-eisenhower-would.html | STAKES ARE COSTLY IN PLAY FOR TEXAS Victory for Eisenhower Would Change Political Pattern of Traditional South | By William S White | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/state-educator-to-head-cornell-teacher-project.html | State Educator to Head Cornell Teacher Project | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/statute-is-cited-u-s-weighs-application-of-act-to-californian-in.html | STATUTE IS CITED U S Weighs Application of Act to Californian in Acceptance of Gifts | By Anthony Leviero | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stevensons-sister-visits-the-white-house-for-tea.html | Stevensons Sister Visits The White House for Tea | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stiff-curbs-asked-on-hot-rod-autos-they-are-becoming-increasing.html | STIFF CURBS ASKED ON HOT ROD AUTOS They Are Becoming Increasing Menace on States Roads Washington Parley Hears | By Bert Pierce | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stomach-surgery-hailed-for-gains-95-success-now-is-possible-dr.html | STOMACH SURGERY HAILED FOR GAINS 95 Success Now Is Possible Dr Balfour Tells Medical Men  20450 Operations Cited | By William L Laurence | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/subsidy-for-illinois-aides-charged-eases-sacrifice-stevenson-says.html | Subsidy for Illinois Aides Charged Eases Sacrifice Stevenson Says STATE STAFF FUND LAID TO STEVENSON | By Richard J H Johnston | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sweep-is-registered-by-bayside-golfers.html | SWEEP IS REGISTERED BY BAYSIDE GOLFERS | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-president-greets-screen-actresses-from-india.html | The President Greets Screen Actresses From India | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/tighter-party-rule-is-goal-moscow-says.html | TIGHTER PARTY RULE IS GOAL MOSCOW SAYS | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/to-liberate-without-war-aid-to-bonn-government-is-viewed-as.html | To Liberate Without War Aid to Bonn Government Is Viewed as Offering Hope to the East | CHARLES A DAVILA | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/truman-to-stump-at-least-17-states-whistlestop-train-itinerary.html | TRUMAN TO STUMP AT LEAST 17 STATES  WhistleStop Train Itinerary Lists 86 Places 10 Major Speeches  Starts Saturday | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-n-personnel-get-offer-of-rent-cut-residents-of-parkway-village-to.html | U N PERSONNEL GET OFFER OF RENT CUT Residents of Parkway Village Told Bankers Would Reduce Proposed Rise to 16 | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-n-troops-retake-hill-in-east-korea-in-a-15hour-clash-allies-halt.html | U N TROOPS RETAKE HILL IN EAST KOREA IN A 15HOUR CLASH Allies Halt First CounterBlow to Permit Planes and Guns to Soften Up the Reds | By Lindesay Parrott | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-aid-for-dominicans-american-aides-open-talks-for-arms-pact-with.html | U S AID FOR DOMINICANS American Aides Open Talks for Arms Pact With Republic | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-beats-norway-in-trophy-sailing-scores-in-first-race-of-team.html | U S BEATS NORWAY IN TROPHY SAILING Scores in First Race of Team Series 31 14 to 24 in Sound Off Port Washington | By James Robbins | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-britain-rebuff-soviet-on-trieste-curt-note-denies-military-base.html | U S BRITAIN REBUFF SOVIET ON TRIESTE Curt Note Denies Military Base Is Planned for Area or That Italian Pact Is Violated | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-protestants-warned-by-spain-intervention-of-coreligionists.html | U S PROTESTANTS WARNED BY SPAIN Intervention of CoReligionists There Reacting Adversely Baptist Minister Told | By Camille M Cianfarra | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-urges-inquiry-on-german-jurist-aide-in-berlin-confers-with.html | U S URGES INQUIRY ON GERMAN JURIST Aide in Berlin Confers With Russians as Eisler Reveals Another Arrest in East | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/unesco-art-parley-is-opened-in-venice-1000-delegates-of-35-nations.html | UNESCO ART PARLEY IS OPENED IN VENICE 1000 Delegates of 35 Nations Gather Told of Need to See That Art Is Free to Flourish | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/union-backing-set-convention-votes-today-on-endorsement-of-illinois.html | UNION BACKING SET Convention Votes Today on Endorsement of Illinois Governor | By A H Raskin | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/venezuelan-expresident-back-after-7year-exile.html | Venezuelan ExPresident Back After 7Year Exile | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/volunteer-aid-asked-by-hospital.html | Volunteer Aid Asked by Hospital | ADELINE RIES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/warren-backs-local-law-california-governor-warns-of-surrender-to-u.html | WARREN BACKS LOCAL LAW California Governor Warns of Surrender to U S Sway | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/warren-silent-on-nixon-fund.html | Warren Silent on Nixon Fund | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/west-german-unit-in-armed-field-test.html | WEST GERMAN UNIT IN ARMED FIELD TEST | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/west-to-reply-on-germany-soon.html | West to Reply on Germany Soon | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-a-cramer.html | WILLIAM A CRAMER | Special to 7as Nsw Yo TzMzs | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-c-dent.html | WILLIAM C DENT | Special to Tm NEW YOlk TrMEs | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-j-en-nis.html | WILLIAM J EN NIS | Special to TI NI YoleK TrMFS | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/wood-field-and-stream-special-privilege-charge-made-by-hunters.html | Wood Field and Stream Special Privilege Charge Made by Hunters Opposed to Shooting Preserve SetUp | By Raymond R Camp | RE0000065085 | 1980-08-15 | B00000377739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/yugoslav-general-leaves-athens.html | Yugoslav General Leaves Athens | Special to THE NEW YORK TIMES | RE0000065085 | 1980-08-15 | B00000377739 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/10-freshmen-60-or-older-going-to-school-to-learn-how-to-be-happy-in.html | 10 Freshmen 60 or Older Going to School To Learn How to Be Happy in Retirement | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/10-new-polio-cases-in-nassau.html | 10 New Polio Cases in Nassau | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/10000-is-left-to-princeton.html | 10000 Is Left to Princeton | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/113-dead-in-mexico-storm-high-toll-reported-in-hurricane-that-swept.html | 113 DEAD IN MEXICO STORM High Toll Reported in Hurricane That Swept Pacific Area | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/185000-fine-on-finland-is-dropped-by-russians.html | 185000 Fine on Finland Is Dropped by Russians | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/25-of-police-seen-unfit-psychiatrist-bids-chiefs-parley-rid-force.html | 25 OF POLICE SEEN UNFIT Psychiatrist Bids Chiefs Parley Rid  Force of Fuehrers | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/25-players-compete.html | 25 Players Compete | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/3-generations-hunt-dog-19yearold-pet-missing-search-covers-3mile.html | 3 GENERATIONS HUNT DOG 19YearOld Pet Missing  Search Covers 3Mile Area | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/90000-labor-of-love-jersey-faculty-and-students-finish-building.html | 90000 LABOR OF LOVE Jersey Faculty and Students Finish Building Below Bid Price | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/abdicating-as-prince-of-caution-jersey-joe-misses-early-chance.html | Abdicating as Prince of Caution Jersey Joe Misses Early Chance Hesitation After Flooring Marciano in First Costs Walcott Possible Victory Both Badly Battered at Finish | By Arthur Daleyspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/abroad-the-unwise-men-from-the-east-in-west-germany.html | Abroad The Unwise Men From the East in West Germany | By Anne OHare McCormick | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/adolph-o-frey.html | ADOLPH O FREY | Special to Tm llv Yo Tnzs | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/adult-school-rolls-rise-1744256-increase-in-4-years-reported-in-n-e.html | ADULT SCHOOL ROLLS RISE 1744256 Increase in 4 Years Reported in N E A Survey | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/albert-dammeyer.html | ALBERT DAMMEYER | Spectal to TS Nv YoPJc Tn | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/all-contestants-qualify.html | All Contestants Qualify | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/antiamericanism-in-iran-denied.html | AntiAmericanism in Iran Denied | RICHARD N FRYE | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/art-suspends-u-n-feud-as-malik-pays-visit-to-lie.html | Art Suspends U N Feud As Malik Pays Visit to Lie | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/attack-by-russia-seen-mccarran-also-tells-mine-group-peril-from.html | ATTACK BY RUSSIA SEEN McCarran Also Tells Mine Group Peril From Within Is Great | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/auto-killer-of-2-gets-prison-term-dunphy-sentenced-in-merritt.html | AUTO KILLER OF 2 GETS PRISON TERM Dunphy Sentenced in Merritt Parkway Accident as Leniency Plea Fails | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/barbara-dunwoody-to-be-wed.html | Barbara Dunwoody to Be Wed | Special to THZ NEW YORK TiMZS | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/barron-and-jim-turnesa-lead-in-first-round-of-metropolitan-open.html | Barron and Jim Turnesa Lead in First Round of Metropolitan Open CARDS OF 71 PACE FIELD BY A STROKE Barron and Turnesa First on Winged Foot Links With Cherry Harmon Next VOLPE GETS HOLE IN ONE But Trails in Open With 82 Luce and Sanok Post 73s Mayer in 74 Group | By Lincoln A Werdenspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bernard-lewnthal-dean-of-u-s-rabbis.html | BERNARD LEWNTHAL DEAN OF U S RABBIS | Special to T Nw Yo Tnar | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/betb-weddin6-day-she-will-be-married-on-oct-11-in-montclair-heights.html | BETB WEDDIN6 DAY She Will Be Married on Oct 11 in Montclair Heights Church to Peter Adams Nielsen | 1clal to TI Nmv Romt 1N | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bird-in-unhappy-landing-blue-heron-captured-by-boy-in-backyard-in.html | BIRD IN UNHAPPY LANDING Blue Heron Captured by Boy in Backyard in Elizabeth N J | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/blowbyblow-description-of-championship-fight.html | BlowbyBlow Description of Championship Fight | From a Staff Correspondent | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bonds-and-shares-on-london-market-prices-drop-again-under-lead-of.html | BONDS AND SHARES ON LONDON MARKET Prices Drop Again Under Lead of Government Securities Industrials Are Weak | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bonn-regime-party-accused-of-nazism-free-democrats-charge-fellow.html | BONN REGIME PARTY ACCUSED OF NAZISM Free Democrats Charge Fellow Members of the Coalition Employ Hitlerite Tactics | By Drew Middletonspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/british-farm-leader-disputes-eisenhower.html | BRITISH FARM LEADER DISPUTES EISENHOWER | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/britons-ask-arbitration-shipbuilders-again-decline-to-grant-wage.html | BRITONS ASK ARBITRATION Shipbuilders Again Decline to Grant Wage Increase | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/canadian-liberals-lose-conservatives-won-36-seats-in-new-brunswick.html | CANADIAN LIBERALS LOSE Conservatives Won 36 Seats in New Brunswick House | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/carlisle-jones.html | CARLISLE JONES | Special to THS Nsw YOR TLZS | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cartels-held-bar-to-wests-defense-now-control-11-vital-products-u-n.html | CARTELS HELD BAR TO WESTS DEFENSE Now Control 11 Vital Products U N Inquiry Is Told by Free Unions Spokesman | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/chester-billings-sr.html | CHESTER BILLINGS SR | Spectal to Tmc NEW YOPJ TLrS | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/chou-aides-continue-the-moscow-talks.html | CHOU AIDES CONTINUE THE MOSCOW TALKS | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/church-groups-score-italys-persecution.html | CHURCH GROUPS SCORE ITALYS PERSECUTION | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/classroom-television-from-the-lecture-desk.html | Classroom Television From the Lecture Desk | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/conflict-is-hinted-at-cotton-parley-tennation-delegates-are-told.html | CONFLICT IS HINTED AT COTTON PARLEY TenNation Delegates Are Told Britain Will Not Give Away Textile Export Markets CONFLICT IS HINTED AT COTTON PARLEY | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/crowds-welcome-chaplin-to-london-actor-says-he-did-not-plan-visit.html | CROWDS WELCOME CHAPLIN TO LONDON Actor Says He Did Not Plan Visit to Make a Crisis Denies Ever Being a Red | By Clifton Danielspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/curbing-of-wafd-fought-in-egypt-dismissal-of-leader-nahas-would.html | CURBING OF WAFD FOUGHT IN EGYPT Dismissal of Leader Nahas Would Mean End of Party Naguib Is Informed | By Michael Clarkspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cuts-held-to-hurt-point-four-in-east-congressional-action-is-cited.html | CUTS HELD TO HURT POINT FOUR IN EAST Congressional Action is Cited by Aide Who Reports Some Headway Gained in Area | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cuy-w-lindsay.html | CUY W LINDSAY | Special to Tm Nzw YORK r | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/daniel-shaw.html | DANIEL SHAW | Special to TS NLW YOR TXZS | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/de-witt-p-morton.html | DE WITT P MORTON | Specta to Tm Nw Yo s | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/demille-disney-lauded-for-work-producers-are-first-individuals-to.html | DEMILLE DISNEY LAUDED FOR WORK Producers Are First Individuals to Be Honored by Southern California Film Council | By Thomas M Pryorspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dodgers-clinch-pennant-by-defeating-phils-in-twilight-game-indians.html | Dodgers Clinch Pennant by Defeating Phils in Twilight Game Indians Lose BROOKS WIN BY 54 BOW 10 IN 12TH Sniders 2Run Double in 5th of Opener Enables Dodgers to Gain Ninth Pennant RUTHERFORD BEATS PHILS Yields Homer to Hamner in Third Inning After Filling Bases at Ebbets Field | By Roscoe McGowen | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dog-research-suit-held-insufficient-supreme-court-justice-finds.html | DOG RESEARCH SUIT HELD INSUFFICIENT Supreme Court Justice Finds MetcalfHatch Law Needed to Aid Advance of Science VALUE OF PETS IS CITED Property Rights However Are Ruled Subject to Power of State Demands of Society | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/equitable-nine-wins-by-sweep-in-series.html | EQUITABLE NINE WINS BY SWEEP IN SERIES | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/equity-plans-poll-on-issue-of-aliens-mail-canvass-of-all-members-to.html | EQUITY PLANS POLL ON ISSUE OF ALIENS Mail Canvass of All Members to Be Made for Opinions on Settling With British Union | By Sam Zolotow | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fast-writeoffs-granted-to-120-dpa-tax-benefits-to-cover-11262641-of.html | FAST WRITEOFFS GRANTED TO 120 DPA Tax Benefits to Cover 11262641 of Projects | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fieldgrown-fuel-foreseen-for-cars-acre-will-yield-enough-to-run.html | FIELDGROWN FUEL FORESEEN FOR CARS Acre Will Yield Enough to Run Auto 3 Years Kettering Tells Parley in Capital | By Bert Piercespecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/financial-statement-on-senator-nixons-18235-expense-fund.html | Financial Statement on Senator Nixons 18235 Expense Fund | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fined-500-for-blast-safety-man-on-pipeline-project-held-responsible.html | FINED 500 FOR BLAST Safety Man on Pipeline Project Held Responsible for Injury | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/for-higher-change-at-subway-booths.html | For Higher Change at Subway Booths | ELISE RHADES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/frauds-in-u-s-grain-are-put-at-10-million-u-s-grain-frauds-put-at.html | Frauds in U S Grain Are Put at 10 Million U S GRAIN FRAUDS PUT AT 10000000 | By John D Morrisspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/free-playwright-is-declared-vital-marc-connelly-tells-unesco-parley.html | FREE PLAYWRIGHT IS DECLARED VITAL Marc Connelly Tells UNESCO Parley in Venice Thought Control Dilutes Theatre | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/garcia-yields-five-runs-in-first-as-tribe-bows-to-white-sox-101.html | Garcia Yields Five Runs in First As Tribe Bows to White Sox 101 Indians Fall Game and a Half Back of Idle Yanks  Dobson Pitches Chicago Victory | By Louis Effratspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/general-picks-up-speed-but-he-also-loses-altitude-campaign-descends.html | General Picks Up Speed But He Also Loses Altitude Campaign Descends From Loftier Levels Though Talk on Nixon Brakes Slide | By James Restonspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/george-f-shuster.html | GEORGE F SHUSTER | Special to Tm Nmv YORK TrMzs | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/giants-have-new-magic-number-but-this-one-concerns-2d-place-any.html | Giants Have New Magic Number But This One Concerns 2d Place Any Combination of Four Cardinal Defeats or Polo Grounders Triumphs Can Clinch Runnerup Laurels for New Yorkers | By Peter Brandwein | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/green-hun-eleven-displays-promise-loss-of-alberigi-for-first-few.html | GREEN HUN ELEVEN DISPLAYS PROMISE Loss of Alberigi for First Few Weeks May Hurt Aerial Game of Jersey School | By William J Briordyspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/gwinn-says-he-got-a-fund-like-nixons-and-100-other-representatives.html | Gwinn Says He Got a Fund Like Nixons And 100 Other Representatives Did Too | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/harriman-says-general-omitted-vital-passage-in-quoting-acheson.html | Harriman Says General Omitted Vital Passage in Quoting Acheson Charges Eisenhower Distorted Secretarys Statement on Far East Policy  Asserts Stevenson Drive Is Getting Better | By Richard H Parke | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/hemingway-gets-medal-speaks-in-spanish-in-reply-to-cuban-award-for.html | HEMINGWAY GETS MEDAL Speaks in Spanish in Reply to Cuban Award for New Novel | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/herbert-simons.html | HERBERT SIMONS | Special to z Nsw YOPJ Ms | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/historic-barn-gets-new-hartford-site-structure-where-washingtons.html | HISTORIC BARN GETS NEW HARTFORD SITE Structure Where Washingtons Horse Slept in 1781 Had Been Slated for Destruction | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/hughes-signs-deal-for-sale-of-r-k-o-turns-over-1013420-shares-of.html | HUGHES SIGNS DEAL FOR SALE OF R K O Turns Over 1013420 Shares of His Stock 36000 of Depinet to Syndicate for 7345940 | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/ielizabeth-smith-becomes-fiancee-o-ide-of-childrens-hospital-in.html | IELIZABETH SMITH BECOMES FIANCEE O ide of Childrens Hospital in Boston Is Prospective Bride of James C Morrison Jr | Speclal to Tl N YoP x rax1 | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archiv es/ikar-lang-sculptor-and-painter-was-55.html | iKAR LANG SCULPTOR AND PAINTER WAS 55 | Specie to NLv NoPK TnT | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/im-not-a-quitter-senator-says-hell-let-republican-national.html | IM NOT A QUITTER Senator Says Hell Let Republican National Committee Decide HE REVIEWS HIS FINANCES Accepts Bid to Meet General Cites Legal Opinions on Use of 18235 Fund NIXON PUTS FATE UP TO G O P CHIEFS | By Gladwin Hillspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/india-unit-to-examine-newspaper-industry.html | INDIA UNIT TO EXAMINE NEWSPAPER INDUSTRY | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/infants-may-live-on-monkeys-heart-animal-tests-show-transplant.html | INFANTS MAY LIVE ON MONKEYS HEART Animal Tests Show Transplant Keeps Patient Alive While Organ Undergoes Surgery SUCCESS ON BABY NOT SURE Researcher Sees Desperation Operation Within Year but Will Not Predict Result | By William L Laurence | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/iran-will-answer-offer-on-oil-today-reply-to-the-trumanchurchill.html | IRAN WILL ANSWER OFFER ON OIL TODAY Reply to the TrumanChurchill Proposals to Ask Big Sum From British Company | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ives-backs-nixon-for-party-ticket-reaffirms-belief-in-nominee-5000.html | IVES BACKS NIXON FOR PARTY TICKET Reaffirms Belief in Nominee 5000 at Upstate Rally Endorse Californian | By Warren Weaver Jrspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/john-m-hoffman.html | JOHN M HOFFMAN | Special to THE NEW YO TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/joyous-fans-mob-heavyweight-king-and-marciano-enjoys-turmoil-in.html | JOYOUS FANS MOB HEAVYWEIGHT KING And Marciano Enjoys Turmoil in Dressing Room Walcott May Give Up Boxing | By Joseph C Nichols | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/korea-stand-backed-by-catholic-women.html | KOREA STAND BACKED BY CATHOLIC WOMEN | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/lack-of-wind-postpones-race.html | Lack of Wind Postpones Race | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/late-buying-halts-grain-list-drop-early-declines-are-registered.html | LATE BUYING HALTS GRAIN LIST DROP Early Declines Are Registered After Substantial Volume of Long Liquidation | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/louis-g-tamer.html | LOUIS G TAMER | Special to THE NEW YORK TIME | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/malaya-sets-price-on-red.html | Malaya Sets Price on Red | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mandingo-beats-saxony-with-war-poppy-third-at-belmont-gelding-is.html | Mandingo Beats Saxony With War Poppy Third at Belmont GELDING IS FIRST IN 3HORSE FINISH Mandingo Gives Jensens Wife Another Big Return on 1 Investment by Trainer GORMAN ABOARD WINNER MarkYeWell Favorite Today in Lawrence Realization Chase to Extra Points | By James Roach | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/marciano-annexes-title-in-13th-by-ko-over-joe-walcott-brockton.html | MARCIANO ANNEXES TITLE IN 13TH BY KO OVER JOE WALCOTT Brockton Heavyweight Ends Reign of 38YearOld Rival With Right to Jaw 40379 FANS WATCH BOUT Hundreds Besiege Philadelphia Stadium in Wild Rush to Acclaim New Champion Marciano Knocks Out Walcott in 13th Round to Win World Heavyweight Title RIGHT TO JAW ENDS PHILADELPHIA BOUT Two Knockdowns in Heavyweight Battle for Title | By James P Dawsonspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/marie-attianese-betrothed.html | Marie Attianese Betrothed | I Special to THE NV YOP K TrMEs | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/minsky-burlesque-is-barred.html | Minsky Burlesque Is Barred | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/miss-crowell-engaged-glen-ridge-girl-is-prospective-bride-of-frank.html | MISS CROWELL ENGAGED Glen Ridge Girl Is Prospective Bride of Frank S Estes | Special to Taz NEW No TzMrs | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/miss-fried-paces-long-island-golf-mrs-lemon-windle-medalist-in.html | MISS FRIED PACES LONG ISLAND GOLF Mrs Lemon Windle Medalist in Westchester While Mrs Grander Leads in Jersey | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/miss-gordon-affianced-t-iengaged-to-bernard-c-randall-exstudent-at-.html | MISS GORDON AFFIANCED t IEngaged to Bernard C Randall ExStudent at Joh ns Hopkins | Special to THZ Nmv Yo Tnzs J | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mitchell-asserts-he-rejected-funds-democrats-chairman-says-he.html | MITCHELL ASSERTS HE REJECTED FUNDS Democrats Chairman Says He Spurned Improper Offers Despite NearBare Coffers | By Clayton Knowlesspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/moscow-diplomats-dubious.html | Moscow Diplomats Dubious | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mrs-eugene-e-kirk.html | MRS EUGENE E KIRK | Special to TBm NLW YORK TZMS | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mrs-frank-v-millard.html | MRS FRANK V MILLARD | Special t T Nsw No Trzs | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/nato-objective-seen-completing-52-goal.html | NATO OBJECTIVE SEEN COMPLETING 52 GOAL | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |

| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/news-of-food-wine-expert-says-cost-of-imported-sherry-is.html | News of Food Wine Expert Says Cost of Imported Sherry Is Discouraging Consumption in the U S | By Jane Nickerson | RE0000065086 | 1980-08-15 | B00000377740 |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ouster-a-mistake-caudle-testifies-he-says-he-was-told-truman-called.html | OUSTER A MISTAKE CAUDLE TESTIFIES He Says He Was Told Truman Called It a Great Injustice White House Denies This OUSTER A MISTAKE CAUDLE TESTIFIES | By Luther A Hustonspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/paris-style-trend-depicted-by-editor-fashion-group-meeting-hears.html | PARIS STYLE TREND DEPICTED BY EDITOR Fashion Group Meeting Hears Full Report by Mrs Carmel Snow of Harpers Bazaar | By Dorothy ONeill | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/peiping-names-yeh-fourth-army-head-headquarters-of-former-big.html | PEIPING NAMES YEH FOURTH ARMY HEAD Headquarters of Former Big Striking Force Is Shifted From Hankow to Canton | By Henry R Liebermanspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/play-by-massey-opens-london-audience-is-impressed-by-actors-hanging.html | PLAY BY MASSEY OPENS London Audience Is Impressed by Actors Hanging Judge | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/player-losses-and-rugged-schedule-trouble-boston-colleges-football.html | Player Losses and Rugged Schedule Trouble Boston Colleges Football Team LACK OF RESERVES HANDICAPS EAGLES 24 Letter Men Are on Hand but Boston College Eleven Has No New Talent JOE JOHNSON BIG THREAT Cote Also Rated Outstanding Coach Holovak Is High on Kane and Morze | By Joseph M Sheehanspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/potato-shortage-seen-jersey-official-says-1952-crop-expected-to-be.html | POTATO SHORTAGE SEEN Jersey Official Says 1952 Crop Expected to Be Below Normal | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/praise-by-general-he-commends-senator-for-magnificent-talk-on-his.html | PRAISE BY GENERAL He Commends Senator for Magnificent Talk on His Finances STUMPS OHIO WITH TAFT Then Discards Cleveland Text to Laud Running Mate as a Courageous Person EISENHOWER CALLS NIXON TO MEETING | By James Restonspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/programs-begun-by-parents-group-700-crowd-needles-trade-high.html | PROGRAMS BEGUN BY PARENTS GROUP 700 Crowd Needles Trade High Classrooms for Workshops on Years Activities | By Dorothy Barclay | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/radio-tv-backed-review-comment-advent-of-times-youth-forum-helps.html | RADIO TV BACKED REVIEW COMMENT Advent of Times Youth Forum Helps Video Fill the Need for TeenAge Programs | By Jack Gould | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/red-ban-on-japan-displeases-india-soviet-veto-on-un-admission.html | RED BAN ON JAPAN DISPLEASES INDIA Soviet Veto on UN Admission Viewed There as Damaging to the Case for Peiping | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rev-jerome-mahoney.html | REV JEROME MAHONEY | Special to lv YO rs | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/securities-guides-cited-maine-savings-bankers-given-rules-for.html | SECURITIES GUIDES CITED Maine Savings Bankers Given Rules for Investment | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/seniority-upheld-for-pier-strikers-arbitrator-rules-union-heads.html | SENIORITY UPHELD FOR PIER STRIKERS Arbitrator Rules Union Heads Cannot Discipline Claremont Wildcatters Without Trial | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/solomon-fromm-91-a-textile-executive.html | SOLOMON FROMM 91 A TEXTILE EXECUTIVE | Special to Taz NLaV YOR TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/some-atomic-data-for-allies-urged-bradley-sees-a-military-need-to.html | SOME ATOMIC DATA FOR ALLIES URGED Bradley Sees a Military Need to Give NATO Lands Certain Secrets to Aid Defense | By Austin Stevensspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/son-born-to-the-russell-kahns.html | Son Born to the Russell Kahns | Special to Tm NEW YoP TczS | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/soviet-gets-first-seat-draw-at-u-n-gives-it-position-in-assembly.html | SOVIET GETS FIRST SEAT Draw at U N Gives It Position in Assembly Hall | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/sparkman-favors-income-publicity-says-he-supported-such-a-step-when.html | SPARKMAN FAVORS INCOME PUBLICITY Says He Supported Such a Step When Morse Suggested It  Attacks Farm Hoax Charge | By William M Blairspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-is-endorsed-magazine-la-follette-founded-criticizes.html | STEVENSON IS ENDORSED Magazine La Follette Founded Criticizes Eisenhower Drive | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-rejects-offer-to-hear-nixons-speech.html | Stevenson Rejects Offer To Hear Nixons Speech | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-scored-on-fund.html | Stevenson Scored on Fund | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-willing-to-impose-tighter-controls-if-needed-stevenson.html | Stevenson Willing to Impose Tighter Controls if Needed STEVENSON OFFERS INFLATION CONTROL | By W H Lawrencespecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/surita-greenberg-i-encacd-ro-marrri.html | SURITA GREENBERG I ENCACD rO MARRrI | Scecial to THE NEW YORK TI I | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/syndicate-buys-town-brooklyn-group-gets-housing-project-in.html | SYNDICATE BUYS TOWN Brooklyn Group Gets Housing Project in Louisiana | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/teachers-union-witnesses-assail-senate-red-inquiry-witnesses-assail.html | Teachers Union Witnesses Assail Senate Red Inquiry WITNESSES ASSAIL SENATE RED QUEST | By Charles Grutzner | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/traders-honor-franklin-president-of-united-states-lines-receives.html | TRADERS HONOR FRANKLIN President of United States Lines Receives Association Award | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/transit-operators-score-special-taxes.html | TRANSIT OPERATORS SCORE SPECIAL TAXES | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/truck-strikers-bar-pact-local-rejects-offer-made-by-115-central.html | TRUCK STRIKERS BAR PACT Local Rejects Offer Made by 115 Central Jersey Operators | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/truman-buys-painting-for-wife-trying-his-art-on-first-for-size.html | Truman Buys Painting for Wife Trying His Art On First for Size TRUMAN ACQUIRES PICTURE FOR WIFE | By Paul P Kennedyspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/truman-campaigning-criticized.html | Truman Campaigning Criticized | EDITH D LANDON | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-a-w-widens-drive-for-pay-adjustment.html | U A W WIDENS DRIVE FOR PAY ADJUSTMENT | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-n-in-new-drive-on-battered-hill-reply-to-harassing-jabs-hits.html | U N IN NEW DRIVE ON BATTERED HILL Reply to Harassing Jabs Hits Enemy in West  Red Probes Repulsed on Wide Front U N IN NEW DRIVE ON BATTERED HILL | By Lindesay Parrottspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-s-widens-study-into-nixons-fund-aide-first-affirms-then-denies.html | U S WIDENS STUDY INTO NIXONS FUND Aide First Affirms Then Denies That Truman Asked Inquiry  Senator Tied to Tax Case U S WIDENS STUDY INTO NIXONS FUND | By Anthony Levierospecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/unanimous-a-f-l-backs-stevenson-but-5-unions-silently-protest.html | UNANIMOUS A F L BACKS STEVENSON But 5 Unions Silently Protest Groups Ending Tradition of Not Taking Sides | By A H Raskin | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/walkout-aborts-at-sewer-inquiry-brinkman-and-lawyer-return-to.html | WALKOUT ABORTS AT SEWER INQUIRY Brinkman and Lawyer Return to Hearing in Queens for Observation and Protection | By Peter Kihss | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/weather-slows-up-nato-war-games-exercise-mainbrace-is-again.html | WEATHER SLOWS UP NATO WAR GAMES Exercise Mainbrace Is Again Disrupted by Choppy Sea and Poor Visibility | By Hanson W Baldwinspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/west-rejects-bid-for-big-4-session-on-german-treaty-reply-to-moscow.html | WEST REJECTS BID FOR BIG 4 SESSION ON GERMAN TREATY Reply to Moscow Insists That First Such Conference Deal Only With Free Elections OCTOBER TALK SUGGESTED Identical Notes Say Russians Shifted Stand Since They First Urged Peace Moves WEST REJECTS BID FOR BIG 4 SESSION | By Walter H Waggonerspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/widow-of-truman-press-aide-appointed-presidents-correspondence.html | Widow of Truman Press Aide Appointed Presidents Correspondence Secretary | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wisconsin-central-gets-larger-board.html | WISCONSIN CENTRAL GETS LARGER BOARD | Special to THE NEW YORK TIMES | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wood-field-and-stream-large-flight-of-railbirds-is-reported-in.html | Wood Field and Stream Large Flight of Railbirds Is Reported in South Jersey Despite Flood Tides | By Raymond R Camp | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/yanks-and-red-sox-in-twin-bill-today-raschi-and-gorman-to-pitch-for.html | YANKS AND RED SOX IN TWIN BILL TODAY Raschi and Gorman to Pitch for Bombers as Series With Boston Starts | By John Drebingerspecial To the New York Times | RE0000065086 | 1980-08-15 | B00000377740 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/-carnival-to-open-on-rialto-by-april-producers-stone-and-sloane.html | CARNIVAL TO OPEN ON RIALTO BY APRIL Producers Stone and Sloane Plan Long Tour for Musical Version of French Film | By Louis Calta | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/-clique-is-blamed-in-caudle-ouster-he-quotes-mgrath-former-official.html | CLIQUE IS BLAMED IN CAUDLE OUSTER HE QUOTES MGRATH Former Official Says Superior Told Him White House Group Was After Both of Them | By Luther A Huston | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/1200000000-in-92day-bills.html | 1200000000 in 92Day Bills | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-leasings-speed-hoboken-pier-use-old-german-center-seized-by-u-s.html | 2 LEASINGS SPEED HOBOKEN PIER USE Old German Center Seized by U S Is Turned Over by City to the Port Authority | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-to-aid-hospital-study-dr-daniel-blain-r-j-feldman-named-for.html | 2 TO AID HOSPITAL STUDY Dr Daniel Blain R J Feldman Named for Mental Case Survey | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/28-in-police-case-identified-by-gross-but-only-3-as-payees-weary.html | 28 in Police Case Identified By Gross but Only 3 as Payees Weary Gambler Names Bou Regan and Scro in PayOffs Repeats the Charge He Began Payments to OBrien in 1943 | By Emanuel Perlmutter | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/3-students-injured-car-misses-turn-and-goes-off-road-near.html | 3 STUDENTS INJURED Car Misses Turn and Goes Off Road Near Poughkeepsie | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/3000000-ontario-blast-kills-4.html | 3000000 Ontario Blast Kills 4 | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/800-new-policemen-will-be-appointed-by-city-wednesday-funds-for-200.html | 800 NEW POLICEMEN WILL BE APPOINTED BY CITY WEDNESDAY Funds for 200 Civilian Clerks to Be Asked to Release Men for Foot Patrol Duty | By Paul Crowell | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/a-cosmic-alaska-is-urged-at-parley.html | A COSMIC ALASKA IS URGED AT PARLEY | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/abram-d-hoffman.html | ABRAM D HOFFMAN | Sclal to Tal NEW YO TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/acheson-aide-to-leave-tomorrow-on-sevenweek-tour-of-far-east.html | Acheson Aide to Leave Tomorrow On SevenWeek Tour of Far East Allisons Trip Will Symbolize Continued Interest of U S in Pacific Nations | By Thomas J Hamilton | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/acheson-defines-what-soviet-says-tells-how-to-read-democratic.html | ACHESON DEFINES WHAT SOVIET SAYS Tells How to Read Democratic Independent PeaceLoving as Employed by Kremlin | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/african-study-planned-british-commission-to-report-on-land-use-in.html | AFRICAN STUDY PLANNED British Commission to Report on Land Use in Three Colonies | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/albert-b-davies.html | ALBERT B DAVIES | Special to Ts Nzw Yoax TIMZS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/andover-boasts-seasoned-eleven-coach-sorota-has-reason-for-cheer.html | ANDOVER BOASTS SEASONED ELEVEN Coach Sorota Has Reason for Cheer With 11 Letter Men as Excellent Nucleus | By Michael Strauss | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/arguuritu-holmes-affianced-to-jurist.html | ARGUuRITu HOLMES AFFIANCED TO JURIST | Spech to Tm NW Yom TMzS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/art-hur-f-losaw.html | ART HUR F LOSAW | lcf to THe NW YO TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/artist-urges-state-aid-world-conference-in-venice-hears-three.html | ARTIST URGES STATE AID World Conference in Venice Hears Three Speakers | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/barry-play-is-criticized-london-reviewers-say-second-threshold-is.html | BARRY PLAY IS CRITICIZED London Reviewers Say Second Threshold Is Verbose | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/big-labor-surplus-ends-in-new-york-us-drops-city-from-category-in.html | BIG LABOR SURPLUS ENDS IN NEW YORK US Drops City From Category in Area Reclassification  Defense Orders Affected | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/bonds-and-shares-on-london-market-british-funds-are-weak-with.html | BONDS AND SHARES ON LONDON MARKET British Funds Are Weak With Losses Far Above Those of Monday or Tuesday | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |

| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065087 | 1980-08-15 | B00000377741 |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/bridge-planners-named-two-concerns-to-design-span-over-delaware.html | BRIDGE PLANNERS NAMED Two Concerns to Design Span Over Delaware River | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/british-longshot-hearing-toscanini-60000-seeking-seats-for-two.html | BRITISH LONGSHOT HEARING TOSCANINI 60000 Seeking Seats for Two Concerts by Maestro Next Week Face 10to1 Odds | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/c-e-bleicitf-digs-auto-bxbcuti-62-president-of-desoto-division-of-c.html | C E BLEICItF DIGS AUTO BXBCUTI 62 President of DeSoto Division of Chrysler Corp Since 1944 Started as a Mechanic | special to YoR lems | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/canada-to-aid-bombay-lets-4500000-ford-contract-to-replace-bullock.html | CANADA TO AID BOMBAY Lets 4500000 Ford Contract to Replace Bullock Carts | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/candidates-meet-airport-greeting-warm-general-calls-senator-a-man.html | CANDIDATES MEET Airport Greeting Warm  General Calls Senator a Man of Honor | By James Reston | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/catholic-college-opens-new-plant-manhattanville-does-job-that-no.html | CATHOLIC COLLEGE OPENS NEW PLANT Manhattanville Does Job That No One but Mother OByrne Thought Was Possible | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/check-of-drivers-health-urged.html | Check of Drivers Health Urged | LOUIS E SONIN | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/conservatives-set-agenda-for-talks-resolutions-show-members-of.html | CONSERVATIVES SET AGENDA FOR TALKS Resolutions Show Members of Britains Ruling Party Are Reasonably Satisfied | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/coverage-of-religious-news.html | Coverage of Religious News | GUY EMERY SHIPLER | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/crash-victim-has-baby-elizabeth-woman-hurt-feb-11-gives-birth-to.html | CRASH VICTIM HAS BABY Elizabeth Woman Hurt Feb 11 Gives Birth to Daughter | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dartmouth-to-put-accent-on-aerials-improved-offense-may-offset-loss.html | DARTMOUTH TO PUT ACCENT ON AERIALS Improved Offense May Offset Loss of Key Defensive Men  Eleven to Have Depth | By Joseph M Sheehan | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/de-gasperi-promises-speed.html | De Gasperi Promises Speed | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/defends-tv-service-men-general-electric-official-urges-better.html | DEFENDS TV SERVICE MEN General Electric Official Urges Better Public Relations | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/disagreement-or-disloyalty.html | Disagreement or Disloyalty | BURTON L KNAPP | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/distortion-on-600-charged-by-benton.html | DISTORTION ON 600 CHARGED BY BENTON | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/donor-of-puppy-to-nixons-says-it-had-no-price-tag.html | Donor of Puppy to Nixons Says It Had No Price Tag | By the United Press | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-frank-h-garver.html | DR FRANK H GARVER | Special to TI NzW YORK TMZS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-joseph-f-nowak.html | DR JOSEPH F NOWAK | Special totem NEw Yo TzMss | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-poling-hails-senator-mcarthy-as-symbol-of-americas-defense.html | Dr Poling Hails Senator MCarthy As Symbol of Americas Defense Victory in Wisconsin Primary Unleashed Hurricane That Is Sweeping the Nation Clergyman Declares in Milwaukee | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dutch-spare-life-of-major-war-criminal-assert-execution-now-is-not.html | Dutch Spare Life of Major War Criminal Assert Execution Now Is Not Appropriate | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/envoy-voices-concern.html | Envoy Voices Concern | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/exmayorr-h-cowng-ol-w_srfteo_____-mass.html | EXMAYORR H COWnG ol wsrFtEo MASS | Special to Nmv Yoc TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/federation-of-eritrea-and-ethiopia.html | Federation of Eritrea and Ethiopia | A ARTHUR SCHILLER | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/fred-h-v-peters.html | FRED H V PETERS | Special o TH NSW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/french-submarine-vanishes-in-mediterranean-48-aboard-la-sibylle.html | French Submarine Vanishes In Mediterranean 48 Aboard La Sibylle Fails to Surface After Dive Off Toulon U S Sends Aid Team | By the United Press | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/german-socialists-get-union-pledge-leader-of-labor-federation.html | GERMAN SOCIALISTS GET UNION PLEDGE Leader of Labor Federation Attends Party Congress to Map War on Adenauer | By Drew Middleton | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gets-prosecutor-post-at-35.html | Gets Prosecutor Post at 35 | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/giants-beat-braves-twice-and-clinch-at-least-tie-for-second-place.html | Giants Beat Braves Twice and Clinch at Least Tie for Second Place HOMERS HELP DOWN BOSTON BY 118 82 | By James P Dawson | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gift-plan-backed-governor-says-program-lessened-sacrifice-of.html | GIFT PLAN BACKED Governor Says Program Lessened Sacrifice of LowPaid Key Aides | By W H Lawrence | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/good-purpose-of-fund.html | Good Purpose of Fund | H CORDTS CONWAY | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/health-code-abrogate-u-s-refuses-to-back-action-of-panamerican.html | HEALTH CODE ABROGATE U S Refuses to Back Action of PanAmerican Sanitary Parley | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/health-pool-asked-of-europe-by-paris-a-supranational-organization.html | HEALTH POOL ASKED OF EUROPE BY PARIS A Supranational Organization Like Schuman Plan Urged for Common Fight on Disease | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/heleh-soutrer-ehgaged-to-larry-toronto-girl-to-become-bride-of.html | HELEH SOUTRER EHGAGED TO lARRY Toronto Girl to Become Bride of Charles Carroll Kieffer Harvard Law Alumnus | special to Tm Nsw Yoa Txtrs | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/howard-greenhalgh.html | HOWARD GREENHALGH | Special to TE NEW YORK lll iES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/i-p-s-acts-on-deliveries-retailers-authorized-to-reduce-service-on.html | I P S ACTS ON DELIVERIES Retailers Authorized to Reduce Service on Small Items | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/in-the-nation-if-political-relief-funds-are-to-be-a-fixte.html | In The Nation If Political Relief Funds Are to Be a Fixte | By Arthur Krock | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/iran-answers-britishu-s-oil-bid-sets-time-limit-on-londons-reply.html | Iran Answers BritishU S Oil Bid Sets Time Limit on Londons Reply BRITISHU S OFFER ANSWERED BY IRAN | By Albion Ross | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jakarta-cabinet-faces-new-crisis-minority-groups-are-critical-of.html | JAKARTA CABINET FACES NEW CRISIS Minority Groups Are Critical of Regimes Defense Policies Party Rivalry a Factor | By Tillman Durdin | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/japan-denounced-by-south-koreans-fishing-invasion-of-territorial.html | JAPAN DENOUNCED BY SOUTH KOREANS Fishing Invasion of Territorial Waters Leads to Rally of 10000 in Seoul | By George Barrett | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jersey-to-operate-clinic-for-traffic-law-violators.html | Jersey to Operate Clinic For Traffic Law Violators | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jones-reports-on-industry.html | Jones Reports on Industry | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jules-lf_roux-65-maker-of-cordials-ember-of-begian-family-a-cnsul.html | JULES LFROUX 65 MAKER OF CORDIALS ember of Begian Family a Cnsul Since 29 in Eastern Pennsylvama IS Dead | Special to Nv Yox TZMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/laborite-regime-periled-in-sweden-agrarians-consider-drawing-out-of.html | LABORITE REGIME PERILED IN SWEDEN Agrarians Consider Drawing Out of Coalition as Result of the Election Setbacks | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lemon-shuts-out-white-sox-by-60-pitches-3hitter-as-indians-get-five.html | LEMON SHUTS OUT WHITE SOX BY 60 Pitches 3Hitter as Indians Get Five in Seventh Avila and Rosen Belt Homers | By Louis Effrat | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/less-hospitalizing-of-children-urged-dr-levine-stresses-emotional.html | LESS HOSPITALIZING OF CHILDREN URGED Dr Levine Stresses Emotional Effect on Patient of Parting From Home and Parents | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/librarian-named-at-yale.html | Librarian Named at Yale | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/market-is-laggard-in-wheat-futures-corn-and-other-grains-show-more.html | MARKET IS LAGGARD IN WHEAT FUTURES Corn and Other Grains Show More Buoyant Tone  Rye Alone Fails to Advance | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/markyewell-helps-arcaro-set-a-pursewinning-record-riders-mounts-hit.html | MarkYeWell Helps Arcaro Set a PurseWinning Record RIDERS MOUNTS HIT MARK OF 2023896 | By Joseph C Nichols | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mary-foxall-betrothed-pembroke-alumna-is-engaged-to-charles-walter.html | MARY FOXALL BETROTHED Pembroke Alumna Is Engaged to Charles Walter MCCutchen | Special to THS NZW NOP K MsS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mchale-and-mayer-share-lead-in-metropolitan-open-tourney-at-143.html | McHale and Mayer Share Lead in Metropolitan Open Tourney at 143 AMATEUR AND PRO HOLD 2SHOT EDGE | By Lincoln A Werden | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/messages-pour-in-backing-nominee-wires-at-rate-of-4000-an-hour.html | MESSAGES POUR IN BACKING NOMINEE Wires at Rate of 4000 an Hour Overwhelmingly in Favor of Retaining Californian | By Clayton Knowles | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mexico-legalizes-church-marriages-supreme-court-upsets-rule-going.html | MEXICO LEGALIZES CHURCH MARRIAGES Supreme Court Upsets Rule Going Back to 1857 Effect Is Questioned | By Sydney Gruson | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/middle-west-split-on-nixon-business-townsfolk-and-farmers-divide.html | MIDDLE WEST SPLIT ON NIXON BUSINESS Townsfolk and Farmers Divide Mostly Along Party Lines All Look to Election | By William M Blair | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/military-parley-in-albany.html | Military Parley in Albany | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mine-men-urge-u-s-to-return-to-gold-american-fiscal-policies-are.html | MINE MEN URGE U S TO RETURN TO GOLD American Fiscal Policies Are Blasted by Series of Speakers at Denver Congress | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/miss-de-iviartn-fiancee-j-alumna-of-adelphi-to-be-marriecii-to-dr.html | MISS DE iViARTN FIANCEE j Alumna of Adelphi to Be Marriecii to Dr Robert Kirk Ward | Specte5 to Iw Yo Tzs I | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/miss-swift-leads-crosscounty-golf-cards-80-to-post-fourstroke-edge.html | MISS SWIFT LEADS CROSSCOUNTY GOLF Cards 80 to Post FourStroke Edge Over Miss Mackie on North Shore Links | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/missionary-may-be-feed-release-of-rev-f-o-stockwell-in-china.html | MISSIONARY MAY BE FEED Release of Rev F O Stockwell in China Expected Soon | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/more-jail-terms-for-drivers-urged-driscoll-asks-jersey-courts-to.html | MORE JAIL TERMS FOR DRIVERS URGED Driscoll Asks Jersey Courts to Help Check Holocaust of Highway Accidents | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-benjamin-eshlemani.html | MRS BENJAMIN ESHLEMANI | Special to THE NEW YORK TIMSS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-benjamin-h-fry.html | MRS BENJAMIN H FRY | special to THE Nw YORE nazs | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-choate-wins-low-gross-honors-her-81-beats-mrs-bartol-by-2.html | MRS CHOATE WINS LOW GROSS HONORS Her 81 Beats Mrs Bartol by 2 Strokes in WestchesterFairfield Golf Play | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-crisp-links-victor-takes-low-net-prize-in-1day-tourney-at-creek.html | MRS CRISP LINKS VICTOR Takes Low Net Prize in 1Day Tourney at Creek Club | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-j-a-stewart-jr-has-child.html | Mrs J A Stewart Jr Has Child | Spectat to T NLW Yo TtMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-roger-t-laffertn.html | MRS ROGER T LAFFERTN | Special to THS Nw YoP Tzs | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-trumans-inauguration-gown-to-join-others-in-national-museum.html | Mrs Trumans Inauguration Gown To Join Others in National Museum | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrsgouvfrnfur-phelps.html | MRSGOUVFRNFUR PHELPS | Specia to T Nmv YORK TIMS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nahas-wont-yield-to-ouster-demand-says-only-god-or-egypt-public-can.html | NAHAS WONT YIELD TO OUSTER DEMAND Says Only God or Egypt Public Can Take Him Out of Wafd  London to Renew Sudan Bid | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nato-forces-end-north-sea-games-exercise-mainbrace-winds-up-12day.html | NATO FORCES END NORTH SEA GAMES Exercise Mainbrace Winds Up 12Day Training Operation  Dispersal Under Way | By Hanson W Baldwin | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-aid-pact-on-the-way.html | New Aid Pact on the Way | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-elizabeth-crash-suit-filed.html | New Elizabeth Crash Suit Filed | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-techniques-in-furs-offered-maximilian-uses-double-cuffs-and.html | NEW TECHNIQUES IN FURS OFFERED Maximilian Uses Double Cuffs and Collars That Curl Like Chalice of Lily | V P | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/news-of-food-pennsylvaniaraised-texasbred-beef-on-market-here.html | News of Food PennsylvaniaRaised TexasBred Beef on Market Here Classed With Finest | By June Owen | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nixon-fund-discussed-corruption-viewed-as-a-national-disease-not.html | Nixon Fund Discussed Corruption Viewed as a National Disease Not Confined to One Party | RICHARD EDES HARRISON | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nixon-is-acclaimed-by-airport-crowds-response-is-reassuring-as-he.html | NIXON IS ACCLAIMED BY AIRPORT CROWDS Response Is Reassuring as He Crosses Country  He Says He Has Not Begun to Fight | By Gladwin Hill | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nixon-parallel-is-laid-to-g-o-p-in-nassau-by-democratic-candidate.html | Nixon Parallel Is Laid to G O P in Nassau By Democratic Candidate for State Senate | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/norwegian-yachts-lead-series-by-21-beat-manhasset-bay-skippers-in.html | NORWEGIAN YACHTS LEAD SERIES BY 21 Beat Manhasset Bay Skippers in Two Close Contests of Skoal Competition | By James Robbins | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/note-to-divot-diggers-golf-club-plans-election-day-schedule-to-get.html | NOTE TO DIVOT DIGGERS Golf Club Plans Election Day Schedule to Get Out Vote | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/oliver-a-scarselli.html | OLIVER A SCARSELLI | SpeCial to Nzw roIJ TiMF S | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/output-curbs-set-in-british-pay-fight.html | OUTPUT CURBS SET IN BRITISH PAY FIGHT | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/paul_-e-faust.html | PAUl E FAUST | Special to s Nzw Yo ES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/peter-w-richetti.html | PETER W RICHETTI | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/politicians-warned-to-mind-manners.html | POLITICIANS WARNED TO MIND MANNERS | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/prof-john-pitman-i-of-swarthmore-62.html | PROF JOHN PITMAN I OF SWARTHMORE 62 | Special to Tz Nw Yoltx TIMZS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/rail-flareup-quelled-differences-over-the-settlement-on-central.html | RAIL FLAREUP QUELLED Differences Over the Settlement on Central Resolved | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/red-force-retakes-west-korean-hill-puerto-ricans-win-crest-but.html | RED FORCE RETAKES WEST KOREAN HILL Puerto Ricans Win Crest but Shelling Beats Them Back  Clark Confers at Front | By Lindesay Parrott | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/reds-dupe-artists-senate-group-says-judy-holliday-3-others-cited-to.html | REDS DUPE ARTISTS SENATE GROUP SAYS Judy Holliday 3 Others Cited to Show Communists Trick Entertainers With Causes | By C P Trussell | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/restrained-taste-marks-new-furs-three-coat-lengths-tell-their-story.html | RESTRAINED TASTE MARKS NEW FURS Three Coat Lengths Tell Their Story in Revillon Showing With Parisian Flavor | By Virginia Pope | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/restraint-on-tv-urged-catholic-womens-parley-told-individual-action.html | RESTRAINT ON TV URGED Catholic Womens Parley Told Individual Action Is Need | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/retail-prices-up-on-some-pork-cuts-government-agency-authorizes.html | RETAIL PRICES UP ON SOME PORK CUTS Government Agency Authorizes Rises of 1 to 8 Cents a Pound  Controls on Ducks Lifted | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/road-building-lag-for-2-years-is-seen-auto-association-is-told-that.html | ROAD BUILDING LAG FOR 2 YEARS IS SEEN Auto Association Is Told That for 1952 It Is 100000 Miles Behind Basic Schedules | By Bert Pierce | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/roberts-of-phils-takes-27th-game-by-turning-back-dodgers-9-to-7.html | Roberts of Phils Takes 27th Game By Turning Back Dodgers 9 to 7 Beats SecondString Brooks Labine Receiving 4th Loss  Morgan Belts Homer | By Roscoe McGowen | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/s-e-c-clarifies-insiders-status-amendment-requires-officers-to.html | S E C CLARIFIES INSIDERS STATUS Amendment Requires Officers to Report Company Holdings  Exemptions Are Noted | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/samuel-j-park.html | SAMUEL J PARK | Specta to Lv Yov IMs | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/samuel-stockel.html | SAMUEL STOCKEL | Special to THZ NEW YOK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/school-facilities-queried-overcrowding-emphasized-with-lack-of.html | School Facilities Queried Overcrowding Emphasized With Lack of Planning for Future | GRACE ZERBO | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/schuman-to-press-army-pact-passage-seeks-early-french-approval-of.html | SCHUMAN TO PRESS ARMY PACT PASSAGE Seeks Early French Approval of European Defense Plan  De Gasperi Pledges Speed | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/secretary-of-commerce-asked-by-truman-to-direct-survey-of-future.html | Secretary of Commerce Asked by Truman to Direct Survey of Future Outlook Abroad SAWYER TO STUDY ALLIES ECONOMY | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/senates-communist-inquiry-reaches-into-local-colleges-senate-red.html | Senates Communist Inquiry Reaches Into Local Colleges SENATE RED QUEST GOES INTO COLLEGES | By Charles Grutzner | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/sewer-faults-put-on-top-field-man-queens-engineer-says-a-final.html | SEWER FAULTS PUT ON TOP FIELD MAN Queens Engineer Says a Final Inspection Was by B F Fox Who Is to Get Hearing | By Peter Kihss | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/solvent-reported-for-blood-clots-gland-derivative-in-new-form-is.html | SOLVENT REPORTED FOR BLOOD CLOTS Gland Derivative in New Form Is Said to Act in Serious Circulatory Diseases | By William L Laurence | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/son-to-william-lwenthals.html | Son to William Lwenthals | Special to Tz NEW YO TuaZS | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/sports-of-the-times-after-the-coronation.html | Sports of The Times After the Coronation | By Arthur Daley | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stangibbs.html | Stangibbs | Special to T Nw Nom Tnxtgs | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stanwyck-taking-kramer-film-role-actress-to-play-part-rejected-by.html | STANWYCK TAKING KRAMER FILM ROLE Actress to Play Part Rejected by Mary Pickford in Circle of Fire  Movie Delayed | By Thomas M Pryor | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stevenson-fools-unions-taft-says-senator-asserts-nominee-seeks-to.html | STEVENSON FOOLS UNIONS TAFT SAYS Senator Asserts Nominee Seeks to Amend Not Kill Labor Act  Reproves Eisenhower | By Elie Abel | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/students-raise-fund-for-jersey-orphans.html | STUDENTS RAISE FUND FOR JERSEY ORPHANS | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/teachers-under-investigation.html | Teachers Under Investigation | RICHARD SCHUCKMAN | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/u-s-deposits-rise-at-member-banks-increase-is-832000000-for-week.html | U S DEPOSITS RISE AT MEMBER BANKS Increase Is 832000000 for Week Business Loans Gain 281000000 | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/u-s-envoys-open-parley-ambassadors-to-key-european-lands-meet-in.html | U S ENVOYS OPEN PARLEY Ambassadors to Key European Lands Meet in London | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/use-of-funds-upheld.html | Use of Funds Upheld | GORDON SCOTT BROWN | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/utility-commissions-urged-to-act-quickly.html | UTILITY COMMISSIONS URGED TO ACT QUICKLY | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/vatican-paper-protest-charges-bulgarians-are-falsely-accusing-40.html | VATICAN PAPER PROTEST Charges Bulgarians Are Falsely Accusing 40 Catholics | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/washington-stir-caused-by-a-name-national-production-pool-here-has.html | WASHINGTON STIR CAUSED BY A NAME  National Production Pool Here Has Wires Humming Both Ways for a Time | By William M Freeman | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wildwood-fireman-dies-succumbs-to-stroke-suffered-while-fighting-a.html | WILDWOOD FIREMAN DIES Succumbs to Stroke Suffered While Fighting a Blaze | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/william-j-crout.html | WILLIAM J CROUT | Special to TltE Nw YORK Tllr | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/william-smith.html | WILLIAM SMITH | Special to Tz NW NOP XMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wood-field-and-stream-brigantine-refuge-to-be-open-this-fall-to.html | Wood Field and Stream Brigantine Refuge to Be Open This Fall to Managed Waterfowl Hunting | By Raymond R Camp | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wood-in-benefit-play-sunday.html | Wood in Benefit Play Sunday | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/world-bank-aides-reach-india.html | World Bank Aides Reach India | Special to THE NEW YORK TIMES | RE0000065087 | 1980-08-15 | B00000377741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/yanks-bolster-pennant-hopes-by-beating-red-sox-twice-as-indians.html | Yanks Bolster Pennant Hopes by Beating Red Sox Twice as Indians Also Win BOMBERS TRIUMPH AT BOSTON 32 86 | By John Drebinger | RE0000065087 | 1980-08-15 | B00000377741 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/4surahce-lferi-i-president-of-fire-association-of-philadelphia-also.html | 4SURAHCE LFERI i President of Fire Association of Philadelphia Also Was Active in Utilities Field | SPecial to Nxw NoK Trv | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/7-scientists-of-u-s-will-teach-in-israel.html | 7 SCIENTISTS OF U S WILL TEACH IN ISRAEL | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/allies-firm-in-baltic-mainbrace-shows-west-will-prevent-that-sea.html | Allies Firm in Baltic Mainbrace Shows West Will Prevent That Sea From Becoming a Soviet Lake | By Hanson W Baldwinspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/another-maugham-takes-pen-in-hand-robin-nephew-of-author-will-have.html | ANOTHER MAUGHAM TAKES PEN IN HAND Robin Nephew of Author Will Have Play The Rising Heifer Produced by Margo Jones | By Sam Zolotow | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/auto-called-key-to-50year-gains-hoffman-addressing-motorist.html | AUTO CALLED KEY TO 50YEAR GAINS Hoffman Addressing Motorist Convention Cites U S Rise to Giant Unified Nation | By Bert Piercespecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ballet-theatre-returns-to-met-petits-les-demoiselles-de-la-nuit.html | BALLET THEATRE RETURNS TO MET Petits Les Demoiselles de la Nuit Draws Plaudits as 3Week Season Starts | By John Martin | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/belgrade-charges-rome-trade-curb-asserts-exports-to-yugoslavia-are.html | BELGRADE CHARGES ROME TRADE CURB Asserts Exports to Yugoslavia Are Blocked as Pressure in Dispute on Trieste | By M S Handlerspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bevan-affirms-unity-of-british-laborites.html | BEVAN AFFIRMS UNITY OF BRITISH LABORITES | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bonds-and-shares-on-london-market-british-government-issues-rally.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Rally Spurring Recovery of Other Securities | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/british-urge-wage-talks-union-bid-follows-decision-on-industrial.html | BRITISH URGE WAGE TALKS Union Bid Follows Decision on Industrial Slowdown | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/british-warships-and-chinese-duel-after-reds-seize-hong-kong-ferry.html | British Warships and Chinese Duel After Reds Seize Hong Kong Ferry BRITISH WARSHIPS AND CHINESE DUEL | By Henry R Liebermanspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/canada-adopts-antibias-rule.html | Canada Adopts AntiBias Rule | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/catholic-women-elect-mrs-dalton-of-maine-is-head-of-national.html | CATHOLIC WOMEN ELECT Mrs Dalton of Maine Is Head of National Council | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/child-to-mrs-e-j-van-der-leur.html | Child to Mrs E J Van der Leur | Special to Tins Nw NOPK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/city-opera-gives-seasons-first-aida-with-new-singers-in-the-leading.html | City Opera Gives Seasons First Aida With New Singers in the Leading Roles | J B | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/colombian-group-back-from-korea-269-last-of-original-volunteer-unit.html | COLOMBIAN GROUP BACK FROM KOREA 269 Last of Original Volunteer Unit to Return at Kilmer  Cited by Van Fleet | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/connally-hopeful-on-europes-arms-senator-after-continental-trip.html | CONNALLY HOPEFUL ON EUROPES ARMS Senator After Continental Trip Finds Efforts Promising but Short of Level of Safety | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/cotton-mills-told-to-get-out-of-rut-new-england-weavers-warned-both.html | COTTON MILLS TOLD TO GET OUT OF RUT New England Weavers Warned Both Management and Labor Must Back Modernization  TANDEM GROUP FORMED Steel Executive Outlines Uses of Public Relations Methods  New Technology Cited | By Herbert Koshetzspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/dover-nj-man-101-dies-jacob-miller-once-drove-pack-mules-on-old.html | DOVER NJ MAN 101 DIES Jacob Miller Once Drove Pack Mules on Old Morris Canal | | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/drive-on-split-fees-may-be-on-tv-radio-surgeons-also-plan-campaign.html | DRIVE ON SPLIT FEES MAY BE ON TV RADIO Surgeons Also Plan Campaign Against Ghost Surgery and Other Dishonest Practices | By William L Laurence | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/duties-of-volunteer-firemen.html | Duties of Volunteer Firemen | M FOGEL | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/easy-paddy-home-first-despirito-wins-3-more.html | Easy Paddy Home First DeSpirito Wins 3 More | By the United Press | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eden-and-schuman-wont-come-to-u-n-before-u-s-voting-their-decision.html | EDEN AND SCHUMAN WONT COME TO U N BEFORE U S VOTING Their Decision Held to Reflect View Assembly Will Not Get to Real Work Until Then KOREA ISSUE TO BE PUSHED Washington Which Opposed Debate in 51 Said to Favor Early Discussion of Crisis EDEN AND SCHUMAN DELAY VISIT TO U N | By Thomas J Hamiltonspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eisenhower-asks-security-for-u-s-and-solvency-too-urges-bipartisan.html | EISENHOWER ASKS SECURITY FOR U S AND SOLVENCY TOO Urges Bipartisan Commission Be Set Up to Study Operation of Defense Department CHARGES WASTE IN ARMING Calls for Revision of Planning Agency to Straighten Out Nations Military Policy EISENHOWER MAPS PLAN OF SECURITY | By James Restonspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eisenhower-scored-for-health-stand-murray-and-dingell-sponsors-of.html | EISENHOWER SCORED FOR HEALTH STAND Murray and Dingell Sponsors of Plan Bills Say General Voices the Views of Taft | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/elmer-j-thomas.html | ELMER J THOMAS | Slectal to v Yo l | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ernest-sherer.html | ERNEST SHERER | Special to lw Yoz Tz | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/estonian-reds-get-warning-on-west-party-chief-calls-for-higher.html | ESTONIAN REDS GET WARNING ON WEST Party Chief Calls for Higher Vigilance Against Intrigues of U S Warmongers | By Harrison E Salisburyspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/exeter-progress-bolsters-hopes-weight-squads-spirit-cited-as-work.html | EXETER PROGRESS BOLSTERS HOPES Weight Squads Spirit Cited as Work in Long Scrimmage Session Impresses | By Michael Straussspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/exnazis-will-regain-east-german-rights.html | EXNAZIS WILL REGAIN EAST GERMAN RIGHTS | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/federal-court-lag-at-its-worst-here-report-to-judicial-conference.html | FEDERAL COURT LAG AT ITS WORST HERE Report to Judicial Conference Lays Docket Jam to Lack of Judges Over Country | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/food-news-sound-sweets-urged-for-children-just-calories-are-not.html | Food News Sound Sweets Urged for Children Just Calories Are Not Enough for Needs of Young Bodies | By Jane Nickerson | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/foreign-antiques-in-skillful-array-small-pieces-and-porcelains.html | FOREIGN ANTIQUES IN SKILLFUL ARRAY Small Pieces and Porcelains Displayed in Gift Shop of Bergdorf Goodman | By Sanka Knox | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/freight-loadings-show-slight-drop-total-for-latest-period-is-put-at.html | FREIGHT LOADINGS SHOW SLIGHT DROP Total for Latest Period Is Put at 873559 Cars Off 7659 From Previous Week | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/funds-flow-in-for-nixon.html | Funds Flow in for Nixon | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/g-o-p-gains-noted-in-the-deep-south-though-alabama-and-arkansas.html | G O P GAINS NOTED IN THE DEEP SOUTH Though Alabama and Arkansas Appear Safe for Democrats Party Heads Are Vigilant EISENHOWER WINS PRAISE But Some Believe His Strength May Have Reached Its Peak  Congressmen for Stevenson | By John N Pophamspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/german-refugee-dubious-of-unity-thousands-reaching-west-say.html | GERMAN REFUGEE DUBIOUS OF UNITY Thousands Reaching West Say Communists Are Pressing East Zone Sovietization | By Jack Raymondspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/german-socialists-ask-big-4-talk-now-leaders-criticize-adenauer-for.html | GERMAN SOCIALISTS ASK BIG 4 TALK NOW Leaders Criticize Adenauer for Close Ties With U S  Living Costs Assailed | By Drew Middletonspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gop-officially-closes-book-on-nixon-expense-fund-case-summerfield-g.html | GOP Officially Closes Book On Nixon Expense Fund Case Summerfield Goes Through Formality of Notifying Senator He Will Stay on Ticket  Messages Still Pour In  G O P CLOSES BOOK ON NIXON INCIDENT | By Clayton Knowlesspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gov-lodge-deplores-cost-of-government.html | GOV LODGE DEPLORES COST OF GOVERNMENT | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gutt-to-confer-on-irans-finances.html | Gutt to Confer on Irans Finances | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/hall-reiterates-n-c-a-a-policy-on-televising-of-college-football.html | Hall Reiterates N C A A Policy On Televising of College Football Slight Impact on Other Games Is Seen From PennNotre Dame TV  Columbia Hopeful of Ending Princeton String at 22 | By John Rendel | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/harris-lindsay-sproat.html | HARRIS LINDSAY SPROAT | I | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/heads-shawmut-bank-navy-veteran-named-president-of-boston-financial.html | HEADS SHAWMUT BANK Navy Veteran Named President of Boston Financial Institution | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/heinz-widow-dies-at-71-she-had-been-active-in-civic-groups-in.html | HEINZ WIDOW DIES AT 71 She Had Been Active in Civic Groups in Pittsburgh | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/holy-cross-is-hampered-on-gridiron-by-heavy-losses-and-lack-of-new.html | Holy Cross Is Hampered on Gridiron by Heavy Losses and Lack of New Talent DEFENSE STRIPPED IN REBUILDING JOB Coach Anderson Shifts Men in an Attempt to Strengthen Platoon for Offense MALOY IS HUB OF ATTACK Quarterbacks Passing Keen  Crusaders Open Tomorrow by Visiting Dartmouth | By Joseph M Sheehanspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/home-use-of-bible-urged-dry-leader-censures-parents-who-open.html | HOME USE OF BIBLE URGED Dry Leader Censures Parents Who Open Bottles Instead | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/importance-of-the-family-value-of-social-agencies-outlined-in.html | Importance of the Family Value of Social Agencies Outlined in Counseling Parents | FRANK J HERTEL | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/in-the-nation-the-dispute-over-the-quotes-from-acheson.html | In The Nation The Dispute Over the Quotes From Acheson | By Arthur Krock | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/income-tax-court-cases-doubled-in-fiscal-year.html | Income Tax Court Cases Doubled in Fiscal Year | By the United Press | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/indonesian-reds-try-unity-tactic-now-stress-nationalism-and.html | INDONESIAN REDS TRY UNITY TACTIC Now Stress Nationalism and Neutralism  Effectiveness of New Policy Debated | By Tillman Durdinspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/inside-account-of-nixon-affair-as-told-by-capital-republicans.html | Inside Account of Nixon Affair As Told by Capital Republicans Senator Understood to Have Been Disturbed by Delay in Eisenhower Vindication and to Have Been Ready to Quit | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/iran-note-offers-arbitration-on-oil-but-reply-to-churchilltruman.html | IRAN NOTE OFFERS ARBITRATION ON OIL But Reply to ChurchillTruman Plan Calls on British to Pay Big Sum and Limit Claims | By Clifton Danielspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/italian-action-on-church-queried.html | Italian Action on Church Queried | GLENN L ARCHER | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jacqueline-seifer-betrothed.html | Jacqueline Seifer Betrothed | Special to Trt Nzw YoRx Tars | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jam-triumphs-by-five-lengths-in-brook-steeplechase-handicap-at.html | Jam Triumphs by Five Lengths in Brook Steeplechase Handicap at Belmont MHUGH 5YEAROLD DEFEATS OEDIPUS Jam Closes Strongly to Take Chase at Belmont as Lone Fisherman Gains Show WOODVALES MARTA WINS Salaminia Handicap Favorite Scores Over Parading Lady With Devilkin Third | By Joseph C Nichols | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jerusalem-mayor-named-council-picks-bank-manager-to-succeed-shragai.html | JERUSALEM MAYOR NAMED Council Picks Bank Manager to Succeed Shragai | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lieutenant-to-marry-miss-carol-lombardi.html | LIEUTENANT TO MARRY MISS CAROL LOMBARDI | Special to THZ NEW Yom TItzs | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lo-poor-indians-their-luck-is-nil-theres-no-joy-wigwam-as-even.html | LO POOR INDIANS THEIR LUCK IS NIL Theres No Joy Wigwam as Even Erring News Ticker Disillusions Them | By Louis Effratspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lost-masterpiece-is-given-to-museum-15th-century-zeitblom-painting.html | LOST MASTERPIECE IS GIVEN TO MUSEUM 15th Century Zeitblom Painting Was Bought by a Westport Man in 1928 for 2500 | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/louis-giacona-sr.html | LOUIS GIACONA SR | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mandy-finally-arrives-vanishing-dog-reaches-houston-by-air-48-hours.html | MANDY FINALLY ARRIVES Vanishing Dog Reaches Houston by Air 48 Hours Late | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/marrice-os-oct-4-for-auo__r-holding.html | MARRICE OS oct 4 FoR AUOR hOLDING | Special to Tm Nmv Yolr T | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mayor-wields-job-axe-on-16-in-new-step-to-oust-desapio-mayor.html | Mayor Wields Job Axe on 16 In New Step to Oust DeSapio MAYOR DISMISSES 16 IN WAR ON DESAPIO | By Paul Crowell | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/melvin-reamer-clark.html | MELVIN REAMER CLARK | Special to NLW YOR3o TIZS | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/member-bank-reserves-drop-486000o00-treasury-deposits-are-up.html | Member Bank Reserves Drop 486000O00 Treasury Deposits Are Up 258000000 | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/metro-to-remake-girl-of-the-west-studio-plans-lavish-movie-of-old.html | METRO TO REMAKE GIRL OF THE WEST Studio Plans Lavish Movie of Old David Belasco Pla  Freed to Be Producer | By Thomas M Pryorspecial To the York New Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mexican-plane-explosion-attributed-to-time-bomb.html | Mexican Plane Explosion Attributed to Time Bomb | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mexicans-clarify-marriage-ruling-supreme-court-majority-says-civil.html | MEXICANS CLARIFY MARRIAGE RULING Supreme Court Majority Says Civil Rite Still Is Needed to Insure Inheritance | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/miss-swift-gains-eightstroke-lead-has-157-after-second-round-of.html | MISS SWIFT GAINS EIGHTSTROKE LEAD Has 157 After Second Round of Womens CrossCounty Golf Championship | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/misuse-of-copper-charged-by-n-p-a-agency-takes-action-against.html | MISUSE OF COPPER CHARGED BY N P A Agency Takes Action Against Leviton Manufacturing Maker of Wiring Devices | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/more-high-aides-in-egypt-ousted-450-in-army-retired-including.html | MORE HIGH AIDES IN EGYPT OUSTED 450 in Army Retired Including ExChief of Staff Nahas May Face Corruption Charges | By Michael Clarkspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-finch-in-tie-for-windle-prize-new-canaan-golfer-will-meet-mrs.html | MRS FINCH IN TIE FOR WINDLE PRIZE New Canaan Golfer Will Meet Mrs Mayers Fairview in PlayOff Thursday | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-john-sperle.html | MRS JOHN SPERLE | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-w-h-crawford.html | MRS W H CRAWFORD | SPecial to Tax Nsw Yoax TreES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/navys-fight-save-diver-with-bends-expert-stays-in-tank-25-hours.html | NAVYS FIGHT SAVE DIVER WITH BENDS Expert stays in Tank 25 Hours With Stricken Civilian While Doctor Directs Treatment | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-curbs-on-tv-fought-at-inquiry-liberties-union-tells-house-group.html | NEW CURBS ON TV FOUGHT AT INQUIRY Liberties Union Tells House Group Laws Are Adequate to Keep Programs Clean | By C P Trussellspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-england-plans-big-power-expansion.html | NEW ENGLAND PLANS BIG POWER EXPANSION | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-montgomery-ward-shakeup-seen-as-two-top-officials-resign.html | New Montgomery Ward ShakeUp Seen as Two Top Officials Resign President and Vice PresidentTreasurer Are Out With Their Successors Named by the Executive Committee MONTGOMERY WARD HAS NEW SHAKEUP | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-nationwide-bureau-to-inspect-loading-of-cargoes-set-standards.html | New NationWide Bureau to Inspect Loading of Cargoes Set Standards Formed by Shipping Men Underwriters and U S Agencies Group Will Take Over Duties of Board of Underwriters | By George Horne | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-tack-is-urged-on-export-capital-investors-told-to-recognize.html | NEW TACK IS URGED ON EXPORT CAPITAL Investors Told to Recognize National Sentiment and Use Partnership Approach NEW TACK IS URGED ON EXPORT CAPITAL | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/nixon-expense-fund-sued-over-a-stopped-check.html | Nixon Expense Fund Sued Over a Stopped Check | BY the United Press | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/pacific-arms-parley-drafts-liaison-plan.html | PACIFIC ARMS PARLEY DRAFTS LIAISON PLAN | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/paris-alters-base-for-budget-plans-will-end-practice-of-making.html | PARIS ALTERS BASE FOR BUDGET PLANS Will End Practice of Making Estimates Based on Hope of Unspecified U S Aid | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/parking-plan-cut-sanitation-costs-survey-by-department-shows.html | PARKING PLAN CUT SANITATION COSTS Survey by Department Shows AlternateSideoftheStreet Project Saved 1473000 EXTENSION IS CONSIDERED Study Concentrates on Lower East Side and Includes 3 Cleaning Methods | By Arthur Gelb | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/pfeiffer-asks-facts-bids-stevenson-give-fund-data-in-role-of-santa.html | PFEIFFER ASKS FACTS Bids Stevenson Give Fund Data in Role of Santa Claus | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/prices-irregular-in-grain-futures-wheat-corn-and-soybeans-up.html | PRICES IRREGULAR IN GRAIN FUTURES Wheat Corn and Soybeans Up Sharply at Times but Recede as ProfitTaking Develops | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/prosperty-first-on-sparkman-list-in-west-he-minimizes-war-foreign.html | PROSPERTY FIRST ON SPARKMAN LIST In West He Minimizes War Foreign Policy and Corruption as Factors in Election | By William M Blairspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/quirino-plans-parley-for-southeast-asians.html | QUIRINO PLANS PARLEY FOR SOUTHEAST ASIANS | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/radio-and-television-life-with-luigi-radio-fixture-since-1948-now.html | RADIO AND TELEVISION  Life With Luigi Radio Fixture Since 1948 Now Is Introduced to Video World | By Jack Gould | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rain-and-u-n-guns-bog-reds-in-korea-foes-minor-thrusts-repulsed-rok.html | RAIN AND U N GUNS BOG REDS IN KOREA Foes Minor Thrusts Repulsed  ROK Troops on Eastern Front Do Hardest Fighting RAIN AND U N GUNS BOG REDS IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rembrandt-works-go-on-view-today-metropolitan-museum-offers-noted.html | REMBRANDT WORKS GO ON VIEW TODAY Metropolitan Museum Offers Noted Collection of Paintings Etchings and Drawings | By Howard Devree | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rhoda-e-rosen-affianced-junior-at-sarah-lawrence-to-be-bride-of.html | RHODA E ROSEN AFFIANCED Junior at Sarah Lawrence to Be Bride of Paul D Redleaf | SpeJal to Tz NrvYo lars | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ridgway-gives-dutch-defense-assurance.html | RIDGWAY GIVES DUTCH DEFENSE ASSURANCE | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rudolph-l-zelzer.html | RUDOLPH L ZELZER | Special to lv NoPJc 9rs | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sanok-becomes-first-amateur-to-capture-metropolitan-open-title.html | Sanok Becomes First Amateur to Capture Metropolitan Open Title JERSEY LINKS STAR POSTS TOTAL OF 289 Sanok Closes With 69 and 72 to Win Metropolitan Open at Winged Foot Club MAYER SHARES 2D PLACE Jim Turnesa Also Shoots 291 Cooper Next With 295 as McHale Finishes at 297 | By Lincoln A Werdenspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/senate-pay-too-low-mrs-roosevelt-says.html | SENATE PAY TOO LOW MRS ROOSEVELT SAYS | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/senate-red-inquiry-visitor-put-on-stand-as-spy-suspect-spectacular.html | Senate Red Inquiry Visitor Put on Stand as Spy Suspect SPECTACULAR CALLED AT SENATE INQUIRY | By Charles Grutzner | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/shepherd-to-see-formosa-marines.html | Shepherd to See Formosa Marines | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/soviets-new-envoy-denies-a-hate-america-campaign-soviet-envoy-says.html | Soviets New Envoy Denies A Hate America Campaign SOVIET ENVOY SAYS RUSSIANS LIKE U S | By Walter H Waggonerspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sports-of-the-times-a-matter-of-luck.html | Sports of The Times A Matter of Luck | By Arthur Daley | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/state-department-silent.html | State Department Silent | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/stevenson-called-chlorophyll-man-nixon-asserts-that-governor-was.html | STEVENSON CALLED CHLOROPHYLL MAN Nixon Asserts That Governor Was Picked to Cover Up Malodorous Washington | By Gladwin Hillspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/stevenson-decides-to-break-silence-on-illinois-funds-wyatt-says.html | STEVENSON DECIDES TO BREAK SILENCE ON ILLINOIS FUNDS Wyatt Says Governor Will Give Further Details on Sums Received by His Aides 100000 DONATIONS CITED ExPurchasing Agent Reports Collection From Concerns Serving State in 194950 STEVENSON TO GIVE MORE DATA ON FUND | By W H Lawrencespecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/store-sales-show-1-rise-in-nation.html | STORE SALES SHOW 1 RISE IN NATION | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/taft-man-for-lodge-foe-basil-brewer-says-hell-back-kennedy-a.html | TAFT MAN FOR LODGE FOE Basil Brewer Says Hell Back Kennedy a Democrat | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/taft-urges-votes-to-bar-usurpation-says-eisenhower-will-respect.html | TAFT URGES VOTES TO BAR USURPATION Says Eisenhower Will Respect Constitution Speaks With McCarthy in Wisconsin | By Richard J H Johnstonspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/talks-get-nowhere-for-southern-miners.html | TALKS GET NOWHERE FOR SOUTHERN MINERS | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/the-darien-review-is-sold.html | The Darien Review Is Sold | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/third-lincoln-tunnel-is-started-mayor-optimistic-on-traffic-future.html | Third Lincoln Tunnel Is Started Mayor Optimistic on Traffic Future START MADE HERE ON 3D LINCOLN TUBE | By Joseph C Ingraham | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/thomson-stars-in-tworun-ninth-that-sends-braves-to-32-defeat-scores.html | Thomson Stars in TwoRun Ninth That Sends Braves to 32 Defeat Scores Decisive Tally After Driving In Tying Run for Giants Wilhelm Wins | By James P Dawson | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/to-raise-public-morality-steps-to-eliminate-corruption-in.html | To Raise Public Morality Steps to Eliminate Corruption in Government Are Considered | WILLIAM M KAULA | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-is-silent-on-the-two-funds-refuses-comment-on-nixons-expense.html | TRUMAN IS SILENT ON THE TWO FUNDS Refuses Comment on Nixons Expense Account and on Stevensons Merit Money | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-not-sorry-he-removed-caudle-president-also-says-he-knew-of.html | TRUMAN NOT SORRY HE REMOVED CAUDLE President Also Says He Knew of No White House Clique Out to Get McGrath TRUMAN NOT SORRY HE OUSTED CAUDLE | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-quotes-scripture-for-eisenhower-urging-be-not-of-a-sad.html | Truman Quotes Scripture for Eisenhower Urging Be Not   of a Sad Countenance | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-tells-new-envoy-aid-to-india-must-go-on.html | Truman Tells New Envoy Aid to India Must Go On | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/trumans-attend-show-they-journey-to-alexandria-to-hear-the-beggars.html | TRUMANS ATTEND SHOW They Journey to Alexandria to Hear The Beggars Opera | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-protests-to-soviet-killing-of-a-german-official-by-east-zone.html | U S PROTESTS TO SOVIET Killing of a German Official by East Zone Police Scored | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-taxes-assailed-by-mining-congress.html | U S TAXES ASSAILED BY MINING CONGRESS | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/utica-college-continues-syracuse-head-says-foundation-will-aid.html | UTICA COLLEGE CONTINUES Syracuse Head Says Foundation Will Aid University Branch | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/v-a-plans-an-award-to-arnold-reuben-jr.html | V A PLANS AN AWARD TO ARNOLD REUBEN JR | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/victory-by-manhasset-bay-yachts-ties-series-with-norwegian-club.html | Victory by Manhasset Bay Yachts Ties Series With Norwegian Club Monetti First on Sound in International Class Sailing as Score Becomes 2All Deciding Race Scheduled Today | By James Robbinsspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/william-f-mchesney.html | WILLIAM F MCHESNEY | Special to Tm NLV Yo lrs | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/william-h-topham-i-i.html | WILLIAM H TOPHAM I I | Specat to sw No Ts | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/william-p-fagan.html | WILLIAM P FAGAN | Special to THE iIZW YORK TLES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/wood-field-and-stream-popularity-of-rabbit-hunting-dramatized-by.html | Wood Field and Stream Popularity of Rabbit Hunting Dramatized by Ammunition Makers Figures | By Raymond R Camp | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/world-jobs-classified-as-an-aid-to-migration.html | World Jobs Classified As an Aid to Migration | Special to THE NEW YORK TIMES | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/yanks-beat-red-sox-assure-at-least-tie-for-pennant-giants-clinch.html | Yanks Beat Red Sox Assure at Least Tie for Pennant Giants Clinch Second REYNOLDS PITCHES 20TH TRIUMPH 32 His Single in Ninth Drives In Run That Enables Yanks to Sweep Boston Series EVERS LEPCIO HIT HOMERS Give Early Lead to Red Sox New York Needs but One Victory to Win Pennant | By John Drebingerspecial To the New York Times | RE0000065088 | 1980-08-15 | B00000378522 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/-boheme-is-offered-at-the-city-center-schippers-conducts-opera-for-.html | Boheme Is Offered at the City Center Schippers Conducts Opera for 1st Time | H C S | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/24000-is-advocated-as-pay-in-congress.html | 24000 IS ADVOCATED AS PAY IN CONGRESS | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/4-die-in-costa-rican-air-crash.html | 4 Die in Costa Rican Air Crash | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/abroad-signs-of-a-new-trend-in-european-thinking.html | Abroad Signs of a New Trend in European Thinking | By Anne OHare McCormick | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/acheson-holds-eisenhower-tortures-facts-on-korea-acheson-accuses.html | Acheson Holds Eisenhower Tortures Facts on Korea ACHESON ACCUSES GENERAL ON KOREA | By Walter H Waggonerspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/air-force-releases-film-of-2-mice-on-space-flight.html | Air Force Releases Film Of 2 Mice on Space Flight | By the United Press | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/alker-dog-earns-specialty-prize-ch-toplight-template-gains-laurels.html | ALKER DOG EARNS SPECIALTY PRIZE Ch Toplight Template Gains Laurels in Welsh Terrier Clubs Fall Fixture | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/animal-care-pact-ends-humane-society-breaks-with-white-plains-over.html | ANIMAL CARE PACT ENDS Humane Society Breaks With White Plains Over Hatch Law | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/army-harriers-triumph.html | Army Harriers Triumph | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/average-off-02-in-primary-prices-farm-products-decline-08-from.html | AVERAGE OFF 02 IN PRIMARY PRICES Farm Products Decline 08 From Previous Week  Hogs and Cows Show Increase | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/batista-signs-amnesty-law.html | Batista Signs Amnesty Law | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/bendetsen-resigns-post-as-army-aide-truman-names-e-d-johnson-to.html | BENDETSEN RESIGNS POST AS ARMY AIDE Truman Names E D Johnson to Succeed Him as Under Secretary Effective Oct 3 | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/berliner-morgenpost-is-published-again.html | BERLINER MORGENPOST IS PUBLISHED AGAIN | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/bonds-and-shares-on-london-market-dealings-in-japanese-bonds.html | BONDS AND SHARES ON LONDON MARKET Dealings in Japanese Bonds Suspended Following Flood of Selling Orders | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/boy-16-on-8400-spree-lad-takes-widowed-mothers-funds-leaving-her-on.html | BOY 16 ON 8400 SPREE Lad Takes Widowed Mothers Funds Leaving Her Only 34 | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/calendar-revision-difficulties-of-historians-with-varying-dates-is.html | Calendar Revision Difficulties of Historians With Varying Dates Is Pointed Out | JESSE MERRITT | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/campaign-unit-set-up-new-labor-committee-to-work-for.html | CAMPAIGN UNIT SET UP New Labor Committee to Work for StevensonSparkman | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cancer-hope-advanced-radiologist-sees-radioactive-gold-helpful-if.html | CANCER HOPE ADVANCED Radiologist Sees Radioactive Gold Helpful if Applied in Time | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cards-may-use-musial-as-a-pitcher-tomorrow.html | Cards May Use Musial As a Pitcher Tomorrow | By the United Press | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/city-board-upheld-in-teacher-inquiry-state-education-head-rules-it.html | CITY BOARD UPHELD IN TEACHER INQUIRY State Education Head Rules It Can Oust Members of Units It Lists as Subversive CITY BOARD UPHELD IN TEACHER INQUIRY | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/clarence-j-ranglack.html | CLARENCE J RANGLACK | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/clark-reports-drop-in-korea-epidemics.html | CLARK REPORTS DROP IN KOREA EPIDEMICS | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/crash-delays-deepsea-dive.html | Crash Delays DeepSea Dive | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/crippled-freighter-in-port.html | Crippled Freighter in Port | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cut-in-film-taxes-urged-at-parley-moviemaking-an-art-venice.html | CUT IN FILM TAXES URGED AT PARLEY MovieMaking an Art Venice Conference Is Told  Freer Flow of Music Advocated | Special to The New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cyrus-ching-commended.html | Cyrus Ching Commended | ERNEST H WIENER | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/danes-favor-u-n-road-signs.html | Danes Favor U N Road Signs | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/december-wheat-shows-a-new-low-fair-support-in-coarse-grain-strong.html | DECEMBER WHEAT SHOWS A NEW LOW Fair Support in Coarse Grain Strong Soybean Undertone Also Mark Grain Futures | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/detailed-statements-from-stevenson.html | Detailed Statements From Stevenson | NATHAN D SHAPIRO | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dodgers-get-four-runs-in-sixth-to-triumph-over-braves-8-to-4-cox.html | Dodgers Get Four Runs in Sixth To Triumph Over Braves 8 to 4 Cox Wallops Homer Drives In Three Tallies as Lehman Wins in Relief Role | By Roscoe McGowen | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dorothy-keon-betrothed-u-of-delaware-alumna-will-be-wed-to-charles.html | DOROTHY KEON BETROTHED U of Delaware Alumna Will Be Wed to Charles H Winkler | dfl | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dr-bush-criticizes-defense-planning-scientist-urges-reorganization.html | DR BUSH CRITICIZES DEFENSE PLANNING Scientist Urges Reorganization of Joint Chiefs of Staff Finds Confusion in Policy | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dr-gibson-wins-point-in-fight-for-license.html | DR GIBSON WINS POINT IN FIGHT FOR LICENSE | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/drink-called-total-evil-moderate-use-is-no-solution-says-w-c-t-u.html | DRINK CALLED TOTAL EVIL Moderate Use Is No Solution Says W C T U President | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/driving-courses-urged-jersey-automotive-group-asks-high-schools.html | DRIVING COURSES URGED Jersey Automotive Group Asks High Schools Train Students | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dulles-says-u-n-is-being-slighted-asserts-agency-loses-prestige-as.html | DULLES SAYS U N IS BEING SLIGHTED Asserts Agency Loses Prestige as Administration Employs NonMoral Diplomacy | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/duncan-h-sutherland.html | DUNCAN H SUTHERLAND | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dutch-order-32-ships-u-s-will-pay-for-navy-vessels-under-offshore.html | DUTCH ORDER 32 SHIPS U S Will Pay for Navy Vessels Under Offshore Program | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/eisenhower-asks-unfettered-south-hails-senator-byrd-general-amazed.html | EISENHOWER ASKS UNFETTERED SOUTH HAILS SENATOR BYRD General Amazed by the Size of Crowds That Cheer Him in Virginia and North Carolina DENOUNCES CORRUPTION 25000 in Richmond Hear Him Call Byrd True Heir of Jeffersonian Principles EISENHOWER URGES UNFETTERED SOUTH | By James Restonspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/ellsworth-young.html | ELLSWORTH YOUNG | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/f86s-pile-up-toll-of-foe-over-korea-u-s-pilots-bag-4-more-migs.html | F86S PILE UP TOLL OF FOE OVER KOREA U S Pilots Bag 4 More MIGs Texan Getting 2  B29s Busy Again  Ground War Flares F86S PILE UP TOLL OF FOE OVER KOREA | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/farmington-gains-on-default.html | Farmington Gains on Default | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/for-administration-change-eisenhowers-election-favored-as-making-a.html | For Administration Change Eisenhowers Election Favored as Making a Clean Sweep | JOHN HOPFER | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/frank-w-kidd.html | FRANK W KIDD | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/freed-with-clean-clothes.html | Freed With Clean Clothes | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/george-c-rothermel.html | GEORGE C ROTHERMEL | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/george-s-parker.html | GEORGE S PARKER | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/germ-war-inquirer-defends-reds-data.html | GERM WAR INQUIRER DEFENDS REDS DATA | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/german-clerics-to-visit-moscow-bishop-dibelius-to-head-group-of.html | GERMAN CLERICS TO VISIT MOSCOW Bishop Dibelius to Head Group of Protestants  100 More East Berlin Shops Seized | By Jack Raymondspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/german-socialists-reject-tie-to-reds-summarily-turn-down-offer-to.html | GERMAN SOCIALISTS REJECT TIE TO REDS Summarily Turn Down Offer to Form National Front Against Adenauer Regime | By Drew Middletonspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/giants-clout-3-homers-in-sinking-phillies-80-for-maglies-18th.html | Giants Clout 3 Homers in Sinking Phillies 80 for Maglies 18th Mueller Dark Lockman Excel Wilhelm Equals Club Record With 70th Relief Job | By James P Dawson | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gillette-steps-out-of-feud-inquiry-says-his-action-will-aid-senate.html | GILLETTE STEPS OUT OF FEUD INQUIRY Says His Action Will Aid Senate Group Looking lnto Dispute of Benton and McCarthy | By C P Trussellspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/harry-sherman-67-hopalong-producer.html | HARRY SHERMAN 67 HOPALONG PRODUCER | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/harvard-confident-of-best-squad-on-gridiron-since-1948-season.html | Harvard Confident of Best Squad On Gridiron Since 1948 Season Experienced Offensive Platoon Has Speed Size SingleWing Savvy Clasby Spark in Backfield Defense a Problem | By Joseph M Sheehanspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hofstra-victor-by-346-sanford-runs-54-yards-against-cortland-on.html | HOFSTRA VICTOR BY 346 Sanford Runs 54 Yards Against Cortland on Second Play | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hospital-campaign-starts-wednesday.html | HOSPITAL CAMPAIGN STARTS WEDNESDAY | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/how-u-s-acted.html | How U S Acted | By Thomas J Hamiltonspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/indonesia-and-u-s-near-new-aid-pact-agreement-to-be-largely-for.html | INDONESIA AND U S NEAR NEW AID PACT Agreement to Be Largely for Technical Assistance With No Military Help | By Tillman Durdinspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/injury-in-plant-proves-fatal.html | Injury in Plant Proves Fatal | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/intramural-teams-drill-at-st-pauls-each-of-3-clubs-represented-by.html | INTRAMURAL TEAMS DRILL AT ST PAULS Each of 3 Clubs Represented by Six Elevens Delphians Favored to Win Again | By Michael Strausssspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/iroquois-draw-u-n-veto-when-they-call-to-dance.html | Iroquois Draw U N Veto When They Call to Dance | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/james-f-sisserson.html | JAMES F SISSERSON | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-a-rush.html | JOHN A RUSH | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-b-quinn.html | JOHN B QUINN | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-c-goyette.html | JOHN C GOYETTE | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-j-groothedde.html | JOHN J GROOTHEDDE | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/kaiserfrazer-to-test-a-plastics-sports-car.html | KaiserFrazer to Test A Plastics Sports Car | By the United Press | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/kendrick-luther-insurance-man-79-general-agent-here-for-aetna-life.html | KENDRICK LUTHER INSURANCE MAN 79 General Agent Here for Aetna Life Former Vice President of the Company is Dead | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/landlady-comedy-heading-for-test-james-mgees-temptation-may-get.html | LANDLADY COMEDY HEADING FOR TEST James MGees Temptation May Get Boston Run Nov 3 Phyllis Love Is Signed | By Louis Calta | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/litchfield-houses-to-open-for-visit-four-old-homes-on-itinerary.html | LITCHFIELD HOUSES TO OPEN FOR VISIT Four Old Homes on Itinerary Will Be Seen by Public for First Time Next Saturday | By Sanka Knox | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/little-rush-is-noted-in-longterm-credit.html | LITTLE RUSH IS NOTED IN LONGTERM CREDIT | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/long-island-team-wins-yacht-trophy-manhasset-bay-sailors-take-fifth.html | LONG ISLAND TEAM WINS YACHT TROPHY Manhasset Bay Sailors Take Fifth Sound Race Against Royal Norwegian Club | By James Robbinsspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lopez-sends-congratulations.html | Lopez Sends Congratulations | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lundy-dismisses-sewer-engineer-suspends-his-aide-both-guilty-of.html | LUNDY DISMISSES SEWER ENGINEER SUSPENDS HIS AIDE Both Guilty of Incompetency and Misconduct on Clemente Project Borough Head Says BRINKMAN PLANS APPEAL Neary His Inspector Gets Police Protection After Reporting 2 Threats Jury Hears Him LUNDY DISMISSES SEWER ENGINEER | By Peter Kihss | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/markova-returns-role-of-giselle-appears-opposite-youskevitch-as.html | MARKOVA RETURNS ROLE OF GISELLE Appears Opposite Youskevitch as Guest of Ballet Theatre at the Metropolitan | By John Martin | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/median-income-shows-10-rise-for-1951.html | MEDIAN INCOME SHOWS 10 RISE FOR 1951 | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/medical-schools-to-get-study-data-recommendations-of-state-on.html | MEDICAL SCHOOLS TO GET STUDY DATA Recommendations of State on Admission Practices to Be Released in Spring | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/miners-contact-is-not-ready-northern-soft-coal-men-lewis-remain-at.html | MINERS CONTACT IS NOT READY Northern Soft Coal Men Lewis Remain at Odds on Wage Boards View of Terms | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/miss-hattersley-to-wed-wyne-wood-opdlf.html | MISS HATTERSLEY TO WED wyne wood opdlf | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/miss-mabel-g-smith.html | MISS MABEL G SMITH | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-heppenheimer-100-widow-of-onetime-aide-to-new-jersey-governor.html | MRS HEPPENHEIMER 100 Widow of OneTime Aide to New Jersey Governor Is Dead | sopecail to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-j-a-lawler-jr-has-child.html | Mrs J A Lawler Jr Has Child | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-kay-fox-jonasson-wed.html | Mrs Kay Fox Jonasson Wed | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-mason-links-victor-triumphs-with-an-80-in-oneday-tourney-at.html | MRS MASON LINKS VICTOR Triumphs With an 80 in OneDay Tourney at Arcola Club | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/navy-has-supply-of-anchors-for-100-years-not-50-as-stated-by.html | Navy Has Supply of Anchors for 100 Years Not 50 as Stated by Eisenhower Kimball Says | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-art-season-now-in-high-gear-diverse-selection-of-oneman-and.html | NEW ART SEASON NOW IN HIGH GEAR Diverse Selection of OneMan and Group Exhibitions Here Keeps Galleries on Move | S P | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-metro-movie-to-be-set-in-egypt-studios-valley-of-the-kings-is.html | NEW METRO MOVIE TO BE SET IN EGYPT Studios Valley of the Kings Is Third Hollywood Picture Using That Background | By Thomas M Pryorspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/nixon-asks-texas-for-bipartisan-aid-urges-amarillo-crowd-to-help.html | NIXON ASKS TEXAS FOR BIPARTISAN AID Urges Amarillo Crowd to Help Throw Truman Democrats Out  Backs Coast Oil Issue | By Gladwin Hillspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/norwegian-praises-yugoslav-atom-work.html | NORWEGIAN PRAISES YUGOSLAV ATOM WORK | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/nurses-seeking-gains-but-association-workshop-puts-patients-welfare.html | NURSES SEEKING GAINS But Association Workshop Puts Patients Welfare First | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/oconnor-teams-71-best-charlotte-de-cozen-helps-pro-in-winning-medal.html | OCONNOR TEAMS 71 BEST Charlotte De Cozen Helps Pro in Winning Medal in Jersey | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/opposition-in-india-joins-leftist-groups.html | OPPOSITION IN INDIA JOINS LEFTIST GROUPS | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/outsiders-uneasy-on-coalsteel-unit-swiss-especially-are-fearful-of.html | OUTSIDERS UNEASY ON COALSTEEL UNIT Swiss Especially Are Fearful of Discrimination and the Double Price System | By Michael L Hoffmanspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/paris-to-increase-defense-spending-larger-budget-for-next-year.html | PARIS TO INCREASE DEFENSE SPENDING Larger Budget for Next Year Includes Sum for Frances Contribution to NATO | Special to THE NEW TORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/philadelphia-game-sold-out-to-74711-notre-dame-favored-to-beat-penn.html | PHILADELPHIA GAME SOLD OUT TO 74711 Notre Dame Favored to Beat Penn Princeton Will Meet Columbia Eleven Here MICHIGAN EXPECTS 97000 Will Oppose Michigan State  N Y ULehigh NavyYale in Eastern Openers | By Lincoln A Werden | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/philip-j-ross-dies-a-lawyer-52-years-former-counsel-and-director-of.html | PHILIP J ROSS DIES A LAWYER 52 YEARS Former Counsel and Director of Manhattan Life Was 77  Leader in Sigma Phi | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/pravdas-attack-on-kennan-vexes-u-ssoviet-relations-charges-are.html | Pravdas Attack on Kennan Vexes U SSoviet Relations Charges Are Called Serious Acheson Holds Russian Criticism Unjustified ACHESON ASSAILS ATTACK ON KENNAN | By Harrison E Salisburyspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/president-assails-old-isolationists-says-they-seek-to-undermine.html | PRESIDENT ASSAILS OLD ISOLATIONISTS Says They Seek to Undermine United Nations the Worlds Best Hope for Peace TRUMAN CALLS U N BEST PEACE HOPE | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/president-ulate-quits-in-costa-rica-protests-congress-decision-to.html | PRESIDENT ULATE QUITS IN COSTA RICA Protests Congress Decision to Investigate Charges Lodged Against Civil Guard | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/press-award-given-by-southern-group.html | PRESS AWARD GIVEN BY SOUTHERN GROUP | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/price-decontrol-denied-retailers-chief-of-ops-refusing-plea-asserts.html | PRICE DECONTROL DENIED RETAILERS Chief of OPS Refusing Plea Asserts His Office Favors Only Piecemeal Action DRY GOODS GROUP IRKED Declares Curbs Completely Unnecessary and Interfere With Efficient Distribution | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/progress-marked-in-nato-sea-games-mccormick-and-brind-stress-gains.html | PROGRESS MARKED IN NATO SEA GAMES McCormick and Brind Stress Gains in Joint Defenses  Some Shortcomings Noted | By Hanson W Baldwinspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/record-balloting-in-jersey-is-seen-number-of-eligible-voters-put-at.html | RECORD BALLOTING IN JERSEY IS SEEN Number of Eligible Voters Put at 2650000 an Increase of 270000 Over 1948 | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/regents-revise-history-syllabus-put-new-stress-on-colonial-era.html | REGENTS REVISE HISTORY SYLLABUS Put New Stress on Colonial Era  Favor Extended Study of Heritage of Constitution TEACHER REACTION ASKED Method Changed From Topical to Chronological Program Based on 3Year Survey | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/reserves-law-hit-by-gen-hausauer-head-of-state-national-guard.html | RESERVES LAW HIT BY GEN HAUSAUER Head of State National Guard UrgedForced Regular Drill for Discharged Draftees | By Warren Weaver Jrspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/rutger-teacher-says-he-is-no-red-professor-had-refused-to-give.html | RUTGER TEACHER SAYS HE IS NO RED Professor Had Refused to Give Information Before Senate Security Group Here | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/seminary-building-to-be-begun-today-groundbreaking-scheduled-in.html | SEMINARY BUILDING TO BE BEGUN TODAY GroundBreaking Scheduled in Westchester for New Jesuit Institution | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/services-to-mark-bibles-500th-year-catholics-and-protestants-will.html | SERVICES TO MARK BIBLES 500TH YEAR Catholics and Protestants Will Hold WeekLong Celebration of Gutenberg Anniversary | By Preston King Sheldon | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/ship-fire-toll-now-4-master-of-small-tanker-dies-on-way-to-balboa.html | SHIP FIRE TOLL NOW 4 Master of Small Tanker Dies on Way to Balboa | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/showing-by-rochas-has-price-appeal-20-models-at-100-to-150-include.html | SHOWING BY ROCHAS HAS PRICE APPEAL 20 Models at 100 to 150 Include Smart Narrow Coats and FullLength Ones | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sparkman-calls-rights-law-likely-at-oklahoma-fair-he-talks-on-farm.html | SPARKMAN CALLS RIGHTS LAW LIKELY At Oklahoma Fair He Talks on Farm Gains by Democrats  Feels Sorry for Nixon | By William M Blairspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/steinberg-gerosa.html | Steinberg  Gerosa | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stevenson-pledges-strict-economies-sees-threat-in-taft-he-says-in.html | STEVENSON PLEDGES STRICT ECONOMIES SEES THREAT IN TAFT He Says in Indianapolis G O P Victory Would Give Foreign Policy to Ohio Senator MORE GIFTS REVEALED Two Illinois Officials Assert They Got Christmas Cash From the Governor STEVENSON BACKS STRICT ECONOMIES | By W H Lawrencespecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |

| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stomach-balloon-now-spots-cancer-surgeons-hear-new-technique-gives.html | STOMACH BALLOON NOW SPOTS CANCER Surgeons Hear New Technique Gives Conclusive Results if Disease Is Present | By William L Laurence | RE0000065089 | 1980-08-15 | B00000378523 |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/store-here-opens-gourmet-gift-shop-many-useful-accessories-for-the.html | STORE HERE OPENS GOURMET GIFT SHOP Many Useful Accessories for the Kitchen Featured in New Unit at Bloomingdales | By Cynthia Kellogg | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/straight-man-to-straitjacket-golfers-role-with-stance-device.html | Straight Man to StraitJacket Golfers Role With Stance Device Patented Gadget Provides Belt With Hip Pads Shoulder Blade Brace  Science Catches Up With Stubborn Cows VERY LITTLE LEFT FOR GOLFER TO DO | By Stacy V Jonesspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/successor-to-lie-to-agitate-the-un-but-report-he-plans-to-quit-in.html | SUCCESSOR TO LIE TO AGITATE THE UN But Report He Plans to Quit in 54 at End of Term Is Held Pure Speculation | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sylvester-cassara.html | SYLVESTER CASSARA | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/taft-cites-accord-with-eisenhower-he-tells-chicago-groups-that.html | TAFT CITES ACCORD WITH EISENHOWER He Tells Chicago Groups That General if Elected Will Work With Rest of Party | By Richard J H Johnstonspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/text-of-pradvas-statement-on-kennan.html | Text of Pradvas Statement on Kennan | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/top-officer-resigns-at-dan-river-mills.html | TOP OFFICER RESIGNS AT DAN RIVER MILLS | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/truce-efforts-unaffected-by-election-u-s-asserts.html | Truce Efforts Unaffected By Election U S Asserts | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/two-ferryboats-stick-in-delaware-craft-from-chester-carrying-177.html | TWO FERRYBOATS STICK IN DELAWARE Craft From Chester Carrying 177 Are Held 7 and 8 Hours as Fog Blankets River | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/two-high-french-reds-will-recant-sins-but-party-leaders-retort-it.html | Two High French Reds Will Recant Sins But Party Leaders Retort It Is Not Enough | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-n-action-on-africa-is-barred-by-france.html | U N ACTION ON AFRICA IS BARRED BY FRANCE | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-n-fund-to-aid-india-area.html | U N Fund to Aid India Area | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-n-press-corps-elects-correspondents-name-carpenter-of-associated.html | U N PRESS CORPS ELECTS Correspondents Name Carpenter of Associated Press President | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-s-acts-to-deport-a-gambling-czar-lias-figure-in-3-million-tax.html | U S ACTS TO DEPORT A GAMBLING CZAR Lias Figure in 3 Million Tax Case Held in Pittsburgh on Illegal Entry Charge | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/unbeaten-native-dancer-is-rated-1-to-3-for-63d-futurity-at-belmont.html | Unbeaten Native Dancer Is Rated 1 to 3 for 63d Futurity at Belmont Park FIELD OF 10 NAMED IN RICH TEST TODAY 107545 Futurity Headed by Native Dancer Handicap Topped by Battlefield ARCARO WINS 3 STRAIGHT Scores With Favored Mostest Kinda Rough and Grover B Misses No 4 by Head | By James Roach | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/united-gas-to-sell-60000000-in-bonds.html | UNITED GAS TO SELL 60000000 IN BONDS | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/us-stand-on-bases-confusing-to-spain-contrasting-policies-on-arms.html | US STAND ON BASES CONFUSING TO SPAIN Contrasting Policies on Arms Aid Held Responsible for 5Month Pact Deadlock | By Camille M Cianfarraspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/utility-to-sell-stock-hawaiian-electric-will-offer-50000-shares-of.html | UTILITY TO SELL STOCK Hawaiian Electric Will Offer 50000 Shares of Common | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/walker-duo-gains-medal-he-and-wilmerding-score-68-in-tourney-at.html | WALKER DUO GAINS MEDAL He and Wilmerding Score 68 in Tourney at Meadow Brook | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wedding-in-jersey-for-mary-steinen-bride-wears-candlelight-satin-at.html | WEDDING IN JERSEY FOR MARY STEINEN Bride Wears Candlelight Satin at South Orange Marriage to Olin Chester Friant Jr | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/west-germans-found-cool-to-atlantic-tie.html | WEST GERMANS FOUND COOL TO ATLANTIC TIE | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/william-d-anderson.html | WILLIAM D ANDERSON | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/winds-destroy-banana-plants.html | Winds Destroy Banana Plants | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wood-field-and-stream-scoter-season-starts-at-noon-tomorrow-beyond.html | Wood Field and Stream Scoter Season Starts at Noon Tomorrow Beyond Outer Harbor Lines | By Raymond R Camp | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/working-with-juveniles.html | Working With Juveniles | CHARLES PFLUGFELDER | RE0000065089 | 1980-08-15 | B00000378523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/yankees-clinch-fourth-straight-pennant-by-beating-in-night-game.html | Yankees Clinch Fourth Straight Pennant by Beating in Night Game BOMBERS TRIUMP IN 11 INNINGS 52 Martins 2 Run Single With 2 Out Bases Filled Breaks 2All Tie for Yanks MANTLE NOREN CONNECT Athletics Pull Even in 6th on Zernial Homer Pennant Is 4th in Row for Stengel | By John Drebingerspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/yoshida-will-seek-to-stay-as-premier-he-will-run-for-lower-house.html | YOSHIDA WILL SEEK TO STAY AS PREMIER He Will Run for Lower House Wednesday in First Free Poll in Japan in Decade | By Lindesay Parrottspecial To the New York Times | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/zimmer-to-start-against-the-irish-new-yorker-gets-call-over.html | ZIMMER TO START AGAINST THE IRISH New Yorker Gets Call Over Varaitis at Fullback in Unexpected Penn Move | Special to THE NEW YORK TIMES | RE0000065089 | 1980-08-15 | B00000378523 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/100000th-patient-gives-birth.html | 100000th Patient Gives Birth | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/2-menotti-operas-given-city-troupe-offers-twin-bill-of-amahl-and.html | 2 MENOTTI OPERAS GIVEN City Troupe Offers Twin Bill of Amahl and Old Maid | HCS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/23-in-row-for-tiger-princeton-clicks-twice-on-passes-to-defeat.html | 23 IN ROW FOR TIGER Princeton Clicks Twice on Passes to Defeat Columbia Eleven | By Joseph M Sheehan | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/25000-are-attracted-to-89th-danbury-fair.html | 25000 ARE ATTRACTED TO 89TH DANBURY FAIR | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/6500-u-s-bankers-meet-to-talk-shop-78th-annual-convention-opens.html | 6500 U S BANKERS MEET TO TALK SHOP 78th Annual Convention Opens Tomorrow in Atlantic City for FourDay Session | By George A Mooney | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/97239-see-michigan-state-vanquish-michigan-2713-michigan-checked-by.html | 97239 See Michigan State Vanquish Michigan 2713 MICHIGAN CHECKED BY MICHIGAN STATE | By the United Press | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-backyard-housing-project-for-plants.html | A BACKYARD HOUSING PROJECT FOR PLANTS | By Franklin S Clark | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-composer-nears-80-vaughan-williams-will-be-feted-next-month.html | A COMPOSER NEARS 80 Vaughan Williams Will Be Feted Next Month | By Howard Taubman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-courtier-who-talked-back-recollections-of-three-reigns-by-sir.html | A Courtier Who Talked Back RECOLLECTIONS OF THREE REIGNS By Sir Frederick Ponsonby first Lord Sysonby Introductory memoir by Colin Welch 509 pp New York E P Dutton Co 5 | By Walter B Hayward | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-man-of-art-in-a-world-of-war-bernard-berensons-journal-reflects-a.html | A MAN OF ART IN A WORLD OF WAR Bernard Berensons Journal Reflects a Rich Probing Mind in the Midst of StrifeTorn Italy | By Francis Henry Taylor | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-plea-for-bankruptcy-qualities-the-folks-at-home-by-margaret.html | A Plea for Bankruptcy Qualities THE FOLKS AT HOME By Margaret Halsey 275 pp New York Simon Schuster 3 | By Gertrude Buckman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-saintly-nonconformist-the-philosophy-of-william-ellery-channing.html | A Saintly NonConformist THE PHILOSOPHY OF WILLIAM ELLERY CHANNING By Robert Leet Patterson 298 pp New York Bookman Associates 450 | By A Powell Davies | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-shield-of-perseus-the-bright-medusa-by-howard-mumford-jones-98-pp.html | A Shield of Perseus THE BRIGHT MEDUSA By Howard Mumford Jones 98 pp Urbana The University of Illinois Press 250 | By Philip Burnham | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-sound-investment-wellplanned-and-executed-plantings-increase-the.html | A SOUND INVESTMENT WellPlanned and Executed Plantings Increase the Value of a Property | By Mary Deputy Lamson | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-time-to-divide-overgrown-perennial-is-source-of-new-stock.html | A TIME TO DIVIDE Overgrown Perennial Is Source of New Stock | O E A | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-turmoil-of-desires-the-center-of-the-stage-by-gerald-sykes-290-pp.html | A Turmoil of Desires THE CENTER OF THE STAGE By Gerald Sykes 290 pp New York Farrar Straus Young 3 | By Chad Walsh | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/about-i-love-lucy-hard-work-and-four-days-make-a-halfhour-show.html | ABOUT I LOVE LUCY Hard Work and Four Days Make a HalfHour Show | By Florence Crowther | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/achievements-of-surgery-of-the-future-are-foreshadowed-at-annual.html | Achievements of Surgery of the Future Are Foreshadowed at Annual Clinical Congress | By Robert K Plumb | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/adams-and-gibbs.html | Adams and Gibbs | MURIEL RUKEYSER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/adelphi-beats-penn-m-c-college-eleven-captures-first-game-with.html | ADELPHI BEATS PENN M C College Eleven Captures First Game With Cadets 1913 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/against-porgy.html | Against Porgy | HARRY A WILLIAMSON | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/air-force-reports-on-ice-island-test-officials-at-alaska-science.html | AIR FORCE REPORTS ON ICE ISLAND TEST Officials at Alaska Science Conference Find Man Can Occupy the Arctic Basin | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alexander-supports-reporting-of-income.html | ALEXANDER SUPPORTS REPORTING OF INCOME | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alie-a-schdbr-bride-of-engineer-her-gown-is-of-whito-satin-at.html | ALIE A SCHDBR BRIDE OF ENGINEER Her Gown Is of Whito Satin at Wedding in Bothlohom Pa to Donald Poolo Gleason | x special to Tag Ilw yor TuS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Clare M Reckert | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alpinists.html | ALPINISTS | ELIZABETH KNOWLTON | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/america-lost-and-found-the-lost-discovery-uncovering-the-track-of.html | America Lost and Found THE LOST DISCOVERY Uncovering the Track of the Vikings in America By Frederick J Pohl Illustration and Maps by J Warren Sheppard 346 pp New York W W Norton  Co 375 | By Thomas Caldecott Chubb | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/and-in-this-center-ring-the-big-top-my-forty-years-with-the.html | And in This Center Ring  THE BIG TOP My Forty Years With the Greatest Show on Earth By Fred Bradna as told to Hartzell Spence 333 pp Illustrated New York Simon Schuster 395 | By Robert Lewis Taylor | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/and-the-sousa-band-plays-on.html | AND THE SOUSA BAND PLAYS ON | By Grady Johnson | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/andovers-eleven-wins-opener-2613-massachusetts-maritime-bows-to.html | ANDOVERS ELEVEN WINS OPENER 2613 Massachusetts Maritime Bows to Seasoned Foe  Groton Beaten by Dummer 266 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ann-frey-betrothed-to-l-c-kleinhans-3d.html | ANN FREY BETROTHED TO L C KLEINHANS 3D | Special to THI NEW YORK TIMuS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ann-ireene-is-wed-to-a-navy-veteran-hitchcock-church-in-scarsdale.html | ANN IREENE IS WED TO A NAVY VETERAN Hitchcock Church in Scarsdale Scene of Her Marriage to Lawrence J Jones Jr | Special to Nw YoP | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/antiboredom.html | ANTIBOREDOM | JONATHAN ESTOFF | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/argt-l-uger-engag-to-iaty-foner-church-school-teacher-and-harris.html | ARGT L UGER ENGAG TO IAtY Foner Church School Teacher and Harris Whittemore 3d uxFier Are Affianced | Special to T NW Yo Tnazs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/armenian-red-says-mideast-hates-us-party-congress-told-west-has.html | ARMENIAN RED SAYS MIDEAST HATES US Party Congress Told West Has Despoiled Soviet Neighbors While Russians Progress | By Harrison E Salisbury | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/army-paced-by-hagans-84yard-sprint-with-kickoff-beats-south.html | Army Paced by Hagans 84Yard Sprint With Kickoff Beats South Carolina CADET ELEVEN TOPS GAMECOCKS 28 TO 7 | By Michael Strauss | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/astronomers-camera-used-for-xrays.html | Astronomers Camera Used for XRays | R K P | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/athens-paper-hails-prored-resistance.html | ATHENS PAPER HAILS PRORED RESISTANCE | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/atonalism.html | ATONALISM | THOMAS G MORGANSEN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/attitude-of-public-servants.html | Attitude of Public Servants | DONALD R HEGSTROM | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/august-galati.html | AUGUST GALATI | SpecLal to THZ YoP E TIF | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/authors-query-92672242.html | Authors Query | CESAR SAERCHINGER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/authors-query-92672248.html | Authors Query | ELIZABETH B JONES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/authors-query.html | Authors Query | MARY TRAVIS ARNY | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/automobiles-offender-safety-chief-cites-a-type-of-irresponsible.html | AUTOMOBILES OFFENDER Safety Chief Cites a Type of Irresponsible Driver as Major Cause of Accidents | By Bert Pierce | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/aviation-prediction-international-airlines-business-in-1952.html | AVIATION PREDICTION International Airlines Business in 1952 Expected to Total Nearly 2 Billion | By B K Thorne | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/b-lawrence.html | B LAWRENCE | MCALLUM Special to NEW yOPK TL | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ba-latrrop-d-tonewsman-mlth-collegegradustebride-of-nathanie-a.html | BA LATRROP D TONEWSmAN mlth CollegeGradusteBride of Nathanie A Boynt6n in Cambridge MssChurch | SDea1 ta Tm NEW NoP | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/barbara-m-rudell-fiancee-of-broker.html | BARBARA M RUDELL FIANCEE OF BROKER | Special to Tm Niv NOPK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/basic-never-to-harm-you-and-your-doctor-by-martin-gumpert-m-d-258.html | Basic Never to Harm You AND YOUR DOCTOR By Martin Gumpert M D 258 pp Indianapolis The BobbsMerrill Company 3 | A H WEILER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/beaumonts-great-gusher-spindletop-by-james-a-clark-and-michael-j.html | Beaumonts Great Gusher SPINDLETOP By James A Clark and Michael J Halbouty 306 pp New York Random House 395 | By Hal Borland | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/beneficiary-of-secret-fund.html | Beneficiary of Secret Fund | J H WALLIS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/benton-accepted-republican-gifts-says-funds-paid-for-reprints-of.html | BENTON ACCEPTED REPUBLICAN GIFTS Says Funds Paid for Reprints of Talks on Hoover Reforms  Lists McCarthy Suit Aid | By John D Morris | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/berlin-acclaims-guests-from-catfish-row-principals-in-porgy-and.html | BERLIN ACCLAIMS GUESTS FROM CATFISH ROW PRINCIPALS IN PORGY AND BESS | By Jack Raymond | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bernards-dilemma-hemlock-and-after-by-angus-wilson-248-pp-new-york.html | Bernards Dilemma HEMLOCK AND AFTER By Angus Wilson 248 pp New York The Viking Press 3 | By William Fense Weaver | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/billets-doux.html | Billets Doux | MRS E DANIEL FISHER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/billy-meyer-quits-as-pirate-manager.html | Billy Meyer Quits As Pirate Manager | By the United Press | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bloodhound-is-best-in-suffolk-county-feature-ch-giraldas-kriss-dog.html | Bloodhound Is Best in Suffolk County Feature CH GIRALDAS KRISS DOG SHOW WINNER | By John Rendell | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bluebeards-castle-bela-bartoks-setting-of-the-old-tale-receives-u-s.html | BLUEBEARDS CASTLE Bela Bartoks Setting of the Old Tale Receives U S Premiere on Thursday | By Olin Downes | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bradley-reports-hopefully-on-nato-informs-truman-alliance-has-laid.html | BRADLEY REPORTS HOPEFULLY ON NATO Informs Truman Alliance Has Laid Base for a True Defense of West Europe | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/braves-vanquish-dodgers-as-mathews-wallops-three-straight-home-runs.html | Braves Vanquish Dodgers as Mathews Wallops Three Straight Home Runs BLACK BEATEN 113 IN ROLE OF STARTER | By Roscoe McGowen | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bridge-at-teachers-conventions-hands-played-to-illustrate-some-of.html | BRIDGE AT TEACHERS CONVENTIONS Hands Played to Illustrate Some of the Fine Points Of the Game | By Albert H Morehead | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bruge-reid-weds-beverly-paulsoh-uncle-s-brides-escort-at-her.html | BRUGE REID WEDS BEVERLY PAULSOH Uncle s Brides Escort at Her Wedding in Plainfield N J to Princeton Graduate I | Special to Tmn Rsw Yog 1 | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bucknell-victor-4513-tallies-26-points-in-second-period-against.html | BUCKNELL VICTOR 4513 Tallies 26 Points in Second Period Against Lafayette | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/burlington-opens-fete.html | Burlington Opens Fete | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cameron-sparks-ucla-to-victory-over-tcu.html | Cameron Sparks UCLA To Victory Over TCU | By the United Press | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/campaign-casualties.html | Campaign Casualties | By Gordon Hake | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/capital-social-register-drops-caudle-mcgrath.html | Capital Social Register Drops Caudle McGrath | By the United Press | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/carla-alida-dembow-wed.html | Carla Alida Dembow Wed | Special to Iv Nou Trs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cement-coffin-a-funeral-for-sabella-by-robert-travers-249-pp-new.html | Cement Coffin A FUNERAL FOR SABELLA By Robert Travers 249 pp New York Harcourt Brace  Co 350 | JOHN BROOKS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/censorship-scored-french-director-finds-increasing-bans-to-be-brake.html | CENSORSHIP SCORED French Director Finds Increasing Bans To Be Brake on Cinemas Development | By Jean Delannoy | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/child-fund-issues-film-u-n-is-releasing-documentary-on-agencys.html | CHILD FUND ISSUES FILM U N Is Releasing Documentary on Agencys Welfare Role | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/child-to-the-hubert-gerstmans.html | Child to the Hubert Gerstmans | Special to TH sv YOR | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/choice-of-season-crocus-bulbs-are-planted-for-spring-or-fall.html | CHOICE OF SEASON Crocus Bulbs Are Planted For Spring or Fall | By Esther C Grayson | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cites-fund-details-disbursed-18150-total-to-key-workers-from-48.html | CITES FUND DETAILS Disbursed 18150 Total to Key Workers From 48 Campaign Surplus | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/classics-in-modern.html | Classics in Modern | By Betty Pepis | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/clemente-seeking-38298-in-damages-on-a-35367-job-sewer-contractors.html | CLEMENTE SEEKING 38298 IN DAMAGES ON A 35367 JOB Sewer Contractors Claim for Additional Work on 1949 Project Is Still Unpaid | By Peter Kihss | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/colgate-topples-cornell-14-to-7-defeats-ithaca-eleven-first-time.html | COLGATE TOPPLES CORNELL 14 TO 7 Defeats Ithaca Eleven First Time Since 1944 Scoring on Fumble Interception | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/combining-big-names-victor-teams-singers-with-virtuoso-stars.html | COMBINING BIG NAMES Victor Teams Singers With Virtuoso Stars | By John Briggs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/commando-s-comeback-element-of-risk-by-mark-derby-313-pp-new-york.html | Commando s Comeback ELEMENT OF RISK By Mark Derby 313 pp New York The Viking Press 3 | HERBERT MITGANG | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/contempt-for-voter-seen.html | Contempt for Voter Seen | PATRICIA HARTLE | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/curtain-going-up.html | Curtain Going Up | SEYMOUR PECK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dale-scores-three-times.html | Dale Scores Three Times | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/danbury-firemen-ask-lottery-law-easing.html | DANBURY FIREMEN ASK LOTTERY LAW EASING | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/denise-cleveland-wed-i-becomes-bride-in-oyster-bay-ofi-.html | DENISE CLEVELAND WED I Becomes Bride in Oyster Bay ofI | ffjs I | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/distribution.html | DISTRIBUTION | WILLIAM CRAVEN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/draft-link-urged-to-aid-the-guard-state-groups-asks-forced-duty-in.html | DRAFT LINK URGED TO AID THE GUARD State Groups Asks Forced Duty in Militia for Dischargees Without Combat Service | By Warren Weaver Jr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/east-germans-in-bonn-mark-a-soviet-failure-communist-struggle-for.html | EAST GERMANS IN BONN MARK A SOVIET FAILURE Communist Struggle for Unity Turned Against Them by Bundestag Leaders | By Drew Middleton | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065090 | 1980-08-15 | B00000378524 |

| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/effect-on-cold-war.html | Effect on Cold War | VICTOR M KRAUS | RE0000065090 | 1980-08-15 | B00000378524 |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eisenhower-praise-by-sparkman-noted.html | EISENHOWER PRAISE BY SPARKMAN NOTED | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eisenhowers-camp-sees-sign-of-victory-in-crowds-big-crowds-please.html | Eisenhowers Camp Sees Sign of Victory in Crowds BIG CROWDS PLEASE EISENHOWER CAMP | By Leo Egan | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/elizabeth_-_-rogers-troth-washington-grl-wi-be-married-to-fletcher.html | ELIZABETH ROGERS TROTH Washington Grl WI Be Married to Fletcher S Vondersmith i | Speel to Nsw YoF gs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eottmanadler.html | EottmAnAdler | SpeCial to Nw YORK nr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/expenses-of-vice-president.html | Expenses of Vice President | ROBERT C STAUFFER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/experts-to-push-recreation-lore-convention-of-the-national.html | EXPERTS TO PUSH RECREATION LORE Convention of the National Association in Field Opens at Seattle Tomorrow | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/facts-on-travel-for-gathering-information-perfected-but-marks.html | FACTS ON TRAVEL Plan for Gathering Information Perfected But Marks Time for Lack of Funds | By Jay Walz | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/festivals-in-france-events-at-aixenprovence-and-menton-depend-on.html | FESTIVALS IN FRANCE Events at AixenProvence and Menton Depend on Classics and Landscape | By Andrew Porter | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/finnish-minister-to-quit-nonparty-foreign-affairs-chief-will-return.html | FINNISH MINISTER TO QUIT NonParty Foreign Affairs Chief Will Return to Bank Post | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/first-lessons-in-american-politics.html | First Lessons in American Politics | By Dorothy Barclay | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/flatbush-to-harlem-trespass-by-eugene-brown-192-pp-new-york.html | Flatbush to Harlem TRESPASS By Eugene Brown 192 pp New York Doubleday Co 225 | GILBERT MILLSTEIN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/florence-fagan-married-becomes-bridmn-grear-neck-ofi-francis-joseph.html | FLORENCE FAGAN MARRIED Becomes Bridmn Grear Neck ofI Francis Joseph Sinoft Jr i | Special to Ta lVgv YORK TI4us | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/flowers.html | FLOWERS | ELI Z ARETjI TURNER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/focus-on-sombrero-below-the-border.html | FOCUS ON SOMBRERO BELOW THE BORDER | By John Rothwell | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/frederick-finkenberg.html | FREDERICK FINKENBERG | special to the new | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/french-communist-purge-laid-to-shift-in-policy-united-front-tactics.html | FRENCH COMMUNIST PURGE LAID TO SHIFT IN POLICY  United Front Tactics Forced Dismissals in Partys Move to Regain Strength | By Henry Giniger | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/french-open-drive-against-tax-fraud.html | FRENCH OPEN DRIVE AGAINST TAX FRAUD | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/full-debate-on-korea-likely-in-u-n-assembly-washington-indicates.html | FULL DEBATE ON KOREA LIKELY IN U N ASSEMBLY Washington Indicates That It Wants Complex Issues Taken Up Again After An Interval of a Year and a Half | By Thomas J Hamilton | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/fund-practices-queried.html | Fund Practices Queried | JAMES FRANCIS CROW | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/g-o-p-turns-nixon-case-to-its-own-advantage-democratic-party.html | G O P TURNS NIXON CASE TO ITS OWN ADVANTAGE Democratic Party Strategists Seen Failing to Capitalize Fully on the Embarrassment of Opponents | By Arthur Krock | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/garolyh-t-ruxtoh-brideof-soldibr-ohuroh-in-nor_oton-conn-isl-settng.html | GAROLYH T RUXTOH BRIDEOF SOLDIBR ohuroh in Noroton Conn Isl Settng for Her Marriage | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/general-attacked-eisenhower-approved-steps-he-now-decries-the.html | GENERAL ATTACKED Eisenhower Approved Steps He Now Decries the Governor Says | By W H Lawrence | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/german-socialists-elect-ollenhauer-schumacher-successors-wide.html | GERMAN SOCIALISTS ELECT OLLENHAUER Schumacher Successors Wide Margin Ends Regimes Hope of Split in Party Ranks | By Drew Middleton | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/giants-overcome-by-phillies-7-to-3-victors-surge-into-lead-after.html | GIANTS OVERCOME BY PHILLIES 7 TO 3 Victors Surge Into Lead After Wilson Overruns Easy Pop  New Mark for Wilhelm | By James P Dawson | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/grand-rabbi-korff-of-boston-was-69.html | GRAND RABBI KORFF OF BOSTON WAS 69 | Special to THE NEW YOK TTMS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ground-fighting-flares-u-s-troops-repel-7hour-attack-by-reds-in.html | GROUND FIGHTING FLARES U S Troops Repel 7Hour Attack by Reds in Western Korea | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/guido-comella.html | GUIDO COMELLA | Special to NEW YOK ITX | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hamilton-battles-hastings-t0-66-tie-lynch-scores-for-visitors-in.html | HAMILTON BATTLES HASTINGS T0 66 TIE Lynch Scores for Visitors in Fourth Period  Rye Upsets Washington Irving 1413 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/health-sessions-in-cuba-congress-is-first-of-sort-of-all-countries.html | HEALTH SESSIONS IN CUBA Congress Is First of Sort of All Countries of Americas | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/heark-nuptialb-for-hiiss-monroe-she-has-seven-attendants-at.html | HEARK NUPTIALB FOR hIISS MONROE She Has Seven Attendants at Marriage to Christoper J Ryan Jr of Teaneck | Special to Trim lqgw Yox Tr | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hempstead-beats-lawrence-by-126-great-necks-eleven-defeats.html | HEMPSTEAD BEATS LAWRENCE BY 126 Great Necks Eleven Defeats Hicksville High 39 to 7 Sewanhaka Also Wins | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/highballing-down-the-track-hear-the-train-blow-a-pictorial-epic-of.html | Highballing Down the Track HEAR THE TRAIN BLOW A Pictorial Epic of America in the Railroad Age By Lucius Beebe and Charles Clegg Illustrated with photographs and drawings by E S Hammack 415 pp New York E P Dutton Co 1275 | By Horace Reynolds | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/higher-tilt-to-headlight-slight-rise-in-beam-required-in-jersey.html | HIGHER TILT TO HEADLIGHT Slight Rise in Beam Required in Jersey After Wednesday | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hollywood-report-head-of-new-group-now-controlling-r-k-o-speaks-up.html | HOLLYWOOD REPORT Head of New Group Now Controlling R K O Speaks Up Other Matters | BY Thomas M Pryor | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hospital-official-asks-prepaid-care-new-executive-here-says-best.html | HOSPITAL OFFICIAL ASKS PREPAID CARE New Executive Here Says Best Treatment Is Afforded Only by PayinAdvance Plan | By Lucy Freeman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/housing-bonds-tax-market-network-mechanics-for-distributing.html | HOUSING BONDS TAX MARKET NETWORK Mechanics for Distributing 170719000 Issue Stands Alone in Financial Annals | By Paul Heffernan | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/how-to-win-friends-in-asia-the-western-democracies-says-an-observer.html | How to Win Friends in Asia The Western democracies says an observer must drop their attitude of papa knows best and accord equality without reservations | By J J Singh | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iiss-iukry-l-ia-in-utica-rosemont-graduate-becomes-bride-of-francis.html | IISS IUkRY L IA IN UTICA Rosemont Graduate Becomes Bride of Francis S Owens Jr a Georgetown Alumnus | Special to Tgw Yo ys | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iiss-lucindi-yeil-bride-ofi-dehtist-parents-residence-in-katonah-is.html | IISS LUCINDI YEIL BRIDE OFI DEHTIST Parents Residence in Katonah is Setting for Her Marriage to Dr Robert L Bunnen | Special to Taz llaw Yoaa s | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/immediate-truce-proposed-by-un-to-reds-in-korea-allies-would-put-of.html | IMMEDIATE TRUCE PROPOSED BY UN TO REDS IN KOREA Allies Would Put Off Question of Voluntary Repatriation of Communist Prisoners | By Lindesay Parrott | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/immigration-board-to-sit-here.html | Immigration Board to Sit Here | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/in-cel1-sister-honor-maid-at-wedding-to-g-t-mccoy-at-washington.html | IN CEL1 Sister Honor Maid at Wedding to G T McCoy at Washington Naiona Cathedral | SD edato T Yol Tnms | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/in-lapland-elle-kari-photographs-by-anna-riwkinbrick-text-by-elly.html | In Lapland ELLE KARI Photographs by Anna RiwkinBrick Text by Elly Jannes 44 pp New York The Macmillan Company 2 | LAVINIA DAVIS | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/including-simeon-stylites-saints-for-now-edited-by-clare-boothe.html | Including Simeon Stylites SAINTS FOR NOW Edited by Clare Boothe Luce Illustrated 312 pp New York Sheed Ward 350 | By John Cogley | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/india-jute-mission-plans-visit-to-u-s-group-leaving-for-this-nation.html | INDIA JUTE MISSION PLANS VISIT TO U S Group Leaving for This Nation on Tuesday for Conferences With Importers Here | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/indians-first-victory.html | Indians First Victory | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/inflation-posing-pension-problem-effect-on-investment-policy.html | INFLATION POSING PENSION PROBLEM Effect on Investment Policy Speculated Upon in Period of Depreciated Dollars | By J E McMahon | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ira-l-kinney.html | IRA L KINNEY | SDecJa to THE EW YOK TIM | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iran-ready-to-cut-army-drastically-mossadegh-may-halve-nations-sole.html | IRAN READY TO CUT ARMY DRASTICALLY Mossadegh May Halve Nations Sole Security Force Unless Big Funds Come In Soon | By Albion Ross | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iranians-here-seek-aid-educator-goes-to-teheran-to-solve-students.html | IRANIANS HERE SEEK AID Educator Goes to Teheran to Solve Students Fund Dearth | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/irish-in-77-battle-lattner-counts-in-first-period-to-cap-drive-by.html | IRISH IN 77 BATTLE Lattner Counts in First Period to Cap Drive by Notre Dame | By Joseph C Nichols | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/is-das-bridi-of-yale-alihus-daughter-of-stevens-teehs-retired-head.html | IS DAS BRIDI OF YALE ALIHUS Daughter of Stevens Teehs Retired Head Married to Bliss Woodruff in Randolph N H | peelal to ro | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/is5-ne-thomas-led-itq-chapel-bride-of-maxfield-s-gibbons-pisburgh.html | IS5 NE THOMAS lED Itq CHAPEL Bride of Maxfield S Gibbons Pisburgh Advertising Man l Rosemary Hall Greenwich | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iss-mac-intyre-we-to-exajor-wears-candlelight-satin-at-her-marriage.html | ISS MAC INTYRE WE TO EXAJOR Wears Candlelight Satin at Her Marriage in Somerville to Raymond K Bolinger | Special to THs NgvYORK TuEs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iss-nelson-i-broyille-bride1-gowned-in-tulle-over-taffeta-at-her.html | ISS NELSON I BROYILLE BRIDE1 Gowned in Tulle Over Taffeta at Her MarriaEe to Harold C Hahn Jr Air Arm Veteran | Special to XKs Nw Yov | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/its-me-dahlings-tallulah-my-autobiography-by-tallulah-bankhead.html | Its Me Dahlings TALLULAH My Autobiography By Tallulah Bankhead Illustrated 335 pp New York Harper Bros 395 | By Lewis Nichols | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iz-so-i-loh6-isl-brb-married-to-pierson-keating-an-alumnus-ofyale-i.html | iz so I LOH6 ISL BRB Married to Pierson Keating an Alumnus ofYale in Church Nuptials in Garden City | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jack-weinstein.html | JACK WEINSTEIN | Special to TJE NV YO Ti347 | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jacob-t-barron-jr.html | JACOB T BARRON JR | Special to Tsm Nzw Nom Trs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jairus-daughter-tamar-by-gladys-malvern-decorations-by-corinne.html | Jairus Daughter TAMAR By Gladys Malvern Decorations by Corinne Malvern 211 pp New York Longmans Green  Co 250 | MARJORIE BURGER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/james-v-finaldi.html | JAMES V FINALDI | Special to THE NEW Yo TLrS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/journeyproud-mat-and-mandy-and-the-little-old-car-by-ruth-simon.html | JourneyProud MAT AND MANDY AND THE LITTLE OLD CAR By Ruth Simon Illustrated by List Weil 109 pp New York Thomas Y Crowell Company 250 | ELLEN LEWIS BUELL | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/julia-lee-bride-in-hewlett.html | Julia Lee Bride in Hewlett | Special to Ts NW Yom Es | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kearny-conquers-columbia-high-147-jersey-champions-string-is.html | KEARNY CONQUERS COLUMBIA HIGH 147 Jersey Champions String Is Snapped at 12  Montclair Halts Orange by 386 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kellems-petition-called-irregular-connecticut-gop-chiefs-say-517.html | KELLEMS PETITION CALLED IRREGULAR Connecticut GOP Chiefs Say 517 Whose Names Are Listed Swear They Did Not Sign | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kingsmen-crushed-4812-hobart-beats-brooklyn-college-eleven-in.html | KINGSMEN CRUSHED 4812 Hobart Beats Brooklyn College Eleven in Opening Contest | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/korea-between-wars-the-korea-story-by-john-c-caldwell-in.html | Korea Between Wars THE KOREA STORY By John C Caldwell in collaboration with Lesley Frost 180 pp Chicago Henry Regnery Company 3 | By Richard J H Johnston | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/korn-leads-premiere-of-siegmeister-work.html | KORN LEADS PREMIERE OF SIEGMEISTER WORK | 1 R | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/l-hse-ieaoher-wm-b-tl-brk-o-n-w-ch-student.html | L Hse ieaoher Wm B tl Brk o n W Ch Student | st tTemple U | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/land-of-stubborn-men-island-priest-by-henri-queffelee-translated.html | Land of Stubborn Men ISLAND PRIEST By Henri Queffelee Translated from the French by James Whitall 248 pp New York E P Dutton  Co 3 | By Donald Barr | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/larchmont-race-taken-by-knapp-he-sails-yacht-bumble-bee-to-victory.html | LARCHMONT RACE TAKEN BY KNAPP He Sails Yacht Bumble Bee to Victory Over Vixen in the International Class | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/late-middie-surge-downs-eli-eleven-navy-gets-three-touchdowns-in.html | LATE MIDDIE SURGE DOWNS ELI ELEVEN Navy Gets Three Touchdowns in Final Quarter  Snyder Fisher and Smith Star | By Lincoln A Werden | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lawrenceville-routs-hun-51-7.html | Lawrenceville Routs Hun 51  7 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/leisurely-motoring-in-new-hampshire.html | LEISURELY MOTORING IN NEW HAMPSHIRE | By Lee McCabe | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lewis-miners-set-test-for-the-wage-stabilizers-pay-increase-will-be.html | LEWIS MINERS SET TEST FOR THE WAGE STABILIZERS Pay Increase Will Be Studied for Effect On Conditions in Other Industries | By Joseph A Loftus | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lisbon-meeting-lists-armsbudget-plans.html | LISBON MEETING LISTS ARMSBUDGET PLANS | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/literary-letter-from-london.html | Literary Letter From London | By V S Pritchett | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/local-soviet-stage-displaced-russians-in-new-york-plan-series-of.html | LOCAL SOVIET STAGE Displaced Russians in New York Plan Series of Plays About Homeland | By Martha Bradshaw | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lotheimholden.html | lotheimHolden | Special to T Nw YOF K Tn2 | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/many-in-congress-have-trouble-living-on-pay-senator-nixons-funds.html | MANY IN CONGRESS HAVE TROUBLE LIVING ON PAY Senator Nixons Funds Highlight a Problem Which Confronts Others | By Cabell Phillips | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mar-iannan-duzeei-to-begone-a-brd-montclair-girlwho-studied-at.html | MAR IANNAN DUZEEI To BEgOnE A BRD Montclair GirlWho Studied at Colorado s Betrothedto Shepherd  W Van Voorhis | Special to w Yo rns | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/margaret-a-finan-is-wed.html | Margaret A Finan Is Wed | Speeia to Tm iEw NOPI TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mario-d-girolamo-banking-aide-here.html | MARIO D GIROLAMO BANKING AIDE HERE | Special to Tax NEW N0 | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/maureen-keenan-becomes-bride-in-rrison-of-donald-joseph-cunningham.html | MAUREEN KEENAN Becomes Bride in rrison of Donald Joseph Cunningham Rutgers Law Graduate | Spechl tp Taz lrw yo | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mepham-wins-397.html | Mepham Wins 397 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/millioncopy-sale-starts-new-bible-king-james-revision-comes-out.html | MILLIONCOPY SALE STARTS NEW BIBLE King James Revision Comes Out Tuesday Catholics Will Issue a First Volume of Revision | By George Dugan | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-cldiaiti-is-i1-jeltsen-zwith-father-as-escort-she-is-i-marrmd.html | MISS CLDIAItI IS I1 JEltSEN zWith Father as Escort She Is i MarrMd in EngMwood to Richard Kendrick Barnes | qpeclal to Trr Nv No | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-frances-hickey-engaged-to-officer.html | MISS FRANCES HICKEY ENGAGED TO OFFICER | Special to Nw YoP K Zr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-gunther-plans-wedding-in-summer.html | MISS GUNTHER PLANS WEDDING IN SUMMER | Special to Nxw YoE Tmm | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-jane-ferguson-becomes-betrothed.html | MISS JANE FERGUSON BECOMES BETROTHED | Sleclal to Tmc Nv YoI rmEs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-k-r-flilqdbll-i-bride-in-summit-escorted-by-father-at-wedding.html | MISS K R FLIlqDBLL I BRIDE IN SUMMIT Escorted by Father at Wedding to George Doane Caffrey Jr Graduate of Seton Hall | Special to Ti NW Yo | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-m-s-l-duane-peter-iselih-wed-bryn-mawr-church-is-setting-for.html | MISS M S L DUANE PETER ISELIH WED Bryn Mawr Church Is Setting for Their MarriageBride Has Nine Attendants | Special to sw YOP E 3ns | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-mary-a-snyder-married-to-veteran.html | MISS MARY A SNYDER MARRIED TO VETERAN | Special to Nw rc v | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-mary-l-hussey-bride-in-larchmont.html | MISS MARY L HUSSEY BRIDE IN LARCHMONT | S to 2zw Yom Ts | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-mindnich-to-wed-elberon-n-j-girl-will-become-bride-of-emil-j.html | MISS MINDNICH TO WED Elberon N J Girl Will Become Bride of Emil J Spinetto | Special to Nrw Nou Tnrs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-richardsoh-becoe-ehgaged-former-bryn-mawr-tuden-and-charles-e.html | MISS RICHARDSOH BECOE EHGAGED Former Bryn Mawr tuden and Charles E Galagher to Be Wed in December | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-ruth-hamilton-to-be-autumn-bride.html | MISS RUTH HAMILTON TO BE AUTUMN BRIDE | a SpeCial to N YOaK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-sara-iiorris-prospective-bride.html | MISS SARA IIORRIS PROSPECTIVE BRIDE | Specxal to Tm Ngw Yo | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-stepnson-engaged-to-larry-l-pine-manor-alumna-affianced-to.html | MISS STEPNSON ENGAGED TO lARRY l Pine Manor Alumna Affianced to Babert Vincent BrOOks Jr Dartmouth Graduate | speat t5  zqw zo b | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-weihenmayer-i-prospective-bridet.html | MISS WEIHENMAYER I PROSPECTIVE BRIDEt | Specl to Taz Nzw YoR TFS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mit-gets-1000000-ford-aid.html | MIT Gets 1000000 Ford Aid | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mossadegh-prophet-or-buffoon-his-place-in-history-may-be-determined.html | Mossadegh Prophet or Buffoon His place in history may be determined by success or failure of his internal reforms rather than his intransigence on oil | TEHERAN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/moving-day-salt-and-pepper-by-ruth-and-latrobe-carroll-32-pp-new.html | Moving Day SALT AND PEPPER By Ruth and Latrobe Carroll 32 pp New York Oxford University Press 2 | MARY LEE KRUPKA | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mr-hoover-speaks-for-himself-the-memoirs-of-herbert-hoover-the.html | Mr Hoover Speaks for Himself THE MEMOIRS OF HERBERT HOOVER The Great Depression 19291941 Illustrated 503 pp New York The Macmillan Company 5 | By Louis M Hacker | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mr-pickwick-mr-youngs-dickens-comedy-is-designed-purely-for-an.html | MR PICKWICK Mr Youngs Dickens Comedy Is Designed Purely for an Evenings Enjoyment | By Brooks Atkinson | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-james-t.html | MRS JAMES T | NAULI Special to Nv Yo Tiaras | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-john-k-cheesman.html | MRS JOHN K CHEESMAN | Specical to TII IEN YOK iIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-priscilla-fox-prospectbride-ughter-of-mrs-a-d-osborne-is.html | MRS PRISCILLA FOX PROSPECTBRIDE ughter of Mrs A D Osborne is Betrothed to William G Ambrose an ExxOaptain | Special to ILV YO | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/muhlenberg-ties-rutgers-at-1919-skidmores-2-scoring-passes-to-mills.html | MUHLENBERG TIES RUTGERS AT 1919 Skidmores 2 Scoring Passes to Mills Mark LastPeriod Rally by Mule Eleven | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mums-come-to-the-rescue-in-fall.html | MUMS COME TO THE RESCUE IN FALL | M D LAMSON | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/n-y-u-field-goal-trips-lehigh-107-sauchelli-kick-from-17yard-line.html | N Y U FIELD GOAL TRIPS LEHIGH 107 Sauchelli Kick From 17Yard Line With 17 Seconds Left Decides Burney Scores | By William J Briordy | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nan-murachanian-weds-lilyan-bedik-brides-escorted-by-father-at.html | NAN MURACHANIAN WEDS LILYAN BEDIK Bride s Escorted by Father at Marriage to Graduate of University in Beirut | Special to Tm lw Xro | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nancy-allen-bride-of-ross-r-roberts.html | NANCY ALLEN BRIDE OF ROSS R ROBERTS | Specia | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nancy-sullivan-fiancee-she-is-engaged-to-john-william-barrett-a-a-f.html | NANCY SULLIVAN FIANCEE She Is Engaged to John William Barrett A A F Veteran | Sedal to o TD | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/navies-meet-the-test-in-operation-mainbrace-important-role-in.html | NAVIES MEET THE TEST IN OPERATION MAINBRACE Important Role in Defense of Europe Rests With the Combined Fleets | By Hanson W Baldwin | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/negetables.html | NEGETABLES | JAMES S JACK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nelson-b-dalen.html | NELSON B DALEN | Specisl to T NW YORK Tzars | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-hampshire-wins-137-campbell-regis-score-wildcat-touchdowns.html | NEW HAMPSHIRE WINS 137 Campbell Regis Score Wildcat Touchdowns Against Upsala | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-role-for-chaplin-under-the-mcarran-law-his-reentry-permit-will.html | NEW ROLE FOR CHAPLIN UNDER THE MCARRAN LAW His ReEntry Permit Will Not Exempt Him From the Rigid Immigration Tests | By Jay Walz | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-teachers-college-is-opened.html | New Teachers College Is Opened | B F | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By J P Shanley | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-and-notes-from-the-studios-the-weeks-premieres-religion-bob.html | NEWS AND NOTES FROM THE STUDIOS The Weeks Premieres  Religion Bob Hope Ana Other Items | By Sidney Lohman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-notes-on-people-and-pictures.html | NEWS NOTES ON PEOPLE AND PICTURES | By A H Weiler | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-of-the-world-of-stamps-renborg-to-leave-post-design-of-next-u.html | NEWS OF THE WORLD OF STAMPS Renborg to Leave Post Design of Next U N Items Revealed | By Kent B Stiles | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nixon-called-reformer.html | Nixon Called Reformer | MARIAN K CLARK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nixon-case-gives-lift-to-eisenhower-campaign-bigger-crowds-with.html | NIXON CASE GIVES LIFT TO EISENHOWER CAMPAIGN Bigger Crowds With More Enthusiasm Greet General as He Drives Hard | By James Reston | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/no-disappearance.html | NO DISAPPEARANCE | IRMA DUNCAN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/not-the-number-but-the-quality-of-voters-more-thoughtful-people.html | Not the Number But the Quality of Voters More thoughtful people more thoroughly dedicated to selfgovernment is the need | By Eric Larrabee | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/notes-on-science-television-in-the-classroom-thousandth-new.html | NOTES ON SCIENCE Television in the Classroom  Thousandth New Hospital | R K P | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/observations-on-the-london-screen-scene.html | OBSERVATIONS ON THE LONDON SCREEN SCENE | By Stephen Watts | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/old-issues-prevail-in-7state-survey-border-and-gulf-areas-stress-and-gulf-areas-stress.html | OLD ISSUES PREVAIL IN 7STATE SURVEY Border and Gulf Areas Stress Time for Change and Dont Let em Take It Away | By William S White | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/one-childs-victory-karen-by-marie-killilea-314-pp-new-york.html | One Childs Victory KAREN By Marie Killilea 314 pp New York PrenticeHall 295 | By Frank G Slaughter | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/opportunity-is-knocking.html | Opportunity Is Knocking | W E FARBSTEIN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/outsize-babbitt-thudbury-an-american-comedy-by-clyde-brion-davis.html | Outsize Babbitt THUDBURY An American Comedy By Clyde Brion Davis 446 pp Philadelphia J B Lippincott Company 375 | JAMES KELLY | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/paper-in-morocco-banned-by-french-english-language-daily-runs-afoul.html | PAPER IN MOROCCO BANNED BY FRENCH English Language Daily Runs Afoul of Residency in Story of Hospital Incident | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/peddie-trips-farragut-7-0.html | Peddie Trips Farragut 7  0 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/peronistas-foes-charge-new-drive-radicals-say-regime-attempts-to.html | PERONISTAS FOES CHARGE NEW DRIVE Radicals Say Regime Attempts to Wipe Out All Opposition in Buenos Aires Province | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/philodendron-lore-novice-divulges-secrets-of-her-success-with-a.html | PHILODENDRON LORE Novice Divulges Secrets of Her Success With a WellKnown House Plant | By Trudi Cowan | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/picasso-pascin-others.html | PICASSO PASCIN OTHERS | By Stuart Preston | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/picture-journalism-the-whys-and-hows-are-analyzed-in-new-book.html | PICTURE JOURNALISM The Whys and Hows Are Analyzed in New Book | By Jacob Deschin | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/pioneers-church-old-jersey-edifice-is-fall-meeting-place-for.html | PIONEERS CHURCH Old Jersey Edifice Is Fall Meeting Place For Historians and Antiquarians | By John B Ehrhardt | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/port-chester-famine-ends.html | Port Chester Famine Ends | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/president-starts-fifteenday-tour-talks-in-minnesota-tomorrow-in.html | PRESIDENT STARTS FIFTEENDAY TOUR Talks in Minnesota Tomorrow in First of 89 TrainStop and Major Speeches | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/president-tracing-consumer-dollar-orders-federal-trade-board-to.html | PRESIDENT TRACING CONSUMER DOLLAR Orders Federal Trade Board to Find Who Share Money on Way to Final Sale | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/price-chief-finds-fear-of-new-rises-woods-reporting-on-survey-tour.html | PRICE CHIEF FINDS FEAR OF NEW RISES Woods Reporting on Survey Tour Says Housewives Give Varied Views on Controls | By Charles E Egan | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/princeton-names-head-of-english-department.html | Princeton Names Head Of English Department | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/principle-expediency-and-mr-wilson-woodrow-wilsons-own-story.html | Principle Expediency and Mr Wilson WOODROW WILSONS OWN STORY Selected and edited by Donald Day 371 pp Boston Little Brown  Co 5 | By T H Vail Motter | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/progress-is-noted-in-west-defenses-summer-maneuvers-and-arms.html | PROGRESS IS NOTED IN WEST DEFENSES Summer Maneuvers and Arms Buildup Give Allied Staffs Feeling of Confidence | By Benjamin Welles | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/projected-scenery-urged-as-remedy-for-theatre-other-notes.html | Projected Scenery Urged As Remedy for Theatre  Other Notes | MURDOCK PEMBERTON | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/publicizing-contributions.html | Publicizing Contributions | FRED CARPENTER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/quality-of-defense-questioned.html | Quality of Defense Questioned | WILLIAM M KUNSTLER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/quality-off-broadway.html | Quality Off Broadway | Mrs MARIAN PARSONS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/railroads-expansion-new-haven-is-stepping-up-service-with-the.html | RAILROADS EXPANSION New Haven Is Stepping Up Service With The Addition of Fifty More Trains | By Ward Allan Howe | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/reaction-to-the-nixon-case-mainly-follows-party-lines-reports-from.html | REACTION TO THE NIXON CASE MAINLY FOLLOWS PARTY LINES Reports From Various Regions Indicate Issue May Lose Some of Its Punch by Nov 4 | By Allan Taylor | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/records-lulu-bergs-freudian-opera.html | RECORDS LULU BERGS FREUDIAN OPERA | By Harold C Schonberg | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rembrandt-anew-the-metropolitan-opens-an-illuminating-exhibition-of.html | REMBRANDT ANEW The Metropolitan Opens an Illuminating Exhibition of His Diverse Work | By Howard Devree | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/remsen-team-advances-wins-on-19th-hole-in-meadow-brook-bestball.html | REMSEN TEAM ADVANCES Wins on 19th Hole in Meadow Brook BestBall Golf | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rev-charles-e-fox.html | REV CHARLES E FOX | Special to TIIE N YOPK TIS | RE0000065090 | 1980-08-15 | B00000378524 |

| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/robert-whelans-have-a-son.html | Robert Whelans Have a Son | pectal to T NEW YoP ls | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rochester-team-on-top-registers-20to7-victory-over-the-kings-point.html | ROCHESTER TEAM ON TOP Registers 20to7 Victory Over the Kings Point Eleven | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/roia-l-wiciwire-begones-fiaxqc-i-haveord-pa-girl-alumna-of-westovor.html | ROIA L WICIWIRE BEGONES FIAXqC I Haveord Pa Girl AlUmna of Westovor School Engaged to Franklin Kneedler | Sletal to Tas lv Yog Tmz | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/russians-in-korea-red-deserter-says-north-korean-officer-reports.html | RUSSIANS IN KOREA RED DESERTER SAYS North Korean Officer Reports Also That They Fly MIGs Foresees U N Victory | By George Barrett | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/safety-wins-for-rye.html | Safety Wins for Rye | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/saga-of-lamar-caudle-friends-favors-furor-final-chapter-is-written.html | SAGA OF LAMAR CAUDLE FRIENDS FAVORS FUROR Final Chapter Is Written in a Tale of The Moral Climate of Washington | By Luther A Huston | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/salary-bias-stirs-southern-action-north-carolina-makes-scales-equal.html | SALARY BIAS STIRS SOUTHERN ACTION North Carolina Makes Scales Equal at Mental Hospitals for Whites and Negroes | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sales-spurt-seen-in-home-freezers-volume-is-expected-to-exceed.html | SALES SPURT SEEN IN HOME FREEZERS Volume Is Expected to Exceed 5000000000 This Year  Westinghouse Gain 132 | By Alfred R Zipser Jr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/santayana-88-dies-at-convent-in-rome-santayana-is-dead-in-roman.html | Santayana 88 Dies At Convent in Rome SANTAYANA IS DEAD IN ROMAN CONVENT | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sara-cauldwell-wed-in-rome.html | Sara Cauldwell Wed in Rome | Special to iqv NoaK Tn | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/scabiosa-that-rates-special-care.html | SCABIOSA THAT RATES SPECIAL CARE | By C W Wood | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sedgman-not-to-turn-pro-will-play-on-cup-team.html | Sedgman Not to Turn Pro Will Play on Cup Team | By the United Press | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/seekers-of-favors-criticized.html | Seekers of Favors Criticized | HARRY RUBENOFF | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/shirley-ann-selway-to-be-bride-nov-10.html | SHIRLEY ANN SELWAY TO BE BRIDE NOV 10 | Special to iEW YoIK IMgS | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sights-in-the-state-capitals-seats-of-government-hold-special.html | SIGHTS IN THE STATE CAPITALS Seats of Government Hold Special Attractions For Tourists | By Richard L Neuberger | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/slim-and-full.html | Slim and Full | By Virginia Pope | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/smear-attempt-seen.html | Smear Attempt Seen | GEORGE W ALGER | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/son-to-the-t-b-robertsons-3d.html | Son to the T B Robertsons 3d | SicJa1 to T Il YOpK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sources.html | SOURCES | SEYMOUR STERN | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/south-africans-in-korean-war.html | South Africans in Korean War | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/south-africans-in-warning.html | South Africans in Warning | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/south-to-the-end-of-the-line-the-katy-railroad-and-the-last.html | South to the End of the Line THE KATY RAILROAD AND THE LAST FRONTIER By V V Masterson Illustrated 312 pp Norman University of Oklahoma Press 4 | By Angie Debo | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sparkman-makes-financial-report-be-has-50000-in-insurance-20000-in.html | SPARKMAN MAKES FINANCIAL REPORT Be Has 50000 in Insurance 20000 in Defense Bonds  Always Frugal He Says | By William M Blair | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/speedboat-pilots-miss-major-marks-record-set-in-new-class-at-mile.html | SPEEDBOAT PILOTS MISS MAJOR MARKS Record Set in New Class at Mile Trials in Prelude to New Martinsville Meet | By Clarence E Lovejoy | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sports-of-the-times-a-bow-to-the-ol-perfessor.html | Sports of The Times A Bow to the Ol Perfessor | By Arthur Daley | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/st-lawrence-wins-2019-rallies-to-beat-union-eleven-in-opener-at.html | ST LAWRENCE WINS 2019 Rallies to Beat Union Eleven in Opener at Schenectady | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ste-uf-ferhubbeli.html | Ste uf ferHubbeli | Special to | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevenson-camp-counts-nixon-affair-an-asset-governors-aides-believe.html | STEVENSON CAMP COUNTS NIXON AFFAIR AN ASSET  Governors Aides Believe Emotional Phase Will Soon Be Forgotten | By W H Lawrence | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevenson-speeches.html | Stevenson Speeches | STANLEY GREEN | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevensons-list-stirs-chicagoans-disclosures-of-contributors-and-of.html | STEVENSONS LIST STIRS CHICAGOANS Disclosures of Contributors and of 8 Who Were Aided Startles Political Chiefs | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/strange-pet-manty-the-mantis-by-burr-w-leyson-photographs-by-the.html | Strange Pet MANTY THE MANTIS By Burr W Leyson Photographs by the author 62 pp New York E P Dutton  Co 250 | E L B | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/strength-of-bevanites-faces-new-challenge-but-this-weeks-labor.html | STRENGTH OF BEVANITES FACES NEW CHALLENGE But This Weeks Labor Party Meeting Is Expected to Avoid a Showdown | By Clifton Daniel | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/students-in-college-and-recent-graduates-are-adjusted-to-military.html | Students in College and Recent Graduates Are Adjusted to Military Service Law | By Benjamin Fine | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/support-is-voiced-for-trade-curbs-payments-union-council-says.html | SUPPORT IS VOICED FOR TRADE CURBS Payments Union Council Says Action by Britain and France Is Still Justified | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/support-of-the-people.html | Support of the People | FLORENCE D WATKINS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/surgical-group-does-much-to-advance-the-profession-a-doctors.html | Surgical Group Does Much To Advance the Profession A Doctors Fellowship in the Organization Assures Patient of Skill and Ethics | By Howard A Rusk Md | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/swedes-win-at-bridge-defeat-italy-in-close-finish-for-european.html | SWEDES WIN AT BRIDGE Defeat Italy in Close Finish for European Contract Title | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/taft-to-speak-in-jersey-five-speeches-on-oct-22-are-slated-for-the.html | TAFT TO SPEAK IN JERSEY Five Speeches on Oct 22 Are Slated for the Senator | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/taft-wins-from-kingswood.html | Taft Wins From Kingswood | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/talk-with-john-steinbeck.html | Talk With John Steinbeck | By Lewis Nichols | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/terrifying-innocence-the-paradise-below-the-stairs-by-andre.html | Terrifying Innocence THE PARADISE BELOW THE STAIRS By Andre Brincourt Translated from the French by Herma Briffault 292 pp New York Duell Sloan Pearce and Boston Little Brown  Co 3 | FRANCES KEENE | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/texas-oklahoma-claimed-by-nixon-their-tremendous-response-convinces.html | TEXAS OKLAHOMA CLAIMED BY NIXON Their Tremendous Response Convinces Him Though It Is Very Big Job for G O P | By Gladwin Hill | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/textile-fight-seen-on-minimum-wage-new-england-industry-group-to.html | TEXTILE FIGHT SEEN ON MINIMUM WAGE New England Industry Group to Press for Equalization With Southern Mills | By Herbert Koshetz | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-big-track-thunder-road-by-william-campbell-gault-188-pp-new.html | The Big Track THUNDER ROAD By William Campbell Gault 188 pp New York E P Dutton  Co 250 | HOWARD PEASE | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-dance-premieres-demille-and-caton-works-by-ballet-theatre.html | THE DANCE PREMIERES DeMille and Caton Works By Ballet Theatre | By John Martin | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-drive-to-know-journey-into-wonder-by-n-j-berrill-illustrated-by.html | The Drive to Know JOURNEY INTO WONDER By N J Berrill Illustrated by the author 338 pp New York Dodd Mead  Co 4 | By Thomas Foster | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-financial-week-stock-prices-firmer-in-advancing-market-coal.html | THE FINANCIAL WEEK Stock Prices Firmer in Advancing Market  Coal Strike Settlement More Hopeful | By John G Forrest | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-great-heartbeat-antonio-the-great-lover-by-vitaliano-brancati.html | The Great Heartbeat ANTONIO THE GREAT LOVER By Vitaliano Brancati Translated from the Italian by Vladimir Kean 280 pp New York Roy Publishers 3 | By Robert Knittel | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-life-and-death-of-a-soviet-artist-sergei-m-eisenstein-by-marie.html | The Life and Death of a Soviet Artist SERGEI M EISENSTEIN By Marie Seton Foreword by Brooks Atkinson Illustrated 533 pp New York A A Wyn 850 | By Dwight MacDonald | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-lonely-women-sing-for-your-supper-by-eleanor-lothrop-311-pp-new.html | The Lonely Women SING FOR YOUR SUPPER By Eleanor Lothrop 311 pp New York Rinehart  Co 3 | By Gertrude Buckman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-needle-and-spoon-narcotics-americas-peril-by-will-oursler-and.html | The Needle And Spoon NARCOTICS AMERICAS PERIL By Will Oursler and Laurence Dwight Smith 284 pp New York Doubleday  Co 350 | By Meyer Berger | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-nixon-telecast-personal-story-brings-high-drama-to-tv.html | THE NIXON TELECAST Personal Story Brings High Drama to TV | By Jack Gould | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-onion-on-its-own.html | The Onion on Its Own | By Jane Nickerson | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-pilgrims-progress-of-plymouth-plantation-16201647-by-william.html | The Pilgrims Progress OF PLYMOUTH PLANTATION 16201647 By William Bradford Edited with notes and an introduction by Samuel Eliot Morison 448 pp New York Alfred A Knopf 6 | By Kenneth B Murdock | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-power-in-the-soil-the-politics-of-agriculture-soil-conservation.html | The Power In the Soil THE POLITICS OF AGRICULTURE Soil Conservation and the Struggle for Power in Rural America By Charles M Hardin With a Foreword by M L Wilson 282 pp Glencoe Ill The Free Press 4 | By Russell Lord | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-power-to-amuse-the-thread-of-laughter-chapters-on-english-stage.html | The Power To Amuse THE THREAD OF LAUGHTER Chapters on English Stage Comedy From Jonson to Maugham By Louis Kronenberger 298 pp New York Alfred A Knopf 450 | By Joseph Wood Krutch | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-right-term.html | The Right Term | ROBERT J CLEMENTS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-serious-problem-of-campaign-humor-there-exists-a-natural.html | The Serious Problem of Campaign Humor There exists a natural prejudice against it but its efficacy has never before been tested | By T V Smith | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-siberian-iris-improved-varieties-prompt-enthusiast-to-trace.html | THE SIBERIAN IRIS Improved Varieties Prompt Enthusiast To Trace History of Sturdy Clan | By Edward B Risley | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-world-of-havelock-ellis-sex-and-marriage-eros-in-contemporary.html | The World of Havelock Ellis SEX AND MARRIAGE Eros in Contemporary Life By Havelock Ellis Edited by John Gawsworth 219 pp New York Random House 3 | By Margaret Mead | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/three-links-duos-upset-favorites-fail-in-prowoman-tourney-at.html | THREE LINKS DUOS UPSET Favorites Fail in ProWoman Tourney at Bloomfield | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/thule-base-is-key-to-new-strategy-polar-concept-of-continental.html | THULE BASE IS KEY TO NEW STRATEGY Polar Concept of Continental Defense Put Into Effect From FarOff Greenland | By Austin Stevens | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/to-heierulet-alumna-of-vassar-and-carnegie-tech-will-be-married-to.html | TO HEIERULET Alumna of Vassar and Carnegie Tech Will Be Married to a Graduate of Harvard | Special to Nw Yox Tms | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/to-willie-from-joe-bill-mauldin-in-korea-by-bill-mauldin.html | To Willie From Joe BILL MAULDIN IN KOREA By Bill Mauldin Illustrated by the author 172 pp New York W W Norton Co 295 | By Herbert Mitgang | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/too-much.html | TOO MUCH | ROBERT J SCHMIDT | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/torches-for-mr-lowell-victorian-knighterrant-a-study-of-the-early.html | Torches for Mr Lowell VICTORIAN KNIGHTERRANT A Study of the Early Literary Career of James Russell Lowell By Leon Howard 361 pp Berkeley University of California Press 5 | By Robert Hillyer | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/toscanini-ill-in-london-plagued-by-infected-throat-leads.html | TOSCANINI ILL IN LONDON Plagued by Infected Throat Leads Philharmonia Tomorrow | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/town-meeting-gets-eisenhower-letter-message-to-bay-state-village.html | TOWN MEETING GETS EISENHOWER LETTER Message to Bay State Village Says He Seeks Office Mainly to Aid Permanent Peace | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/trinity-down-dickinson-thomas-scores-twice-in-210-victory-for.html | TRINITY DOWN DICKINSON Thomas Scores Twice in 210 Victory for Hilltoppers | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/truman-appeals-for-red-feather-asks-nation-to-open-hearts-in-250.html | TRUMAN APPEALS FOR RED FEATHER Asks Nation to Open Hearts in 250 Million Campaign of Community Chest | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tvekreeaton.html | tVekreEaton | Special t Tg 1gw Yo | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/two-steel-fields-greatly-expanded-blast-furnace-capacity-grows.html | TWO STEEL FIELDS GREATLY EXPANDED Blast Furnace Capacity Grows Considerably and Boron Is Used More Widely | By Thomas E Mullaney | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-fo-e-js-oes-sister-mary-angelaof-order-ofi-ofi-st-benedict-was-93.html | u Fo E js oEs Sister Mary Angelaof Order ofl St Benedict Was 93 | Special tO THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-backing-in-u-n-urged-to-win-india-way-for-washington-to-regain.html | U S BACKING IN U N URGED TO WIN INDIA Way for Washington to Regain Prestige Seen  South Africa Exodus From Korea Hinted | By Robert Trumbull | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-names-shantz-envoy-to-rumania-career-diplomat-in-post-left.html | U S NAMES SHANTZ ENVOY TO RUMANIA Career Diplomat in Post Left Unfilled 18 Months After Reds Roiled Relations | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/una-lynch-married-to-bernard-p-hart.html | UNA LYNCH MARRIED TO BERNARD P HART | Special to THE NW Yoc llM | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/undefeated-juvenile-equals-world-mark-in-8th-victory-107545.html | Undefeated Juvenile Equals World Mark in 8th Victory 107545 FUTURITY TO NATIVE DANCER | By James Roach | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/under-skins-of-age-cleaning-brings-new-life-to-paintings-at-frick.html | UNDER SKINS OF AGE Cleaning Brings New Life to Paintings At Frick and Metropolitan | By Aline B Louchheim | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/under-suspicion-the-dilemma-of-charlie-chaplin-and-some-other.html | UNDER SUSPICION The Dilemma of Charlie Chaplin and Some Other Artists in Hollywood | By Bosley Crowther | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/up-to-eisenhower.html | Up to Eisenhower | RICHARD M RUSSELL | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/varied-fare-nineteen-from-seventeen-edited-by-bryna-ivens-239-pp.html | Varied Fare NINETEEN FROM SEVENTEEN Edited by Bryna Ivens 239 pp Philadelphia J B Lippincott Company 275 | E L B | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/veronas-harvest-autumn-festivals-enliven-the-off-season-in-north.html | VERONAS HARVEST Autumn Festivals Enliven the Off Season In North Italys Historic Art Center | By Mitchell Goodman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/veterans-hospital-in-jersey-to-open.html | VETERANS HOSPITAL IN JERSEY TO OPEN | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/vollmershagar.html | VollmersHagar | Spia to Tm NEW No Tx | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/w-j-lnonsto-wed-miss-ferrai.html | W J LNonsto Wed Miss Ferrai | special to m lEw Yore Tnxs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/wafd-defies-egypts-strong-man-flouts-order-to-clean-up-party.html | Wafd Defies Egypts Strong Man Flouts Order to Clean Up Party WAFDISTS REFUSE TO BOW TO CURBS | By Michael Clark | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/wagnernolan.html | WagnerNolan | SpeCial to T Yo Tzr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/wall-street-girds-for-fiveday-week-most-us-markets-exchanges-also.html | WALL STREET GIRDS FOR FIVEDAY WEEK Most US Markets Exchanges Also Extend Trading Hours Thirty Minutes Tomorrow | By Burton Crane | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/weberlynn.html | WeberLynn | Special to Tm Nmv Yo Tr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/weequahic-in-front-120.html | Weequahic in Front 120 | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/wesleyan-victor-33-to-6-conquers-middlebury-with-air-attack-on.html | WESLEYAN VICTOR 33 TO 6 Conquers Middlebury With Air Attack on Losers Field | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/west-point-host-to-boy-scouts.html | West Point Host to Boy Scouts | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/west-side-stops-barringer.html | West Side Stops Barringer | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/westchester-pros-win-defeat-amateurs-by-155-in-cerebral-palsy.html | WESTCHESTER PROS WIN Defeat Amateurs by 155 in Cerebral Palsy Benefit | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/western-roundup.html | Western RoundUp | By Hoffman Birney | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/whaling-odyssey-captain-marooner-by-louis-b-davidson-and-eddie.html | Whaling Odyssey CAPTAIN MAROONER By Louis B Davidson and Eddie Doherty Introduction by William McFee 368 pp New York Thomas Y Crowell Company 395 | BURKE WILKINSON | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/where-its-the-biggest-and-bestest-giant-by-edna-ferber-447-pp-new.html | Where Its the Biggest and Bestest GIANT By Edna Ferber 447 pp New York Doubleday Co 395 | By John Barkham | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/whtakerbrose.html | WhtakerBrose | Special to Tin NLW Yo | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/why-gershwins-tunes-live-on-his-gift-was-that-out-of-popular-themes.html | Why Gershwins Tunes Live On His gift was that out of popular themes he could arrive at something memorable | By Howard Taubman | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/william-fridman.html | WILLIAM FRIDMAN | Special to THE NSV YORK | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archiv es/william-j-michener.html | WILLIAM J MICHENER | Specla to THE Nzv YOP K TLFS | RE0000065090 | 1980-08-15 | B00000378524 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-l-wlloey.html | WILLIAM L WlLOEY | Special to TH Nv Yom TLFS | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-m-st-john.html | WILLIAM M ST JOHN | Special to lIv Yox TLrs | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-t-campbell.html | WILLIAM T CAMPBELL | Special to NV YORK riMF | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-zeitz.html | WILLIAM ZEITZ | Special to Nw YOK ls | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/williams-set-back-280-bolling-field-eleven-extends-victory-streak.html | WILLIAMS SET BACK 280 Bolling Field Eleven Extends Victory Streak to Seven | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/winifred-kearney-married.html | Winifred Kearney Married | Speetal to Ta v YO Tn | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/woman-found-drowned-body-is-discovered-near-beach-at-port.html | WOMAN FOUND DROWNED Body Is Discovered Near Beach at Port Washington | Special to THE NEW YORK TIMES | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wood-field-and-stream-new-scoring-system-may-result-in-changes.html | Wood Field and Stream New Scoring System May Result in Changes Among Big Game Trophies | By Raymond R Camp | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/work-speeded-on-new-building-at-jasper-park.html | WORK SPEEDED ON NEW BUILDING AT JASPER PARK | By Charles J Lazarus | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/world-series-thrills-and-chills-baseballs-fall-show-is-at-hand.html | World Series Thrills and Chills Baseballs fall show is at hand again and a sports writer recalls great plays and misplays that have made it dramatic | By Arthur Daley | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/world-trade-dip-is-held-temporary-cochrane-retiring-maritime-head.html | WORLD TRADE DIP IS HELD TEMPORARY Cochrane Retiring Maritime Head Cites Major Problems in His 2Year Tenure | By George Horne | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yankees-set-back-athletics-by-30-scarborough-is-credited-with.html | YANKEES SET BACK ATHLETICS BY 30 Scarborough Is Credited With Victory as He and Kuzava Limit Losers to 5 Hits | From a Staff Correspondent | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yanks-85-choice-to-capture-series-reynolds-may-oppose-black-of.html | YANKS 85 CHOICE TO CAPTURE SERIES Reynolds May Oppose Black of Dodgers in Opening Game at Ebbets Field Wednesday | By John Drebinger | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yonkbrs-nuptials-yor-ibb-orokbri-bride-is-escorted-by-father-at.html | YONKBRS NUPTIALS YOR IBB OROKBRi Bride is Escorted by Father at Marriage in St Peters  to Edwin J McCormack Jr | Special to T NW Non Tnr | RE0000065090 | 1980-08-15 | B00000378524 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/-order-of-hounds-tooth-caps-episode-for-nixon.html | Order of Hounds Tooth Caps Episode for Nixon | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/12-12c-fare-and-realty-levy-asked-to-end-transit-loss-12-12-fare.html | 12 12c Fare and Realty Levy Asked to End Transit Loss 12 12 FARE AND TAX URGED FOR TRANSIT | BY Paul Crowell | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/12blow-assault-takes-finale-74-phils-rout-harshman-of-the-giants.html | 12BLOW ASSAULT TAKES FINALE 74 Phils Rout Harshman of the Giants and Roberts Equals Deans Record of 1935 | By James P Dawson | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2-more-americans-go-to-peiping.html | 2 More Americans Go to Peiping | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2000000-coast-church-opened.html | 2000000 Coast Church Opened | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/about-half-of-rise-is-lost-in-london-decline-traced-to-dominance-of.html | ABOUT HALF OF RISE IS LOST IN LONDON Decline Traced to Dominance of Market by Recession in Government Issues | By Lewis L Nettleton | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/abroad-armed-neutrality-is-swedens-new-middle-way.html | Abroad Armed Neutrality Is Swedens New Middle Way | By Anne OHare McCormick | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/alcohol-held-as-evil-as-reds.html | Alcohol Held as Evil as Reds | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/alva-h-davenport.html | ALVA H DAVENPORT | Special to T Nw YO TI3aES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/archives-on-freud-being-set-up-here-preservation-of-all-available.html | ARCHIVES ON FREUD BEING SET UP HERE Preservation of All Available Data on Psychoanalysts Life and Work Is the Goal | By Lucy Freeman | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/area-of-party-strife-curbed-by-laborites.html | AREA OF PARTY STRIFE CURBED BY LABORITES | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/autoists-go-afoot-to-fair-in-danbury-good-weather-brings-so-many.html | AUTOISTS GO AFOOT TO FAIR IN DANBURY Good Weather Brings So Many That Prospective Parkers Are Turned Back at 2 P M | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bakermrs-lyman-win-take-scotch-foursome-final-on-bloomfield-links-4.html | BAKERMRS LYMAN WIN Take Scotch Foursome Final on Bloomfield Links 4 and 3 | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bank-women-elects-slate.html | Bank Women Elects Slate | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |

| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/belgrade-looking-to-balkan-entente-indicates-way-has-been-paved-for.html | BELGRADE LOOKING TO BALKAN ENTENTE Indicates Way Has Been Paved for an Eventual Alliance With Greece and Turkey | By M S Handler | RE0000065091 | 1980-08-15 | B00000378525 |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bettyr-merritt-1-beooe-rtnoeej-former-u-of-georgia-student-is.html | BETTYR MERRITT 1 BEOOE rtNOEEJ Former U of Georgia Student Is Betrothed toArthur A Huber of FortBehning | SpeclaFto Tmi NmgoTl i | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/blind-brook-victor-65-beats-fairfield-in-semifinals-of-national.html | BLIND BROOK VICTOR 65 Beats Fairfield in SemiFinals of National 12Goal Polo | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bonn-socialists-firm-but-milder-on-unity.html | BONN SOCIALISTS FIRM BUT MILDER ON UNITY | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/brooks-deadlock-with-braves-55-game-is-called-after-twelfth-dodgers.html | BROOKS DEADLOCK WITH BRAVES 55 Game Is Called After Twelfth Dodgers Hurlers Set New Season Strikeout Record | By Roscoe McGowen | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/campaign-gift-explained-crown-denies-illinois-donation-had-business.html | CAMPAIGN GIFT EXPLAINED Crown Denies Illinois Donation Had Business Significance | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/canal-officials-shifted-new-director-named-in-panama-railroad-and.html | CANAL OFFICIALS SHIFTED New Director Named in Panama Railroad and Terminal Bureau | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ch-template-best-among-1028-dogs-welsh-terrier-victor-second-year.html | CH TEMPLATE BEST AMONG 1028 DOGS Welsh Terrier Victor Second Year in Row in Westbury AllBreed Fixture | By John Rendel | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/chaminade-defeats-st-francis-by-2018.html | CHAMINADE DEFEATS ST FRANCIS BY 2018 | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/charles-0-milhaivi.html | CHARLES 0 MILHAiVi | Special to s NSW YO TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/city-center-eyes-shaws-barbara-supervisor-also-would-like-to-revive.html | CITY CENTER EYES SHAWS BARBARA Supervisor Also Would Like to Revive Some LesserKnown Shakespeare Works | By J P Shanley | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/city-opera-troupe-gives-double-bill-leona-scheunemann-sings-first.html | CITY OPERA TROUPE GIVES DOUBLE BILL Leona Scheunemann Sings First Santuzza in Cavalleria Pagliacci Also Heard | H C S | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/david-ic-nile-dies-presidential-aide-exassistant-to-roosevelt.html | DAVID IC NILE DIES PRESIDENTIAL AIDE ExAssistant to Roosevelt andIrumau uooumbs in Boston to a Stomach Ailment | special to the new york times | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/deejay-captures-speedboat-trophy-lauterbach-wins-ohio-river-event.html | DeeJay Captures SpeedBoat Trophy LAUTERBACH WINS OHIO RIVER EVENT | By Clarence E Lovejoy | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dr-harris-gruman.html | DR HARRIS GRUMAN | spaecial to the yor | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dr-howard-u-miller.html | DR HOWARD U MILLER | Specll to Tls Nv YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dundonthompson.html | DundonThompson | Special to Tm NEW YoF TXMF S | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/economics-and-finance-the-symbols-of-economics-ii.html | ECONOMICS AND FINANCE The Symbols of Economics  II | By Edward H Collins | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/eden-home-reports-gains-by-free-world.html | EDEN HOME REPORTS GAINS BY FREE WORLD | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/edward-l-6reene-6bard-of-6ulliblb-president-of-national-better.html | EDWARD L 6REENE 6BARD OF 6ULLIBLB President of National Better Business Bureau DiesFoe of Unethical Tradesmen | Special to THE Ng YOK Tms | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/edwin-a-sayres.html | EDWIN A SAYRES | Special to THE NEW YORK TIMS | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/elliot-holt-ends-life-in-his-vermont-home.html | ELLIOT HOLT ENDS LIFE IN HIS VERMONT HOME | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/engineers-fleet-gets-jersey-base-caven-point-house-to-be-most.html | ENGINEERS FLEET GETS JERSEY BASE Caven Point House to Be Most Compact and Efficient Basin and Shop in Harbor | By Joseph J Ryan | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/english-women-win-50-tourists-defeat-long-island-in-field-hockey.html | ENGLISH WOMEN WIN 50 Tourists Defeat Long Island in Field Hockey Contest | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/fall-kills-yonkers-boy-2.html | Fall Kills Yonkers Boy 2 | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/fleet-air-arms-eagle-new-british-carrier-is-seagoing-fort-but-needs.html | Fleet Air Arms Eagle New British Carrier Is SeaGoing Fort But Needs More and Better Planes | By Hanson W Baldwin | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/free-opera-has-fun-with-its-la-boheme.html | FREE OPERA HAS FUN WITH ITS LA BOHEME | J B | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/french-reds-perturbed-duclos-calls-on-two-demoted-leaders-to-recant.html | FRENCH REDS PERTURBED Duclos Calls on Two Demoted Leaders to Recant at Once | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/government-held-hidden-by-censors-g-o-p-senate-group-asserts-only-p.html | GOVERNMENT HELD HIDDEN BY CENSORS G O P Senate Group Asserts Only Partys Victory Can Win Freedom of Press and Radio | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/graham-duo-scores-2-up-petersen-helps-win-in-final-of-meadow-brook.html | GRAHAM DUO SCORES 2 UP Petersen Helps Win in Final of Meadow Brook Golf | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/hindus-celebrate-end-of-monsoons-garish-festivals-denote-good.html | HINDUS CELEBRATE END OF MONSOONS Garish Festivals Denote Good Conquering Evil and Depict Reverence to Fertile Earth | By Robert Trumbull | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/hospitalized-child-needs-adult-love-steps-being-taken-to-improve.html | HOSPITALIZED CHILD NEEDS ADULT LOVE Steps Being Taken to Improve Their Mental Health and General WellBeing | By Dorothy Barclay | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/i-barbara-way-to-be-married.html | I Barbara Way to Be Married | Special to TZ NEW YOPZ TIMF | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/i-son-to-mrs-e-l-katzenbach-jr.html | I Son to Mrs E L Katzenbach Jr | Special to NEW YOI TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/james-w-soule.html | JAMES W SOULE | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/japan-would-pay-u-s-britain-in-full-for-prewar-bonds-agents-of.html | JAPAN WOULD PAY U S BRITAIN IN FULL FOR PREWAR BONDS Agents of Creditors Favor Plan Reached Here to Liquidate 462000000 Debts | By Burton Crane | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/jets-now-posing-problem-on-fuel-need-to-develop-new-sources-or.html | JETS NOW POSING PROBLEM ON FUEL Need to Develop New Sources or Types Held Vital to Meet Expanding Turbine Power | By John Stuart | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/korea-foe-is-cool-to-new-bid-to-end-impasse-on-truce-but-enemy.html | KOREA FOE IS COOL TO NEW BID TO END IMPASSE ON TRUCE But Enemy Agrees to 10Day Recess for Consideration of Proposals on Captives | By Lindesay Parrott | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/laughs-at-divorce-rumor-mrs-william-odwyer-visiting-her-mother-in.html | LAUGHS AT DIVORCE RUMOR Mrs William ODwyer Visiting Her Mother in New Jersey | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/lavinia-lutz-betrothed-will-be-wed-to-ward-clabuesch-student-at.html | LAVINIA LUTZ BETROTHED Will Be Wed to Ward Clabuesch Student at General Seminary | Special to NEW YO TIls | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/lobinsonduglas.html | lobinsonDuglas | SPecial to TE NEW Yol TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/maine-lumbering-being-mechanized-brown-co-berlin-n-h-builds-55.html | MAINE LUMBERING BEING MECHANIZED Brown Co Berlin N H Builds 55 Miles of Private Roads for Trucks and Tractors | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/manchester-guardian-puts-news-on-page-1-after-131-years-of-printing.html | Manchester Guardian Puts News on Page 1 After 131 Years of Printing Only Ads There | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mcgrath-plot-to-rule-morris-inquiry-seen-mgrath-plot-seen-to.html | McGrath Plot to Rule Morris Inquiry Seen MGRATH PLOT SEEN TO CONTROL INQUIRY | By Luther A Huston | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/medicals-study-to-aid-test-oct-25.html | Medicals Study to Aid Test Oct 25 | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mideast-blighted-by-arab-refugees-u-n-agency-calls-its-880000-wards.html | MIDEAST BLIGHTED BY ARAB REFUGEES U N Agency Calls Its 880000 Wards a Great Human and Economic Waste | By A M Rosenthal | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/minister-assails-nahas.html | Minister Assails Nahas | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-alonso-holds-stage-at-the-met-ballet-theatre-star-scores-in.html | MISS ALONSO HOLDS STAGE AT THE MET Ballet Theatre Star Scores in Fille in Afternoon Swan Lake Fall River at Night | By John Martin | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-anne-a-verbeck-i-becomes-affiancedi.html | MISS ANNE A VERBECK I BECOMES AFFIANCEDI | Special to TH NW Yolu | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-geiger-engaged-i-rotran-of-kore.html | MISS GEIGER ENGAGED I rOTRAN OF KORE | A | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-louise-e-halli-prospectibride-art-student-engaged-to-don-r.html | MISS LOUISE E HALLI PROSPECTIBRIDE Art Student Engaged to Don R Davis of Cleveland Who OhioWesleyan Alumnus | a SpeCial to NW Yom | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mongolian-in-peiping-premier-arrives-for-celebration-of-red-chinas.html | MONGOLIAN IN PEIPING Premier Arrives for Celebration of Red Chinas Anniversary | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mossadegh-tells-of-reform-plans-iranian-chief-says-shortage-of.html | MOSSADEGH TELLS OF REFORM PLANS Iranian Chief Says Shortage of Funds Will Retard Steps to Raise Peasants Lot | By Albion Ross | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-blankerskoen-ties-world-100meter-mark.html | Mrs BlankersKoen Ties World 100Meter Mark | By the United Press | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-de-witt-peterkin.html | MRS DE WITT PETERKIN | Specla to Tls NSW YORK TIMSS | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-f-j-schnef.html | MRS F J SCHNEF | Spactal to Nv Yo xs | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-h-andrew-moore.html | MRS H ANDREW MOORE | Spla to w YO TM | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-mall__0r__yy-affianceb-i.html | MRS MALL0RYY AFFIANCEB I | Former May A Gouge Will BeI Married to Hughes Dallas I | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-mary-loft____us-a-bride1-justice-jacksons-daughter-wedi-locy.html | MRS MARY LOFTUS A BRIDE1 Justice Jacksons Daughter WedI Locy | t | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-sherman-a-robinson.html | MRS SHERMAN A ROBINSON | Special to NZW YOP TIMZS | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/nazi-belgian-freed-said-to-know-secrets.html | NAZI BELGIAN FREED SAID TO KNOW SECRETS | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-low-mark-set-for-wheat-futures-weather-is-ideal-for-ripening.html | NEW LOW MARK SET FOR WHEAT FUTURES Weather Is Ideal for Ripening Corn and Soybeans but Not for Seeding Winter Crop | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/news-of-food-indonesian-dishes-found-hot-and-tasty-and-include-a.html | News of Food Indonesian Dishes Found Hot and Tasty and Include a Great Variety of Articles | By Jane Nickerson | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/niles-lauded-by-truman-president-cites-work-done-for-d-ps-and.html | NILES LAUDED BY TRUMAN President Cites Work Done for D Ps and Humanity | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/nixons-speech-shot-in-arm-to-the-g-o-p-survey-finds-survey-shows.html | Nixons Speech Shot in Arm To the G O P Survey Finds Survey Shows Nixon Television Talk on Fund Gave the Republican Drive Shot in Arm | By James A Hagerty | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/northwest-voters-eye-change-issue-survey-in-idaho-and-oregon-gives.html | NORTHWEST VOTERS EYE CHANGE ISSUE Survey in Idaho and Oregon Gives Edge to Republicans Many Still Are Undecided | By Lawrence E Davies | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ohio-hails-truman-as-his-tour-begins-but-he-bars-sunday-speeches-as.html | OHIO HAILS TRUMAN AS HIS TOUR BEGINS But He Bars Sunday Speeches as He Did in 48 Plans to Campaign Until Election | By Anthony Leviero | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/onesjackson.html | onesJackson | Special to THE lqrV YOIL 11aJ | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/operating-federal-bureaus-senator-tafts-charges-of-waste.html | Operating Federal Bureaus Senator Tafts Charges of Waste Overstepping of Powers Examined | JAMES L HOUGHTELING | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/opposition-plans-rally-in-caracas-2-parties-against-venezuelan.html | OPPOSITION PLANS RALLY IN CARACAS 2 Parties Against Venezuelan Junta Decide to Campaign Despite Regime Curbs | By Sam Pope Brewer | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/outlook-brighter-for-rubber-accord-dutch-expert-feels-january.html | OUTLOOK BRIGHTER FOR RUBBER ACCORD Dutch Expert Feels January Parley in London Will Reach Preliminary Agreement | By Paul Catz | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/parking-privileges-questioned.html | Parking Privileges Questioned | WILLIAM F MATTES Jr | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/patrolman-slain-in-sleep-by-wife-nassau-woman-says-she-was.html | PATROLMAN SLAIN IN SLEEP BY WIFE Nassau Woman Says She Was Surfeited With His Tirades Over a New Home | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/patterns-of-the-times-evening-caps-by-emme-noted-milliner-creates.html | Patterns of The Times Evening Caps by Emme Noted Milliner Creates Ribbon Headdresses for Dinner Hour | By Virginia Pope | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/philadelphia-bank-to-build.html | Philadelphia Bank to Build | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/poll-of-ten-surefire-counties-shows-confusion-over-election.html | Poll of Ten SureFire Counties Shows Confusion Over Election Scattered Areas Have Not Guessed Wrong in 56 Years  4 to Go for General 3 for Stevenson Others Mixed | By Kalman Seigel | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/polo-tourney-won-by-meadow-brook-victors-crush-milwaukee-in-final.html | POLO TOURNEY WON BY MEADOW BROOK Victors Crush Milwaukee in Final of National 20Goal Competition 12 to 1 | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/prep-school-sports-many-students-face-problem-of-grooming-gridirons.html | Prep School Sports Many Students Face Problem of Grooming Gridirons for Opening Tests Saturday | By Michael Strauss | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/princeton-penn-navy-performances-among-best-on-college-fields-tiger.html | Princeton Penn Navy Performances Among Best on College Fields TIGER IMPRESSIVE AGAINST COLUMBIA | BY Lincoln A Werden | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/probation-department-needs-increased-staff-higher-pay-urged-to.html | Probation Department Needs Increased Staff Higher Pay Urged to Permit Effective Service | DORRIS CLARKE | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/production-peak-in-spring-is-seen-head-of-american-bankers.html | PRODUCTION PEAK IN SPRING IS SEEN Head of American Bankers Association Gives Views of the National Economy | By George A Mooney | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/radio-and-television-u-n-video-pickups-to-replace-its-a-problem-n-b.html | RADIO AND TELEVISION U N Video Pickups to Replace Its a Problem  N B C Is Vague About Latters Future | By Jack Gould | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/regents-will-act-on-subversive-list-wilson-says-state-board-will.html | REGENTS WILL ACT ON SUBVERSIVE LIST Wilson Says State Board Will Begin to Carry Out Mandate Of Feinberg Law Soon | By Leonard Buder | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/robbins-takes-title-in-25kilometer-run.html | ROBBINS TAKES TITLE IN 25KILOMETER RUN | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/rome-withdraws-ban-on-u-s-church-sect-allowed-to-hold-services-on.html | ROME WITHDRAWS BAN ON U S CHURCH Sect Allowed to Hold Services on Basis of Compromise by American Embassy | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ross-nln-con-azl-o-sr-loos-ro_____rry.html | ross nLN  CoN AZl o Sr LOOS roRRY | Special to T NV YOr X s | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/russians-warned-of-foreign-spying-member-of-politburo-exhorts.html | RUSSIANS WARNED OF FOREIGN SPYING Member of Politburo Exhorts Communists in Moscow Area to Greater Vigilance | By Harrison E Salisbury | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/scottdean.html | ScottDean | Special to Tm Nv YORK TIMr | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/shields-is-winner-in-sailing-regatta-hinman-next-in-international.html | SHIELDS IS WINNER IN SAILING REGATTA Hinman Next in International Class Test off Larchmont  Reyling Atlantic First | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/singapore-attacked-in-british-navy-game.html | SINGAPORE ATTACKED IN BRITISH NAVY GAME | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/socialist-accept-bonn-plan-on-saar-adenauer-to-back-retention-of.html | SOCIALIST ACCEPT BONN PLAN ON SAAR Adenauer to Back Retention of Economic Tie If Paris Yields on Political Questions | By Drew Middleton | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/soviet-bar-stands-to-austrian-pact-new-moscow-notes-to-west.html | SOVIET BAR STANDS TO AUSTRIAN PACT New Moscow Notes to West Spurning Big 4 Parley Now Freeze Current Deadlock | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/sparkman-scores-nixons-fund-story-he-declares-the-explanation-of.html | SPARKMAN SCORES NIXONS FUND STORY He Declares the Explanation of Its Use Didnt Seem to Be Much of a Breakdown | By Clayton Knowles | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/sports-of-the-times-they-didnt-blow-it.html | Sports of The Times They Didnt Blow It | By Arthur Daley | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/stevenson-reports-income-of-500046-in-last-ten-years-reveals-his.html | STEVENSON REPORTS INCOME OF 500046 IN LAST TEN YEARS Reveals His Returns Showing 211980 Taxes Leaving Net Earnings of 288066 | By William M Blair | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/swiss-asks-action-on-blocked-assets-bank-association-heads-talk.html | SWISS ASKS ACTION ON BLOCKED ASSETS Bank Association Heads Talk Seen Aimed at U S  Chemical Official Heard on Cartel | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/tapering-off-held-possible-in-steel-some-observers-expect-drop-in.html | TAPERING OFF HELD POSSIBLE IN STEEL Some Observers Expect Drop in Orders May Develop After Turn of Year | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/taylor-takes-sail-prize-his-baruna-retires-roosevelt-trophy-at.html | TAYLOR TAKES SAIL PRIZE His Baruna Retires Roosevelt Trophy at Seawanhaka | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/theatre-divorce-by-fox-made-final-new-company-takes-over-437-houses.html | THEATRE DIVORCE BY FOX MADE FINAL New Company Takes Over 437 Houses  Loews and Warner Working on Separation | By Thomas M Pryor | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/three-pier-locals-threaten-strike-600-weighers-scalemen-and-sugar.html | THREE PIER LOCALS THREATEN STRIKE 600 Weighers Scalemen and Sugar Samplers May Not Report After Tomorrow | By George Cable Wright | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/tibby-field-trial-victor-championship-rating-gained-by-pentermann.html | TIBBY FIELD TRIAL VICTOR Championship Rating Gained by Pentermann Gordon Setter | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/town-meeting-looks-at-the-worlds-woes.html | TOWN MEETING LOOKS AT THE WORLDS WOES | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/travel-by-air-set-for-our-diplomats-state-department-issues-rule.html | TRAVEL BY AIR SET FOR OUR DIPLOMATS State Department Issues Rule Designed Mainly to Avoid Loss of Time on Ships | By Harold B Hinton | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/u-s-urged-to-aid-unions-in-europe-national-planning-group-asks-step.html | U S URGED TO AID UNIONS IN EUROPE National Planning Group Asks Step to Reinforce Goals of AntiRed Campaign | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/un-intervention-barred-paris-aide-says-action-on-africa-would.html | UN INTERVENTION BARRED Paris Aide Says Action on Africa Would Dislocate French Union | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/unesco-congress-asks-art-subsidy-venice-conference-also-assails-all.html | UNESCO CONGRESS ASKS ART SUBSIDY Venice Conference Also Assails All Forms of Censorships  44 Nations Represented | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/us-carrier-at-hong-kong-to-transport-airliners.html | US Carrier at Hong Kong To Transport Airliners | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/vienna-composed-over-rebuff.html | Vienna Composed Over Rebuff | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/volga-canal-held-slave-labor-feat-top-mvd-aides-death-gives-clue-to.html | VOLGA CANAL HELD SLAVE LABOR FEAT Top MVD Aides Death Gives Clue to Secret Police Role in Big Soviet Project | By Harry Schwartz | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/w-a-wacnr-ro-wedi-ingrid-i__lse-reichhold.html | w A WACNR ro wEDI INGRID ILSE REICHHOLD | Special to Tm Nzw Nom rnzs | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/westbury-poloists-win-score-4-goals-in-last-chukke-to-defeat.html | WESTBURY POLOISTS WIN Score 4 Goals in Last Chukke to Defeat Bethpage 97 | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/wiley-set-back-in-plea-to-bypass-low-bid-in-buying-parking-meters.html | Wiley Set Back in Plea to Bypass Low Bid in Buying Parking Meters WILEY LOSES PLEA ON PARKING METERS | By Charles G Bennett | RE0000065091 | 1980-08-15 | B00000378525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/yale-jayvee-player-dies-of-brain-injury.html | YALE JAYVEE PLAYER DIES OF BRAIN INJURY | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/yale-news-for-stevenson.html | Yale News for Stevenson | Special to THE NEW YORK TIMES | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/yankees-advantage-in-pitching-may-be-decisive-factor-in-series.html | Yankees Advantage in Pitching May Be Decisive Factor in Series Stengel Has Big Three  Reynolds Raschi and Lopat  Flanked by Stout Reserves to Fling Against the Dodger Squad | By John Drebinger | RE0000065091 | 1980-08-15 | B00000378525 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/-deep-freeze-heart-girl-making-rapid-recovery.html |  Deep Freeze Heart Girl Making Rapid Recovery | By the United Press | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/-man-in-moon-reported-to-appear-as-eva-peron.html |  Man in Moon Reported To Appear as Eva Peron | By the United Press | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/3-troupes-planned-for-moulin-rouge-prechristmas-opening-here-will.html | 3 TROUPES PLANNED FOR MOULIN ROUGE PreChristmas Opening Here Will Be Followed by London and Paris Productions | By Louis Calta | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/31-cubans-held-in-plot-head-of-autentico-party-accused-with-2.html | 31 CUBANS HELD IN PLOT Head of Autentico Party Accused With 2 ExCongressmen | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/accounting-by-eisenhower-coming-later-in-campaign-eisenhower-plans.html | Accounting by Eisenhower Coming Later in Campaign EISENHOWER PLANS FISCAL STATEMENT | By William R Conklin | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/acheson-stresses-bibles-role-in-u-s-at-rally-for-new-version-he.html | ACHESON STRESSES BIBLES ROLE IN U S At Rally for New Version He Tells 10000 Its Effect Has Been Enormous | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/acheson-to-offer-new-line-on-korea-at-u-n-assembly-expected-to-warn.html | ACHESON TO OFFER NEW LINE ON KOREA AT U N ASSEMBLY Expected to Warn Soviet Bloc of Further Steps Unless Truce Deadlock Ends DELAY IN DEBATE LIKELY Late Arrival of Other Foreign Ministers to Hold Up Issue Until After U S Voting Acheson to Offer New Korean Line When UN Assembly Session Opens | By Thomas J Hamiltonspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/argentina-buys-up-i-t-t-contracts-company-gets-14000000-for.html | ARGENTINA BUYS UP I  T  T CONTRACTS Company Gets 14000000 for Canceled Agreements  To Invest in Subsidiary ARGENTINA BUYS UP I T  T CONTRACTS | By Edward A Morrow | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |

| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/b-b-c-reports-rise-in-soviet-jamming-yearend-survey-cites-interest.html | B B C REPORTS RISE IN SOVIET JAMMING YearEnd Survey Cites Interest Behind Iron Curtain TV Licenses Doubled | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bevan-tells-labor-to-push-socialism-party-conference-cheers-as-he.html | BEVAN TELLS LABOR TO PUSH SOCIALISM Party Conference Cheers as He Turns Routine Debate Into Forum for His Views ASSAILS U S CAPITALISM Attlee Doodles as His Leftist Rival Urges Bolder Stand by British Opposition | By Clifton Danielspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bill-tenders-opened-treasury-accepts-1200090000-in-reserve-banks.html | BILL TENDERS OPENED Treasury Accepts 1200090000 in Reserve Banks Bids | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bishop-ernst-seydl.html | BISHOP ERNST SEYDL | By Relious News Service | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bishop1veugolrl.html | Bishop1Veugolrl | Special to TH NEW rOmX TXMF S | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/both-sides-of-plans-debated.html | Both Sides of Plans Debated | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brazil-to-extend-import-licensing-new-head-of-controls-board.html | BRAZIL TO EXTEND IMPORT LICENSING New Head of Controls Board Answers Criticism on Cut in Essential Shipments | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/british-proposals-on-europe-backed-strasbourg-assembly-likely-to.html | BRITISH PROPOSALS ON EUROPE BACKED Strasbourg Assembly Likely to Approve Bid for Link to Coal and Steel Pool | By Robert C Dotyspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brooks-hold-edge-in-hitting-power-but-their-margin-is-slight-and.html | BROOKS HOLD EDGE IN HITTING POWER But Their Margin Is Slight and Yankee Pitching Is Seen Deciding Factor | By John Drebinger | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brother-matthia-educator-55-years.html | BROTHER MATTHIA EDUCATOR 55 YEARS | Special to BlEW YO TnF | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/byron-t-lawrence.html | BYRON T LAWRENCE | Special to Nxv Yo Ys | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/carles-marvin-baldwin.html | CARLES MARVIN BALDWIN | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/charles-m-forsell.html | CHARLES M FORSELL | Special to Wag NV yov TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/city-blocks-59110-owed-to-clemente-fund-includes-earnings-on-14.html | CITY BLOCKS 59110 OWED TO CLEMENTE Fund Includes Earnings on 14 Sewer Projects in Queens Contractor Has 2d Suit | By Peter Kihss | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cobb-dies-as-boat-breaks-up-at-200-m-p-h-briton-set-automobile.html | Cobb Dies as Boat Breaks Up at 200 M P H Briton Set Automobile Speed Marks in U S Wife Watches JetPropelled Craft Disintegrate in Bid for Record at Loch Ness COBB RACER DIES AS BOAT CRACKS UP | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cold-winter-lots-of-snow-seen-by-man-with-98-right-record.html | Cold Winter Lots of Snow Seen By Man With 98 Right Record | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cookserve-dishes-offered-hostess-20inch-salad-bowls-6quart.html | COOKSERVE DISHES OFFERED HOSTESS 20Inch Salad Bowls 6Quart Casseroles Are Among Wares Available at Georg Jensen | By Betty Pepis | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/costa-rica-hearing-opens-congress-takes-testimony-on-police.html | COSTA RICA HEARING OPENS Congress Takes Testimony on Police Brutality Charges | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/december-wheat-again-at-new-low-grain-futures-feel-pressure-of-long.html | DECEMBER WHEAT AGAIN AT NEW LOW Grain Futures Feel Pressure of Long Liquidation Show Substantial Recessions | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/doctors-are-told-to-aid-health-plan-dr-magnuson-head-of-inquiry.html | DOCTORS ARE TOLD TO AID HEALTH PLAN Dr Magnuson Head of Inquiry Panel on Needs Bids Them Set Pace or Lose Out UNBIASED REPORT PLEDGED Chairman Declares It Will Be a Summarization of Thirty Hearings by His Group | By Bess Furmanspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dodgers-name-black-to-face-reynolds-of-yanks-in-series-opener.html | Dodgers Name Black to Face Reynolds of Yanks in Series Opener Tomorrow NEGRO RELIEF STAR BROOKLYN STARTER Black 154 Will Open Series at Ebbets Field Against Yanks Reynolds 208 INJURIES HIT BOTH TEAMS Woodling Martin and Furillo Below Par Rivals to Work Again at Stadium Today | By Roscoe McGowen | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dr-robert-curtis-tau6tt-chemistry-city-0ollege-exprofessor83-dies.html | DR ROBERT CURTIS TAU6tT CHEMISTRY City 0ollege ExProfessor83 Dies at Connecticut Home Wrote Textbook Articles | f Specla to Trm NavyYO TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dutch-minister-calls-on-lie.html | Dutch Minister Calls on Lie | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/eddie-cantor-in-hospital-comedian-collapses-after-first-tv.html | EDDIE CANTOR IN HOSPITAL Comedian Collapses After First TV Appearance of Season | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/edgar-steele-stanley.html | EDGAR STEELE STANLEY | Slxtctato Nsw YORK | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/edson-philo-winter.html | EDSON PHILO WINTER | Special to NEW YOPJ TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/elizabeth-hathaway-fiancee-of-physicist.html | ELIZABETH HATHAWAY FIANCEE OF PHYSICIST | pecial to Tax NEW YOP K TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/eolus-defeats-sundowner-in-rouge-dragon-hurdle-race-smithwick.html | Eolus Defeats Sundowner in Rouge Dragon Hurdle Race SMITHWICK PILOTS VICTOR AT BELMONT Guides Eolus to a 34Length Triumph in Initial Running of Rouge Dragon Test GORMAN RIDES 3 WINNERS Completes Score With Invigorator  Wood Memorial Rise to 100000 Added Set | By Joseph C Nichols | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ervic-held-for-korea-hero.html | ervic Held for Korea Hero | S | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/foe-seizes-3-g-is-near-truce-site-americans-taking-short-cut-are.html | FOE SEIZES 3 G IS NEAR TRUCE SITE Americans Taking Short Cut Are Held for Six Hours by Chinese at Panmunjom | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ford-strike-in-jersey-ended.html | Ford Strike in Jersey Ended | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/frankj-widiglralqi-former-txkldig1-florida-lawyer-60-who-was.html | FRANKJ WIDIglRAlqI FORMER TXklDIg1 Florida Lawyer 60 Who Was Assistant Attorney General 193336 Dies in Washington | Sp eclatq S lsw YoRg TrMss | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/fred-c-schaefer.html | FRED C SCHAEFER | Special to NEW YO TXF | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/frederick-pine.html | FREDERICK PINE | Speal to Ta Nw Yo l | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/freidlewis.html | FreidLewis | special to NEW YORK 7IMrs | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/french-living-costs-rose-in-september.html | FRENCH LIVING COSTS ROSE IN SEPTEMBER | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gen-smith-thinks-reds-have-entered-all-security-units-head-of.html | GEN SMITH THINKS REDS HAVE ENTERED ALL SECURITY UNITS Head of Central Intelligence Says He Believes His Agency Is Infiltrated With the Rest PENTAGON VIEW DIFFERS Defense Officials Report They Know of No Communists in Posts and Cite Vigilance REDS IN U S UNITS GEN SMITH THINKS | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gi-mortgage-rate-is-called-too-low-resolution-of-banking-group.html | GI MORTGAGE RATE IS CALLED TOO LOW Resolution of Banking Group Urges Action on Matter by Veterans Administration | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/government-and-taxes-lowering-taxation-means-lessening-government.html | Government and Taxes Lowering Taxation Means Lessening Government Activities It Is Said | L P HAMMOND | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gromyko-flying-to-berlin-london-speculates-he-may-go-on-to-moscow.html | GROMYKO FLYING TO BERLIN London Speculates He May Go on to Moscow Congress | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hearings-planned-on-how-dollar-goes.html | HEARINGS PLANNED ON HOW DOLLAR GOES | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hfrman-a-spfcki-fr.html | HFRMAN A SPFCKI FR | Sectat to Nw Zo | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/his-southern-platform-secure-for-eisenhower.html | His Southern Platform Secure for Eisenhower | By the United Press | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hrn-dawe-dies-ridentof-illinois-company-from-192447wals-brother-of.html | HRN DAWE DIES ridentof Illinois Company From 192447WaLs Brother of Former Vice President | to yop Tz3r | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/in-the-nation-the-status-of-the-issue-over-distortion.html | In The Nation The Status of the Issue Over Distortion | By Arthur Krock | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/invitation-of-stevenson-declined-by-eisenhower.html | Invitation of Stevenson Declined by Eisenhower | By the United Press | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ives-starts-swing-for-g-o-p-upstate-says-election-of-eisenhower.html | IVES STARTS SWING FOR G O P UPSTATE Says Election of Eisenhower Will Revitalize Defense  Hailed at Poughkeepsie | By Warren Weaver Jrspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/japanese-issues-climb-in-london-announcement-of-settlement-terms.html | JAPANESE ISSUES CLIMB IN LONDON Announcement of Settlement Terms Brings Record Sales With Gains Up to 15 Points | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/jersey-woman-104-years-old.html | Jersey Woman 104 Years Old | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/john-h-weller.html | JOHN H WELLER | Special to Ti NBW YO Trr | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kennan-to-return-to-post-u-s-envoy-to-be-kept-in-moscow-state.html | KENNAN TO RETURN TO POST U S Envoy to Be Kept in Moscow State Department Says | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/korea-ties-up-bulk-of-peiping-forces-but-japanese-analysts-believe.html | KOREA TIES UP BULK OF PEIPING FORCES But Japanese Analysts Believe ShortRange Overseas Blow Is Within Reds Power | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kovacsyakubik.html | KovacsYakubik | Scial to T NW YORK TzMs | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/lebanon-reaches-impasse-on-cabinet-failure-to-form-new-regime-poses.html | LEBANON REACHES IMPASSE ON CABINET Failure to Form New Regime Poses Dilemma on Issue of Presidential Powers | By Albion Rossspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/lewis-and-moses-sign-coal-accord-snag-arises-over-190-increase.html | Lewis and Moses Sign Coal Accord Snag Arises Over 190 Increase Operators Agent Advises Northern Mine Owners to Delay Paying More Until Wage Board Has Approved It | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/lewis-h-corbit.html | LEWIS H CORBIT | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/london-picks-lord-mayor-sir-rupert-de-la-bere-to-govern-during.html | LONDON PICKS LORD MAYOR Sir Rupert de la Bere to Govern During Coronation Year | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/louis-mackasfk.html | LOUIS MACKASFK | special to T NsW YoP ss | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/louvain-seminary-will-reopen-today-providence-r-i-priest-first.html | LOUVAIN SEMINARY WILL REOPEN TODAY Providence R I Priest First NonEuropean to Head College in Belgium | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/many-in-congress-employ-relatives-at-least-8-senators-had-kin-on.html | MANY IN CONGRESS EMPLOY RELATIVES At Least 8 Senators Had Kin on Staffs Last Year Hours Long for Mrs Sparkman | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/michael-markus-sr.html | MICHAEL MARKUS SR | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/miss-eleanor-henze.html | MISS ELEANOR HENZE | Slciat to Tsm Nw YOP Ts | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/miss-sylvia-kolton-betrothed.html | Miss Sylvia Kolton Betrothed | soectal to T Nw Yo mnvs | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mitchell-charts-strategy-in-south-democratic-chief-sees-leaders-of.html | MITCHELL CHARTS STRATEGY IN SOUTH Democratic Chief Sees Leaders of 6 Uncertain States He Assails Generals Tactics | By John N Pophamspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mongols-chinese-strengthening-tie-friendship-period-will-stress.html | MONGOLS CHINESE STRENGTHENING TIE Friendship Period Will Stress Cooperation Peiping Sends Delegation to Ulan Bator | By Henry R Liebermanspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/more-guidance-for-pupils-urged-state-superintendents-favor-system.html | MORE GUIDANCE FOR PUPILS URGED State Superintendents Favor System to Cut Alarming Number of DropOuts | By Leonard Buderspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-charles-dougherty.html | MRS CHARLES DOUGHERTY | Specieto lgv o lnrxs | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-herbert-w-mum-ford-j.html | MRS HERBERT W MUM FORD J | SPecial to T NW YORK TL dZS | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-j-edward-miller.html | MRS J EDWARD MILLER | special to lw Yo Tns | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/mrs-r-k-paynter-3dhas-soni.html | Mrs R K Paynter 3dHas SonI | Specter to NEW YOPJC TWtS | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/mrs-sidney-f-williams.html | MRS SIDNEY F WILLIAMS | Special to THE Nw YOP K | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/mrs-thomas-vail.html | MRS THOMAS VAIL | SPeRI to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/new-building-held-need-of-president- white-house-renovation-board.html | NEW BUILDING HELD NEED OF PRESIDENT White House Renovation Board Reports Growth of Functions Requires Big Office Plant | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/new-snag-strikes-atlantic-planning- member-nations-file-protest.html | NEW SNAG STRIKES ATLANTIC PLANNING Member Nations File Protest Against the Cost of Bases in France and Italy | By Felix Belair Jrspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/new-york-university-sacrifices-defense-to- help-offensive-platoon.html | New York University Sacrifices Defense to Help Offensive Platoon DEVORE IS HINDERED BY A SMALL SQUAD N Y U Coach Uses His Better Players on Offensive Team in Third Year at Helm MORALE OF VIOLETS HIGH Upset of Lehigh in Seasons First Game Raises Spirit  Burney Key to Attack | By Joseph M Sheehan | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/news-of-food-expert-says-dishes-should- be-rinsed-before-handwashing.html | News of Food Expert Says Dishes Should Be Rinsed Before HandWashing to Do Job Well | By Jane Nickerson | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/pace-to-ankaway-as-23403-watch-crowd- 1241938-handle-set.html | PACE TO ANKAWAY AS 23403 WATCH Crowd 1241938 Handle Set OpeningNight Records for the Yonkers Raceway | By John Rendelspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/princeton-praised-by-rutgers-coach- harman-tells-writers-tiger.html | PRINCETON PRAISED BY RUTGERS COACH Harman Tells Writers Tiger Elevens McPhee Is Best Defensive End in U S | By Lincoln A Werden | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/prisoner-bears-child-wife-who-shot- policeman-gives-birth-to.html | PRISONER BEARS CHILD Wife Who Shot Policeman Gives Birth to Daughter | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/prospects-bright-at-lawrenceville-football- team-stronger-than-last.html | PROSPECTS BRIGHT AT LAWRENCEVILLE Football Team Stronger Than Last Year Despite Return of Only 8 Letter Men | By William J Briordyspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archiv es/remon-designates-cabinet-in-panama- presidentelect-lists-officials.html | REMON DESIGNATES CABINET IN PANAMA PresidentElect Lists Officials He Will Name  Says Envoy in U S Will Stay in Post | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |

| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/retail-meat-prices-reported-declining.html | RETAIL MEAT PRICES REPORTED DECLINING | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/retired-czech-un-aide-wont-return-to-homeland.html | Retired Czech UN Aide Wont Return to Homeland | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ridgway-sees-rise-of-morale-in-nato-praises-progress-in-defense.html | RIDGWAY SEES RISE OF MORALE IN NATO Praises Progress in Defense BuildUp Though Minimum Protection Is Not Achieved | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/roofer-falls-to-his-death.html | Roofer Falls to His Death | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/russians-building-new-railway-links.html | RUSSIANS BUILDING NEW RAILWAY LINKS | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/saudi-arabia-fights-disease.html | Saudi Arabia Fights Disease | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/science-voice-urged-as-vital-to-defense.html | SCIENCE VOICE URGED AS VITAL TO DEFENSE | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/second-report-due-on-justice-agency.html | SECOND REPORT DUE ON JUSTICE AGENCY | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sharp-chinese-red-attacks-dent-south-koreans-lines-foe-captures.html | Sharp Chinese Red Attacks Dent South Koreans Lines Foe Captures Hill on EastCentral Front but Allies Fight Off a TankLed Assault  Sabres Bag Two MIGs Near Yalu SHARP RED ATTACKS HIT SOUTH KOREANS | By Lindesay Parrottspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/small-boats-held-peril-to-singapore.html | SMALL BOATS HELD PERIL TO SINGAPORE | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/snyder-realistic-on-interest-rates-treasury-secretary-at-meeting-of.html | SNYDER REALISTIC ON INTEREST RATES Treasury Secretary at Meeting of A B A Notes Pleasure at Recent Financing DEPARTMENTS COSTS CUT Excess Profits Tax Called Most Difficult With Extension Held in Doubt SNYDER REALISTIC ON INTEREST RATES | By George A Mooneyspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/social-behavior-course-announced.html | Social Behavior Course Announced | ALFRED J KRAHMER | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/south-africa-bias-scored-22-urge-equal-rights-as-answer-to-defiance.html | SOUTH AFRICA BIAS SCORED 22 Urge Equal Rights as Answer to Defiance Campaign | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/soviet-mine-bosses-have-hysterics-engineers-wife-reports-to-moscow.html | Soviet Mine Bosses Have Hysterics Engineers Wife Reports to Moscow Literary Gazette Backs Spouses Record of Overwork No Days Off and Constant Harassment at Donets Basin Pit | By Harrison E Salisburyspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/spain-will-merge-undersize-farms-plan-is-to-regroup-uneconomic.html | SPAIN WILL MERGE UNDERSIZE FARMS Plan Is to Regroup Uneconomic Units That Cannot Provide for Average Families | By Camille M Cianfarraspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sparkman-assails-g-o-p-vote-scares-creeping-socialism-he-says-is.html | SPARKMAN ASSAILS G O P VOTE SCARES  Creeping Socialism He Says Is Type of Republican Phrase Used to Stampede People SPARKMAN ASSAILS G O P VOTE SCARES | By Richard H Parke | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sports-of-the-times-nothing-is-guaranteed.html | Sports of The Times Nothing Is Guaranteed | By Arthur Daley | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stand-of-south-molucca-creation-of-republic-is-declared-expression.html | Stand of South Molucca Creation of Republic Is Declared Expression of the Peoples Will | KAREL J V NIKIJULUW | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stevenson-sums-up-4-issues-facing-u-s-cites-korea-reds-prosperity.html | STEVENSON SUMS UP 4 ISSUES FACING U S Cites Korea Reds Prosperity Integrity in Government  Warns on Phony Tangents STEVENSON SUMS UP 4 ISSUES FACING US | By William M Blairspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stevenson-urged-to-intensify-fight-some-want-attack-switched-from.html | STEVENSON URGED TO INTENSIFY FIGHT Some Want Attack Switched From the Head to the Belly  More Train Tours Asked | By Clayton Knowlesspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/study-on-immigration-approved.html | Study on Immigration Approved | HOWARD ELKINTON | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/supporting-work-among-voters.html | Supporting Work Among Voters | HELEN G LECH | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/texans-sign-3-players-request-waivers-on-4.html | Texans Sign 3 Players Request Waivers on 4 | By the United Press | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/tokyo-style-show-features-fabrics-materials-made-and-garments.html | TOKYO STYLE SHOW FEATURES FABRICS Materials Made and Garments Designed in Japan  Seven U S Models Wear Them | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/toscanini-hailed-at-london-concert-3500-accord-ovation-to-the.html | TOSCANINI HAILED AT LONDON CONCERT 3500 Accord Ovation to the Maestro Who Conducts Two Symphonies by Brahms | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/traffic-group-appointed-sawyer-cites-toll-in-naming-business.html | TRAFFIC GROUP APPOINTED Sawyer Cites Toll in Naming Business Advisory Body | WASHINGTON Sept 29 | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truckers-in-jersey-split-on-strike-end.html | TRUCKERS IN JERSEY SPLIT ON STRIKE END | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-is-disputed-in-g-o-p-bulletins.html | TRUMAN IS DISPUTED IN G O P BULLETINS | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-lashes-eisenhower-as-tool-of-unholy-crew-front-for-lobbies.html | TRUMAN LASHES EISENHOWER AS TOOL OF UNHOLY CREW FRONT FOR LOBBIES GENERAL TO DISCLOSE FINANCIAL DATA PRESIDENT IN FORM His First Whistle Stop Talk Bids All Watch Nominee Squirm CROWDS CHEER AND CLAP He Says Best Thing Is to Send ExCommander Back to the Army Where He Belongs EISENHOWER FRONT PRESIDENT ASSERTS | By Anthony Levierospecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-says-gop-fakes-in-farm-aid-declares-eisenhower-stepped-off.html | TRUMAN SAYS GOP FAKES IN FARM AID Declares Eisenhower Stepped Off the Republican Plank Into the Deep Water | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-sets-study-of-watch-industry.html | TRUMAN SETS STUDY OF WATCH INDUSTRY | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-n-group-studies-world-trust-curb-committee-in-geneva-seeks-plan.html | U N GROUP STUDIES WORLD TRUST CURB Committee in Geneva Seeks Plan to End Restrictive Practices in Business | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-may-join-britain-in-mossadegh-reply.html | U S MAY JOIN BRITAIN IN MOSSADEGH REPLY | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/van-fleet-to-end-service-in-korea-pentagon-plans-to-relieve-him.html | VAN FLEET TO END SERVICE IN KOREA Pentagon Plans to Relieve Him Taylor and McAuliffe Mentioned as Successor VAN FLEET TO END SERVICE IN KOREA | By Austin Stevensspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/vishinsky-gets-u-s-visa.html | Vishinsky Gets U S Visa | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/wald-is-discussing-new-post-at-r-k-o-indicates-willingness-to-take.html | WALD IS DISCUSSING NEW POST AT R K O Indicates Willingness to Take Job of Production Chief Considers 2 Other Offers | By Thomas M Pryorspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/watsoncassella-tally-62-on-links-take-honors-by-3-strokes-in-long.html | WATSONCASSELLA TALLY 62 ON LINKS Take Honors by 3 Strokes in Long Island AmateurPro Tourney at Huntington | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/westchester-adds-to-pay-increases-county-patrolmen-among-new.html | WESTCHESTER ADDS TO PAY INCREASES County Patrolmen Among New Groups Getting Rises Rates for Supervisors Raised | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/westchester-to-halt-traffic.html | Westchester to Halt Traffic | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/william-m-culbert.html | WILLIAM M CULBERT | Special to Tm NSW YO | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/william-w-hall.html | WILLIAM W HALL | Slpeclal to v oPI rLrs | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/wood-field-and-stream-writer-joins-1shot-antelope-hunters-in-black.html | Wood Field and Stream Writer Joins 1Shot Antelope Hunters in Black Hills of Wyoming | BY Raymond R Campspecial To the New York Times | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/yugoslav-mother-wins-suit-for-boy-u-s-court-in-germany-rules-foster.html | YUGOSLAV MOTHER WINS SUIT FOR BOY U S Court in Germany Rules Foster Parents Must Yield Lad Nazis Carried Off | Special to THE NEW YORK TIMES | RE0000065396 | 1980-09-05 | B00000378526 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/2-conventions-meant-9418160-to-chicago.html | 2 Conventions Meant 9418160 to Chicago | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/2-mexicans-held-in-plane-bombing-engineer-and-singer-accused-of.html | 2 MEXICANS HELD IN PLANE BOMBING Engineer and Singer Accused of Joint Plotting to Collect 208000 in Insurance | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/abroad-korean-debate-should-look-forward-not-backward.html | Abroad Korean Debate Should Look Forward Not Backward | By Anne OHare McCormick | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/air-incident-approved-parents-condone-jettisoning-of-coffin-over.html | AIR INCIDENT APPROVED Parents Condone Jettisoning of Coffin Over Atlantic | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/alfred-wright.html | ALFRED WRIGHT | Special to The New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/almond-duty-rise-blow-to-traders-trumans-action-in-raising-import.html | ALMOND DUTY RISE BLOW TO TRADERS Trumans Action in Raising Import Levy Is Said to Have Been Surprise ALMOND DUTY RISE BLOW TO TRADERS | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/angelyn-thiras-engaged-prospective-bride-of-jeremiah-isullivan-who.html | ANGELYN THIRAS ENGAGED Prospective Bride of Jeremiah iSullivan Who Is at Columbia | Special to TI NW YoIK TIES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/antiaircraft-guard-to-taken-men-over-35.html | ANTIAIRCRAFT GUARD TO TAKEN MEN OVER 35 | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/anton-g-bader.html | ANTON G BADER | Special to Tltz NW YORK TnviF | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-14-no-title.html | Article 14 No Title | Wood Shovel Founder Retires | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bernard-u-de-hosson.html | BERNARD U DE HOSSON | Special to THE NLW Nolx ms | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bevanites-win-big-victory-in-labor-partys-election-gain-is-6-of-27.html | Bevanites Win Big Victory In Labor Partys Election Gain Is 6 of 27 Seats in Executive Assuring Them of More Say in PolicyMaking Herbert Morrison Loses His Place BEVAN TRIUMPHS IN PARTY ELECTION | By Clifton Danielspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/big-atomic-cannon-unveiled-by-army-weapon-can-fire-a-projectile-20.html | BIG ATOMIC CANNON UNVEILED BY ARMY Weapon Can Fire a Projectile 20 Miles to Lay Down Nuclear Barrage on Ground Troops BIG ATOMIC CANNON UNVEILED BY ARMY | By Austin Stevensspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/big-nuptial-party-scandal-in-soviet-petty-aides-lavish-affair-cited.html | BIG NUPTIAL PARTY SCANDAL IN SOVIET Petty Aides Lavish Affair Cited by Azerbaijan Red to Back Up Charges of Graft | By Harrison E Salisburyspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/blockade-stirs-tokyo-japan-will-request-murphy-to-explain-korea.html | BLOCKADE STIRS TOKYO Japan Will Request Murphy to Explain Korea Move | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bonds-and-shares-on-london-market-foreign-bond-section-again-is.html | BONDS AND SHARES ON LONDON MARKET Foreign Bond Section Again Is Center of Activity but Turnover Falls Off | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/boston-got-preview.html | Boston Got Preview | By Elie Abelspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bowles-disavows-a-prored-letter-calls-note-in-bombay-paper-a.html | BOWLES DISAVOWS A PRORED LETTER Calls Note in Bombay Paper a Forgery India Bans U S Film Peking Express | By Robert Trumbullspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/burr-f-jones.html | BURR F JONES | Special to THE NZW Yom c TLS | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bus-service-criticized.html | Bus Service Criticized | E FRANK | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cairo-professor-arrives-giada-here-for-years-study-envoy-back-with.html | CAIRO PROFESSOR ARRIVES Giada Here for Years Study Envoy Back With Wifes Body | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cantor-has-mild-heart-attack.html | Cantor Has Mild Heart Attack | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/caracas-plot-held-to-hurt-opposition-effort-to-get-strong-showing.html | CARACAS PLOT HELD TO HURT OPPOSITION Effort to Get Strong Showing in Nov 30 Vote Hampered by Coup That Failed | By Sam Pope Brewerspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/caution-advised-on-realty-loans-bankers-are-warned-to-keep.html | CAUTION ADVISED ON REALTY LOANS Bankers Are Warned to Keep Mortgages Strong in Event of Business Recession | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/clifford-h-douglas-social-credit-chief.html | CLIFFORD H DOUGLAS SOCIAL CREDIT CHIEF | Special to THE NuV YORK TIMu | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/coal-pact-signed-for-souths-mines-some-holdouts-risk-a-strike-terms.html | COAL PACT SIGNED FOR SOUTHS MINES Some Holdouts Risk a Strike Terms Identical to Those in Northern Agreement | By Joseph A Loftusspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cocacola-good-oui-paris-court-throws-out-suit-to-bar-it-as-harmful.html | COCACOLA GOOD OUI Paris Court Throws Out Suit to Bar It as Harmful | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/colgate-has-powerful-defense-but-seeks-better-offense-red-raider.html | Colgate Has Powerful Defense but Seeks Better Offense RED RAIDER ELEVEN SHORT ON MATERIAL Coach Lahar Has Been Forced to Shift Colgate Players to Build Good Defense LOSS OF LALLA A HANDICAP Absence of Star Quarterback Seen Reason for Lack of Success in Offense | By Joseph M Sheehanspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/colonial-building-sold-westchester-gets-140000-for-parkway-police.html | COLONIAL BUILDING SOLD Westchester Gets 140000 for Parkway Police Headquarters | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/costa-rican-exchief-charges-plot-to-foes.html | COSTA RICAN EXCHIEF CHARGES PLOT TO FOES | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/crafts-of-italy-put-on-exhibition-work-of-16-artisans-shown-at.html | CRAFTS OF ITALY PUT ON EXHIBITION Work of 16 Artisans Shown at Bonniers Include Glass Ceramics Brass Lamps | By Betty Pepis | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cubans-held-in-plot-released.html | Cubans Held in Plot Released | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cunard-fleet-line-changes-commodores.html | Cunard Fleet Line Changes Commodores | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/discussing-tafthartley-law-republicans-are-asked-to-defend-and.html | Discussing TaftHartley Law Republicans Are Asked to Defend and Explain Legislation | IRVING SMITH Jr | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/doubtful-status-of-woodling-puts-question-mark-in-bomber-lineup-but.html | Doubtful Status of Woodling Puts Question Mark in Bomber LineUp But Stengel Is Otherwise Satisfied With Condition of Yank Squad Mizes Bat Is Poised for Emergency Service | By James P Dawson | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/drivers-clinic-set-up-2year-study-of-violators-to-start-in-trenton.html | DRIVERS CLINIC SET UP 2Year Study of Violators to Start in Trenton Today | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/egyptian-officers-man-civil-bureaus-army-puts-staff-aides-in-all.html | EGYPTIAN OFFICERS MAN CIVIL BUREAUS Army Puts Staff Aides in All Branches  Naguib Continues His Triumphal Tour | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/eisenhower-hailed-in-south-carolina-assails-scandals-tells-35000-at.html | EISENHOWER HAILED IN SOUTH CAROLINA ASSAILS SCANDALS Tells 35000 at Columbia That Administration Gives Nation Treadmill Prosperity BYRNES LAUDS NOMINEE Sees a Professional Soldier Preferable to Politician In This Hour of Peril EISENHOWER HAILED IN SOUTH CAROLINA | By W H Lawrencespecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/european-assembly-votes-eden-plan-on-continent-ties-europes.html | European Assembly Votes Eden Plan on Continent Ties EUROPES ASSEMBLY ADOPTS EDEN PLAN | By Robert C Dotyspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/exsecurity-chief-to-aid-democrats-veteran-bid.html | ExSecurity Chief to Aid Democrats Veteran Bid | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/farrington-victor-1-up.html | Farrington Victor 1 Up | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/french-aide-links-saar-to-bonn-pact-envoy-to-territory-declares.html | FRENCH AIDE LINKS SAAR TO BONN PACT Envoy to Territory Declares Settlement on Paris Terms Must Precede Ratification | By Drew Middletonspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/french-deficit-in-payments-union-rises-but-situation-with-dollar.html | French Deficit in Payments Union Rises But Situation With Dollar Zone Improves | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gen-a-c-kincaid-ends-35-years-in-service.html | GEN A C KINCAID ENDS 35 YEARS IN SERVICE | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gen-smith-advises-nominees-on-reds-head-of-central-intelligence.html | GEN SMITH ADVISES NOMINEES ON REDS Head of Central Intelligence Says Agency Acts on Theory Spies Infiltrate Unit FOOLISH TO DO OTHERWISE But Adds Constant Vigilance Never Has Detected One Spy in Our Ranks in U S | By Lewis Woodspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/george-w-furey.html | GEORGE W FUREY | Spea to Taz Nzw Yo Tazs | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/grains-shrug-off-early-weakness-but-buyers-do-not-follow-up-rallies.html | GRAINS SHRUG OFF EARLY WEAKNESS But Buyers Do Not Follow Up Rallies and Prices Settle After the RunUp | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/guatemala-strike-ended-pan-american-airways-may-resume-service.html | GUATEMALA STRIKE ENDED Pan American Airways May Resume Service Today | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/guilty-of-manslaughter-one-of-four-accused-in-killing-of-guard.html | GUILTY OF MANSLAUGHTER One of Four Accused in Killing of Guard Takes a Plea | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/havana-acts-in-strike-ministry-of-labor-intervenes-in-textile.html | HAVANA ACTS IN STRIKE Ministry of Labor Intervenes in Textile Industry Dispute | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/industrial-output-for-september-equals-previous-postwar-high.html | Industrial Output for September Equals Previous PostWar High Federal Reserve Boards Index Is Placed at 223 Reached Only in April 1951 Compares With 215 in August INDUSTRY OUTPUT SHOWS BIG RISE | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/irene-meyer-to-be-wed-exstudent-at-nyu-affianced-to-edward-bermas-a.html | IRENE MEYER TO BE WED ExStudent at NYU Affianced to Edward Bermas a Marine | Special to Nv YoP TS | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/israel-to-revive-ritual-public-reading-of-the-torah-will-be-given.html | ISRAEL TO REVIVE RITUAL Public Reading of the Torah Will Be Given Monday | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/italy-gets-100-trucks-under-u-s-program.html | ITALY GETS 100 TRUCKS UNDER U S PROGRAM | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ives-attacks-lag-in-defense-output-incompetent-administration.html | IVES ATTACKS LAG IN DEFENSE OUTPUT Incompetent Administration Cheats Country Senator Says at Upstate Rally | By Warren Weaver Jrspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/j-dickert-whitehead.html | J DICKERT WHITEHEAD | I | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/japan-votes-again-as-a-free-nation-liberal-split-makes-return-of.html | JAPAN VOTES AGAIN AS A FREE NATION Liberal Split Makes Return of Yoshida Doubtful Many Purged Leaders in Race | By Lindesay Parrottspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/jersey-union-official-retires.html | Jersey Union Official Retires | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/joe-black-unawed-by-yankee-legend-series-opener-just-another-game.html | JOE BLACK UNAWED BY YANKEE LEGEND Series Opener Just Another Game to Dodger Set for 3d Major League Start | By Roscoe McGowen | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/l-i-r-r-seeks-to-run-branches-for-city.html | L I R R SEEKS TO RUN BRANCHES FOR CITY | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/l-l-walker-dies89j-i-metalli6ist-i-retired-columbia-professor-also.html | L L WALKER DIES89J i METALLI6IST i Retired COlumbia Professor Also Had Taught at Naval Academy and Harvard | Speclat to Ta ZLw No Tnzs | RE0000065237 | 1980-08-25 | B00000378527 |

| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lebanese-set-up-stopgap-cabinet-four-neutrals-assume-office-as.html | LEBANESE SET UP STOPGAP CABINET Four Neutrals Assume Office as Reformists Are Blocked by Old Regime Adherents | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lehman-for-easing-immigration-law-senator-would-admit-twice-as-many.html | LEHMAN FOR EASING IMMIGRATION LAW Senator Would Admit Twice as Many Aliens and Drop National Quota System | By Charles Grutzner | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lie-avoids-zorin-issue-sidesteps-fight-on-russians-snub-on.html | LIE AVOIDS ZORIN ISSUE Sidesteps Fight on Russians Snub on Credentials | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/linemen-hold-key-to-peddie-success-forwards-average-180-pounds.html | LINEMEN HOLD KEY TO PEDDIE SUCCESS Forwards Average 180 Pounds Backfield Short on Speed but Outlook Is Bright | By William J Briordyspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/links-prize-is-taken-by-mrs-stockhausen.html | LINKS PRIZE IS TAKEN BY MRS STOCKHAUSEN | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/malay-rebels-assurance-proves-a-fatal-promise.html | Malay Rebels Assurance Proves a Fatal Promise | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/markova-scores-hit-in-swan-lake-youskevitch-is-prince-in-pas-de.html | MARKOVA SCORES HIT IN SWAN LAKE Youskevitch Is Prince in Pas de Deux Alonso and Kriza Seen in Don Quixote | By John Martin | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/marriage-in-winter-for-lucie-buescher.html | MARRIAGE IN WINTER FOR LUCIE BUESCHER | Special to THE NW YOP TIE | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mcarthy-pledges-a-rougher-fight-senator-in-connecticut-says-you.html | MCARTHY PLEDGES A ROUGHER FIGHT Senator in Connecticut Says You Aint Seen Nothing Yet in Drive on Communism | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/medical-officer-named-dr-van-ackeren-will-supervise-health-of-coast.html | MEDICAL OFFICER NAMED Dr Van Ackeren Will Supervise Health of Coast Guard | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/milk-price-hearing-urged-brannan-asked-to-weigh-request-for-rise-in.html | MILK PRICE HEARING URGED Brannan Asked to Weigh Request For Rise in Metropolitan Area | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/miss-rosenberger-trothi-senior-at-boston-u-to-be-bride-of-hrry.html | MISS ROSENBERGER TROTHI Senior at Boston U to be Bride of Hrry Woolston Shipps | Special to Tz N YORK Trs | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/moore-tries-to-heal-rift-on-institute-aid.html | MOORE TRIES TO HEAL RIFT ON INSTITUTE AID | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-coxe-and-mrs-brown-win-united-states-seniors-scotch-foursome.html | Mrs Coxe and Mrs Brown Win United States Seniors Scotch Foursome Golf PENNSYLVANIA DUO SCORES 82 AT RYE Mrs Coxe and Mrs Brown Enjoy Stroke Margin in Scotch Foursome Play HOME CLUB TEAM SECOND Mrs Hellmann and Mrs Dow Register 81 in Prelude to Seniors Golf Tourney | By Maureen Orcuttspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-edward-l-bau-has-son.html | Mrs Edward L Bau Has Son | Slednl to Nw YORK Tzr | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-norman-to-teach-in-india.html | Mrs Norman to Teach in India | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/musicians-face-inquiry-toronto-symphony-to-screen-personnel-for-red.html | MUSICIANS FACE INQUIRY Toronto Symphony to Screen Personnel for Red Ties | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/named-to-state-post-dr-yankauer-to-head-bureau-of-maternal-and.html | NAMED TO STATE POST Dr Yankauer to Head Bureau of Maternal and Child Health | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-aide-starting-work-for-children-mrs-ross-brings-to-federal.html | NEW AIDE STARTING WORK FOR CHILDREN Mrs Ross Brings to Federal Bureau Varied Experience as Psychiatric Worker | By Bess Furmanspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-fur-display-features-colors-gunther-jaeckel-pelts-range-from.html | NEW FUR DISPLAY FEATURES COLORS Gunther Jaeckel Pelts Range From White to Ranch Mink 35 Shades Developed | By Virginia Pope | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-world-health-code-in-force.html | New World Health Code in Force | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/news-of-food-italian-bakery-sells-whole-wheat-bread-that-is-crusty.html | News of Food Italian Bakery Sells Whole Wheat Bread That Is Crusty Chewy Remarkably Tasty | By Jane Nickerson | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/niscount-astor-73-dead-at-clivedent-americanborn-peer-was-one-of.html | NISCOUNT ASTOR 73 DEAD AT CLIVEDENt AmericanBorn Peer Was One of Set in 1930s That Failed toRecognize Nazi Threat WIFE AND SON IN COMMONS Lad Astor One of Virginias Langhorne SistersFather Had Been U S Oiplomat | Special tO Tm Nsw Yo l4F | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/nixon-voices-thanks-for-support-on-fund.html | NIXON VOICES THANKS FOR SUPPORT ON FUND | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/novote-nogripe-club-clicking-on-all-ballots.html | NoVote NoGripe Club Clicking on All Ballots | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/obriens-keep-golf-title-husbandwife-beat-wrights-in-westchester.html | OBRIENS KEEP GOLF TITLE HusbandWife Beat Wrights in Westchester PlayOff | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ole-hanf_n.html | OLE HANFN | Special to TIIE NEW NOriv TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/one-vote-for-eisenhower-jersey-man-100-republican-for-years-wont.html | ONE VOTE FOR EISENHOWER Jersey Man 100 Republican for Years Wont Change Now | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pasternak-plans-new-metro-movie-producer-and-helen-deutsch-working.html | PASTERNAK PLANS NEW METRO MOVIE Producer and Helen Deutsch Working on a Drama About the International Set | By Thomas M Pryorspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pedigree-not-estates-is-criterion-for-burkes-landed-gentry-list.html | Pedigree Not Estates Is Criterion For Burkes Landed Gentry List | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/period-of-inflation.html | Period of Inflation | VICTOR R FUCHS | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/philippine-senator-held-exdelegate-to-u-n-accused-of-murder-and.html | PHILIPPINE SENATOR HELD ExDelegate to U N Accused of Murder and Kidnapping | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/plans-of-patricia-hope-her-wedding-to-william-forbes-set-for-oct-25.html | PLANS OF PATRICIA HOPE Her Wedding to William Forbes Set for Oct 25 in Bridgeport | Special to TH NV YOPK TL | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/price-curbs-are-ended-on-more-food-items-including-fruit-juices.html | Price Curbs Are Ended on More Food Items Including Fruit Juices Catsup and Pickles | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/quick-loans-asked-for-small-plants-defense-agency-urges-r-f-c-to.html | QUICK LOANS ASKED FOR SMALL PLANTS Defense Agency Urges R F C to Allow Its Regional Offices Expedite Such Assistance | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/r-k-barnes-to-live-in-ft-leei.html | R K Barnes to Live in Ft LeeI | Seciai to THE NZV YORK ES I | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/radio-and-television-stevensons-fireside-chat-on-video-seen-in.html | RADIO AND TELEVISION Stevensons Fireside Chat On Video Seen in Sharp Contrast to Nixons Recent Speech | By Jack Gould | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rail-smoke-suit-settled-central-pays-undisclosed-sum-in-north-white.html | RAIL SMOKE SUIT SETTLED Central Pays Undisclosed Sum in North White Plains Damages | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/railroad-head-honored-clement-of-pennsylvania-to-get-human.html | RAILROAD HEAD HONORED Clement of Pennsylvania to Get Human Relations Award | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/reds-teach-catholic-rites-in-china-to-show-visitors.html | Reds Teach Catholic Rites In China to Show Visitors | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rev-armand.html | REV ARMAND | SERENT Special to Tltl NgW Yoltl TiMZS | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rules-are-revised-for-prospectuses-s-e-c-will-allow-identifying.html | RULES ARE REVISED FOR PROSPECTUSES S E C Will Allow Identifying Statements About Securities for Interested Investors | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sandra-abramowitz-engaged.html | Sandra Abramowitz Engaged | SDecial to TI NEW YOP K TIlr | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/schacht-perturbs-swiss-by-his-visit-his-complaint-against-police.html | SCHACHT PERTURBS SWISS BY HIS VISIT His Complaint Against Police Reveals Unusual Courtesy for an Unwelcome Guest | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/school-boards-get-subversives-issue-state-education-official-says.html | SCHOOL BOARDS GET SUBVERSIVES ISSUE State Education Official Says They Must Name and Act to Oust Accused Teachers | By Leonard Buderspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sheils-subpoenas-sewer-study-data-15-leading-contractors-called-as.html | SHEILS SUBPOENAS SEWER STUDY DATA 15 Leading Contractors Called as Queens Grand Jury Is Extended for 2 Months | By Peter Kihss | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/singapore-greets-duchess-of-kent-war-planes-and-royal-salute.html | SINGAPORE GREETS DUCHESS OF KENT War Planes and Royal Salute Welcome and Son at the Start of Far East Tour | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/singing-of-national-anthem-favored.html | Singing of National Anthem Favored | ANN BESTHOFF | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/son-born-to-the-john-h-vogels.html | Son Born to the John H Vogels | SocciaJ to THE NEW YORK TIES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sparkman-calls-mcarthy-futile-asserts-he-has-not-turned-up-one-red.html | SPARKMAN CALLS MCARTHY FUTILE Asserts He Has Not Turned Up One Red Starts Swing Over New York State | By Kalman Seigelspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/spewacks-to-adapt-french-stage-hit-saint-subber-wants-them-for.html | SPEWACKS TO ADAPT FRENCH STAGE HIT Saint Subber Wants Them for Angels Cooking Would Like Jose Ferrer to Direct | By Sam Zolotow | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sports-of-the-times-the-deciding-factor.html | Sports of The Times The Deciding Factor | By Arthur Daley | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/stevenson-warns-g-o-p-on-red-fight-says-explanation-by-general.html | STEVENSON WARNS G O P ON RED FIGHT Says Explanation by General Smith Makes Ludicrous Any Contention Its Simple Job STEVENSON WARNS G O P ON RED FIGHT | By William M Blairspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/strikes-rose-in-august-but-bureau-says-mandays-lost-by-walkouts.html | STRIKES ROSE IN AUGUST But Bureau Says ManDays Lost by Walkouts Declined | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/students-strike-in-buenos-aires-engineering-classes-suspended-in.html | STUDENTS STRIKE IN BUENOS AIRES Engineering Classes Suspended in Protest Against Peron Order Closing Center | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/the-eisenhower-remark-that-president-quoted.html | The Eisenhower Remark That President Quoted | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/third-allied-hill-falls-to-chinese-series-of-local-red-attacks.html | THIRD ALLIED HILL FALLS TO CHINESE Series of Local Red Attacks Continuing in Korea  U N Fliers Bomb Plant | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ti-h-minnerney-iof-national-dairy-founder-chairman-emeritus-is-dead.html | Ti H MINNERNEY IOF NATIONAL DAIRY Founder Chairman Emeritus IS Dead at 85Developed Hydrox Ice Cream Corp | Special tO T Nsw YoRK T1Mr S | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/tight-funds-held-curb-on-inflation-reserve-board-independence.html | TIGHT FUNDS HELD CURB ON INFLATION Reserve Board Independence Hailed by Sen Robertson at Bankers Convention BANK FINANCING SCORED Snyder Sees Debt Management Operations a Success Without Harm to Economy TIGHT FUNDS HELD CURB ON INFLATION | By George A Mooneyspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/to-liberate-eastern-europe-adherence-to-the-american-pattern-of.html | To Liberate Eastern Europe Adherence to the American Pattern of Government and Principles Urged | ANTHONY R PALECEK | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/tom-fool-scores-easily-in-sysonby-handicap-at-belmont-greentree.html | Tom Fool Scores Easily in Sysonby Handicap at Belmont GREENTREE RACER DEFEATS ALERTED Tom Fool Captures Mile Event by Length and a Quarter  Greek Ship Runs Third VICTOR TIMED IN 136 25 12 Nominated for Saturdays Rich Jockey Club Gold Cup Include MarkYeWell | By Joseph C Nichols | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/truman-asserts-eisenhower-underestimated-soviet-peril-truman.html | Truman Asserts Eisenhower Underestimated Soviet Peril TRUMAN CONTINUES EISENHOWER ATTACK | By Anthony Levierospecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/truman-declared-degrading-office-summerfield-calls-president-peewee.html | TRUMAN DECLARED DEGRADING OFFICE Summerfield Calls President Peewee Ickes in Assailing His WhistleStop Tour | By Clayton Knowlesspecial To The New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-holds-reception-in-panama.html | U S Holds Reception in Panama | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-prods-dutch-on-a-hostile-play-festival-work-asks-european.html | U S PRODS DUTCH ON A HOSTILE PLAY Festival Work Asks European Culture Be Rescued From American Commercialism | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |

| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-suit-to-deport-costello-opposed-williams-urges-delay-in-action.html | U S SUIT TO DEPORT COSTELLO OPPOSED Williams Urges Delay in Action Says Gambler Might Help in Trials of Officials | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
|---|---|---|---|---|---|---|
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-to-aid-austria-by-35000000-more.html | U S TO AID AUSTRIA BY 35000000 MORE | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-to-urge-plea-by-u-n-assembly-for-korean-peace-resolution-will-s.html | U S TO URGE PLEA BY U N ASSEMBLY FOR KOREAN PEACE Resolution Will Seek Request to Reds to End War on Clarks Latest Terms OTHER NATIONS CONSULTED Allies Blast Namsan Chemical Plant Into Ruins but Lose Third Hill to Communists U S TO ASK U N BID FOR PEACE IN KOREA | By A M Rosenthalspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/w-c-t-u-ends-parley-urges-stricter-curbs-on-sale-of-alcohol-to.html | W C T U ENDS PARLEY Urges Stricter Curbs on Sale of Alcohol to Minors | Special to THE NEW YORK TIMES | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/white-house-rules-out-formal-social-season.html | White House Rules Out Formal Social Season | By the United Press | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/whitney-museum-exhibiting-111-works-from-the-lowenthal-collection.html | Whitney Museum Exhibiting 111 Works From the Lowenthal Collection of Art | By Howard Devree | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/wood-field-and-stream-hunters-in-wyoming-bag-antelope-and-a.html | Wood Field and Stream Hunters in Wyoming Bag Antelope and a FivePoint Mule Deer | BY Raymond R Campspecial To the New York Times | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/yanks-favored-over-dodgers-today-in-world-series-opener-at-ebbets.html | Yanks Favored Over Dodgers Today in World Series Opener at Ebbets Field DRESSEN PROMISES SURPRISE EFFORT Dodger Manager Is Confident Club Will Halt Yank Bid to Win Classic 15th Time BLACK SET FOR REYNOLDS Rookie Hopes to Start Brooks Toward First Series Title in Their Sixth Attempt | By John Drebinger | RE0000065237 | 1980-08-25 | B00000378527 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/-truth-squad-hits-presidents-trail-republicans-dispatch-senators-to.html | TRUTH SQUAD HITS PRESIDENTS TRAIL Republicans Dispatch Senators to Make Answer to Truman Charges in the West | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/12-minor-maestros-try-to-be-masters-conductors-of-orchestras-in.html | 12 MINOR MAESTROS TRY TO BE MASTERS Conductors of Orchestras in Smaller Cities Vie to Fill In for Ormandy on Podium | By John Briggsspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/1400000000-of-bills-offered.html | 1400000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/2-liquor-concerns-accused-by-f-t-c-conspiring-with-subsidiaries-new.html | 2 LIQUOR CONCERNS ACCUSED BY F T C Conspiring With Subsidiaries New Trust Tactic Charged to Schenley and Seagram BOTH DENY CONSPIRACIES Case Is Based on 51 Decision of U S Supreme Court Over Price Cutting in Indiana 2 LIQUOR CONCERNS ACCUSED BY F T C | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/85-in-philharmonic-take-part-in-concert.html | 85 IN PHILHARMONIC TAKE PART IN CONCERT | J B | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/a0y-kele-a_faoed-i-manhattanville-student-engaged-to-joseph-f-smith.html | A0Y KELE AFAOED i Manhattanville Student Engaged to Joseph F Smith J | Special to Nzw YoP Tzs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/acheson-brands-parley-as-fake.html | Acheson Brands Parley as Fake | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/acheson-firm-on-austria-say-the-allies-are-determined-to-conclude.html | ACHESON FIRM ON AUSTRIA Say the Allies Are Determined to Conclude Peace Treaty | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/aid-for-crippled-urged-parley-hear-appeal-for-joint-effort-by.html | AID FOR CRIPPLED URGED Parley Hear Appeal for Joint Effort by Professions | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/apathy-toward-blood-donations.html | Apathy Toward Blood Donations | CITIZEN | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/basis-of-inflation-business-is-held-responsible-with-republican.html | Basis of Inflation Business Is Held Responsible With Republican Attitude Aiding | SEYMOUR E HARRIS | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/battle-eases-off-on-korean-heights-chinese-red-thrust-in-east.html | BATTLE EASES OFF ON KOREAN HEIGHTS Chinese Red Thrust in East Repulsed Jet Flies 14 Hours in CombatRefueling | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/beaver-college-plans-expansion.html | Beaver College Plans Expansion | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/belgrade-imposes-curb-on-imports-yugoslavs-apply-6month-ban-on.html | BELGRADE IMPOSES CURB ON IMPORTS Yugoslavs Apply 6Month Ban on Variety of Items to Cope With Economic Plight | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/big-british-unions-open-war-to-clip-bevans-party-power-big-british.html | Big British Unions Open War To Clip Bevans Party Power BIG BRITISH UNIONS OPEN WAR ON BEVAN | By Clifton Danielsp Cial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/biggest-us-uranium-refining-mill-opens-today-on-colorado-plateau.html | Biggest US Uranium Refining Mill Opens Today On Colorado Plateau NEW WESTERN MILL TO REFINE URANIUM | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/blaine-g-harrington.html | BLAINE G HARRINGTON | Special to TI Nv YORK TXMZS | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bonds-and-shares-on-london-market-government-securities-upset-by.html | BONDS AND SHARES ON LONDON MARKET Government Securities Upset by Reports Big Refunding Operation Is Imminent | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bowles-in-midst-of-indian-battle-antired-editor-asks-wide-inquiry.html | Bowles in Midst of Indian Battle AntiRed Editor Asks Wide Inquiry Publisher of Letter Disavowed by Envoy Wants to Know About His Contact With ProCommunist AntiUS Weekly | By Robert Trumbullspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/british-cleric-says-u-s-withholds-visa.html | BRITISH CLERIC SAYS U S WITHHOLDS VISA | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/brooklyns-defensive-stars-get-big-share-of-credit-for-victory-in.html | Brooklyns Defensive Stars Get Big Share of Credit for Victory in Opener PAFKO AND COX WIN PLAUDITS OF MATES Outfielders Throw and Third Sackers Tag of McDougald Held Outstanding Play REESE HOMER SETS MARK Only One Bad Pitch Made by Dodgers Black in Halting Yanks at Ebbets Field | By Roscoe McGowen | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/change-at-subway-booths.html | Change at Subway Booths | STANLEY DAVIS | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/charles-a-bofhm.html | CHARLES A BOFHM | SpeclaJ to THE Ngv YOK Txzs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/charles-l-bates.html | CHARLES L BATES | Special to THE NsW N0 lrs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/claims-plan-cleared-for-standard-gas-co.html | CLAIMS PLAN CLEARED FOR STANDARD GAS CO | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/coal-pay-ruling-sought-northern-operators-ask-board-approval-many.html | COAL PAY RULING SOUGHT Northern Operators Ask Board Approval Many Miners Out | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/curbs-are-eased-on-export-scrap-oit-plans-to-grant-licenses-for.html | CURBS ARE EASED ON EXPORT SCRAP OIT Plans to Grant Licenses for Shipments Classified as Distress Material | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/de-mille-ballet-introduced-here-the-harvest-according-set-to-music.html | DE MILLE BALLET INTRODUCED HERE The Harvest According Set to Music by Virgil Thomson Presented at the Met | By John Martin | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/demand-deposits-drop-947000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP 947000000 Loans to Business Increase by 90000000 Gain Here Is 23000000 | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dr-antonio-beruff.html | DR ANTONIO BERUFF | Special tO Ta Nzw YoK TES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dr-e-m-hanrahan-chief-i-of-bepartmentat-johns-hopkins-hospita-i-is.html | DR E M HANRAHAN Chief i of bepartmentat Johns Hopkins Hospita i IS Dea a Wo rked on OiMaggio s Heel | SecialtoT Nzw YORX Trrs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dr-elias-bodenwieser.html | DR ELIAS BODENWIESER | SpecJ at to Ts Nv YORK TIllCS | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/east-zone-lifts-barrier-west-germans-to-be-allowed-to-attend-church.html | EAST ZONE LIFTS BARRIER West Germans to Be Allowed to Attend Church Parley | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ei0j-ther-i-i-quot-imilk-cijtii47-us-food-unit-in-war.html | Ei0j THER i i quot IMILK CIJTII47 US Food Unit in War | special to Tm Nw YOrK TrTS | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/eisenhower-for-extending-bipartisan-foreign-policy-eisenhower-backs.html | Eisenhower for Extending Bipartisan Foreign Policy EISENHOWER BACKS BIPARTISAN POLICY | By W H Lawrencespecial to the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/elevator-strike-called-in-chicago-walkout-by-1500-operators.html | ELEVATOR STRIKE CALLED IN CHICAGO Walkout by 1500 Operators Starters Stalls Activities in Business Districts | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fanatic-reds-riot-on-cheju-52-slain-g-is-quell-chinese-p-ws-in.html | FANATIC REDS RIOT ON CHEJU 52 SLAIN G Is Quell Chinese P Ws in First Mass Uprising 7 of 120 Injured Succumb FANATIC REDS RIOT ON CHEJU 52 SLAIN | By Murray Schumachspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/farouk-aides-held-as-murder-clique-four-members-of-iron-guard-and.html | FAROUK AIDES HELD AS MURDER CLIQUE Four Members of Iron Guard and Other ExLeaders Listed by Army as Oppressors | By Michael Clarkspecial to the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/federal-subsidies-are-scored-by-lee-labeled-as-mortgages-on-our.html | FEDERAL SUBSIDIES ARE SCORED BY LEE Labeled as Mortgages on Our Liberty by President of Chamber of Commerce | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/foreign-aid-held-no-war-deterrent-former-aba-president-says.html | FOREIGN AID HELD NO WAR DETERRENT Former ABA President Says Continued Expenditures Can Be SelfDefeating MORE SELF HELP URGED Newly Elected Head of Bank Group Notes Competition for Savings Deposits FOREIGN AID HELD NO WARDETERRENT | By George A Mooneyspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/french-revise-rules-on-moroccan-trade.html | FRENCH REVISE RULES ON MOROCCAN TRADE | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gamblers-evade-tax-with-fronts-internal-revenue-bureau-says-they.html | GAMBLERS EVADE TAX WITH FRONTS Internal Revenue Bureau Says They Operate Lotteries for Exempt Organizations | By Jay Walzspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gatov-named-u-s-shipping-head-a-veteran-of-private-line-industry-he.html | Gatov Named U S Shipping Head A Veteran of Private Line Industry He Succeeds Admiral Cochrane Who Is Praised in Capital at Farewell Dinner | By George Hornespecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/george-loerch.html | GEORGE LOERCH | Special to Nv Yo | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/german-reds-clear-exnazis.html | German Reds Clear ExNazis | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/government-party-is-victor-in-japan-communists-lose-record.html | GOVERNMENT PARTY IS VICTOR IN JAPAN COMMUNISTS LOSE Record Balloting Produces an Absolute Diet Majority for Yoshidas Liberals PROWEST MANDATE SEEN Voters Show Resentment of Russian Veto in U N by Snowing Under Reds LIBERALS VICTORS IN JAPANS VOTING | By Lindesay Parrottspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/grain-prices-firm-in-short-session-building-elevator-strike-shuts.html | GRAIN PRICES FIRM IN SHORT SESSION Building Elevator Strike Shuts Chicago Pits at 1230 PM Brazil Buys Wheat Here | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/greeks-and-turks-score-u-s-tariff-complain-to-trade-conference-on.html | GREEKS AND TURKS SCORE U S TARIFF Complain to Trade Conference on Dried Figs Duties and Subsidy Given Grapes | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/heads-westchester-drive.html | Heads Westchester Drive | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/heads-wholesale-druggists.html | Heads Wholesale Druggists | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/herman-f-schmidt.html | HERMAN F SCHMIDT | Special to THS Nv Yo TLrZS | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/how-takes-50000-ladies-handicap-in-belmont-upset-next-move-choice.html | How Takes 50000 Ladies Handicap in Belmont Upset NEXT MOVE CHOICE LAST IN FIELD OF 11 Favorite Fails Under 129Pound Impost as How Beats Marta Enchanted Eve Third VICTOR PAYS 3510 FOR 2 Eastcell Put First in Belmont Hurdles After Mailing List Meets Disqualification | By Joseph C Nichols | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/hull-81-years-old-today-follows-election-closely.html | Hull 81 Years Old Today Follows Election Closely | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/illinois-employes-granted-time-off-to-hear-general.html | Illinois Employes Granted Time Off to Hear General | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/in-the-nation-the-administrations-record-in-the-campaign.html | In The Nation The Administrations Record in the Campaign | By Arthur Krock | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ives-hits-seaway-in-malone-speech-discussing-cashmores-stand-he.html | IVES HITS SEAWAY IN MALONE SPEECH Discussing Cashmores Stand He Assails Voicing One View at Home Another Upstate | By Warren Weaver Jrspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/j-l-warner-quits-screens-academy-producer-says-movie-duties.html | J L WARNER QUITS SCREENS ACADEMY Producer Says Movie Duties Charities Leave No Time for Oscar Organization | By Thomas M Pryorspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/javits-sees-repeal-of-immigration-act-only-two-of-51-witnesses-ask.html | JAVITS SEES REPEAL OF IMMIGRATION ACT Only Two of 51 Witnesses Ask That McCarranWalter Law Be Retained Unchanged | By Charles Grutzner | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/jean-spitzer-offers-debut-violin-recital.html | JEAN SPITZER OFFERS DEBUT VIOLIN RECITAL | H C S | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kent-school-coach-still-is-optimistic-draper-undaunted-by-losses-of.html | KENT SCHOOL COACH STILL IS OPTIMISTIC Draper Undaunted by Losses of Four Lettermen Through Injuries and Illness SUCCESSFUL SEASON SEEN Experience With Split T Plan of Attack May Help  Backs Average Only 157 Pounds | By Michael Straussspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/latin-health-congress-ends.html | Latin Health Congress Ends | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/leaders-is-south-score-eisenhower-atlanta-conference-calls-him.html | LEADERS IS SOUTH SCORE EISENHOWER Atlanta Conference Calls Him Decoy for Regions Enemies and a Pentagon Economist | By John N Pophamspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/leaders-to-speak-at-dartmouth.html | Leaders to Speak at Dartmouth | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/levittown-pa-railroad-station.html | Levittown Pa Railroad Station | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/links-prize-taken-by-mrs-kirkland-piping-rock-player-shoots-a-74.html | LINKS PRIZE TAKEN BY MRS KIRKLAND Piping Rock Player Shoots a 74 for Low Gross Award  Net Goes to Mrs Sayre | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/louis-de-v-day.html | LOUIS DE V DAY | Seclal to Tin | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mediation-head-sworn.html | Mediation Head Sworn | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mexico-puts-limit-on-foreign-films-new-law-requires-theatres-to.html | MEXICO PUTS LIMIT ON FOREIGN FILMS New Law Requires Theatres to Devote Half Their Screen Time to Movies Made at Home | By Sydney Grusonspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mgrath-assailed-as-justice-chief-2d-report-on-bureau-by-house-panel.html | MGRATH ASSAILED AS JUSTICE CHIEF 2d Report on Bureau by House Panel Terms Him Lacking in Knowledge of Unit MGRATH ASSAILED AS JUSTICE CHIEF | By Luther A Hustonspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mike-turnesa-and-kuntz-triumph-in-westchester-tourney-with-64-take.html | Mike Turnesa and Kuntz Triumph In Westchester Tourney with 64 Take ProAmateur Golf on Match of Cards After Tie With Day and Homa Desios 70 Leads Individuals at Pelham | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/miss-freedmans-troth-singer-known-as-amy-alcott-is-fi-ancee.html | MISS FREEDMANS TROTH Singer Known as Amy Alcott Is Fi ancee | ofAH era Ru b en st ein  Special to TIs Nzw Nor Tnzs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/miss-lillie-back-on-rialto-tonight-british-comedienne-to-present.html | MISS LILLIE BACK ON RIALTO TONIGHT British Comedienne to Present Evening of Songs Sketches at the Booth Theatre | By Louis Calta | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mmahon-left-200000-connecticut-senators-family-to-share-his-estate.html | MMAHON LEFT 200000 Connecticut Senators Family to Share His Estate | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-hellmann-gains-twostroke-lead-in-united-states-senior-golf.html | Mrs Hellmann Gains TwoStroke Lead in United States Senior Golf SCARSDALE STAR SETS PACE WITH 78 Mrs Hellmann Is Sole Golfer to Break 80 in Field of 105 in U S Senior Tourney MRS J S BROWN IS NEXT Sewickley Player Posts 40 40  Mrs Reynolds Defender in Third Place at 83 | By Maureen Orcuttspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-jacob-gerson.html | MRS JACOB GERSON | Spcclal to Nsw Yo | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-untermeyer-wins-by-6-strokes-her-80-gains-gross-prize-mrs.html | MRS UNTERMEYER WINS BY 6 STROKES Her 80 Gains Gross Prize  Mrs Benerofes 911675 Low Net in Westchester | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/navy-carries-hong-kong-planes.html | Navy Carries Hong Kong Planes | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/navy-morale-held-low-personnel-turnover-many-exercises-and-neglect.html | Navy Morale Held Low Personnel Turnover Many Exercises and Neglect of Esprit Hurt Efficiency | By Hanson W Baldwinspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/netherlands-offers-new-indonesia-talks.html | NETHERLANDS OFFERS NEW INDONESIA TALKS | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-fedway-store-is-opened-in-texas.html | NEW FEDWAY STORE IS OPENED IN TEXAS | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-soviet-delegate-loses-first-u-n-test.html | NEW SOVIET DELEGATE LOSES FIRST U N TEST | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-turn-is-taken-by-sewer-inquiry-letter-written-to-grand-juror.html | NEW TURN IS TAKEN BY SEWER INQUIRY Letter Written to Grand Juror Brings Court Order to Panel to Weigh Possible Crime | By Peter Kihss | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/news-of-food-cook-books-open-season-for-the-volumes-seems-on-way.html | News of Food Cook Books Open Season for the Volumes Seems on Way With 40 Scheduled  Recent Ones Offer Recipes From Many Parts of the World | By Jane Nickerson | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/nixon-case-discussed-lack-of-logic-and-reason-seen-in-approach-used.html | Nixon Case Discussed Lack of Logic and Reason Seen in Approach Used by Senator | REINHOLD NIEBUHR | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/nixon-starts-tour-attacking-truman-president-puts-on-road-show.html | NIXON STARTS TOUR ATTACKING TRUMAN President Puts on Road Show Edition of Stevensons Slick BigCity Act He Says | By John D Morrisspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/no-new-development-reported.html | No New Development Reported | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/party-delegates-arriving.html | Party Delegates Arriving | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/peron-aide-leaves-for-europe.html | Peron Aide Leaves for Europe | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/poll-at-sarah-lawrence.html | Poll at Sarah Lawrence | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/radio-ban-on-u-s-lifted-argentina-approves-broadcasts-costs.html | RADIO BAN ON U S LIFTED Argentina Approves Broadcasts  Costs Increased 100 | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/red-china-parades-on-third-birthday-peace-and-menace-of-u-s-and.html | RED CHINA PARADES ON THIRD BIRTHDAY  Peace and Menace of U S and Japan Are Themes  Army Strength Urged | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/reese-denies-talk-of-pirates-offer-said-to-be-next-buc-manager.html | REESE DENIES TALK OF PIRATES OFFER Said to Be Next Buc Manager  Shortstop Wants to Stay Right Here in Brooklyn | By Louis Effrat | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/regime-in-ecuador-is-using-firm-hand-velasco-ibarras-army-purge-is.html | REGIME IN ECUADOR IS USING FIRM HAND Velasco Ibarras Army Purge Is Seen as Fixing Control but Tension Stays | By Sam Pope Brewerspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/remon-sworn-in-as-panama-chief-former-police-head-pledges-u-s.html | REMON SWORN IN AS PANAMA CHIEF Former Police Head Pledges U S Friendship but Asks Canal Treaty Revision | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/restraint-is-seen-in-fur-collection-3-silhouettes-are-offered-in.html | RESTRAINT IS SEEN IN FUR COLLECTION 3 Silhouettes Are Offered in Bergdorf Goodman Display Numerous Jackets Shown | D ON | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/retail-food-prices-drop-08-in-3-weeks.html | RETAIL FOOD PRICES DROP 08 IN 3 WEEKS | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/rev-c-f-bazata-72-a-minister-45-years.html | REV C F BAZATA 72 A MINISTER 45 YEARS | Special to THz NLV YO TIzs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/richard-t-koperski.html | RICHARD T KOPERSKI | Special to Tim Nsv YOP K Tirs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/role-of-nations-in-styles-shown-museum-exhibit-illustrates-how.html | ROLE OF NATIONS IN STYLES SHOWN Museum Exhibit Illustrates How Fashions Draw Inspiration From All Over World | By Virginia Pope | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sally-tobey-betrothed-vassar-alumna-is-fiancee-ofi-paavo-poyry-u-rn.html | SALLY TOBEY BETROTHED Vassar Alumna Is Fiancee ofI Paavo Poyry U rN Aide | s a t s q I | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/schuman-seen-imperiled-by-paris-dispute-on-policy.html | Schuman Seen Imperiled By Paris Dispute on Policy | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/securing-funds-to-aid-refugees.html | Securing Funds to Aid Refugees | G J VAN HEUVEN GOEDHART | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/settlement-of-saar-problem-involves-complex-subjects-real-danger.html | Settlement of Saar Problem Involves Complex Subjects Real Danger Said to Be That Nationalist Could Create Great Emotional Issue | By Drew Middletonspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/six-city-teachers-face-ouster-today-for-defying-senate-refusal-to.html | SIX CITY TEACHERS FACE OUSTER TODAY FOR DEFYING SENATE Refusal to Tell Inquiry Whether They Are Reds to Bring Their Dismissal Under Charter TRIAL OF 8 OTHERS HALTED Weeks Delay Ordered as One of Them Calls Board Member as a Character Witness SIX CITY TEACHERS FACE OUSTER TODAY | By Murray Illson | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/skittish-train-whisks-eisenhower-away-from-crowds-waiting-talks.html | Skittish Train Whisks Eisenhower Away From Crowds Waiting Talks EISENHOWER TRAIN DESERTS 2 CROWDS | By the United Press | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/smith-asks-g-o-p-to-stop-spy-talk-warns-of-harm-to-intelligence.html | SMITH ASKS G O P TO STOP SPY TALK Warns of Harm to Intelligence Agency in Politics Reports Eisenhower Agrees to Act SMITH ASKS G O P TO STOP SPY TALK | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/snider-successful-in-settling-score-dodger-slugger-recalls-being.html | SNIDER SUCCESSFUL IN SETTLING SCORE Dodger Slugger Recalls Being Struck Out Three Times by Reynolds in 1949 Series | By Duke Snideras Told To the United Press | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/son-to-ms-harold-bulkley.html | Son to Ms Harold Bulkley | Special to I Nv NoP Mrs | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/soviet-insists-west-end-spying-in-berlin.html | SOVIET INSISTS WEST END SPYING IN BERLIN | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/soviet-navy-has-300-submarines-4-times-nazis-in-39-kimball-says.html | Soviet Navy Has 300 Submarines 4 Times Nazis in 39 Kimball Says SOVIET SUBMARINES ARE PLACED AT 300 | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/soviet-note-warns-danes-against-bases-for-nato.html | Soviet Note Warns Danes Against Bases for NATO | By the United Press | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sparkman-puts-blame-for-inflation-on-republican-high-price-boys-the.html | Sparkman Puts Blame for Inflation On Republican High Price Boys They Keep Pulling the Rope Tighter and Tighter Around the Neck of Everyone of Us Senator Says in Utica NY | By Kalman Seigelspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stand-in-un-on-korea-open-acheson-says.html | STAND IN UN ON KOREA OPEN ACHESON SAYS | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stengel-praises-dodgers-power-and-pitching-but-his-yankees-blame.html | Stengel Praises Dodgers Power and Pitching but His Yankees Blame Umpire MKINLEY DISPUTED ON THIRDBASE CALL Yankees Hold That Out Decision on McDougald in 5th Cost Two Runs and Victory STENGEL SEES IT KEY PLAY But Pilot Credits Dodgers for 3 Homers Blacks Pitching  Snider Clouted Curve | By James P Dawson | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stevenson-aides-hit-rival-tv-plan-say-republicans-seek-to-sell.html | STEVENSON AIDES HIT RIVAL TV PLAN Say Republicans Seek to Sell Eisenhower in 12 States With 2000000 Program | By William M Blairspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/syracuses-football-squad-looms-as-strongest-in-years-orange.html | Syracuses Football Squad Looms as Strongest in Years ORANGE WEAKNESS IS LACK OF DEPTH Syracuse Has Strong Offense Good Defense but Injuries Could Prove Costly | By Joseph M Sheehanspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/talk-by-ridgway-distorted-later-his-explanations-of-problems-before.html | TALK BY RIDGWAY DISTORTED LATER His Explanations of Problems Before NATO Misinterpreted and Bring French Protest | By Benjamin Wellesspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/three-dodger-homers-beat-yanks-in-series-opener-42-heroes-and.html | Three Dodger Homers Beat Yanks in Series Opener 42 Heroes and Highlights of the First Game of the World Series Yesterday at Ebbets Field 3 DODGER HOMERS TRIP YANKEES 42 | By John Drebinger | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tokyo-envoy-arrives-in-taipei.html | Tokyo Envoy Arrives in Taipei | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/toscanini-again-lauded-audience-and-critics-in-london-cheer.html | TOSCANINI AGAIN LAUDED Audience and Critics in London Cheer Maestros Final Concert | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/truman-declares-eisenhower-is-dupe-of-utilities-lobby-says-general.html | TRUMAN DECLARES EISENHOWER IS DUPE OF UTILITIES LOBBY Says General Has Shifted Views on Public Power to Fit the Republican Party Line OPENS HUNGRY HORSE DAM On Prosperity He Declares He Will Yield to No Previous Administration in History TRUMAN DECLARES EISENHOWER IS DUPE | By Anthony Levierospecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/truman-says-gop-would-void-gains-broadcast-for-garment-union.html | TRUMAN SAYS GOP WOULD VOID GAINS Broadcast for Garment Union Asserts Republicans Would Find Victory Blank Check | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/u-s-to-keep-minister-in-taipei.html | U S to Keep Minister in Taipei | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/usual-political-practice.html | Usual Political Practice | DELEE HAMBURG | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/west-to-let-bonn-do-atom-research-german-physicist-says-pacts-with.html | WEST TO LET BONN DO ATOM RESEARCH German Physicist Says Pacts With Adenauer Regime Lift FourPower Ban | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/wild-talk-says-taft.html | Wild Talk Says Taft | By Elie Abelspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/wood-field-and-stream-visitor-finds-some-hunting-expensive-on.html | Wood Field and Stream Visitor Finds Some Hunting Expensive On Outskirts of Gillette Wyo | BY Raymond R Campspecial To the New York Times | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/youthweek-supported-j-edgar-hoover-urges-others-to-aid-catholic.html | YOUTHWEEK SUPPORTED J Edgar Hoover Urges Others to Aid Catholic Program | Special to THE NEW YORK TIMES | RE0000065238 | 1980-08-25 | B00000378528 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/-rroith-xqlnooncrd-i-bride-of-frederick-loney-j-51-williams.html | rROiTH XqlNOONCRD I Bride of Frederick Loney J 51 Williams | Alumnus | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/13-gis-tunnel-out-of-fort-dix-prison-2-are-recaptured-men-had-dug-2.html | 13 GIS TUNNEL OUT OF FORT DIX PRISON 2 Are Recaptured  Men Had Dug 25Foot Escape Route With Spoon and Tin Cans | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/30th-bernstein-play-presented-in-paris.html | 30TH BERNSTEIN PLAY PRESENTED IN PARIS | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/3week-celotex-strike-ends.html | 3Week Celotex Strike Ends | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ability-of-the-military.html | Ability of the Military | WALTER B OSTERMAN | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/admiralty-reports-success.html | Admiralty Reports Success | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/alicia-alonso-is-acclaimed-for-her-giselle-seasons-first-with.html | Alicia Alonso Is Acclaimed for Her Giselle Seasons First With Ballet Theatre at Met | By John Martin | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/american-cemetery-visited.html | American Cemetery Visited | W E LANGCROFT | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/anchor-man-beats-risque-rouge-in-erdenheim-at-belmont-3020for2-shot.html | Anchor Man Beats Risque Rouge in Erdenheim at Belmont 3020FOR2 SHOT SCORES BY A NECK Anchor Man Belmont Victor  Great Captain Runs 4th Behind Timely Reward HIS DUCHESS WINS SPRINT 34 Equableu Out of Money Phiblant Captures Chase as Jockey Riles Is Injured | By Joseph C Nichols | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/another-fund-queried.html | Another Fund Queried | IRVING NORTON FISHER | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/armnm-ms.html | armnm ms | Spal to Tm Nw NoK | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/austria-criticizes-reporter-of-times.html | AUSTRIA CRITICIZES REPORTER OF TIMES | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/auto-show-opening-causes-paris-jam-trend-of-designing-is-toward.html | AUTO SHOW OPENING CAUSES PARIS JAM Trend of Designing Is Toward Smaller Cars  Front Wheels of One Fold for Parking | By Lansing Warrenspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/autographs-in-advance-save-hours-for-nixon.html | Autographs in Advance Save Hours for Nixon | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/biberman-seeking-return-to-movies-one-of-unfriendly-ten-in-47.html | BIBERMAN SEEKING RETURN TO MOVIES One of Unfriendly Ten in 47 Inquiry Director Applies to Guild for Reinstatement | By Thomas M Pryorspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/birthday-cake-for-mr-hull.html | Birthday Cake for Mr Hull | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bonds-and-shares-on-london-market-government-securities-show-small.html | BONDS AND SHARES ON LONDON MARKET Government Securities Show Small Response to Report of Refunding Operations | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/britains-reserves-rise-septembers-13000000-surplus-in-gold.html | BRITAINS RESERVES RISE Septembers 13000000 Surplus in Gold Bolstered by U S Aid | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/british-to-supply-tanks-delay-in-american-deliveries-to-dutch.html | BRITISH TO SUPPLY TANKS Delay in American Deliveries to Dutch Prompts Shift | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/british-urge-caution-in-use-of-inh-drug.html | BRITISH URGE CAUTION IN USE OF INH DRUG | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bureaus-to-consolidate-fish-game-division-regrouped-for-greater.html | BUREAUS TO CONSOLIDATE Fish Game Division Regrouped for Greater Efficiency | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/caol-loe__s__t0teo-lafayette-ind-girl-s-fianceej-of-karl-ely.html | CAOL LOEST0TEO Lafayette Ind Girl s FianceeJ of Karl Ely Wallach | Special to THE NW NOP IL | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cast-turns-angel-for-its-own-show-50-in-the-company-of-buttrio.html | CAST TURNS ANGEL FOR ITS OWN SHOW 50 in the Company of Buttrio Square Put Up 200 Each to Cover Production | By Sam Zolotow | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/city-opera-troupe-gives-double-bill-bartoks-bluebeards-castle.html | CITY OPERA TROUPE GIVES DOUBLE BILL Bartoks Bluebeards Castle Ravels LHeure Espagnole Presented by Company | By Olin Downes | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/coal-mine-owners-win-20c-a-ton-rise-ops-grants-increase-to-pay-like.html | COAL MINE OWNERS WIN 20C A TON RISE OPS Grants Increase to Pay Like Amount to Union Fund Second Increase in Month | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/connally-says-texas-is-safe.html | Connally Says Texas Is Safe | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cornell-eleven-expected-to-rebound-strongly-from-colgate-upset.html | Cornell Eleven Expected to Rebound Strongly From Colgate Upset ITHACA TEAM EAGER FOR NAVY CONTEST Coach Says Late Start Lack of Depth New Men Led to Setback by Colgate THIS IS REBUILDING YEAR James Hopes Cornell Defense Can Carry the Squad Until Attack Hits Stride | By Joseph M Sheehanspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/covering-of-field-proves-a-problem-groundskeeper-in-dilemma-as.html | COVERING OF FIELD PROVES A PROBLEM Groundskeeper in Dilemma as Yankees Seek Hitting Drill While Weather Threatens | By Louis Effrat | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/covillemeroney.html | CovilleMeroney | Special to THE NLV Y02C TXS | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cushing-condemns-immigration-law-he-is-joined-by-jewish-leader-and.html | CUSHING CONDEMNS IMMIGRATION LAW He Is Joined by Jewish Leader and by Lodge and Kennedy in Attack at Boston | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/d-ro-berrier.html | D RO BERRIER | Special to Nv Yo TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dam-on-roanoke-to-be-dedicated-today.html | Dam on Roanoke to Be Dedicated Today | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/danbury-hospital-embroiled-again-2-leading-doctors-who-fought-new.html | DANBURY HOSPITAL EMBROILED AGAIN 2 Leading Doctors Who Fought New Executive SetUp Are Suspended From Staff ACTION TERMED REPRISAL Managers Had Called Both for Talk on Reappointment Urged by Their Associates | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/danes-may-bar-protest-reported-likely-to-reject-soviet-note-on.html | DANES MAY BAR PROTEST Reported Likely to Reject Soviet Note on Planned NATO Bases | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/defeated-mexican-hints-at-uprising-followers-of-henriquez-guzman.html | DEFEATED MEXICAN HINTS AT UPRISING Followers of Henriquez Guzman Refuse to Concede Victory of Government Candidate | By Sydney Grusonspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dutch-set-to-seek-reprisals-on-u-s-ready-to-ask-right-at-geneva-to.html | DUTCH SET TO SEEK REPRISALS ON U S Ready to Ask Right at Geneva to Cut U S Flour Imports Because of Cheese Curb DUTCH REPRISALS ARE FACED BY U S | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/earlier-opinions-on-russia.html | Earlier Opinions on Russia | NORMAN M BEHR | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/edward-mgeechan-sr.html | EDWARD MGEECHAN SR | Special to Tm NEW Yo Tn4z | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/egypt-reshaping-her-sudan-policy-naguib-receives-delegation-of.html | EGYPT RESHAPING HER SUDAN POLICY Naguib Receives Delegation of Unionists From Khartum and British Ambassador | By Michael Clarkspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/egyptian-womens-party-files.html | Egyptian Womens Party Files | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/eisenhower-wants-koreans-to-bear-brunt-of-fighting-he-says-in.html | EISENHOWER WANTS KOREANS TO BEAR BRUNT OF FIGHTING He Says in Illinois Let It Be Asians Against Asians With U S Aiding Freedoms Side CRITICAL ON PAST POLICY Suggests Nation Might Have Avoided World Conflicts Confers With McCarthy EISENHOWER WANTS KOREANS AT FRONT | By W H Lawrencespecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/eisenhowers-korea-stand-amazes-some-u-n-aides-eisenhower-stand.html | Eisenhowers Korea Stand Amazes Some U N Aides EISENHOWER STAND AMAZES U N AIDES | By Thomas J Hamiltonspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/election-hailed-as-democratic.html | Election Hailed as Democratic | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/elevator-walkout-spreads-in-chicago.html | ELEVATOR WALKOUT SPREADS IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/engineer-pulls-a-switch-hell-vote-for-eisenhower.html | Engineer Pulls a Switch Hell Vote for Eisenhower | By the United Press | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/erickson-sentence-delayed.html | Erickson Sentence Delayed | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/erskine-in-action-despite-tumble-before-game-dodgers-undismayed-by.html | Erskine in Action Despite Tumble Before Game Dodgers Undismayed by Loss HEAD KNEE BUMPS SUFFERED IN FALL Erskine Denies Any Effect of Tumble on Hurling Says He Was Trying Too Hard NO CRITICISM BY DRESSEN Dodger Pilot Refuses to Put Blame on Players Roe Set to Face Lopat Today | By Roscoe McGowen | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/extension-of-bills-on-controls-asked-all-agencies-get-instructions.html | EXTENSION OF BILLS ON CONTROLS ASKED All Agencies Get Instructions to Submit Ideas Without Regard to the Election | By Charles F Eganspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/fight-on-subversion-is-put-up-to-schools.html | FIGHT ON SUBVERSION IS PUT UP TO SCHOOLS | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/flash-strike-halts-hundreds-of-taxis-union-sees-24hour-action-tying.html | FLASH STRIKE HALTS HUNDREDS OF TAXIS Union Sees 24Hour Action Tying Up Third of Cabs Owners Plan Court Fight Hundreds of Cabs Halted by Strike Union to Repeat 24Hour Stoppage | By A H Raskin | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/food-news-the-butternut-squash-comes-to-town-relatively-new-kind.html | Food News The Butternut Squash Comes to Town Relatively New Kind Generally Available for the First Time | By Ruth P CasaEmellos | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/formality-rules-at-house-in-town-monochromatic-decorations-set-off.html | FORMALITY RULES AT HOUSE IN TOWN Monochromatic Decorations Set Off Rich Furnishings in Sloanes Annual Display | B P | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/foster-hastings.html | FOSTER HASTINGS | SI3ectal to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/frederic-o-gerloff.html | FREDERIC O GERLOFF | Special to Tz Nzw YoP Tnrs | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/freight-loadings-decline-in-week-total-to-last-saturday-put-at.html | FREIGHT LOADINGS DECLINE IN WEEK Total to Last Saturday Put at 862061 a Decline From Week and Year Before | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/gen-adler-honored-by-masonic-league.html | GEN ADLER HONORED BY MASONIC LEAGUE | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/guidedmissile-output-revealed-by-truman.html | GuidedMissile Output Revealed by Truman | By the United Press | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/harddriving-harvard-line-seen-as-threat-to-columbias-hopes-crimson.html | HardDriving Harvard Line Seen As Threat to Columbias Hopes Crimson Aggressiveness Running Power of Culver Clasby Stressed No Changes in Lion Assignments Planned by Little | By Lincoln A Werden | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hector-r-campbell-veteran-of-the-sea.html | HECTOR R CAMPBELL VETERAN OF THE SEA | Special to Nzw Noc JT rrs I | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/henry-egelhardt.html | HENRY EGELHARDT | Special to NEW YO TIS | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/henry-h-wentzei.html | HENRY H WENTZEI | special to lsw Yoc Tress | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hiram-s-robinson.html | HIRAM S ROBINSON | Special to Th NLW Yo Tnr | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hugh-h-hanger.html | HUGH H HANGER | Special to Ta NW Yov lgs | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/i-mrs-andrew-j-post-jr-has-son.html | I Mrs Andrew J Post Jr Has Son | SPECIAL TO THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/in-the-nation-the-candidates-dream-that-is-seldom-fulfilled.html | In the Nation The Candidates Dream That Is Seldom Fulfilled | By Arthur Krock | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ingus-naruns-heard-in-recital-on-cello.html | INGUS NARUNS HEARD IN RECITAL ON CELLO | J B | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/israeli-cornerstone-laid-start-made-on-settlements-for-american.html | ISRAELI CORNERSTONE LAID Start Made on Settlements for American Jewish Farmers | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/italian-reds-urged-to-vilify-americans.html | ITALIAN REDS URGED TO VILIFY AMERICANS | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ives-challenges-sparkman-charge-in-upstate-tour-new-yorker-says.html | IVES CHALLENGES SPARKMAN CHARGE In Upstate Tour New Yorker Says Alabaman Twists Facts on Inflation and Korea | By Warren Weaver Jrspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/james-f-briggs.html | JAMES F BRIGGS | pecial to Taz Nv YOF K TIILS | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/korea-aid-to-begin-ahead-of-schedule-u-n-unit-will-start-spending.html | KOREA AID TO BEGIN AHEAD OF SCHEDULE U N Unit Will Start Spending 70000000 at Once as Truce Deadlock Underlines Need KOREA AID TO BEGIN AHEAD OF SCHEDULE | By Kathleen Teltschspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/laborite-factions-make-arms-truce-nominal-reconciliation-on-this.html | LABORITE FACTIONS MAKE ARMS TRUCE Nominal Reconciliation on This Issue Effected in Policy Adopted by British Party | By Clifton Danielspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/laurel-european-entries-due-2-days-before-race.html | Laurel European Entries Due 2 Days Before Race | By the United Press | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/league-spurs-plan-to-mark-navy-day-fullscale-observance-oct-27.html | LEAGUE SPURS PLAN TO MARK NAVY DAY FullScale Observance Oct 27 Urged Despite Objections of Defense Department | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lebanese-group-split-reformist-says-leader-attempts-illegal-means.html | LEBANESE GROUP SPLIT Reformist Says Leader Attempts Illegal Means for Charges | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/long-list-offered-as-reds-in-radio-former-party-member-names-abe.html | LONG LIST OFFERED AS REDS IN RADIO Former Party Member Names Abe Burrows in Testimony at Hearing on Coast | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lynching-of-ideas-of-unesco-is-seen-u-s-commission-is-urged-to-act.html | LYNCHING OF IDEAS OF UNESCO IS SEEN U S Commission Is Urged to Act on Minority Racketeers Who Deride Bodys Aims | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/margaret-a-dempsey.html | MARGARET A DEMPSEY | Special fo Ngv YORK iHrs | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/martins-decisive-single-and-big-homer-share-honors-with-raschis.html | Martins Decisive Single and Big Homer Share Honors With Raschis Hurling YOUNG INFIELDER HAILED BY MATES Jubilant Martin Says His Hit That Won Flag Rates Edge Over Homer as Thrill RASCHI RECEIVES PLAUDITS Stengel Sees Dodgers Failure to Make Double Play in 6th as Break for Yankees | By James P Dawson | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mcarthy-in-crash-unhurt-in-an-auto-accident-at-madison-wis-airport.html | MCARTHY IN CRASH Unhurt in an Auto Accident at Madison Wis Airport | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mgranery-starts-a-drive-to-deport-alien-racketeers-campaign.html | MGRANERY STARTS A DRIVE TO DEPORT ALIEN RACKETEERS Campaign Includes Moves to Denaturalize Those Who Have Taken Out Citizenship 100 GANGSTERS INVOLVED Attorney General Says He Also Will Continue to Rid U S of ForeignBorn Reds McGranery Opens Drive to Deport 100 Alien Figures in Underworld | By Lewis Woodspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/money-in-circulation-jumps-170000000-reserve-bank-credit-gains.html | Money in Circulation Jumps 170000000 Reserve Bank Credit Gains 106000000 | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/more-berlin-aid-weighed-draper-says-u-s-army-may-buy-more-supplies.html | MORE BERLIN AID WEIGHED Draper Says U S Army May Buy More Supplies There | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/morocco-dollar-ban-to-be-eased-us-told.html | MOROCCO DOLLAR BAN TO BE EASED US TOLD | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-cudones-78-best-mrs-bryant-and-mrs-schwartz-share-net-honors-in.html | MRS CUDONES 78 BEST Mrs Bryant and Mrs Schwartz Share Net Honors in Golf | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-finch-wins-trophy-defeats-mrs-mayers-in-windle-golf-tourney.html | MRS FINCH WINS TROPHY Defeats Mrs Mayers in Windle Golf Tourney PlayOff | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-george-johnson.html | MRS GEORGE JOHNSON | Special to TIt NuW YO Tlizs | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-hellmann-wins-with-164-in-united-states-senior-golf-scarsdale.html | Mrs Hellmann Wins With 164 in United States Senior Golf SCARSDALE PLAYER SCORES BY 3 SHOTS Mrs Hellmann Tallies 164 at Rye to Defeat Mrs Powers in Senior Links Test MRS DOW GAINS NET PRIZE Cards 143 to Capture Bassler Bowl Mrs McAdam Is Next in Tournament With 145 | By Maureen Orcuttspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-obriens-76-wins-fivestroke-victor-in-womens-tourney-on-leewood.html | MRS OBRIENS 76 WINS FiveStroke Victor in Womens Tourney on Leewood Links | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-s-van-rensselaer.html | MRS S VAN RENSSELAER | Specieto NzW YoK TnE | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nato-inquiry-set-on-french-bases-investigators-to-see-fields.html | NATO INQUIRY SET ON FRENCH BASES Investigators to See Fields Reported Poorly Built  US Air Units Use Them | By Benjamin Wellesspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nixon-aide-admits-free-postage-use-concedes-senator-conducted-mail.html | NIXON AIDE ADMITS FREE POSTAGE USE Concedes Senator Conducted Mail Poll on Californians Choice for G O P Nominee NIXON AIDE ADMITS FREE POSTAGE USE | By Clayton Knowlesspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nixon-urges-ban-by-u-s-on-poll-tax-voices-idea-in-virginia-which.html | NIXON URGES BAN BY U S ON POLL TAX Voices Idea in Virginia Which Still Has Levy  He Speaks in Swing Over State | By John D Morrisspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/old-foe-of-fair-trade-is-named-in-new-suit-by-big-drug-maker.html | Old Foe of Fair Trade Is Named In New Suit by Big Drug Maker Schwegmann New Orleans Super Market Charged by Eli Lilly With Selling Products at Cut Rates FAIR TRADE SUIT NAMES OLD FOE | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/p-w-killings-foil-a-mass-breakout-u-s-general-says-cheju-riot-was.html | P W KILLINGS FOIL A MASS BREAKOUT U S General Says Cheju Riot Was to Have Been Signal for Uprising by 6000 Captives | By Murray Schumachspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/paul-v-connolly.html | PAUL V CONNOLLY | Special to THE Nv Y0aE TtMYm | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/player-losses-hit-hotchkiss-eleven-unbeaten-untied-for-2-years.html | PLAYER LOSSES HIT HOTCHKISS ELEVEN Unbeaten Untied for 2 Years School Has 4 Letter Men Left of 22 in 1951 | By Michael Straussspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/president-musters-all-skills-for-barrage-on-eisenhower-risks-own.html | President Musters All Skills For Barrage on Eisenhower Risks Own Name Against Generals Prestige  Crowds Reported Favorably Impressed | By Anthony Levierospecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/price-decontrol-urged-laundry-institute-asks-action-for-commercial.html | PRICE DECONTROL URGED Laundry Institute Asks Action for Commercial Industry | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/private-ship-men-to-seek-policy-on-tonnage-for-defense-efforts.html | Private Ship Men to Seek Policy On Tonnage for Defense Efforts Leaders Will Canvass Situation Next Week With Federal Aides During Convention of Propeller Club in Los Angeles | By George Hornespecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/proper-criticism-seen.html | Proper Criticism Seen | JOAN SNYDER | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/radio-and-television-cavalcade-of-america-and-march-of-time-turn.html | RADIO AND TELEVISION  Cavalcade of America and March of Time Turn Their Attention to Television Medium | By Jack Gould | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/rdr-percyw-long-of-n-y-u-was-76-professor-emeritus-of-english.html | rDR PERCYW LONG OF N Y U WAS 76 Professor Emeritus of English Succumbs in Washinffton Authority on Spenser | Special to TPJ Nzw Yo Thugs | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/red-peace-parley-sounds-amity-note-chinese-communist-theme-is-peace.html | RED PEACE PARLEY SOUNDS AMITY NOTE Chinese Communist Theme Is Peaceful CoExistence and Wish to Trade With West | By Henry R Liebermanspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/reds-ask-pardon-for-nazis.html | Reds Ask Pardon for Nazis | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/reds-win-no-seat-in-japanese-house-communist-defeat-is-worst-in.html | REDS WIN NO SEAT IN JAPANESE HOUSE Communist Defeat Is Worst in Orient Since World War II Liberal Majority Cut | By Lindesay Parrottspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/relso-eaeo-i-st-elizabeths-alumna-will-bei-wed-to-w__e.html | RELSO EAEO i st Elizabeths Alumna Will BeI Wed to WE Christian Jr | special to T Nv Yot Tns I | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/room-settings-use-mixmatch-theme-series-at-altmans-employs-painted.html | ROOM SETTINGS USE MIXMATCH THEME Series at Altmans Employs Painted Pieces and Marble to Stress Color Scheme | By Betty Pepis | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/rutgers-to-review-2-professors-cases.html | RUTGERS TO REVIEW 2 PROFESSORS CASES | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/scale-of-salaries-questioned.html | Scale of Salaries Questioned | BERNARD A WALKER | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/school-plan-scored-by-spanish-bishops.html | SCHOOL PLAN SCORED BY SPANISH BISHOPS | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/schuman-receives-bonns-saar-plan-german-presents-proposals-for.html | SCHUMAN RECEIVES BONNS SAAR PLAN German Presents Proposals for Europeanizing Region as Way to Settle Issue | By Robert C Dotyspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ship-lines-postpone-atlantic-fare-rise.html | SHIP LINES POSTPONE ATLANTIC FARE RISE | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/six-teachers-dismissed-by-board-spectators-cheer-defiers-of-senate.html | Six Teachers Dismissed by Board Spectators Cheer Defiers of Senate Six Teachers Dismissed by Board Spectators Cheer Defiers of Senate | By Murray Illson | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/snider-frappe-un-circuit-over-interpreters-head.html | Snider Frappe un Circuit Over Interpreters Head | By the United Press | RE0000065239 | 1980-08-25 | B00000379042 |

| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sophie-introduces-original-designs-formal-gowns-mark-the-exhibit.html | SOPHIE INTRODUCES ORIGINAL DESIGNS Formal Gowns Mark the Exhibit That Fulfills Prophecy of Popularity of Black | By Virginia Pope | RE0000065239 | 1980-08-25 | B00000379042 |
|---|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/speeches-criticized.html | Speeches Criticized | RUTH GREENWOOD | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sports-of-the-times-back-in-the-groove.html | Sports of The Times Back in the Groove | By Arthur Daley | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stalin-sees-a-war-among-soviet-foes-not-with-the-east-calls.html | STALIN SEES A WAR AMONG SOVIET FOES NOT WITH THE EAST Calls Conflict Over Markets Stronger Than Differences With Camp of Socialism U S ALLIES HELD RESTIVE Premier Doubts Paris London Would Suffer Without End Washington Oppression STALIN SEES A WAR AMONG SOVIET FOES | By Harrison E Salisburyspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stalin-stresses-he-remains-boss-statement-on-party-congress-eve.html | STALIN STRESSES HE REMAINS BOSS Statement on Party Congress Eve Held Aimed at Silencing Talk About a Successor | By Harry Schwartz | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/state-head-rejects-pleas-of-7.html | State Head Rejects Pleas of 7 | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/state-university-sifts-bias-issue-president-hails-albany-group-that.html | STATE UNIVERSITY SIFTS BIAS ISSUE President Hails Albany Group That Quit National Body That Barred 5 Members | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stevenson-hears-eisenhower-talk-governor-stays-in-seclusion-as.html | STEVENSON HEARS EISENHOWER TALK Governor Stays in Seclusion as Illinois Capital City Greets His Opponent | By William M Blairspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With a Year Ago Specialty Trade Unchanged | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/students-for-stevenson-dartmouth-paper-reports-deflation-of-feeling.html | STUDENTS FOR STEVENSON Dartmouth Paper Reports Deflation of Feeling for Eisenhower | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/study-of-religions-urged-u-n-group-votes-for-action-to-help-abolish.html | STUDY OF RELIGIONS URGED U N Group Votes for Action to Help Abolish Prejudices | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sugar-cane-paper-is-held-feasible-sawyer-tells-subcommittee-of.html | SUGAR CANE PAPER IS HELD FEASIBLE Sawyer Tells Subcommittee of House That Tests Prove Bagasse Is Superior MATCHES NEWSPRINT COST Secretary of Commerce Calls Potentialities of Waste Supply Impressive | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/support-of-local-candidates.html | Support of Local Candidates | ROBERT H ROMER | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/syria-sifts-seizure-of-jewish-property.html | SYRIA SIFTS SEIZURE OF JEWISH PROPERTY | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/taft-sees-truman-lax-on-corruption-finds-no-evidence-his-regime.html | TAFT SEES TRUMAN LAX ON CORRUPTION Finds No Evidence His Regime Plans Sincere Effort to Purge the Wrongdoers | By Elie Abelspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/tapestry-for-u-n-biggest-in-world-planning-unit-accepts-design-for.html | TAPESTRY FOR U N BIGGEST IN WORLD Planning Unit Accepts Design for Gift of Belgium That Will Adorn Lobby of Assembly | By Aline B Louchheim | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/temporary-solution-opposed.html | Temporary Solution Opposed | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/theodore-urban.html | THEODORE URBAN | Special to THS uW YORK TXMrS | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/to-abolish-imprisonment-sociomedical-programs-advocated-for.html | To Abolish Imprisonment Sociomedical Programs Advocated for Reduction of Crime | CARL COLODNE | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/tone-is-stronger-in-grain-futures-prices-hold-fractional-limits.html | TONE IS STRONGER IN GRAIN FUTURES Prices Hold Fractional Limits Demand Waning on Bulges  Export Estimates Rise | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/transamerica-may-sell-bank-of-america-stock.html | Transamerica May Sell Bank of America Stock | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/truman-blames-the-general-for-waste-in-defense-buying-says.html | Truman Blames the General For Waste in Defense Buying Says Eisenhower Abandoned Army Service Forces  Accuses Him of Swallowing Isolationist Views of Senator Taft TRUMAN CRITICIZES GENERAL ON WASTE | By Anthony Levierospecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/trumans-speech-discussed-remarks-believed-leveled-at-effort-to.html | Trumans Speech Discussed Remarks Believed Leveled at Effort to Blame Administration Alone | MARX LEWIS | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/trustee-of-l-i-r-r-accused-of-trying-to-block-recovery-wyer-aiding.html | TRUSTEE OF L I R R ACCUSED OF TRYING TO BLOCK RECOVERY Wyer Aiding the Pennsylvania in Delaying Reorganization Transit Authority Asserts SELFINTEREST IS IMPLIED Brief Sent to I C C Asks End of Delay in Starting Hearings on Plans to Revive Road AUTHORITY ACCUSES TRUSTEE OF L I R R | By Leo Egan | RE0000065239 | 1980-08-25 | B00000379042 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-n-childrens-fund-faces-fiscal-crisis.html | U N CHILDRENS FUND FACES FISCAL CRISIS | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-s-gets-big-share-of-copper.html | U S Gets Big Share of Copper | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-s-presses-linse-case-new-data-given-the-russians-in-berlin-on.html | U S PRESSES LINSE CASE New Data Given the Russians in Berlin on AntiRed German | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/volunteers-26hour-fight-saves-heart-victims-life.html | Volunteers 26Hour Fight Saves Heart Victims Life | Special to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/w-t-jerome-jr-62-dies-in-bennington.html | W T JEROME JR 62 DIES IN BENNINGTON | Special to Tc Nv No TLg | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/west-told-to-stick-to-trade-efforts-tariff-accord-head-says-states.html | WEST TOLD TO STICK TO TRADE EFFORTS Tariff Accord Head Says States Must Face Adjustment but Need No New Bureaus | MICHAEL L HOFFMANSpecial to THE NEW YORK TIMES | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/william-ramage.html | WILLIAM RAMAGE | SpeCl tO u NV YO7E TLIYS | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/wood-field-and-stream-accident-or-skill-anyway-easterner-gets-his.html | Wood Field and Stream Accident or Skill Anyway Easterner Gets His Antelope and Ties Score | BY Raymond R Campspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/yanks-behind-raschi-rout-dodgers-71-to-tie-series-righthander.html | Yanks Behind Raschi Rout Dodgers 71 to Tie Series RightHander Yields Only 3 Hits Martins Homer Caps 5Run Sixth Off and on the Diamond at the Second World Series Game in Ebbets Field Yesterday YANKEES WIN BY 71 AND SQUARE SERIES | By John Drebinger | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/years-best-news-in-britain-tea-rationing-to-end-lifting-of-12year.html | Years Best News in Britain Tea Rationing to End Lifting of 12Year Ban Raises Hopes for More Meat Soon | By Tania Longspecial To the New York Times | RE0000065239 | 1980-08-25 | B00000379042 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/-we-were-outhit-and-outplayed-and-we-gotta-get-better-says-yankee.html | We Were Outhit and Outplayed and We Gotta Get Better Says Yankee Pilot STENGEL IN A JAM CALLS ON REYNOLDS RightHander to Make Second Start Against the Brooks in Fourth Series Game YANKS HIT BY INJURIES Berra Martin and McDougald Nursing Cuts and Bruises  Mize May Play Today | By James P Dawson | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/172-average-discount-bid-for-tax-series-bills.html | 172 Average Discount Bid for Tax Series Bills | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/200-attend-funeral-for-t-h-m-innerney.html | 200 ATTEND FUNERAL FOR T H M iNNERNEY | Special to Tm Nmv YoP r Tntzs | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/3-silent-professors-suspended-by-city-silent-professors-suspended.html | 3 Silent Professors Suspended by City SILENT PROFESSORS SUSPENDED BY CITY | By Leonard Buder | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/5-hurt-in-hong-kong-riot-pronationalists-try-to-smash-exhibit-of.html | 5 HURT IN HONG KONG RIOT ProNationalists Try to Smash Exhibit of ProReds | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/5-mexicans-under-fire-opponents-of-present-regime-questioned-by.html | 5 MEXICANS UNDER FIRE Opponents of Present Regime Questioned by Police | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/9-fort-dix-soldiers-still-evade-capture.html | 9 FORT DIX SOLDIERS STILL EVADE CAPTURE | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/abroad-the-art-critic-as-a-political-prophet.html | Abroad The Art Critic as a Political Prophet | By Anne OHare McCormick | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/aims-of-kennan-defeated.html | Aims of Kennan Defeated | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/alfred-g-edgecumbe.html | ALFRED G EDGECUMBE | Special to sw Norac TzMZS | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/argentines-beat-u-s-businessman-attack-on-stephen-adam-by-drug.html | ARGENTINES BEAT U S BUSINESSMAN Attack on Stephen Adam by Drug Plant Strikers Seen as Sympton of Unrest | By Edward A Morrowspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/asahel-henry-grant.html | ASAHEL HENRY GRANT | Sl3echt to THs Isv YoK Tress | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/at-the-theatre-anita-grannis-love-in-our-time-acted-by-the.html | AT THE THEATRE Anita Grannis Love In Our Time Acted by the Originals Only Company Off Sheridan Square | By Brooks Atkinson | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bank-robbers-sentenced-3-jersey-youths-get-12-years-each-for-east.html | BANK ROBBERS SENTENCED 3 Jersey Youths Get 12 Years Each for East Orange Crime | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/benjamin-k-northrup.html | BENJAMIN K NORTHRUP | Special to Td llw Yoluc Tikes | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonds-and-shares-on-london-market-british-funds-down-pending.html | BONDS AND SHARES ON LONDON MARKET British Funds Down Pending Refunding Operation ResultOther Issues Quietly Firm | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonn-plans-on-saar-disappoint-france.html | BONN PLANS ON SAAR DISAPPOINT FRANCE | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonn-plans-to-pay-nazi-victims-more-goldmann-says-germans-will.html | BONN PLANS TO PAY NAZI VICTIMS MORE Goldmann Says Germans Will Provide at Least 750000000 for Benefit of 500000 | By Irving Spiegel | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/boston-board-keeps-red-book-in-library.html | BOSTON BOARD KEEPS RED BOOK IN LIBRARY | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bowles-inquiry-ordered-india-to-investigate-publication-of-letter.html | BOWLES INQUIRY ORDERED India to Investigate Publication of Letter Called Forgery | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/britain-names-career-man-as-new-ambassador-to-u-s-sir-roger-makins.html | Britain Names Career Man As New Ambassador to U S Sir Roger Makins to Take Post of Sir Oliver Franks Near Years End NEW ENVOY TO U S NAMED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/british-are-happy-over-atomic-feat-churchill-home-after-visit-to.html | BRITISH ARE HAPPY OVER ATOMIC FEAT Churchill Home After Visit to Queen Hails Test in Messages to Its Leaders | By Raymond Daniellspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/british-motorists-to-get-better-gas-restrictions-on-octane-content.html | BRITISH MOTORISTS TO GET BETTER GAS Restrictions on Octane Content and Brand Names to Be Lifted on Feb 1 | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/charles-e-musser.html | CHARLES E MUSSER | Special to THS Nw YORK TMS | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/chinese-red-says-u-s-rearms-japan-kuo-recalls-tokyo-militarism-to.html | CHINESE RED SAYS U S REARMS JAPAN Kuo Recalls Tokyo Militarism to Asian Peace Congress and Warns of Revival | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/choate-elevens-morale-at-peak-for-1952-opener-with-wilbraham-with-8.html | Choate Elevens Morale at Peak For 1952 Opener With Wilbraham With 8 Letter Men Back Coach Maher Sees Good Year Ahead If Depth Is Gained CoCaptains and Two Backs Star | By Michael Straussspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/colleges-warned-on-arms-research-stress-on-such-work-menaces-future.html | COLLEGES WARNED ON ARMS RESEARCH Stress on Such Work Menaces Future of Scientific Study Harvard Professor Says NEED OF FREEDOM CITED Mount Holyoke Convocation Hears Satisfaction With Status Quo Bars Progress | By Murray Illsonspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/colombian-congress-called.html | Colombian Congress Called | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/columbia-choice-to-beat-harvard-but-crimson-coach-remains.html | COLUMBIA CHOICE TO BEAT HARVARD But Crimson Coach Remains Optimistic About Chances in Cambridge Ivy Battle | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/cost-pug-at-16000000.html | Cost Pug at 16000000 | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/crosses-picket-line-killed-by-a-slugger.html | CROSSES PICKET LINE KILLED BY A SLUGGER | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/curt-bloch.html | CURT BLOCH | Special to THE IW YOEK TtMF | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/danbury-doctors-see-hospital-crisis-condemn-suspension-of-2-on.html | DANBURY DOCTORS SEE HOSPITAL CRISIS Condemn Suspension of 2 on Staff Look for Facilities in Neighboring Towns | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/daughter-of-a-president-helps-eisenhower-drive.html | Daughter of a President Helps Eisenhower Drive | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/deadline-extended-in-liquidation-action.html | DEADLINE EXTENDED IN LIQUIDATION ACTION | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/deadly-beizbol-makes-killing-for-tass-writer.html | Deadly Beizbol Makes Killing for Tass Writer | By the United Press | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dodgers-to-send-black-against-yankees-today-in-fourth-game-of-the.html | Dodgers to Send Black Against Yankees Today in Fourth Game of the Series ROE PRAISES MATES FOR GOOD SUPPORT Victor Says He Was Really Wild  Robinson Credits Reese in Base Thefts DODGER JOY RESTRAINED Dressen Will Call on Black Today and Erskine Next  Hodges Still Hitless | By Roscoe McGowen | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dodgers-win-by-53-for-21-series-lead-66698-see-roe-beat-yanks-as-2.html | DODGERS WIN BY 53 FOR 21 SERIES LEAD 66698 See Roe Beat Yanks as 2 Runs Cross in 9th on Passed Ball at Stadium Features in the Third World Series Game as the Scene Shifted to Yankee Stadium DODGERS WIN BY 53 FOR 21 SERIES EDGE | By John Drebinger | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dramatic-laborite-meeting-failed-to-end-party-strife-conflict-of.html | Dramatic Laborite Meeting Failed to End Party Strife Conflict of Personalities and Issues Within the British Organization Continues | By Clifton Danielspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dressen-receives-threatening-note-letter-believed-to-be-work-of-a.html | DRESSEN RECEIVES THREATENING NOTE Letter Believed to Be Work of a Crank Will Be Given to F B I for Scrutiny | By Louis Effrat | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dutch-play-issue-closed-netherlands-tells-u-s-she-sees-no-reason-to.html | DUTCH PLAY ISSUE CLOSED Netherlands Tells U S She Sees No Reason to Consult | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/economies-urged-on-armed-services-house-investigators-criticize.html | ECONOMIES URGED ON ARMED SERVICES House Investigators Criticize Elaborateness in Planning and Find Frills at Bases | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/edward-w-ferry.html | EDWARD W FERRY | Special to Tm NEW Yo lrs | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/eisenhower-plans-expanded-shipping-u-s-was-caught-flatfooted-in-two.html | EISENHOWER PLANS EXPANDED SHIPPING U S Was Caught FlatFooted in Two Wars He Says Names Group to Aid in His Aim | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/eisenhower-scores-president-on-reds-supports-mcarthy-in-tour-of.html | EISENHOWER SCORES PRESIDENT ON REDS SUPPORTS MCARTHY In Tour of Wisconsin General Asserts He Backs Senators Aims Not His Methods DENOUNCES VIGILANTISM Says Administration Tolerated Penetration by Communists Asks Fight on Treason EISENHOWER SCORES PRESIDENT ON REDS | By W H Lawrencespecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/eisenhower-talks-amaze-sparkman-senator-denounces-surrender-by-the.html | EISENHOWER TALKS AMAZE SPARKMAN Senator Denounces Surrender by the Republican Nominee to Isolationist Group | By John N Pophamspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/events-at-time-of-yalta-circumstances-surrounding-inclusion-of.html | Events at Time of Yalta Circumstances Surrounding Inclusion of Secret Protocol Outlined | FRANKLIN D ROOSEVELT Jr | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/excerpts-from-stalins-statement-of-policy-on-soviets-economy-and-on.html | Excerpts From Stalins Statement of Policy on Soviets Economy and on World Affairs Excerpts From Stalin Statement | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fan-mail-aids-fight-on-reds-in-malaya.html | FAN MAIL AIDS FIGHT ON REDS IN MALAYA | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fans-pack-met-to-see-markova-opera-house-jammed-again-as-ballerina.html | FANS PACK MET TO SEE MARKOVA Opera House Jammed Again as Ballerina Is Guest in Les Sylphides Nutcracker | By John Martin | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/football-flying-saucer-just-p-m-c-formation.html | Football Flying Saucer Just P M C Formation | By the United Press | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/for-taller-school-buildings-erection-of-fivestory-asked-with.html | For Taller School Buildings Erection of FiveStory Asked With Savings to City Seen | ABRAHAM COHEN | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/french-reds-reveal-causes-of-2-oustings.html | FRENCH REDS REVEAL CAUSES OF 2 OUSTINGS | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fruit-growers-fight-extra-rail-charges.html | FRUIT GROWERS FIGHT EXTRA RAIL CHARGES | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/garden-clubs-open-white-plains-show-nurserymen-and-professionals.html | GARDEN CLUBS OPEN WHITE PLAINS SHOW Nurserymen and Professionals Join in Exhibit  Prizes Are Awarded for Arrangements | By Dorothy H Jenkins | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/gen-adler-extols-free-press-role-receiving-award-of-masons-he.html | GEN ADLER EXTOLS FREE PRESS ROLE Receiving Award of Masons He Commends Their Sharing in Spread of Knowledge | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/goffe-beats-smillie-4-and-3.html | Goffe Beats Smillie 4 and 3 | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/governor-kos-marciano-with-a-plate-license.html | Governor KOs Marciano With a Plate License | By the United Press | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/greek-house-adopts-new-election-bill.html | GREEK HOUSE ADOPTS NEW ELECTION BILL | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/h-t-websters-will-probated.html | H T Websters Will Probated | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/hofstra-victor-by-307-tallies-four-times-in-second-half-against-st.html | HOFSTRA VICTOR BY 307 Tallies Four Times in Second Half Against St Lawrence | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/house-antitrust-group-to-investigate-creole-and-shell-operations-in.html | House AntiTrust Group to Investigate Creole and Shell Operations in Venezuela | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/i-c-c-urged-to-block-rail-jointrate-plan.html | I C C URGED TO BLOCK RAIL JOINTRATE PLAN | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ian-mackay.html | IAN MACKAY | Special to NEW Yomi TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/irans-envoy-sees-split-with-britain-saleh-tells-secretary-acheson.html | IRANS ENVOY SEES SPLIT WITH BRITAIN Saleh Tells Secretary Acheson That Is Prospect if Note by Mossadegh Is Rejected | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/isolation-sensed-in-war-on-unesco-mrs-roosevelt-calls-the-drive.html | ISOLATION SENSED IN WAR ON UNESCO Mrs Roosevelt Calls the Drive Great Final Effort by Opponents of Body | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ives-declares-democrats-seek-iron-grip-on-nation-by-manipulating.html | Ives Declares Democrats Seek Iron Grip On Nation by Manipulating Price Controls | By Warren Weaver Jrspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/jane-jay-to-be-married-u-of-michigan-alumna-engaged-to-ricfiard-s.html | JANE JAY TO BE MARRIED U of Michigan Alumna Engaged to Ricfiard S Bittles | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/john-ford-to-help-irish-movie-group-director-to-spend-3-months-in.html | JOHN FORD TO HELP IRISH MOVIE GROUP Director to Spend 3 Months in Ireland Next Summer on Plans for Native Firm | By Thomas M Pryorspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/juan-muller.html | JUAN MULLER | Special to 7EZ llgw Yogtc TMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/judge-horace-l-hanna.html | JUDGE HORACE L HANNA | SDeclal tO THE NEW YORK IMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/justice-department-gets-efficiency-aid.html | JUSTICE DEPARTMENT GETS EFFICIENCY AID | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/kremlin-demands-u-s-recall-kennan-charging-slander-envoy-accused-on.html | KREMLIN DEMANDS U S RECALL KENNAN CHARGING SLANDER Envoy Accused on Berlin Talk and Is Declared to Be Persona Non Grata ACHESON BLAMES MOSCOW Ambassador in Geneva Cant Return to Soviet Capital Is Due to Get New Post KREMLIN DEMANDS RECALL OF KENNAN | By Walter H Waggonerspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lebanons-leaders-will-seek-power-to-rule-that-country-by-decree.html | Lebanons Leaders Will Seek Power To Rule That Country by Decree Plan to Request Authority Tuesday Thus Joining Other Arab States in Move to Subordinate Parliaments Role | By Albion Rossspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/line-play-may-prove-decisive-in-cornellnavy-football-clash-little.html | Line Play May Prove Decisive In CornellNavy Football Clash Little to Choose Between Pair but Midshipmen Rate Edge on Attack at Ithaca | By Joseph M Sheehanspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lottery-group-arrested-19-camden-campbell-employes-among-25.html | LOTTERY GROUP ARRESTED 19 Camden Campbell Employes Among 25 Indicted | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special to Tm w No | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/medal-to-van-nostrand-brookville-golfer-scores-at-73-after-match-of.html | MEDAL TO VAN NOSTRAND Brookville Golfer Scores at 73 After Match of Cards | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mgranery-pressed-on-lattimore-case.html | MGRANERY PRESSED ON LATTIMORE CASE | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/miss-c-de-cozen-victor-pairs-with-maureen-orcutt-in-taking-jersey.html | MISS C DE COZEN VICTOR Pairs With Maureen Orcutt in Taking Jersey Golf on 78 | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/moods-and-styless-vie-at-art-shows-works-by-tromka-wending-hasen.html | MOODS AND STYLESS VIE AT ART SHOWS Works by Tromka Wending Hasen Russell and Liedloff Seen at Local Galleries | S P | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-choates-84-best-at-century-apawamis-player-takes-gross-award-in.html | MRS CHOATES 84 BEST AT CENTURY Apawamis Player Takes Gross Award in TriCounty Event  Mrs Kops Net Victor | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-guernsey-jewett.html | MRS GUERNSEY JEWETT | Special to Piu NIV YORI TrsluS | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-illian-newsqme.html | MRS ILLIAN NEWSQME | Special to T Ew Yoc x | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-kissam___ss-nuptials-forrher-adelaide-coxe-wed-int.html | MRS KISSAMSS NUPTIALS Forrher Adelaide Coxe Wed int | speci to te w uor times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-place-married-to-joseph-terbell.html | MRS PLACE MARRIED TO JOSEPH TERBELL | Special to T Nz Yo Tz i | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-william-mitchelf.html | MRS WILLIAM MITCHELf | SpEcial to THE xv YOrK TLfZS | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrsnicholas-malanga.html | MRSNICHOLAS MALANGA | Dclal to THE NW OP TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/navycornell-game-and-many-intersectional-tests-feature-todays.html | NavyCornell Game and Many Intersectional Tests Feature Todays Football MIDDIES TO PLAY ON ITHACANS FIELD Navy Is Favored in a Close Game  PrincetonRutgers Another Top Contest FORDHAM AT HOLY CROSS Penn Faces Dartmouth While Columbia Engages Harvard and Yale Tackles Brown | By Allison Danzig | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-lillie-revue-may-be-extended-warm-critical-reception-heavy.html | NEW LILLIE REVUE MAY BE EXTENDED Warm Critical Reception Heavy Boxoffice Traffic Are Seen Forcing Run Beyond Nov 1 | By Louis Calta | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-unit-forms-to-aid-children-welfare-council-division-will-try-to.html | NEW UNIT FORMS TO AID CHILDREN Welfare Council Division Will Try to Shorten the Stay of Those in Institutions | By Dorothy Barclay | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/news-of-food-series-of-showyouhows-in-cooking-is-offered-with-chefs.html | News of Food Series of ShowYouHows in Cooking Is Offered With Chefs as Teachers | By Jane Nickerson | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/nixon-asks-an-end-to-bad-egg-rule-in-marylanddelaware-drive-he.html | NIXON ASKS AN END TO BAD EGG RULE In MarylandDelaware Drive He Derides Stevenson Plan for Odious Situation | By John D Morrisspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/nixon-sees-diversion-calls-charge-of-misusing-free-postage-another.html | NIXON SEES DIVERSION Calls Charge of Misusing Free Postage Another Such Attempt | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/philadelphia-sees-8-rise-for-banks-21-of-17-institutions-show-gain.html | PHILADELPHIA SEES 8 RISE FOR BANKS 21 of 17 Institutions Show Gain Despite 15 Per Cent Increase in Taxes for Nine Months | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/physicians-office-of-1829-dedicated.html | PHYSICIANS OFFICE OF 1829 DEDICATED | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/postal-life-insurance-co-wins-advertising-award.html | Postal Life Insurance Co Wins Advertising Award | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/president-softens-eisenhower-attack-but-still-in-central-valley-of.html | PRESIDENT SOFTENS EISENHOWER ATTACK But Still in Central Valley of California He Scores Him on Public Power Projects PRESIDENT SOFTENS EISENHOWER ATTACK | By Anthony Levierospecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/princeton-looking-for-24th-in-string.html | PRINCETON LOOKING FOR 24TH IN STRING | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/progress-reported-on-new-stock-rates.html | PROGRESS REPORTED ON NEW STOCK RATES | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/pulaski-and-kosciuzko-days.html | Pulaski and Kosciuszko Days | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/quiet-near-houses-of-worship.html | Quiet Near Houses of Worship | JEANNE H COWEN | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/racketeer-drive-backed-but-keating-of-new-york-asks-if-politics.html | RACKETEER DRIVE BACKED But Keating of New York Asks if Politics Caused Delay | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rails-in-2-regions-reject-union-shop-western-southeastern-roads.html | RAILS IN 2 REGIONS REJECT UNION SHOP Western Southeastern Roads Decide Against Pact With 17 NonOperating Groups | By Joseph A Loftusspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/recreation-unit-ends-parley.html | Recreation Unit Ends Parley | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/reservoir-plan-opposed-conservation-council-again-decries-panther.html | RESERVOIR PLAN OPPOSED Conservation Council Again Decries Panther Dam | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rev-dr-zed-h-copp.html | REV DR ZED H COPP | Special to FIE | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ricci-pop-soloist-at-carnegie-hall.html | RICCI POP SOLOIST AT CARNEGIE HALL | H C S | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/right-of-defense.html | Right of Defense | WILLIAM D LAMBORN | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/roanoke-dam-dedicated-15000-at-opening-of-87000000-kerr-federal.html | ROANOKE DAM DEDICATED 15000 at Opening of 87000000 Kerr Federal Power Project | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rooney-divorced-third-time.html | Rooney Divorced Third Time | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/roslyn-swift-wins-cross-county-golf-her-77-takes-gross-honors-by-2.html | ROSLYN SWIFT WINS CROSS COUNTY GOLF Her 77 Takes Gross Honors by 2 Strokes Mrs Goodman Is Low Net With a 72 | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sea-legs-takes-fiftysecond-running-of-grand-national-chase-at.html | Sea Legs Takes Fiftysecond Running of Grand National Chase at Belmont MONTPELIER RACER WINS BY 5 LENGTHS Sea Legs With Adams Riding Shows Way to The Mast in 28600 Jumping Event FAVORED OEDIPUS THIRD Victor Coupled With Tourist List Pays 2740 2 Stakes on Final Program Today | By James Roach | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/services-to-mark-the-lords-supper-protestants-here-to-participate.html | SERVICES TO MARK THE LORDS SUPPER Protestants Here to Participate Tomorrow in WorldWide Communion Observance | By Preston King Sheldon | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/small-drop-shown-by-primary-prices-index-off-01-in-week-to-sept-30.html | SMALL DROP SHOWN BY PRIMARY PRICES Index Off 01 in Week to Sept 30 as Processed Foods Fall B L S Says | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/some-grains-meet-active-support-dry-conditions-in-southwest-prompt.html | SOME GRAINS MEET ACTIVE SUPPORT Dry Conditions in Southwest Prompt Considerable Buying of Wheat Futures | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/soviet-cuts-service-on-berlin-elevated.html | SOVIET CUTS SERVICE ON BERLIN ELEVATED | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sports-of-the-times-easy-does-it.html | Sports of The Times Easy Does It | By Arthur Daley | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stalin-enunciates-a-new-party-line-in-economic-field-revises-or.html | STALIN ENUNCIATES A NEW PARTY LINE IN ECONOMIC FIELD Revises or Rejects Theories Provided by Marx Engels Lenin and Himself NEW CONDITIONS ARE CITED Western Diplomats in Moscow See No Threat of War Soon in Premiers Statement ECONOMIC THEORY REVISED BY STALIN | By Harry Schwartz | RE0000065240 | 1980-08-25 | B00000379043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stalin-stand-held-no-threat-of-war-western-diplomats-in-moscow.html | STALIN STAND HELD NO THREAT OF WAR Western Diplomats in Moscow Expect Continued Coolness Between East and West | By Harrison E Salisburyspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/state-labor-group-supports-stevenson.html | STATE LABOR GROUP SUPPORTS STEVENSON | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stevenson-asserts-his-rival-is-prisoner-of-isolationists-eisenhower.html | Stevenson Asserts His Rival Is Prisoner of Isolationists EISENHOWER CALLED OLD GUARD CAPTIVE | By James Restonspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stevenson-declares-people-understand-him.html | Stevenson Declares People Understand Him | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/taft-says-general-is-right-on-korea-ohioan-agrees-front-line-duty.html | TAFT SAYS GENERAL IS RIGHT ON KOREA Ohioan Agrees Front Line Duty Is Not U S Job  He Levels Attack on Acheson TAFT SAYS GENERAL IS RIGHT ON KOREA | By Elie Abelspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/teachers-in-politics-dr-gallagher-defends-practice-but-bars-reds.html | TEACHERS IN POLITICS Dr Gallagher Defends Practice but Bars Reds and Racists | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/the-campaigners-in-ohio-come-to-close-quarters.html | The Campaigners in Ohio Come to Close Quarters | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/two-hands-can-be-as-snug-as-one-in-mitten-just-invented-for-lovers.html | Two Hands Can Be as Snug as One In Mitten Just Invented for Lovers DripProof Coffee Cup Cats Safety Collar Electric Waiter Caller a Parking Jack for Tight Places Among New Patents NEWS OF PATENTS RECENTLY ISSUED | By Stacy V Jonesspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-n-troops-regain-west-korean-hill-chinese-reds-thrown-off-one.html | U N TROOPS REGAIN WEST KOREAN HILL Chinese Reds Thrown Off One Ridge in Sharp Fighting  Sabres Down 3 MIGs | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-s-restrictions-on-forest-flights-in-minnesota-area-upheld-by.html | U S Restrictions on Forest Flights In Minnesota Area Upheld by Judge U S UPHELD ON BAN OF FOREST FLIGHTS | By Lewis Woodspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/volpemorano-tie-at-63-trainadinallo-share-laurels-on-links-at.html | VOLPEMORANO TIE AT 63 TrainaDinallo Share Laurels on Links at Englewood | Special to THE NEW YORK TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/wlllIAM-a-forschner.html | wlLLIAM A FORSCHNER | Special to Tts zv YoP TIMES | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/wood-field-and-stream-still-time-to-hunt-mule-deer-moose-elk.html | Wood Field and Stream Still Time to Hunt Mule Deer Moose Elk Mountain Sheep in Wyoming | BY Raymond R Campspecial To the New York Times | RE0000065240 | 1980-08-25 | B00000379043 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-college-night-at-asbury-park.html | College Night at Asbury Park | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-copters-survey-canada-57000-square-miles-covered-by-geologists-in-.html | COPTERS SURVEY CANADA 57000 Square Miles Covered by Geologists in Northwest | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-cultural-agency-urged-at-peiping-report-to-asian-peace-parley-asks.html | CULTURAL AGENCY URGED AT PEIPING Report to Asian Peace Parley Asks Permanent SetUp to Promote Exchanges | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-gvoa-gao____faeo-l-u-of-michigan-graduate-will-bei.html | GVOA  GAOFAEO l U of Michigan Graduate Will BeI | Specila to The New York Times | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-philadelphia-junior-leaguer-is-married-inpresbyteh-an-church-to.html | Philadelphia Junior Leaguer Is Married inPresbyteH an Church to YaleAumhus I | SPCL | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-porgys-london-run-faces-curtailment.html | PORGYS LONDON RUN FACES CURTAILMENT | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-son-of-paleface-went-that-away.html | SON OF PALEFACE WENT THAT AWAY | By Frank Tashlin | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-the-eternal-is-rear-a-faith-for-tough-times-by-harry-emerson.html | The Eternal Is Rear A FAITH FOR TOUGH TIMES By Harry Emerson Fosdick 128 pp New York Harper  Bros 175 | By Paul Hutchinson | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/165th-infantry-at-camp-smith.html | 165th Infantry at Camp Smith | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/250000-democrats-set-for-fund-drive-volunteers-will-canvass-nation.html | 250000 DEMOCRATS SET FOR FUND DRIVE Volunteers Will Canvass Nation for 5 Campaign Donations  Ruml Expects 1500000 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/60000-see-ireland-tie-england-in-soccer-22.html | 60000 See Ireland Tie England in Soccer 22 | By the United Press | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/66390-watch-notre-dame-upset-texas-on-late-touchdowns-143-notre.html | 66390 Watch Notre Dame Upset Texas on Late Touchdowns 143 NOTRE DAME RALLY UPSETS TEXAS 143 | By the United Press | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/7-florehueshihkle-is-engagedto-ed-ethel-walker-school-alumna-to-be.html | 7  FLOREHUESHIHKLE IS ENGAGEDTO ED Ethel Walker School Alumna to Be Bride in Late November of Benjamin Eshleman Jr | Special to Ttm Nzw YOIK Tzrs | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-child-of-the-sun-we-chose-the-islands-a-sixyear-adventure-in-the.html | A Child Of the Sun WE CHOSE THE ISLANDS A SixYear Adventure in the Gilberts By Sir Arthur Grimble 340 pp New York William Morrow  Co 5 | By Walter Karig | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-future-so-bleak-with-hope-farewell-by-alexander-baron-256-pp-new.html | A Future So Bleak WITH HOPE FAREWELL By Alexander Baron 256 pp New York Ives Washburn 3 | BY John Barkham | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-londoner-sees-america-for-only-5.html | A LONDONER SEES AMERICA FOR ONLY 5 | By Thomas M Maschler | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-manmade-air-station-1075-miles-beyond-the-earth-across-the-space.html | A ManMade Air Station  1075 Miles Beyond the Earth ACROSS THE SPACE FRONTIER By Joseph Kaplan Wernher Von Braun Hans Haber Willy Ley Oscar Schachter and Fred L Whipple Edited by Cornelius Ryan Illustrated 147 pp New York The Viking Press 395 | By John Pfeiffer | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-playmate-for-jeff-we-adopted-three-by-ernest-cady-250-pp-new-york.html | A Playmate for Jeff WE ADOPTED THREE By Ernest Cady 250 pp New York William Sloane Associates 350 | By Dorothy Barclay | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-sea-of-red-tape-passport-for-jennifer-by-edward-ellsberg-224-pp.html | A Sea Of Red Tape PASSPORT FOR JENNIFER By Edward Ellsberg 224 pp New York Dodd Mead  Co 275 | By Jane Cobb | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-start-with-fruit-both-tree-and-bush-types-need-space-to-develop.html | A START WITH FRUIT Both Tree and Bush Types Need Space to Develop | By J R Hepler | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ad-libs.html | AD LIBS | GERALD W JOHNSON | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/adelphi-routed-336-scranton-eleven-victor-with-3-tallies-in-third.html | ADELPHI ROUTED 336 Scranton Eleven Victor With 3 Tallies in Third Period | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/adult-evening-classes-gain.html | Adult Evening Classes Gain | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/albright-victor-by-286-sodol-scores-two-touchdowns-against.html | ALBRIGHT VICTOR BY 286 Sodol Scores Two Touchdowns Against Lafayette at Easton | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/alert-middies-trip-cornell-by-31-to-7-navy-gets-three-of-its-four.html | ALERT MIDDIES TRIP CORNELL BY 31 TO 7 Navy Gets Three of Its Four Touchdowns on the FollowUp of Big Red Mistakes | By Joseph M Sheehan | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/alice-bauer-engaged-to-frederic-a-riehl.html | ALICE BAUER ENGAGED TO FREDERIC A RIEHL | Special to TH Nv YORE Ill | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/allied-fliers-stage-maneuvers-in-britain.html | ALLIED FLIERS STAGE MANEUVERS IN BRITAIN | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/allstar-team-baseballs-greatest-lineup-compiled-and-edited-by.html | AllStar Team BASEBALLS GREATEST LINEUP Compiled and edited by Christy Walsh Illustrated with photographs 312 pp New York A S Barnes  Co 375 For Ages 12 and Up | NATHAN ALESKOVSKY | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/amherst-on-top-2821-lord-jeffs-beat-union-for-first-home-victory.html | AMHERST ON TOP 2821 Lord Jeffs Beat Union for First Home Victory Since 1950 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/an-ancient-medium-in-modern-use-mosaic-craft-adds-color-to-our.html | AN ANCIENT MEDIUM IN MODERN USE Mosaic Craft Adds Color To Our Architecture And Ocean Liners | By Aline B Louchheim | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/an-educator-who-couldnt-say-no-pioneers-progress-by-alvin-s-johnson.html | An Educator Who Couldnt Say No PIONEERS PROGRESS By Alvin S Johnson 413 pp New York The Viking Press 5 | By Bruce Bliven | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ann-white-is-bride-of-ray-gilman-jr-pembroke-brown-graduate-are-wed.html | ANN WHITE IS BRIDE OF RAY GILMAN JR Pembroke Brown Graduate Are Wed in Congregational Church in Providence | oectal to Tml Nzw Yo | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/apparently-solid-motion-pictures-produced-by-curved-screen-and.html | Apparently Solid Motion Pictures Produced by Curved Screen and Peripheral Vision | By Waldemar Kaempffert | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/arabs-may-delay-bonnisraeli-pact-28-german-deputies-call-on.html | ARABS MAY DELAY BONNISRAELI PACT 28 German Deputies Call on Adenauer for Discussion of Restitution Agreement | By Jack Raymond | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/arthena-gregg-fiancee-teacher-will-be-wed-to-rev-roy-m-atwood.html | ARTHENA GREGG FIANCEE Teacher Will Be Wed to Rev Roy M Atwood Episcopal Rector | Special to TH NZW YORK TIMZS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-22-no-title.html | Article 22  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-23-no-title.html | Article 23  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-24-no-title.html | Article 24  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-25-no-title.html | Article 25  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-26-no-title.html | Article 26  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-27-no-title.html | Article 27  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-28-no-title.html | Article 28  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-29-no-title.html | Article 29  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-31-no-title.html | Article 31  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-32-no-title.html | Article 32  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/as-some-like-it-rhymes-of-a-rebel-by-robert-service-213-pp-new-york.html | As Some Like It RHYMES OF A REBEL By Robert Service 213 pp New York Dodd Mead  Co 250 | By William McFee | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/at-no-5-great-cheyne-row-thomas-carlyle-the-life-and-ideas-of-a.html | At No 5 Great Cheyne Row THOMAS CARLYLE The Life and Ideas of a Prophet By Julian Symons 308 pp New York Oxford University Press 350 | By Donald Barr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/attacks-ridiculed-eisenhower-finds-weird-clatter-in-harmless-talks.html | ATTACKS RIDICULED Eisenhower Finds Weird Clatter in Harmless Talks by President | By W H Lawrence | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/august-w-schwarz.html | AUGUST W SCHWARZ | Special to THE NEW YOEK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/austrian-talks-progress.html | Austrian Talks Progress | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/authors-query.html | Authors Query | THOMAS MABBOTT | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/autobahn-m-3itto-zts-a-dismal-journey-through-the-soviet-zone-to.html | Autobahn m 3itto Zts a dismal journeY through the Soviet Zone to Free Gezmany | By Drew Middleton | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/automobiles-trucks-highway-carriers-convention-program-to-include.html | AUTOMOBILES TRUCKS Highway Carriers Convention Program To Include Competition for Drivers | By Bert Pierce | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/autumn-color-best-season-for-amateurs-to-use-their-cameras.html | AUTUMN COLOR Best Season for Amateurs To Use Their Cameras | By Jacob Deschin | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/aviation-helicopters-aerial-bus-service-promised-in-the-near-future.html | AVIATION HELICOPTERS Aerial Bus Service Promised in the Near Future for the Airline Travelers | By B K Thorne | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bankers-call-for-leadership-local-action-is-held-big-need-local.html | Bankers Call for Leadership Local Action Is Held Big Need LOCAL ACTION HELD BANKS FIRST NEED | By George A Mooney | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/barbara-ann-smith-a-prospective-bride.html | BARBARA ANN SMITH A PROSPECTIVE BRIDE | special to Ng NOLr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/barbara-blake-engaged-bronxville-girl-to-be-bride-of-kevin-dermot.html | BARBARA BLAKE ENGAGED Bronxville Girl to Be Bride of Kevin Dermot Dallas | SpeCial to THE HW YO TLdFS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/barbara-bradshaw-is-married-at-home.html | BARBARA BRADSHAW IS MARRIED AT HOME | t Special Io TKZ Ngw YOR T1341Zq | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/battle-of-the-hills-todays-ground-warfare-in-korea.html | BATTLE OF THE HILLS TODAYS GROUND WARFARE IN KOREA | By Murray Schumach | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/baztna-i-lowry-attended-by-six-at-marriage-to-ernest-h-watson2d-who.html | BAZtnA i LOWRY Attended by Six at Marriage to Ernest H Watson2d Who Served in Army Air Forces | Special to Hw Yo ztn | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/behind-indias-foreign-policy-historic-forces-shape-her-neutral.html | Behind Indias Foreign Policy Historic forces shape her neutral attitude but also make her basically antiCommunist | By Robert Trumbull | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/being-a-few-opinions-from-readers-on-current-motion-picture-matters.html | Being a Few Opinions From Readers on Current Motion Picture Matters | THOMAS G MORGANSEN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/biggersourren.html | BiggersOurren | SPECIL | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bird-watching-at-hawk-mountain-lofty-sanctuary-provides-front-seat.html | BIRD WATCHING AT HAWK MOUNTAIN Lofty Sanctuary Provides Front Seat for Fall Migration Show | By Fred Hift | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/black-sorry-he-failed-is-ready-to-pitch-again-today-if-dodgers-need.html | Black Sorry He Failed Is Ready to Pitch Again Today if Dodgers Need Him MIZE HIT BAD BALL CAMPANELLA SAYS | By Roscoe McGowen | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/both-candidates-captives-of-campaign-grind-and-the-closer-they-come.html | BOTH CANDIDATES CAPTIVES OF CAMPAIGN GRIND And the Closer They Come to Election Day the Greater Is the Pressure | By James Reston | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bridge-european-championships-victorious-swedish-team-will-next.html | BRIDGE EUROPEAN CHAMPIONSHIPS Victorious Swedish Team Will Next Play U S For World Title | By Albert H Morehead | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/britain-sends-reply-to-mossadegh-note-britain-answers-mossadegh-on.html | Britain Sends Reply To Mossadegh Note BRITAIN ANSWERS MOSSADEGH ON OIL | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/britains-national-video-service.html | BRITAINS NATIONAL VIDEO SERVICE | By L Marsland Gander | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/british-bomb-is-sign-of-fear-nehru-says.html | BRITISH BOMB IS SIGN OF FEAR NEHRU SAYS | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bucknell-scores-4612-extends-football-string-to-15-by-beating.html | BUCKNELL SCORES 4612 Extends Football String to 15 by Beating Muhlenberg | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/buffalo-nuptials-for-miss-oconnell-bride-escorted-by-father-a.html | BUFFALO NUPTIALS FOR MISS OCONNELL Bride Escorted by  Father a Wedding to John T Barton PrudentiAl Insurance Aide | Spedal to TgW Yo | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cains-fight-holds-northwests-eyes-republicans-worried-as-senate.html | CAINS FIGHT HOLDS NORTHWESTS EYES Republicans Worried as Senate Voting Record Stirs Attacks  Other Contests Waged | By Lawrence E Davies | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/carolyn-constangy-engaged-to-be-wed.html | CAROLYN CONSTANGY ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cashmore-calls-g-o-p-antilabor-in-speech-at-elmira-he-warns-of.html | CASHMORE CALLS G O P ANTILABOR In Speech at Elmira He Warns of Drive to Sell Workers Down the Ohio River | By Alexander Feinberg | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/central-victor-30-0.html | Central Victor 30  0 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ch-toplight-best-in-show-at-devon-alker-welsh-terrier-repeats-1951.html | CH TOPLIGHT BEST IN SHOW AT DEVON Alker Welsh Terrier Repeats 1951 Victory  Award Won by Setter Colonel | By John Rendel | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/changes-are-made-in-pension-plans-different-economic-conditions.html | CHANGES ARE MADE IN PENSION PLANS Different Economic Conditions Produce New Programs Revisions in Old Ones | By J E McMahon | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/charles-e-staivwood-to-wed-misswolf.html | CHARLES E STAIVWOOD TO WED MiSSWOLF | Sleclal to NEW YOEE TIMY S | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chelf-clears-clark-in-1946-frauds-in-missouri-but-scores-judgment.html | Chelf Clears Clark in 1946 Frauds In Missouri but Scores Judgment CLARK IS ABSOLVED IN 1946 VOTE FRAUD | By the United Press | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chinese-begin-new-rail-line.html | Chinese Begin New Rail Line | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/church-to-mark-250th-year.html | Church to Mark 250th Year | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/churchill-opens-a-george-vi-fund-statue-and-foundation-to-aid-young.html | CHURCHILL OPENS A GEORGE VI FUND Statue and Foundation to Aid Young and Old Planned as Memorial to Monarch | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/city-opera-offers-prokofieff-work.html | CITY OPERA OFFERS PROKOFIEFF WORK | J B | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/city-planning-for-the-very-young.html | City Planning for the Very Young | DOROTHY BARCLAY | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/city-registration-starts-tomorrow-first-upstate-figures-indicate-a.html | CITY REGISTRATION STARTS TOMORROW First Upstate Figures Indicate a Record Listing  Literacy Requirements Eased | By Leo Egan | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/claudene-tobin-will-be-bride.html | Claudene Tobin Will Be Bride | Soeclal to Tin Nv Yoc TLrS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/climate-of-fear-traitors-moon-by-robert-neill-318-pp-new-york.html | Climate Of Fear TRAITORS MOON By Robert Neill 318 pp New York Doubleday Co 350 | RICHARD MATCH | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/clinton-a-sows-wyer-y3-dead-excouncilman-in-philadelphia-had-served.html | CLINTON A SOWS WYER Y3 DEAD ExCouncilman in Philadelphia Had Served in State House Garrett Estate Examiner | SDeds to THz NzW YOC | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/closer-than-love-the-years-are-even-by-hobert-skidmore-342-pp-new.html | Closer Than Love THE YEARS ARE EVEN By Hobert Skidmore 342 pp New York Random House 350 | CHARLES LEE | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cohanturkeltub.html | CohanTurkeltub | Special to NEW YOP X riMr s | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/collectors-choice-lowenthal-selection-of-contemporaries-at-the.html | COLLECTORS CHOICE Lowenthal Selection of Contemporaries At the Whitney Three Groups | By Howard Devree | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/company-founds-scholarship.html | Company Founds Scholarship | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/connecticut-bars-three-from-ballot-mrs-robeson-marsalka-have-too.html | CONNECTICUT BARS THREE FROM BALLOT Mrs Robeson Marsalka Have Too Few Petitioners  Smiths List Is Under Inquiry | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/connecticut-town-marks-150th-year-sherman-hails-its-founder-a.html | CONNECTICUT TOWN MARKS 150TH YEAR Sherman Hails Its Founder a Revolutionary Leader With Parade and Civic Fete | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/conservation-council-elects.html | Conservation Council Elects | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/conservation-politics-views-of-the-two-candidates-as-outlined-in.html | CONSERVATION POLITICS Views of the Two Candidates as Outlined In Their Speeches  Studies at Yale | By John B Oakes | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/constce-sith-i-gag-to-manryf-student-nurse-is-betrothed-to-philip.html | CONSTCE SITH I GAG TO MAnRYf Student Nurse is Betrothed to Philip Van R Schuyler Son of Aide to SHAPE | Sltal to rHzfNmv Yos Trams | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/costa-rica-seeking-loan-finance-minister-to-ask-world-bank-for.html | COSTA RICA SEEKING LOAN Finance Minister to Ask World Bank for Power Project Fund | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/costa-ricans-to-vote-by-may-31.html | Costa Ricans to Vote by May 31 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/countess-palffy-62-rhode-island-author.html | COUNTESS PALFFY 62 RHODE ISLAND AUTHOR | Special to TH NEW YOP TLF I | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/courthouse-expansion-planned.html | Courthouse Expansion Planned | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cowardly-action.html | Cowardly Action | RUTH and HORST BRAND | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cunard-plans-moving-repairs-to-new-york.html | CUNARD PLANS MOVING REPAIRS TO NEW YORK | North American Newspaper Alliance From Kemsley News Service | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/danbury-hospital-relents-for-birth-lets-suspended-doctor-attend.html | DANBURY HOSPITAL RELENTS FOR BIRTH Lets Suspended Doctor Attend Prominent Woman but Not Another Less Well Known | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/day-of-the-doodlebugs-the-dicky-bird-was-singing-men-women-and.html | Day of the Doodlebugs THE DICKY BIRD WAS SINGING Men Women and Black Gold By Bob Duncan Illustrated by Edwin Schmidt 282 pp New York Rinehart  Co 3 | By Hal Borland | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/delaware-in-front-76-checks-lehigh-thrust-on-3yard-line-in-the.html | DELAWARE IN FRONT 76 Checks Lehigh Thrust on 3Yard Line in the Final Period | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/democrats-renew-farm-vote-appeal-will-key-campaign-in-midwest-to.html | DEMOCRATS RENEW FARM VOTE APPEAL Will Key Campaign in Midwest to Theme of Prosperity  G O P Also Active | By William M Blair | RE0000065241 | 1980-08-25 | B00000379044 |

| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dewey-picks-aides-on-school-tv-study-d-m-moffat-will-head-inquiry.html | DEWEY PICKS AIDES ON SCHOOL TV STUDY D M Moffat Will Head Inquiry Group to Report on Use of Video for Education | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/diplomatic-traveler-mirror-to-russia-by-marie-noele-kelly-242-pp.html | Diplomatic Traveler MIRROR TO RUSSIA By Marie Noele Kelly 242 pp New York British Book Centre 450 | By Lydia Kirk | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dollar-sales-dip-in-handbags-seen-but-industry-official-declares.html | DOLLAR SALES DIP IN HANDBAGS SEEN But Industry Official Declares Unit Volume Will Be Steady at 63000000 Level | By George Auerbach | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/downfall-of-the-wafd-signal-event-in-egypt-naguib-undermines-old.html | DOWNFALL OF THE WAFD SIGNAL EVENT IN EGYPT Naguib Undermines Old Nationalists But May Create Some New Enemies | By Michael Clark | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dr-donohoe-dies-woman-dentist-2-pioneer-of-hersex-in-field-here.html | DR DONOHOE DIES WOMAN DENTIST 2 Pioneer of HerSex in Field Here Helped Found Columbia School of Oral Hygiene | steeial to NEW N0 Tnrs | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dulles-korea-plan-echoes-eisenhower-gop-adviser-says-replacing-u-s.html | DULLES KOREA PLAN ECHOES EISENHOWER GOP Adviser Says Replacing U S Troops With Natives Would Promote Wars End | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/duncans-ideas.html | DUNCANS IDEAS | MARIATHERESA | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/eddgxnnn-i-for-jon-f-l-l-bride-has-4-sisters-amongi-attendants.html | EDDGXNNN I FOR JON F L L Bride Has 4 Sisters AmongI Attendants atHer MarriageI to DonaldMMtrphy | I i s t5 Nwzo I | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/education-in-review-two-nationwide-surveys-show-an-increasing.html | EDUCATION IN REVIEW Two NationWide Surveys Show an Increasing Interest in School Courses for Adults | By Benjamin Fine | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/einstein-stresses-critical-thinking-opposing-early-specialties-he.html | EINSTEIN STRESSES CRITICAL THINKING Opposing Early Specialties He Says College Must Aim at Harmonious Personality | By Benjamin Fine | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/elizabeth-hader-is-wed-in-jersey-christ-church-in-short-hills-is.html | ELIZABETH HADER IS WED IN JERSEY Christ Church in Short Hills is the Scene of Her Marriage to Garrett H Wyckoff | SpeCial to sw NozK TIMZS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/elizabeth-pier-job-finished.html | Elizabeth Pier Job Finished | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/elmer-brown.html | ELMER BROWN | Special to Tm N YO TIMIS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/enchantment.html | ENCHANTMENT | MARY STEICHEN CALDERONE | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/encouragement-needed.html | Encouragement Needed | H LITWIN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/enter-the-pygmies-midget-kinds-are-valuable-understudies-that-play.html | ENTER THE PYGMIES Midget Kinds Are Valuable Understudies That Play the Lead When Necessary | By Mary L Coleman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/evelyn.html | EVELYN | AN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/exeters-eleven-downs-tilton-60-menge-tallies-in-1st-period-of.html | EXETERS ELEVEN DOWNS TILTON 60 Menge Tallies in 1st Period of Opener Blair Bows to Pennington 1914 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/exslave-at-her-101st-year.html | ExSlave at Her 101st Year | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fall-is-the-time-to-rejuvenate-the-border.html | FALL IS THE TIME TO REJUVENATE THE BORDER | By Barbara M Capen | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/false-gods-and-the-devil-to-pay-aldous-huxley-draws-a-moral-for-our.html | FALSE GODS AND THE DEVIL TO PAY Aldous Huxley Draws a Moral for Our Day From the Mass Hysteria of a Bygone Time | By Chad Walsh | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fbntontorri-dsmaryalsh-scene-oftheir-marriage-bishop-spencer.html | FBNTONTORRI DSMARYALSH Scene ofTheir Marriage Bishop Spencer Officiit | es | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fedway-tribute-hailed-in-texas-lazarus-cites-population-movement-to.html | FEDWAY TRIBUTE HAILED IN TEXAS Lazarus Cites Population Movement to Smaller Cities Warm Climates | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/flower-show-lists-secondday-winners.html | FLOWER SHOW LISTS SECONDDAY WINNERS | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/football-giants-rout-eagles-317-recoveries-of-fumbles-set-up-three.html | FOOTBALL GIANTS ROUT EAGLES 317 Recoveries of Fumbles Set Up Three New York Tallies Scott Registers Twice | By Louis Effrat | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/for-visitors-in-the-country-hammonds-nature-atlas-of-america-by-e-l.html | For Visitors In the Country HAMMONDS NATURE ATLAS OF AMERICA By E L Jordan Illustrated by Walter Ferguson and John Cody 256 pp New York C S Hammond Co 750 | By John B Oakes | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/frances-j-lyon-married-stamford-girl-becomes-bride-of-edward-f.html | FRANCES J LYON MARRIED Stamford Girl Becomes Bride of Edward F Leach Jr | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/franklin-b-palm.html | FRANKLIN B PALM | Special to NEW YOK TIrS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/freeport-eleven-prevails-27-to-12-beat-valley-stream-to-gain-3way.html | FREEPORT ELEVEN PREVAILS 27 TO 12 Beat Valley Stream to Gain 3Way Tie for Lead With Baldwin and Mepham | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/from-wild-beasts-to-old-masters-an-exhibit-here-of-yesteryears-art.html | From Wild Beasts To Old Masters An exhibit here of yesteryears art rebels reopens a controversy as old as art itself | By Aline B Louchheim | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/g-carroll-emrey.html | G CARROLL EMREY | Spectai tras N YoP x | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/giant-perennials-kingsize-types-need-careful-selection-because-of.html | GIANT PERENNIALS KingSize Types Need Careful Selection Because of Their Dominance in Garden | By Mary C Seckman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/glen-cove-bows-20-0.html | Glen Cove Bows 20  0 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/glorl-a-eierlihg-lohg-islahd-bride-wed-in-st-aloysius-church-in.html | GLORL A EIERLIHG LOHG ISLAHD BRIDE Wed in St Aloysius Church in Great Neck to A J Brown Jr Reception Held in Home | Special to THE NZW YORE TIMIL | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/good-combinations-are-the-keys-to-success-handsome-groupings-are.html | GOOD COMBINATIONS ARE THE KEYS TO SUCCESS Handsome Groupings Are More Important Than Number and Size of Plants | By George Taloumis | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/gradual-approach-to-closure.html | Gradual Approach to Closure | HOWARD L OLECK | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/greeks-reported-losing-confidence-in-present-regime-washington.html | GREEKS REPORTED LOSING CONFIDENCE IN PRESENT REGIME Washington Hears a Wave of Disillusion Is Spreading  King Called Sole Bulwark | By Harold B Hinton | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/group-of-models-poses-a-shapely-tax-problem.html | Group of Models Poses A Shapely Tax Problem | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hamilton-swamps-brooklyn-college.html | HAMILTON SWAMPS BROOKLYN COLLEGE | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hangmans-dilemma-the-sword-of-satan-by-h-m-mons-translated-from-the.html | Hangmans Dilemma THE SWORD OF SATAN By H M Mons Translated from the German by Richard Hanser 308 pp New York David McKay Company 350 | RICHARD PLANT | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/heads-medical-defense-area.html | Heads Medical Defense Area | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hinmans-sagola-scores-on-sound-defeats-bumble-bee-by-45-seconds.html | HINMANS SAGOLA SCORES ON SOUND Defeats Bumble Bee by 45 Seconds Woodcock Hound Among Other Victors | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/historians-footnote.html | Historians Footnote | TERRY RAMSAYE | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hollywood-clouds-roll-by-industry-optimistic-over-report-that.html | HOLLYWOOD CLOUDS ROLL BY Industry Optimistic Over Report That Business During Past Four Months Topped Similar Previous Periods  Addenda | By Thomas M Pryor | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/holy-cross-downs-fordhams-eleven-crusaders-gain-127-victory-rams.html | HOLY CROSS DOWNS FORDHAMS ELEVEN Crusaders Gain 127 Victory  Rams Try 44 Passes to 37 for Rivals at Worcester | By Joseph C Nichols | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hotchkiss-halts-williston.html | Hotchkiss Halts Williston | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hthleenitoe-is-bridei1414ewark-gowned-in-satin-and-lace-at-wedding.html | HTHLEENITOE IS BRIDEI1414EWARK Gowned in Satin and Lace at Wedding to Harold D Drew Boy Scout DistrictAide | Special to NEW YOTu | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/huge-atomic-center-planned-in-europe.html | HUGE ATOMIC CENTER PLANNED IN EUROPE | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-anastasia-d-aynei-married-to_ensign-becomes-bride-of-wdham-w.html | i ANASTASIA D AYNEi MARRIED TOENSIGN Becomes Bride of Wdham W Rooke at Her Parents Home in Charleston W Va | Special to Tlia Nzw YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-wed-to-offier-bride-s-escorted-by-father-at-washington-wedding-to.html | I WED TO OFFIER Bride s Escorted by Father at Washington Wedding to Lieut Charles Nulsen Jr k | Special to the Neqw york times | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ickes-cited-on-sea-land-1933-letter-said-to-acknowledge-california.html | ICKES CITED ON SEA LAND 1933 Letter Said to Acknowledge California 3Mile Rights | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ignatius-b-mercp-dante.html | IGNATIUS B MERCP DANTE | Special to TH NW Yo Tlss | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/in-eastern-germany-film-industry-controls-set-by-red-leaders.html | IN EASTERN GERMANY Film Industry Controls Set by Red Leaders | By Jack Raymond | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/incautious-hunter-little-fox-by-frances-frost-illustrated-by-morgan.html | Incautious Hunter LITTLE FOX By Frances Frost Illustrated by Morgan Dennis 112 pp New York Whittlesey House 225 For Ages 7 to 11 | MARJORIES FISCHER | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/increasing-production-suggestion-on-labor-practices-deemed.html | Increasing Production Suggestion on Labor Practices Deemed Restrictive Explained | WILLIAM J GREDEI | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/inquiry-into-fort-dix-break.html | Inquiry Into Fort Dix Break | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/is-honesty-the-best-political-policy-the-historical-record-is-cited.html | Is Honesty the Best Political Policy The historical record is cited to show that in most elections the axiom has proved true | By Arthur Krock | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/isbetsy-agagea-bay-tate-bride-she-wears-ivory-satin-gown-at-wedding.html | ISBETSY AGAGEA BAY TATE BRIDE She Wears Ivory Satin Gown at Wedding in Hingham to William H Flammer Jr | cial to New Yog Tr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/iss-mscho-is-bride-of-mine-she-wearschantilly-lace-at-wedding-in.html | Iss MSCHO IS BRIDE OF MINE She WearsChantilly Lace at Wedding in White Plains to Pfc John P Anderson | SI3eclaLto Nv NoP Zr | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ives-sees-truman-as-ward-heeler-on-upstate-tour-senator-calls.html | IVES SEES TRUMAN AS WARD HEELER On Upstate Tour Senator Calls Democratic Drive Tawdry Unscrupulous and Cheap | By Warren Weaver Jr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ivil.html | IVIL | MIN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/j-s-pope-gets-lovejoy-award.html | J S Pope Gets Lovejoy Award | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/james-a-lucas.html | JAMES A LUCAS | Special to Taz Nw YoRI TIMZS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jane-e-chlander-waterbury-bride.html | JANE E CHLANDER WATERBURY BRIDE | Specla to TH NW YOZK Tgr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japan-confirms-stand-with-the-free-nations-election-rebukes.html | JAPAN CONFIRMS STAND WITH THE FREE NATIONS Election Rebukes Communists Leaves Control With Right Wing Groups | By Lindesay Parrott | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japan-held-able-to-service-debts-estimate-based-on-exchange-ample.html | JAPAN HELD ABLE TO SERVICE DEBTS Estimate Based on Exchange Ample to Resume Payments on Dollar Sterling Bonds | By Burton Crane | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japanese-impresario-once-a-tenor-fujiwara-now-spreads-opera-gospel.html | JAPANESE IMPRESARIO Once a Tenor Fujiwara Now Spreads Opera Gospel Where It Is Still Exotic | By Howard Taubman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/java-middletown-to-undergo-study-nine-americans-to-carry-out.html | JAVA MIDDLETOWN TO UNDERGO STUDY Nine Americans to Carry Out 18Month Survey Financed by Ford Foundation | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jean-0ssma-is-gage0-she-will-be-january-bride-of-w-c-kerchof.html | JEAN 0SSMA IS GAGE0 She Will Be January Bride of w c Kerchof Colgate Alumnus | SP T N Y TI | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jeanne-donahue-wed-to-robert-m-thode.html | JEANNE DONAHUE WED TO ROBERT M THODE | Special to Nv YOS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jersey-car-found-in-phoenix.html | Jersey Car Found in Phoenix | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jersey-units-to-hear-2-senate-candidates.html | JERSEY UNITS TO HEAR 2 SENATE CANDIDATES | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/joan-d-stewart-beoomes-a-bride-he-is-wed-in-mt-pocono-pa-to-joseph.html | JOAN D STEWART BEOOMES A BRIDE he is Wed in Mt Pocono Pa to Joseph Jerome Ruvane Jr Virginia U Alumnus | SpeciaJ to THE Nw YO TIMF | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/joan-pepper-is-affianced.html | Joan Pepper Is Affianced | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/john-j-curry.html | JOHN J CURRY | Special to Isg NgXV YORK TLgS | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/johnsons-hat-the-black-sombrero-by-nanda-ward-illustrated-by-lynd.html | Johnsons Hat THE BLACK SOMBRERO By Nanda Ward Illustrated by Lynd Ward 30 pp New York Ariel Books  175 For Ages 3 to 6 | E L B | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/julian-gross-schiff.html | JULIAN GROSS SCHIFF | Special to Nv Yom | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/june-rose-married-to-r-o-holzwarth.html | JUNE ROSE MARRIED TO R O HOLZWARTH |  lpecial to lm Ngw yoc lt | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kearny-beats-hillside.html | Kearny Beats Hillside | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kennan-ban-halts-food-for-americans-in-russia.html | Kennan Ban Halts Food For Americans in Russia | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kennan-is-not-surprised.html | Kennan Is Not Surprised | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kent-eleven-beaten-13-7.html | Kent Eleven Beaten 13  7 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/korea-war-as-an-issue-record-of-the-dispute-events-leading-up-to.html | KOREA WAR AS AN ISSUE RECORD OF THE DISPUTE Events Leading Up to the U N Action and the Arguments Now Advanced | By Luther A Huston | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/land-flowing-with-honey.html | Land Flowing With Honey | By Jane Nickerson | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/laura-b-ten-ey3k-wbbyerb-marry-ryepresbyterian-setting-for-weding.html | LAURA B TEN EY3K WBBYERB MARRY RyePresbyterian Setting for Weding of VassdrAlumna to Williams Gradua | te | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WALTER R STOREY | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EMERSON STRINGHAM | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DAVID M GLIXON | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letters-to-the-editor-great-books.html | Letters To the Editor Great Books | ALFRED E REIGHENBERGER | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lie-asks-assembly-to-shorten-debate-with-8week-session-as-aim-u-n.html | LIE ASKS ASSEMBLY TO SHORTEN DEBATE With 8Week Session as Aim U N Chief Urges Delegates to Prune Out Waste Talk | By A M Rosenthal | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lincoln-defeats-upsala-wins-1613-as-thompson-makes-thirdperiod.html | LINCOLN DEFEATS UPSALA Wins 1613 as Thompson Makes ThirdPeriod Touchdown Run | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lincoln-in-focus-lincoln-a-picture-story-of-his-life-by-stefan.html | Lincoln in Focus LINCOLN A Picture Story of His Life By Stefan Lorant Illustrated 256 pp New York Harper Bros 6 | By Paul M Angle | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lions-score-16-to-7-columbia-beats-harvard-for-4th-time-in-row-on.html | LIONS SCORE 16 TO 7 Columbia Beats Harvard for 4th Time in Row on 2dPeriod Drive | By Michael Strauss | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lonely-star-the-great-othello-by-tony-palazzo-48-pp-new-york-the.html | Lonely Star THE GREAT OTHELLO By Tony Palazzo 48 pp New York The Viking Press 2 For Ages 4 to 7 | MIRIAM JAMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/long-island-project-proves-industry-can-use-disabled-west-hempstead.html | Long Island Project Proves Industry Can Use Disabled West Hempstead Concern a Subcontractor Employs Only the Handicapped | By Howard A Rusk M D | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/looking-at-cinerama-an-awed-and-quizzical-inspection-of-a-new-film.html | LOOKING AT CINERAMA An Awed and Quizzical Inspection of a New Film Projection System | By Bosley Crowther | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/louise-s-mlean-becoses-a-bride-wilkesbarre-church-s-the-scene-of.html | LOUISE S MLEAN BECOSES A BRIDE WilkesBarre Church s the Scene of Her Marriage to Joseph Fahys Cook Jr | WI | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/m-w-bagwell-jr-weds-gene-stokes.html | M W BAGWELL JR WEDS GENE STOKES | Special to Tin NEW NOR TXaZS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/maria-ge-n-ehglewood-to-efebtd-erdsi-usa-.html | Maria ge n Ehglewood to EfebtD ERdsi USA | spem to Yo | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marie-jones-fiancee-of-william-mhenry.html | MARIE JONES FIANCEE OF WILLIAM MHENRY | Special to TH NEV N0 lcr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marion-cabble.html | MARION CABBLE | NEW YORK | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/martha-l-reed-to-wed-igarrison-forest-alumna-is-thei-fiancee-of-j-k.html | MARTHA L REED TO WED IGarrison Forest Alumna Is thei Fiancee of J K Woodwell Jr | Special to NEW YOP K TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/massena-hospital-dedicated.html | Massena Hospital Dedicated | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mike-fink-when-the-mississippi-was-wild-by-legrand-illustrated-by.html | Mike Fink WHEN THE MISSISSIPPI WAS WILD By LeGrand Illustrated by the author 38 pp New York AbingdonCokesbury Press 2 For Ages 5 to 10 | E L B | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/milwaukee-beats-meadow-brook-76-shamrock-quartet-staves-off-rally.html | MILWAUKEE BEATS MEADOW BROOK 76 Shamrock Quartet Staves Off Rally to Take Waterbury Title at Westbury | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/minesweeper-built-of-laminated-wood.html | MINESWEEPER BUILT OF LAMINATED WOOD | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-anne-s-bohle-chautauqua-bride-she-is-escorted-by-brother-at.html | MISS ANNE S BOHLE CHAUTAUQUA BRIDE She is Escorted by Brother at Methodist Church Wedding to John Swift ingham | Special to the New York Times | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-dorothy-laux-wed-in-bronxville-st-josephs-catholic-church-s.html | MISS DOROTHY LAUX WED IN BRONXVILLE St Josephs Catholic Church s Setting f3r Marriage to John McLeod OBrien | Special to TI lqEy v YOP K IZg | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-ec-burgessbride-off-engineer-wears-gown-of-white-satin-at.html | MISS EC BURGESSBRIDE OFf ENGINEER Wears Gown of White Satin at Wedding in Pittsfield to ArthuP Ralph inters Jr | Special to the New York Times | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-ellen-ingi-iswedii-nnnirgtniii-o-army-c010nels-daughter-is.html | MISS ELLEN iNGI ISWEDiI NnNIRGtNIiI o Army C010nels Daughter IS Bride at Ft Myer of Lieut Robert S Jones | USN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-fioin6-wed-toonal-leni-she-s-escorted-by-father-atl-marriage.html | MISS FIOIN6 WED TooNAL LENI She s Escorted by Father atl Marriage in Providence to ExStudent at Princeton | Special to T Nw No 3ms | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-fra-graduate-of-maryland-collegei-for-women-engaged-to-leut-i.html | MISS FRA Graduate of Maryland CollegeI for Women Engaged to LeUt i Harley EakJrUSA F i | S to THE NEW YO r I | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-gloria-becker-betrothed.html | Miss Gloria Becker Betrothed | Special to THE NV YORK 3MeS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-iunkhouser-a-bride-married-to-james-c-paera.html | MiSS IUNKHOUSER A BRIDE Married to James C Paera | atI | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-jurkiewicz-engaged-she-will-be-wed-oct-18-to-grga.html | MISS JURKIEWICZ ENGAGED She Will Be Wed Oct 18 to Grga | SP TO NEW | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-ken-d-all-fiancee-illinois-g-graduate-will-be-the-bride-of.html | MISS KEN D ALL FIANCEE Illinois g Graduate Will Be the Bride of JDuncan McLean | SpeesJ tom gw NoPg Tgs | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-mariuyn-miller-new-brunswick-bride.html | MISS MARIuYN MILLER NEW BRUNSWICK BRIDE | SPECILA | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-pioormici-bride_isuffe_-_-hq-is-married-to-robert-lj-hammon-in.html | MISS PIOORMICI BRIDEISUffE hq Is Married to Robert LJ Hammon in Church Nuptials Escorted by Father | Speelnl to C vor RXd | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-safford-to-be-wed-today.html | Miss Safford to Be Wed Today | Special to T Nw Yoxx s | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-virginia-nelson-a-prospective-bride.html | MISS VIRGINIA NELSON A PROSPECTIVE BRIDE | special to Nzw Yolc Tnrs | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/missicltimlohey-betoesa-fianoee-georgetown-junior-college.html | MISSiCLTiMLOHEY BEtOESA FIANOEE Alumr of Georgetown Junior College Engagedto Lieut Charles Heaurn USMC | special to T Nv Y Tums | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mixing-motifs.html | Mixing Motifs | By Betty Pepis | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/monetary-cooperation-nations-views-on-problem-of-convertibility.html | Monetary Cooperation Nations Views on Problem of Convertibility Discussed | ROBERT TRIFFIN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-benjamin-b-riley.html | MRS BENJAMIN B RILEY | Special to Taz Nzw YoP r TLS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-d-m-griffith.html | MRS D M GRIFFITH | Special to THE Nzw NOt TIMr S | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-henry-t-kelly.html | MRS HENRY T KELLY | Special to NEW YOR TIMF | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-herbert-j-buhler-has-son.html | Mrs Herbert J Buhler Has Son | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-motley-lauer-has-child.html | Mrs Motley Lauer Has Child | Special to Tg Ngw YO TS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/myron-f-beardsley.html | MYRON F BEARDSLEY | Slmial to Nv Yo Tnms | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/n-y-u-ties-kings-point-on-sauchellis-aerial-to-burney-in-final.html | N Y U Ties Kings Point on Sauchellis Aerial to Burney in Final Period VIOLETS MARINERS IN 2020 DEADLOCK | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nancy-j-halsey-wed-to-dried____ward___sshafer.html | NANCY J HALSEY WED TO DRi EDWARDSSHAFER | qpecial to NhW YO fr J | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/natos-air-power-now-a-formidable-defense-while-not-yet-as-strong-as.html | NATOS AIR POWER NOW A FORMIDABLE DEFENSE While Not Yet as Strong as Russians Allies Could Shield the West From Attack Like That in Last War | By C L Sulzberger | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/natural-gas-flow-a-texas-bonanza-trillions-of-cubic-feet-are.html | NATURAL GAS FLOW A TEXAS BONANZA Trillions of Cubic Feet Are Exported With Plenty Left for Home Use | By Albert T Collins | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-and-old-daylilies-in-review.html | NEW AND OLD DAYLILIES IN REVIEW | By Stanley E Saxton | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-music.html | NEW MUSIC | P K BAUMGARTEN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-suit-breaks-fair-trade-peace-big-drug-concern-brings-new-action.html | NEW SUIT BREAKS FAIR TRADE PEACE Big Drug Concern Brings New Action Against Schwegmann Old Foe of Price Fixing | By Alfred R Zipser Jr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-time-for-comedy-director-george-abbott-talks-of-the-changes-in.html | NEW TIME FOR COMEDY Director George Abbott Talks of the Changes In Public Taste | By Elliot Norton | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-york-city-teachers-on-trial.html | New York City Teachers on Trial | B F | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-and-gossip-of-the-rialto-thomas-mitchell-to-sing-and-dance-in.html | NEWS AND GOSSIP OF THE RIALTO Thomas Mitchell to Sing And Dance in Musical Based on Film | By J P Shanley | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-of-the-world-of-stamps-portuguese-navigators-are-introduced-on.html | NEWS OF THE WORLD OF STAMPS Portuguese Navigators Are Introduced on an Issue For African Colony | By Kent B Stiles | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nixon-in-jersey-attacks-bossism-in-address-ending-days-tour-he.html | NIXON IN JERSEY ATTACKS BOSSISM In Address Ending Days Tour He Tells How to Deal With Enemies of America | By William R Conklin | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/no-manner-of-doubt.html | No Manner Of Doubt | W E FARBSTEIN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/norwalk-is-split-over-power-plant-residents-object-to-nuisance.html | NORWALK IS SPLIT OVER POWER PLANT Residents Object to Nuisance While Factories Cite Need for More Electricity | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/norway-a-shining-target-hilltop-headquarters-of-brind-viewed-as.html | Norway a Shining Target Hilltop Headquarters of Brind Viewed As Symbolic of Nations Vulnerability | By Hanson W Baldwin | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/notes-on-science-pyramid-and-grand-coulee-dam-compared-russian.html | NOTES ON SCIENCE Pyramid and Grand Coulee Dam Compared  Russian Aspersions | W K | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nuptials-are-blb-for-miss-watfns-she-is-married-in-ridgewood-n-j-to.html | NUPTIALS ARE BLb FOR MISS WATFNS She Is Married in Ridgewood N J to Stephen G Clarke Alumnus of Syracuse | pecial to the New York Times | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nuptials-are-held-for-sophie-s-bell-wynnewood-pa-girl-bride-of.html | NUPTIALS ARE HELD FOR SOPHIE S BELL Wynnewood Pa Girl Bride of IEdwin Donaghy Jr C Former  Pilot in Army Air Forces | Special to TRl NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nuptials-of-betty-zahn-she-is-wed-to-albert-g-huber-in-ridgewood-n.html | NUPTIALS OF BETTY ZAHN She Is Wed to Albert G Huber in Ridgewood N J Church | Special to the New York Times | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/october-sequel-decorative-fruits-cling-to-autumn-clematis.html | OCTOBER SEQUEL Decorative Fruits Cling To Autumn Clematis | By R R Thomasson | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/of-lucy-jagksoii-radcliffe-oollege-graduate-is-betrothed-to-niels.html | OF LUCY JAGKSOiI Radcliffe Oollege Graduate Is Betrothed to Niels Owen Young Harvard Senior | Special to THE Nmv Yox | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/old-ecuador-fair-otavalos-colorful-indian-market-is-link-with.html | OLD ECUADOR FAIR Otavalos Colorful Indian Market Is Link With Ancient Civilization of the Incas | By Lillian Bermont | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/old-music.html | OLD MUSIC | OMAR MARCUS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/on-a-mission-of-peace-to-jerusalem-by-count-folke-bernadotte.html | On a Mission of Peace TO JERUSALEM By Count Folke Bernadotte Translated from the Swedish by Joan Bulman With an epilogue by Aage Lundstrom 280 pp New York British Book Centre 450 | By Hal Lehrman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/on-the-local-screen-scene-john-steinbeck-plans-movie-versions-of.html | ON THE LOCAL SCREEN SCENE John Steinbeck Plans Movie Versions of His Novel East of Eden and a Story of Vikings Of a New Disney Rodent | By A H Weiler | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/on-the-pleasures-of-repertory-on-the-pleasures-of-repertory.html | ON THE PLEASURES OF REPERTORY ON THE PLEASURES OF REPERTORY | By JeanLouis Barrault | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/one-count-and-laffango-take-stakes-at-belmont-one-count-in-front-in.html | One Count and Laffango Take Stakes at Belmont ONE COUNT IN FRONT IN 79200 GOLD CUP | By James Roach | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/oserit.html | OSERIT | SP T TIME | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/out-of-perus-past.html | Out of Perus Past | A B L | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/out-of-the-orient-lotus-flowers-from-seed-about-1000-years-old.html | OUT OF THE ORIENT Lotus Flowers From Seed About 1000 Years Old | JEREMY GAIGE | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/patricia-cogger-wed-in-texas.html | Patricia Cogger Wed in Texas | I Spcll to NEW YO TZtdJ | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pelham-memorial-nips-a-b-davis-on-ricciarellis-conversion-kick.html | Pelham Memorial Nips A B Davis On Ricciarellis Conversion Kick School Eleven Triumphs by 76 in Game at Mount Vernon Mamaroneck Defeats Harrison 280  Gorton Wins | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pennington-wins-on-rally.html | Pennington Wins on Rally | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/personal-savings-drop-on-3-months-17-billion-to-june-30-is-less.html | PERSONAL SAVINGS DROP ON 3 MONTHS 17 Billion to June 30 Is Less Than First and 51 Quarter  Mortgage Other Debt Up | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/personal-victory-a-mans-stature-by-henry-viscardi-jr-introduction.html | Personal Victory A MANS STATURE By Henry Viscardi Jr Introduction by Bernard M Baruch 240 pp New York The John Day Company 3 | By Lucy Freeman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/plainfield-wins-campbell-stars-olympian-scores-3-times-in-29to6.html | PLAINFIELD WINS CAMPBELL STARS Olympian Scores 3 Times in 29to6 Football Triumph Over Columbia High | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/poole-beker.html | Poole Beker | peelal to Yoitx mm | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/premiere-marks-concert-noctambulation-by-lee-hoybe-played-by-n-b-c.html | PREMIERE MARKS CONCERT Noctambulation by Lee Hoybe Played by N B C Symphony | J B | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/president-asks-for-unity.html | President Asks for Unity | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/president-bitter-says-general-abandons-principles-in-his-wild.html | PRESIDENT BITTER Says General Abandons Principles in His Wild Attacks on Policies | By Anthony Leviero | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/priests-out-of-china-tell-of-red-torture.html | PRIESTS OUT OF CHINA TELL OF RED TORTURE | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/program-trends-coming-philharmonicsymphony-season-stresses-opera-in.html | PROGRAM TRENDS Coming PhilharmonicSymphony Season Stresses Opera in Concert Form | By Olin Downes | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/puerto-rico-experiencing-surge-of-industrial-economic-growth-growth.html | Puerto Rico Experiencing Surge Of Industrial Economic Growth GROWTH IS RAPID FOR PUERTO RICO | By Brendan M Jones | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/qe-mordaitnt-brepelm_-she-is-wed-in-st-catherines-1-church-to.html | qE MORDAItNT BREPELM She Is Wed in St Catherines 1 ChurCh to William Patrick Farreil Former Marine | Special to 14gv YoT | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/quaker-pass-in-3d-quarter-subdues-dartmouth-by-70-penn-pass-defeats.html | Quaker Pass in 3d Quarter Subdues Dartmouth by 70 PENN PASS DEFEATS DARTMOUTH BY 70 | By Allison Danzig | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/radio-and-telvision-quality-of-programs-standards-of-commercials.html | Radio and Telvision Quality of Programs Standards Of Commercials Criticized | IRVING GOLDENTHAL | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/random-literary-notes-from-a-literary-traveler.html | Random Literary Notes From a Literary Traveler | By Christopher Morley | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archiv es/records-italian-and-russian-operas.html | RECORDS ITALIAN AND RUSSIAN OPERAS | By John Briggs | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reds-in-argentina-back-peron-cause-communists-come-out-openly.html | REDS IN ARGENTINA BACK PERON CAUSE Communists Come Out Openly Against Student Strikes to Head Off Rightists | By Edward A Morrow | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/region-to-honor-2-historic-forts-parade-to-commemorate-fall-of.html | REGION TO HONOR 2 HISTORIC FORTS Parade to Commemorate Fall of Montgomery and Clinton in Revolutionary War | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/repeat-performances.html | Repeat Performances | By David Dempsey | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reserve-officer-sought-air-force-needs-4700-to-meet-manpower.html | RESERVE OFFICER SOUGHT Air Force Needs 4700 to Meet Manpower Requirements | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/revisiting-siam-the-king-and-i-still-has-a-fine-anna.html | REVISITING SIAM  The King and I Still Has a Fine Anna | By Brooks Atkinson | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reynolds-and-mize-draw-acclaim-of-their-yankee-mates-for-part-in.html | Reynolds and Mize Draw Acclaim of Their Yankee Mates for Part in Triumph OLD PROS ACCEPT PLAUDITS CALMLY | By James P Dawson | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reynolds-victor-holds-dodgers-to-4-hits-before-71787-tying-series.html | REYNOLDS VICTOR Holds Dodgers to 4 Hits Before 71787 Tying Series at 2All | By John Drebinger | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ridiculous-defense.html | Ridiculous Defense | HELEN PRICE | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/roads-that-led-to-war-the-railroads-of-the-confederacy-by-robert-c.html | Roads That Led to War THE RAILROADS OF THE CONFEDERACY By Robert C Black 3d Illustrated 360 pp Chapel Hill The University of North Carolina Press 6 THE NORTHERN RAILROADS IN THE CIVIL WAR 18611865 By Thomas Weber 318 pp New York Kings CrownColumbia University Press 4 | By Robert Selph Henry | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/robertsonde-shazo.html | Robertsonde Shazo | Special to Tin NzW YORK TIMU | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/rochester-triumphs-over-williams-127.html | ROCHESTER TRIUMPHS OVER WILLIAMS 127 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/roy-victor-on-21st-hole-gray-edwards-and-sabine-gain-in-havemeyer.html | ROY VICTOR ON 21ST HOLE Gray Edwards and Sabine Gain in Havemeyer Golf Tourney | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ruling-opens-way-for-wool-buying-quartermasters-procedure-expected.html | RULING OPENS WAY FOR WOOL BUYING Quartermasters Procedure Expected to Lead to New Purchases Soon | By Herbert Koshetz | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/russias-slap-at-kennan-part-of-her-new-policy-moscow-seeks-to.html | RUSSIAS SLAP AT KENNAN PART OF HER NEW POLICY Moscow Seeks to Impress All Communists With a Bold Show of Independence | By Harrison E Salisbury | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ruth-e-ed-to-nnl-jacob-anniversaryof-parents-and-i-grandparentsst.html | RUTH E ED To nnL JACOB Anniversaryof Parents and I Grandparentsst Marriages il | SPECIAL TO THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ruth-may-altman-engaged-to-marry.html | RUTH MAY ALTMAN ENGAGED TO MARRY | Special to NuW Yol Tlars | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/saar-agreement-is-held-no-nearer-opinion-in-area-and-in-france-cool.html | SAAR AGREEMENT IS HELD NO NEARER Opinion in Area and in France Cool to Bonn Proposal Which Is Said to Be Inconsistent | By Henry Giniger | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sabres-bag-2-migs-toll-for-week-is-9-6-allied-planes-lost-in-korea.html | SABRES BAG 2 MIGS TOLL FOR WEEK IS 9 6 Allied Planes Lost in Korea in Period Red Jets Caught in an Attack on Bombers | By Lindesay Parrott | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sad-romance.html | Sad Romance | PAUL REICHNER | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seaway-project-will-change-the-map.html | SEAWAY PROJECT WILL CHANGE THE MAP | By James Montagnes | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/secrets-of-john-l-lewis-great-power-they-rest-in-the-man-himself.html | Secrets of John L Lewis Great Power They rest in the man himself the miners he represents and the sick coal industry | By A H Raskin | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seeing-america.html | SEEING AMERICA | Frau GRETE PAQUIN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seen-in-macon.html | SEEN IN MACON | L STAMM | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/selfdiscovery-who-was-sylvia-by-nancy-hartwell-illustrated-by.html | SelfDiscovery WHO WAS SYLVIA By Nancy Hartwell Illustrated by Edward J Smith 201 pp New York Henry Holt  Co 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/shada-e-deetjen-engaged-to-wed-montclair-girl-will-be-married-to.html | SHADA E DEETJEN ENGAGED TO WED Montclair Girl Will Be Married to Garland B Overland 3d Alumnus of Swarthmore | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sharp-u-s-answer-on-kennan-mapped-tough-uncompromising-stand-to-be.html | SHARP U S ANSWER ON KENNAN MAPPED Tough Uncompromising Stand to Be Taken Toward Soviet in Reply to Ban on Envoy | By Walter H Waggoner | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/smallscale-orchard-pros-and-cons-of-autumn-planting-are-set-forth.html | SMALLSCALE ORCHARD Pros and Cons of Autumn Planting Are Set Forth | J V P | RE0000065241 | 1980-08-25 | B00000379044 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|------|-----|-------|--------|-----------|-------|----------|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/something-about-china-the-dragon-sheds-its-scales-by-c-k-cheng-192.html | Something About China THE DRAGON SHEDS ITS SCALES By C K Cheng 192 pp Jackson Heights N Y New Voices Publishing Company 375 | By Robert Aura Smith | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/soviet-party-opens-its-congress-today-in-a-confident-air-stalin-and.html | SOVIET PARTY OPENS ITS CONGRESS TODAY IN A CONFIDENT AIR Stalin and Malenkov Molotov and Beria Will Outline Policy for the Coming Period | By Harrison E Salisbury | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sparkman-lists-8year-tax-returns-sparkman-income-89497-in-8-years.html | Sparkman Lists 8Year Tax Returns SPARKMAN INCOME 89497 IN 8 YEARS | By Paul P Kennedy | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/speculation-rife-on-axis-bond-yield-agreement-for-settling-claims.html | SPECULATION RIFE ON AXIS BOND YIELD Agreement for Settling Claims on WarDefaulted Securities Raises Question of Prices | By Paul Heffernan | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times Hail to the Chief | By Arthur Daley | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/springfield-victor-34-7-morris-registers-three-scores-against.html | SPRINGFIELD VICTOR 34 7 Morris Registers Three Scores Against Norwich Eleven | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/st-bonaventure-honors-four.html | St Bonaventure Honors Four | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stability.html | STABILITY | ROSS W WOOLLETT | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stalins-career-storm-and-steel.html | Stalins Career Storm and Steel | By Harry Schmwartz | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stamp-honors-news-boys-put-on-sale-first-in-philadelphia-available.html | STAMP HONORS NEWS BOYS Put on Sale First in Philadelphia  Available Widely Tomorrow | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/standard-symphonies-brahms-haydn-mahler-among-recent-issues.html | STANDARD SYMPHONIES Brahms Haydn Mahler Among Recent Issues | By Harold C Schonberg | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stevenson-offers-to-educate-rival-warns-general-of-murderers-row-of.html | STEVENSON OFFERS TO EDUCATE RIVAL Warns General of Murderers Row of Senate Chairmen His Victory Would Bring | By James Reston | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stony-brook-wins-14-12.html | Stony Brook Wins 14  12 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ststephehs-churoh-is-scene-of-her-m-arrago-to-william-selke-m-i-t.html | StStephehs Churoh is Scene Of Her M arrago to William Selke M I T Alumnus | Special to m NLW oPK Trs | RE0000065241 | 1980-08-25 | B00000379044 |

| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stumpfslughter.html | StumpfSlughter | Sedal to z NLV YOK | RE0000065241 | 1980-08-25 | B00000379044 |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/taft-rallies-aid-for-gop-ticket-campaigning-in-friendly-states-he.html | TAFT RALLIES AID FOR GOP TICKET Campaigning in Friendly States He Revives the Interest of His Followers in Election | By Elie Abel | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/talk-with-edna-ferber.html | Talk With Edna Ferber | By Lewis Nichols | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tallu-tentatively-tiptoes-toward-television-matriarch-of-bedford.html | TALLU TENTATIVELY TIPTOES TOWARD TELEVISION Matriarch of Bedford Village Prepares To Test Mettle of Electronic Upstart | By Richard Maney | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/telemeters-on-supersonic-aircraft.html | Telemeters on Supersonic Aircraft | W K | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/television-in-review-armstrong-theatre-offers-a-diverting-half-hour.html | TELEVISION IN REVIEW Armstrong Theatre Offers A Diverting Half Hour | By Jack Gould | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-building-of-the-church-early-english-churches-in-america.html | The Building of the Church EARLY ENGLISH CHURCHES IN AMERICA 16071807 By Stephen P Dorsey 206 pp 118 plates New York Oxford University Press 10 | By Hugh Morrison | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-curse-of-progress-a-horse-for-the-island-by-bettina-ehrlich-213.html | The Curse Of Progress A HORSE FOR THE ISLAND By Bettina Ehrlich 213 pp New York Harper  Bros 275 | NANCY LENKEITH | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-dance-renewal-a-fresh-vitality-exhibited-by-ballet-theatre.html | THE DANCE RENEWAL A Fresh Vitality Exhibited By Ballet Theatre | By John Martin | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-false-image-the-loved-and-the-unloved-a-novel-with-a-postscript.html | The False Image THE LOVED AND THE UNLOVED A Novel With a Postscript Essay By Francois Mauriac Translated from the French by Gerard Hopkins 240 pp New York Pellegrini  Cudahy 3 | By Anne Fremantle | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-financial-week-outlook-is-more-optimistic-as-business-shows.html | THE FINANCIAL WEEK Outlook Is More Optimistic as Business Shows Improvement Securities Markets Unresponsive | By John G Forrest | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-job-of-the-opposition-responsibility-in-a-democracy-the-outs.html | The Job of the Opposition  Responsibility In a democracy the outs should remember that they are the alternative government | By Hugh Gaitskell | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-little-jacket.html | The Little Jacket | By Virginia Pope | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-living-word-and-1500-hymns-grundtvig-by-hal-koch-translated.html | The Living Word and 1500 Hymns GRUNDTVIG By Hal Koch Translated from the Danish with Introduction and notes by Llewellyn Jones 231 pp Yellow Springs Ohio The Antioch Press 350 | By Paul Ramsey | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-meaning-of-mardi-melvilles-mardi-a-chartless-voyage-by-merrell.html | The Meaning Of Mardi MELVILLES MARDI A Chartless Voyage By Merrell Davis Yale Studies in English 240 pp New Haven Yale University Press 4 | By Charles Duffy | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-road-to-maturity-the-tender-age-by-russell-thacher-277-pp-new.html | The Road to Maturity THE TENDER AGE By Russell Thacher 277 pp New York The Macmillan Company 3 | RICHARD SULLIVAN | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-scientist-and-the-inventor-my-brother-my-enemy-by-mitchell.html | The Scientist and the Inventor MY BROTHER MY ENEMY By Mitchell Wilson 372 pp Boston Little Brown Co 375 | SAMUEL T WILLIAMSON | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-seeds-of-evil-the-west-pier-by-patrick-hamilton-286-pp-new.html | The Seeds of Evil THE WEST PIER By Patrick Hamilton 286 pp New York Doubleday Co 3 | By Eudora Welty | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-uncommon-man-it-takes-all-kinds-by-maurice-zolotow-304-pp-new.html | The Uncommon Man IT TAKES ALL KINDS By Maurice Zolotow 304 pp New York Random House 3 | By John McNulty | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-wild-and-free-the-mustangs-by-j-frank-dobie-illustrated-by.html | The Wild and Free THE MUSTANGS By J Frank Dobie Illustrated by Charles Banks Wilson 376 pp Boston Little Brown Co 6 | By Stanley Vestal | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/theatre-in-israel-foreign-help-sought-in-efforts-to-aid-development.html | THEATRE IN ISRAEL Foreign Help Sought in Efforts to Aid Development of Modern Approach | By Alexander Ramati | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/this-is-the-sudan-the-sudan-question-by-mekki-abbas-201-pp-new-york.html | This Is the Sudan THE SUDAN QUESTION By Mekki Abbas 201 pp New York Frederick A Praeger 425 | By Herbert L Matthews | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/thoughts-on-visiting-saratoga-battlefield-the-scene-175-years-after.html | Thoughts on Visiting Saratoga Battlefield The scene 175 years after the greet battle evokes poignant memories of the Revolution | By Frank Sullivan | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tigers-turn-back-rutgers-61-to-19-princeton-stretches-winning.html | TIGERS TURN BACK RUTGERS 61 TO 19 Princeton Stretches Winning Streak to 24 Unger Goes Over Twice for Victors | By Lincoln A Werden | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/troth-of-jane-c-paul-wellesley-alumna-to-become-the-bride-of-robert.html | TROTH OF JANE C PAUL Wellesley Alumna to Become the Bride of Robert Wright Jr I | Special to Tax Nzw YOIK Tudr s | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/troth-of-joan-davidson-junior-at-bryn-mawr-fiancee-of-edward-j.html | TROTH OF JOAN DAVIDSON Junior at Bryn Mawr Fiancee of Edward J Marcus | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/truman-hitting-harder-than-in-48-campaign-his-attacks-on-eisenhower.html | TRUMAN HITTING HARDER THAN IN 48 CAMPAIGN His Attacks on Eisenhower Are Playing Important Part in Election Battle | By Anthony Leviero | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/truman-seen-in-role-of-key-to-campaign-president-on-his-tour.html | TRUMAN SEEN IN ROLE OF KEY TO CAMPAIGN President on His Tour Emphasizes His Determination to Make Party Record Main Issue Before the People | By Arthur Krock | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tt-maxwe-gagei-weshaford-girl-will-be-wedi-i-to-waiter-j-sullivan.html | TT MAxwE GAGEI WesHaford Girl Will Be WedI i to Waiter J Sullivan | Sgecil to Tm NEW Yolks Tr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tulips-for-accent-dark-kinds-serve-special-purpose-in-groupings.html | TULIPS FOR ACCENT Dark Kinds Serve Special Purpose in Groupings | M D L | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tunneltraffic-link-city-and-port-authority-tackle-costly-job-of.html | TUNNELTRAFFIC LINK City and Port Authority Tackle Costly Job Of Speeding CrossHudson Flow of Cars | By Joseph C Ingraham | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/turnerbrasefield.html | TurnerBrasefield | Spal to TrI w Novt Tzr | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-food-for-mind-called-asias-need-industrialist-of-india-tells-mt.html | U S FOOD FOR MIND CALLED ASIAS NEED Industrialist of India Tells Mt Holyoke Forum Technical Aid Bread Wont Stop Reds | By Murray Illson | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-performers-hailed-at-berlin-festival.html | U S PERFORMERS HAILED AT BERLIN FESTIVAL | By Jack Raymond | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-to-study-data-on-florida-blasts.html | U S TO STUDY DATA ON FLORIDA BLASTS | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/uconns-triumph-2613-rally-in-second-half-conquers-massachusetts-at.html | UCONNS TRIUMPH 2613 Rally in Second Half Conquers Massachusetts at Storrs | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/underwriters-hold-fire-loss-statistics-may-mislead-say.html | Underwriters Hold Fire Loss Statistics May Mislead Say CounterMeasures Gain FIRE LOSS FIGURES SEEN MISLEADING | By John Stuart | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/university-strike-spreading-in-peru-most-students-at-4-national.html | UNIVERSITY STRIKE SPREADING IN PERU Most Students at 4 National Institutions Out Demand Voice in Ruling Council | By Sam Pope Brewer | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/uranium-plant-to-open-first-extraction-unit-in-south-africa-starts.html | URANIUM PLANT TO OPEN First Extraction Unit in South Africa Starts on Oct 8 | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/van-benschoten-gennity-win.html | Van Benschoten Gennity Win | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vatican-denounces-murder-of-bulgars.html | VATICAN DENOUNCES MURDER OF BULGARS | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vice-presidency-is-under-closer-scrutiny-constitutional-importance.html | VICE PRESIDENCY IS UNDER CLOSER SCRUTINY Constitutional Importance of Office Often Ignored in Practical Politics | By Clayton Knowles | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virginia-hollyday-prospective-bride-member-of-junior-league-of.html | VIRGINIA HOLLYDAY PROSPECTIVE BRIDE Member of Junior League of Baltimore and John Levering Are Engaged to Marry | veclal to Tm NV Yoa TXMZS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virginia-is-viewed-as-doubtful-state-south-carolina-also-appears-to.html | VIRGINIA IS VIEWED AS DOUBTFUL STATE South Carolina Also Appears to Be Close  North Carolina Democrats Are Confident | By William S White | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virginia-menery-betrothal-of-bennett-alumna-to-frank-ells-kennedy.html | VIRGINIA MENERY Betrothal of Bennett Alumna to Frank Ells Kennedy is Announced by Parents | Special to tzw Yo rs | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vishinsky-and-gromyko-to-attend-u-n-assembly.html | Vishinsky and Gromyko To Attend U N Assembly | By the United Press | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/voters-open-house.html | VOTERS OPEN HOUSE | HOLLYWOOD | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vuillard-and-others-work-by-diverse-french-and-american-artists.html | VUILLARD AND OTHERS Work by Diverse French And American Artists | By Stuart Preston | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wagner-winner-by-1813-leonard-gets-two-touchdowns-against-haverford.html | WAGNER WINNER BY 1813 Leonard Gets Two Touchdowns Against Haverford Eleven | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/walloping-stray-benjie-and-his-family-by-sally-scott-illustrated-by.html | Walloping Stray BENJIE AND HIS FAMILY By Sally Scott Illustrated by Beth Krush 60 pp New York Harcourt Brace  Co 2 For Ages 6 to 10 | E L B | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/walteen-m-watton-j-j-rathbun-marry.html | WALTEEN M WATTON J J RATHBUN MARRY | Special to Nzw Yo TXMS | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wanted-a-minister-of-mirth-and-mockery-a-world-of-dangerously.html | Wanted A Minister of Mirth and Mockery A world of dangerously inflated egos needs the deflating touch of the court fool of old | By Lord Dunsany | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/war-captives-bait-in-german-unity-soviet-zone-regime-projects.html | WAR CAPTIVES BAIT IN GERMAN UNITY Soviet Zone Regime Projects Return of Men Still Held in Russia Once Split End | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wesleyans-passes-win-bowdoin-beaten-277-redmen-score-3-times-in.html | WESLEYANS PASSES WIN Bowdoin Beaten 277 Redmen Score 3 Times in Second Half | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/why-russia-balks-austrian-treaty-soviets-see-military-economic.html | WHY RUSSIA BALKS AUSTRIAN TREATY Soviets See Military Economic Gains in Further Delay | By John MacCormac | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wide-support-comes-to-orphaned-family.html | WIDE SUPPORT COMES TO ORPHANED FAMILY | Special to THE NEW YORK TIMES | RE0000065241 | 1980-08-25 | B00000379044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wiie-trim-76-rail-oiiciil-dies-i-board-chairman-of-bangor-and.html | WIIE tRIM 76 RAIL OIICIIL DIES i Board Chairman of Bangor and Aroostook Was Son of a Founder of Road | Special to THZ NEW YORK | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/william-d-zimmerman.html | WILLIAM D ZIMMERMAN | Special to Tz Nz YoP | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/winds-tides-and-waves-the-story-of-the-oceans-by-john-scott-douglas.html | Winds Tides And Waves THE STORY OF THE OCEANS By John Scott Douglas 315 pp New York Dodd Mead  Co 350 | By Walter B Hayward | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wisconsin-men-snap-illinois-string-206-wisconsin-halts-illinois.html | Wisconsin Men Snap Illinois String 206 WISCONSIN HALTS ILLINOIS SKEIN 206 | By the United Press | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wood-field-and-stream-dogless-prairie-birdhunting-methods-prove.html | Wood Field and Stream Dogless Prairie BirdHunting Methods Prove Effective in Saskatchewan | By Raymond R Camp | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/words-and-music.html | WORDS AND MUSIC | EDGAR L DIMMICK | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/worlds-communist-parties-may-undergo-reorganization-meeting-of.html | Worlds Communist Parties May Undergo Reorganization Meeting of Bolshevik Hierarchy Also May Be the Signal for Series of Purges | By C L Sulzberger | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yale-aerial-attack-checks-brown-280-eli-aerials-rout-brown-squad.html | Yale Aerial Attack Checks Brown 280 ELI AERIALS ROUT BROWN SQUAD 280 | By William J Briordy | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yule-gift-volume-in-business-soars-christmas-presents-for-staff.html | YULE GIFT VOLUME IN BUSINESS SOARS Christmas Presents for Staff Customers and Friends Add to Santas Annual Chore | By William M Freeman | RE0000065241 | 1980-08-25 | B00000379044 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/-poetry-to-be-40-today-chicago-magazine-of-verse-to-publish-record-.html | POETRY TO BE 40 TODAY Chicago Magazine of Verse to Publish Record Issue | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/-swan-lake-draws-full-house-at-met-markova-appears-for-second-time-.html | SWAN LAKE DRAWS FULL HOUSE AT MET Markova Appears for Second Time With Ballet Theatre in OneAct Version of Work | By John Martin | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/10-congress-races-in-state-are-close-7-are-in-city-area-3-upstate.html | 10 CONGRESS RACES IN STATE ARE CLOSE 7 Are in City Area 3 Upstate Presidential Vote Seen Likely to Decide Most of Them | By Leo Egan | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/165th-infantry-leaves-range.html | 165th Infantry Leaves Range | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/64th-tuxedo-ball-to-be-held-oct-25-annual-autumn-fete-expected-to.html | 64TH TUXEDO BALL TO BE HELD OCT 25 Annual Autumn Fete Expected to Attract Many Debutantes From Metropolitan Area | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/a-defeat-is-memorialized-program-marks-fall-of-upstate-forts-in.html | A DEFEAT IS MEMORIALIZED Program Marks Fall of Upstate Forts in Revolution | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/abroad-look-on-this-election-and-on-that.html | Abroad Look on This Election And on That | By Anne OHare McCormick | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/acheson-says-he-is-sorry.html | Acheson Says He Is Sorry | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/air-reservists-honor-hoover.html | Air Reservists Honor Hoover | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/alden-wins-top-award-annual-report-adjudged-best-in-clothing-chain.html | ALDEN WINS TOP AWARD Annual Report Adjudged Best in Clothing Chain Industry | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/annoncohen-get-63-for-bestball-prize.html | ANNONCOHEN GET 63 FOR BESTBALL PRIZE | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/arms-output-hits-8-billion-a-quarter-mobilizer-reports-big-gains.html | ARMS OUTPUT HITS 8 BILLION A QUARTER Mobilizer Reports Big Gains Sees New Controls Need as Production Soars in 53 | By Charles E Egan | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ball-game-and-nonpolitical-speeches-put-occupants-of-eisenhower.html | Ball Game and Nonpolitical Speeches Put Occupants of Eisenhower Train in Turmoil | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/berol-lodge-cocker-wins-in-field-trial.html | BEROL LODGE COCKER WINS IN FIELD TRIAL | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/best-steel-month-in-history-looms-output-of-close-to-9600000-tons.html | BEST STEEL MONTH IN HISTORY LOOMS Output of Close to 9600000 Tons Forecast as Mills Step Up Tempo to Fill Demand | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/bird-watchers-in-allnight-vigil-note-18-winging-their-way-south.html | Bird Watchers in AllNight Vigil Note 18 Winging Their Way South Rockland Group Undismayed by Square Dance and Barking Owl Trains 4Foot Telescope on Moon in First Fall Tally | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/blind-brook-gains-title-wins-on-meadow-brook-default-in-polo.html | BLIND BROOK GAINS TITLE Wins on Meadow Brook Default in Polo Westchester Victor | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |

| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065242 | 1980-08-25 | B00000379045 |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/british-open-broadcasts-to-fight-antius-feeling.html | British Open Broadcasts To Fight AntiUS Feeling | By the United Press | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/british-stand-pat-in-answer-to-iran-london-ignores-mossadeghs.html | BRITISH STAND PAT IN ANSWER TO IRAN London Ignores Mossadeghs Demands in Oil Dispute  U S Reply Is Similar | By Clifton Daniel | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/brookville-beats-bostwick-field-in-polo-at-old-westbury-11-to-6.html | Brookville Beats Bostwick Field In Polo at Old Westbury 11 to 6 Parsells Leads Winners With Four Goals  Score Is Tied Five Times in Match | By William J Briordy | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cardinal-blesses-new-school.html | Cardinal Blesses New School | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/chinamongolia-pact-links-red-cultures.html | CHINAMONGOLIA PACT LINKS RED CULTURES | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/church-marks-23d-anniversary.html | Church Marks 23d Anniversary | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/complaints-against-umpires-heard-as-bombers-bemoan-loss-of-fifth.html | Complaints Against Umpires Heard as Bombers Bemoan Loss of Fifth Game MIZE AND RIZZUTO HIT BAD DECISIONS | By James P Dawson | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/coronation-spurs-rivalry-in-fabrics-latest-synthetics-and-natural.html | CORONATION SPURS RIVALRY IN FABRICS Latest Synthetics and Natural Fibers Vying in Production of New British Materials | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/crain-makes-debut-in-center-traviata.html | CRAIN MAKES DEBUT IN CENTER TRAVIATA | H C S | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/crawford-looks-to-promised-land-actress-and-joseph-kaufman-who.html | CRAWFORD LOOKS TO PROMISED LAND Actress and Joseph Kaufman Who Scored in Sudden Fear Seek Joan Lowell Book | By Thomas M Pryor | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/danbury-doctors-aided-new-milford-hospital-admits-two-suspended-in.html | DANBURY DOCTORS AIDED New Milford Hospital Admits Two Suspended in Home Town | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/danbury-fair-ends-89th-year.html | Danbury Fair Ends 89th Year | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/data-asked-on-florida.html | Data Asked on Florida | JAMES A AUSTIN | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/denham-may-stage-the-man-upstairs-patrick-hamilton-thriller-due.html | DENHAM MAY STAGE THE MAN UPSTAIRS Patrick Hamilton Thriller Due Late in Season to Have Cohen Rita Allen as Its Sponsors | By J P Shanley | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dodgers-defeat-yankees-65-in-the-11th-lead-series-32-snider-and.html | Dodgers Defeat Yankees 65 in the 11th Lead Series 32 Snider and Erskine Star Exciting Moments in the Big Baseball Battle at the Yankee Stadium Yesterday | By John Drebinger | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dodgers-hail-their-heroes-after-drawing-within-one-game-of-series.html | Dodgers Hail Their Heroes After Drawing Within One Game of Series Victory ERSKINES HURLING BY MATES | By Roscoe McGowen | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dollar-supported-by-bank-in-zurich-swiss-national-forced-to-step-in.html | DOLLAR SUPPORTED BY BANK IN ZURICH Swiss National Forced to Step In to Keep Rate Above Lower Statutory Gold Point | By George H Morison | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dry-season-in-tongking.html | Dry Season in Tongking | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/economics-and-finance-the-great-war-of-whatofit.html | ECONOMICS AND FINANCE The Great War of WhatofIt | By Edward H Collins | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/eisenhower-vows-to-rout-the-pinks-from-government-deplores-errors.html | EISENHOWER VOWS TO ROUT THE PINKS FROM GOVERNMENT Deplores Errors That Put US Into Two World Wars in the Last Seven Years | By W H Lawrence | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ethel-m-peake-married-i-bride-in-capitafdr-gustavell-l-glffo.html | ETHEL M PEAKE MARRIED I Bride in CapitafDr Gustavell L Glffo | aHBsjcn I njer n eI | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fairfield-polo-victor-farmington-bows-in-playoff-for-forbes-cup-10.html | FAIRFIELD POLO VICTOR Farmington Bows in PlayOff for Forbes Cup 10 to 8 | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fall-of-illinois-texas-tennessee-scrambles-college-football-picture.html | Fall of Illinois Texas Tennessee Scrambles College Football Picture WISCONSIN RATING IN BIG TEN RISES | By Allison Danzig | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fisher-dogs-take-top-darien-prizes.html | FISHER DOGS TAKE TOP DARIEN PRIZES | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/flower-show-ends-3day-event-at-white-plains-attracted-crowd-of-4500.html | FLOWER SHOW ENDS 3Day Event at White Plains Attracted Crowd of 4500 | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frances-b-perry-lawyers-fiancf-smith-college-graduate-to-b-bride-of.html | FRANCES B PERRY LAWYERS FIANCF Smith College Graduate to B Bride of William F Weigel Associate in Firm Here | Special to Tag Nw Yoax Tr | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frederick-a-cook.html | FREDERICK A COOK | Special to TmALV Yd Tnr | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frederick-longden-_.html | FREDERICK LONGDEN | S13eclal to Nw YO TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frick-indicates-umpire-made-bad-call-on-sain.html | Frick Indicates Umpire Made Bad Call on Sain | By the United Press | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/fulbright-joins-staff.html | Fulbright Joins Staff | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/gray-wins-at-18th-hole-beats-sabine-1-up-in-final-of-south-bay.html | GRAY WINS AT 18TH HOLE Beats Sabine 1 Up in Final of South Bay Invitation Golf | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/happy-duke-feels-like-king-for-day-excited-snider-dodgers-hero-in.html | HAPPY DUKE FEELS LIKE KING FOR DAY Excited Snider Dodgers Hero in Fifth Game Says He Hit a Low Curve in Eleventh | By Duke Snider | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/harmony-expected-at-benelux-talks-cheerful-outlook-seen-despite.html | HARMONY EXPECTED AT BENELUX TALKS Cheerful Outlook Seen Despite Trade Arguments Between Belgians and Dutch | By Paul Catz | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/harriman-accuses-general-of-smear.html | HARRIMAN ACCUSES GENERAL OF SMEAR | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/hayman-h-cohen.html | HAYMAN H COHEN | Special to THE NEW YOuK TLES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/heart-ills-linked-to-wide-disability.html | HEART ILLS LINKED TO WIDE DISABILITY | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/hopes-are-buoyed-on-london-market-japans-debt-settlement-plan.html | HOPES ARE BUOYED ON LONDON MARKET Japans Debt Settlement Plan British Funding and Gold Statement Act as Tonic | By Lewis L Nettleton | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/hopes-of-kennan-believed-dashed-by-recall-incident-envoys-aim-had.html | Hopes of Kennan Believed Dashed by Recall Incident Envoys Aim Had Been to Wait in Moscow for Some Sign of Easing of Tension | By C L Sulzberger | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/i-dr-helen-d-obrien.html | I DR HELEN D OBRIEN | Special to Tsm Nv Yoc TnaT s | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/i-llewellyn-k-bergere-1.html | I LLEWELLYN K BERGERE 1 | Special to Taz NEW No TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/indonesias-army-parades-its-might-7th-anniversary-marked-amid.html | INDONESIAS ARMY PARADES ITS MIGHT 7th Anniversary Marked Amid Rumors of Cabinet Crisis Over Military Policy | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/inquiry-demanded-in-g-o-p-air-blitz-senator-johnson-says-f-c-c-is.html | INQUIRY DEMANDED IN G O P AIR BLITZ Senator Johnson Says F C C Is DutyBound to Look Into TV Radio Monopoly Plan | By Clayton Knowles | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/j-reginald-dunn.html | J REGINALD DUNN | Special to m Lw oz | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/jeanette-roberts-wed-becomes-bride-of-basil-staros-at-ceremony-in.html | JEANETTE ROBERTS WED Becomes Bride of Basil Staros at Ceremony in Rslyn | ecial to NEW Yo TIzs | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/john-walton-naylor.html | JOHN WALTON NAYLOR | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/joseph-a-deburchardt.html | JOSEPH A DeBURCHARDT | Special to NEW YoIu rJz4r | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/l-g-foabthy-82-0aia8-f_xv0nt-ottawas- first-ambassador-to-u-s.html | L G FOABTHY 82 0AIA8 FXV0Nt Ottawas First Ambassador to U S Elevated From the Rank of Minister Dies | Special to THE NLV YOFJ TIM | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/long-island-rail-road-bell-to-peal-in- steeple-of-brightwaters.html | Long Island Rail Road Bell to Peal In Steeple of Brightwaters Church | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/lutheran-chapel-dedicated.html | Lutheran Chapel Dedicated | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/major-issues-in-campaign-two-outlined- which-it-is-felt-concern.html | Major Issues in Campaign Two Outlined Which It Is Felt Concern Welfare of Country | RICHARD K PIERCY | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/mary-schneidewind-affianced.html | Mary Schneidewind Affianced | SlJal to v o Tzzs | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/mayors-ban-queried-dispute-seen-as- making-necessary-a-change-in.html | Mayors Ban Queried Dispute Seen as Making Necessary a Change in Present Law | S STANLEY KREUTZER | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/memorial-triumphs-57-0.html | Memorial Triumphs 57  0 | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/miss-sonya-gordon-engaged-to- student.html | MISS SONYA GORDON ENGAGED TO STUDENT | p to THE YO ir | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/morris-county-is-victor-takes-final- interclub-match-over-tuxedo.html | MORRIS COUNTY IS VICTOR Takes Final Interclub Match Over Tuxedo Golf Course | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/moscow-hardens-cold-war-aspect- molotovs-and-malenkovs-talks-for-the.html | MOSCOW HARDENS COLD WAR ASPECT Molotovs and Malenkovs Talks for the Politburo Counteract Any Idea of its End | By Harry Schwartz | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/mrs-g-d-chamberlain.html | MRS G D CHAMBERLAIN | Speciat to Tm NEW XrO Txzazs | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/mrs-irving-warner-jr-has-child.html | Mrs Irving Warner Jr Has Child | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/new-lows-for-lard-improved-demand-late- in-week-causes-modest-price.html | NEW LOWS FOR LARD Improved Demand Late in Week Causes Modest Price Rally | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/news-of-food-simple-buffet-suppers-for- entertaining-favored-by-wife.html | News of Food Simple Buffet Suppers for Entertaining Favored by Wife of German Official Here | By Jane Nickerson | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archiv es/nixon-demands-end-of-yalta-enslaving- nixon-would-end-yalta.html | Nixon Demands End Of Yalta Enslaving NIXON WOULD END YALTA ENSLAVING | By William E Conklin | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/patreia-a-clarke-to-bewed-dec-27-lake-ferest-111-girl-engaged-to.html | PATREIA A CLARKE TO BEWED DEC 27 Lake Ferest 111 Girl Engaged to Lieut Edward P Flynn Democratic Leaders Son | Spectal to Tz NW Yo Tnzs | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/patterns-of-the-times-american-designer-series-anthony-blotta.html | Patterns of The Times American Designer Series Anthony Blotta Offers a Stylish Suit That Is Easy to Sew | By Virginia Pope | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/pierguidi-scores-in-outboard-meet-captures-two-tests-as-rough-water.html | PIERGUIDI SCORES IN OUTBOARD MEET Captures Two Tests as Rough Water Spills Drivers on Hackensack River | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/prep-school-sports-role-of-soccer-becoming-more-important-101.html | Prep School Sports Role of Soccer Becoming More Important  101 Report at Governor Dummer | By Michael Strauss | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/president-starts-swing-east-plans-appeal-to-farm-belt-president.html | President Starts Swing East Plans Appeal to Farm Belt PRESIDENT STARTS WEEKS SWING EAST | By Anthony Leviero | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/princetons-daily-backs-eisenhower-college-paper-bars-stevenson-once.html | PRINCETONS DAILY BACKS EISENHOWER College Paper Bars Stevenson Once Its Editor but Harvard Crimson Supports Him | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/purpose-of-la-follette-fund.html | Purpose of La Follette Fund | GRACE LYNCH | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/radio-and-television.html | RADIO AND TELEVISION | By Jack Gould | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/record-of-refunds-in-war-work-suits-called-shameful-justice.html | RECORD OF REFUNDS IN WAR WORK SUITS CALLED SHAMEFUL Justice Department Is Assailed by House Group as Dilatory on Contract Prosecutions | By Luther A Huston | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/reds-drive-back-allies-3-times-from-a-hilltop-in-western-korea.html | Reds Drive Back Allies 3 Times From a Hilltop in Western Korea KOREA FOE REPELS 3 ALLIED ATTACKS | By Lindesay Parrott | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/reds-infiltrating-laborites-warned-gaitskell-says-they-back-bevan.html | REDS INFILTRATING LABORITES WARNED Gaitskell Says They Back Bevan Faction  Charges Leftists Attempt Mob Rule | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/reform-foe-gets-life-term-in-egypt-military-tribunal-sentences.html | REFORM FOE GETS LIFE TERM IN EGYPT Military Tribunal Sentences Scion of Landholders for Armed Protest Foray | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rising-trend-ends-grain-liquidation-stronger-wheat-and-soybean.html | RISING TREND ENDS GRAIN LIQUIDATION Stronger Wheat and Soybean Firmness Checks Selling  Concern Over Weather | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/shift-in-u-n-aid-sought-for-arabs-solution-of-refugee-problem-rests.html | SHIFT IN U N AID SOUGHT FOR ARABS Solution of Refugee Problem Rests on Heavy Investment Program Says Blandford | By Albion Ross | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/six-adrift-all-night-rescued.html | Six Adrift All Night Rescued | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/sloop-hound-first-in-a-close-finish-four-atlantics-nine-seconds.html | SLOOP HOUND FIRST IN A CLOSE FINISH Four Atlantics Nine Seconds Apart as Sharp Races Mark Regatta at Larchmont | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/soviet-chiefs-tell-congress-of-party-u-s-promotes-war-malenkov-says.html | SOVIET CHIEFS TELL CONGRESS OF PARTY U S PROMOTES WAR Malenkov Says Mantle of Hitler Has Been Taken Up in Drive for World Domination | By Harrison E Salisbury | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/soviet-zone-marks-3d-year-aids-nazis-2612-freed-or-have-sentence.html | SOVIET ZONE MARKS 3D YEAR AIDS NAZIS 2612 Freed or Have Sentence Reduced Shvernik Guest at East German Celebration | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/sports-of-the-times-the-dodgers-do-it-the-hard-way.html | Sports of The Times The Dodgers Do It the Hard Way | By Arthur Daley | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/status-of-government-debt.html | Status of Government Debt | RICHARD A LANDES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/subtle-stalin-bid-to-lull-west-seen-offers-of-trade-and-sanguine.html | SUBTLE STALIN BID TO LULL WEST SEEN Offers of Trade and Sanguine View on War Called Effort at Disarming Europe | By Drew Middleton | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/talks-with-soviet-denied-by-france-schuman-counters-rumors-of.html | TALKS WITH SOVIET DENIED BY FRANCE Schuman Counters Rumors of Secret Parleys to Prevent German Rearmament | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/trumans-attack-on-general-irks-many-survey-indicates-challenge-of.html | Trumans Attack on General Irks Many Survey Indicates Challenge of Eisenhower on Foreign Policy Resented on Drive Against Private Utilities May Help in Northwest | By James A Hagerty | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-n-aide-retires-truman-names-successor-to-miss-lenroot-in-child.html | U N AIDE RETIRES Truman Names Successor to Miss Lenroot in Child Fund | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-s-archaeologist-to-survey-palestine.html | U S ARCHAEOLOGIST TO SURVEY PALESTINE | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-s-labor-party-viewed-by-jouhaux-as-possible.html | U S Labor Party Viewed By Jouhaux as Possible | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-s-trade-policy-target-in-peiping-peace-parley-told-blockade-and.html | U S TRADE POLICY TARGET IN PEIPING Peace Parley Told Blockade and Embargo Cause Harm in Asia Latin America | By Henry R Leiberman | RE0000065242 | 1980-08-25 | B00000379045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/van-benschoten-golf-victor.html | Van Benschoten Golf Victor | Special to THE NEW YORK TIMES | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/vast-canyon-found-in-atlantic-ocean-charted-for-800-miles-gorge-is.html | VAST CANYON FOUND IN ATLANTIC OCEAN Charted for 800 Miles Gorge Is One to Two Miles Wide and 250 to 300 Feet Deep | By Milton Bracker | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/wardens-deplore-neglect-of-prisons-declare-public-is-indifferent-to.html | WARDENS DEPLORE NEGLECT OF PRISONS Declare Public is Indifferent to Conditions That Caused Rioting in the Last Year | By Lucy Freeman | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/william-s-wilson.html | WILLIAM S WILSON | Speetal to TzNsw YOP | RE0000065242 | 1980-08-25 | B00000379045 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/-well-give-them-our-best-today-says-stengel-seeking-fourth-series.html | Well Give Them Our Best Today Says Stengel Seeking Fourth Series in Row YANK PLANS UPSET FOR DECIDING GAME Use of Reynolds in Relief Puts Stengel in Quandary Over Starting Pitcher LOPAT AND GORMAN READY But Manager Will Not Make Choice Until Today Irv Noren to Open in Right | By James P Dawson | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/11-vehicles-pile-up-on-turnpike-in-fog-6-hurt-jersey-road-blocked.html | 11 VEHICLES PILE UP ON TURNPIKE IN FOG 6 Hurt Jersey Road Blocked for an Hour Woman Dies in Brooklyn Accident | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/1270-flaws-alleged-in-kellems-petition.html | 1270 FLAWS ALLEGED IN KELLEMS PETITION | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/17-elis-might-stop-lions-olivar-says-yales-coach-drops-plan-for-an.html | 17 ELIS MIGHT STOP LIONS OLIVAR SAYS Yales Coach Drops Plan for an 8342 Defense After Reading Rule Book | By Lincoln A Werden | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/1829-discount-rate-on-91day-treasuries.html | 1829 DISCOUNT RATE ON 91DAY TREASURIES | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/4000-strike-at-weston.html | 4000 Strike at Weston | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/75-divisions-in-53-aim-of-nato-chiefs-6500-combat-planes-included.html | 75 DIVISIONS IN 53 AIM OF NATO CHIEFS 6500 Combat Planes Included in Program Council Will Be Asked to Approve | BENJAMIN WELLESSpecial to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/8-colleges-join-plan-to-improve-teaching.html | 8 COLLEGES JOIN PLAN TO IMPROVE TEACHING | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/acheson-declares-u-s-forces-soviet-to-revise-tactics-tells.html | ACHESON DECLARES U S FORCES SOVIET TO REVISE TACTICS Tells Electrical Union Truman Was Chief Figure in Balking Red Violence in Europe ASSAILS EISENHOWER VIEW Asserts Short Cuts on Korea and Tax Cuts Risk Disaster  Strikes at McCarthy Acheson Holds U S Forced Soviet To Seek New Way to Divide West | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/actor-hurls-medals-at-house-red-inquiry.html | ACTOR HURLS MEDALS AT HOUSE RED INQUIRY | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/air-force-pictured-as-in-good-health-assistant-secretary-hill-hits.html | AIR FORCE PICTURED AS IN GOOD HEALTH Assistant Secretary Hill Hits at Critics  National Guard Hears Walsh on Policies | By Harold B Hintonspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/airman-ill-in-tripoli-gains-after-mother-flies-there.html | Airman Ill in Tripoli Gains After Mother Flies There | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/alfred-c-needham.html | ALFRED C NEEDHAM | Special to THE NEW YE TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/antimalan-step-mapped-nonwhites-will-agitate-in-3-british.html | ANTIMALAN STEP MAPPED NonWhites Will Agitate in 3 British Protectorates | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/apartment-house-sold-first-such-rehabilitated-by-jersey-emergency.html | APARTMENT HOUSE SOLD First Such Rehabilitated by Jersey Emergency Program | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/august-sets-tin-record-indonesian-mines-show-biggest-postwar.html | AUGUST SETS TIN RECORD Indonesian Mines Show Biggest PostWar Monthly Output | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/baby-drowns-in-bathing-pool.html | Baby Drowns in Bathing Pool | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bleekerslack.html | BleekerSlack | Special to Tm Nzw Yoc Jlzs | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/blood-donations-urged-requisitioning-of-citizens-blood-by.html | Blood Donations Urged Requisitioning of Citizens Blood by Government Is Advocated | A FOURTEENTIME DONOR | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bonds-and-shares-on-london-market-trading-is-on-small-scale-with.html | BONDS AND SHARES ON LONDON MARKET Trading Is on Small Scale With Price Movements Generally Narrow | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bordentown-team-seeks-more-speed-military-squad-a-heavy-one.html | BORDENTOWN TEAM SEEKS MORE SPEED Military Squad a Heavy One Practices Hard for Game With Peddies Eleven | By William J Briordyspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/british-trade-balance-up-treasury-reports-67200000-surplus-in.html | BRITISH TRADE BALANCE UP Treasury Reports 67200000 Surplus in Payments | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/britons-see-soviet-aiming-to-balk-u-s-moscow-policy-in-europe-said.html | BRITONS SEE SOVIET AIMING TO BALK U S Moscow Policy in Europe Said to Seek Short of War to Reduce Wests Power | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/brooklyns-hopes-for-series-honors-ride-on-trusty-arm-of-joe-black.html | Brooklyns Hopes for Series Honors Ride on Trusty Arm of Joe Black Today ROE TO BE READY FOR RELIEF DUTY But Dodgers Hope Black Will Go All the Way in Final Struggle With Yankees LOES LAUDED BY CATCHER Billy on Way to a Shutout Until Berra Connected in 7th Campanella Says | By Roscoe McGowen | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bsilsrrtem.html | BSiLSrRTeM | S i A Houc IXlCVTIN1 | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/c-h-frankfnfifld-sr.html | C H FRANKFNFIFLD SR | Specal to Tax NV YOaK | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cashmore-sights-landslide-in-state-speaking-in-newburgh-calls-for.html | CASHMORE SIGHTS LANDSLIDE IN STATE Speaking in Newburgh Calls for Large Democratic Vote Vows to Fight for Fair Deal | By Warren Weaver Jrspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ceylon-china-in-accord-dominion-to-get-rice-and-will-sell-rubber-to.html | CEYLON CHINA IN ACCORD Dominion to Get Rice and Will Sell Rubber to Communists | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/chinese-attack-in-strength-on-central-front-in-korea-chinese-attack.html | Chinese Attack in Strength On Central Front in Korea CHINESE ATTACKING IN FORCE IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/colombia-coffee-exports-up.html | Colombia Coffee Exports Up | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/court-will-consider-oil-case-shift-here.html | COURT WILL CONSIDER OIL CASE SHIFT HERE | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/early-church-found-in-nazareth.html | Early Church Found in Nazareth | By Religious News Service | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/easier-laws-urged-on-land-for-roads-westchester-board-asks-state-to.html | EASIER LAWS URGED ON LAND FOR ROADS Westchester Board Asks State to Amend Three Acts to Aid Displaced HomeOwners QUICK PAYMENT AN AIM One Suggested Change Would Require 90 Cash at Once Leaving Rest to Courts | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/eisenhower-blasts-at-demagoguery-in-trumans-talks-general-assails.html | EISENHOWER BLASTS AT DEMAGOGUERY IN TRUMANS TALKS General Assails the President on Reclamation Says GOP Will Expand Program ASKS SHARING OF EFFORT  Sly Apostles of Fair Dealism Back WholeHog Federal Government He Asserts EISENHOWER BLASTS AT DEMAGOGUERY | By W H Lawrencespecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elevator-operators-end-chicago-strike.html | ELEVATOR OPERATORS END CHICAGO STRIKE | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elizabeth-speaks-nov-4-will-address-a-joint-assembly-of-parliament.html | ELIZABETH SPEAKS NOV 4 Will Address a Joint Assembly of Parliament First Time | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/escaped-jersey-convict-seized.html | Escaped Jersey Convict Seized | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/exu-s-aide-indicted-former-prosecutor-is-accused-of-filing-false.html | EXU S AIDE INDICTED Former Prosecutor Is Accused of Filing False Tax Return | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/four-film-actors-find-life-is-rosy-contracts-with-major-studios.html | FOUR FILM ACTORS FIND LIFE IS ROSY Contracts With Major Studios Signed by Burton Bancroft Corey and Robertson | By Thomas M Pryorspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/frank-spack.html | FRANK SPACK | Special to TH Nv Yo Tx | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/friedsongerard.html | FriedsonGerard | Special to Tm Nw YoP TIMS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/g-a-garrett-in-red-cross-post.html | G A Garrett in Red Cross Post | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/getting-out-the-vote.html | Getting Out the Vote | J E F NICKELSBURG | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/gls-csstgnsg-air-14brake-invunt-or.html | gLS CssTgNsg AiR 14BRAKE iNVuNT OR | Special to TR lv Yo | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/golf-champion-gives-putter-to-eisenhower.html | Golf Champion Gives Putter to Eisenhower | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/golf-teams-tie-on-66s-burger-and-glass-pairs-share-honors-in-long.html | GOLF TEAMS TIE ON 66S Burger and Glass Pairs Share Honors in Long Island Play | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/gropius-asks-new-towns-urges-city-planners-write-bills-for-such.html | GROPIUS ASKS NEW TOWNS Urges City Planners Write Bills for Such Communities | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/guided-missile-due-to-guard-u-s-skies-army-will-form-antiaircraft.html | GUIDED MISSILE DUE TO GUARD U S SKIES Army Will Form AntiAircraft Battalions Using the Nike to Track Down Planes | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hans-nielsen.html | HANS NIELSEN | Special to NEW NOXU TnSS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/harriman-says-taft-spells-g-o-p-defeat.html | HARRIMAN SAYS TAFT SPELLS G O P DEFEAT | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/helen-l-satterlee-wed-bride-of-carleton-parker-at-a-ceremony-in.html | HELEN L SATTERLEE WED Bride of Carleton Parker at a Ceremony in White Plains | Specal toT NEW YOK TL | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/henry-wiener-jr.html | HENRY WIENER JR | Special to Tz Nmv Yomc Tizs | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hoosiers-reticent-on-election-views-but-poll-in-indiana-discloses.html | HOOSIERS RETICENT ON ELECTION VIEWS But Poll in Indiana Discloses General Leads  Interest High in Senate Race | By Elie Abelspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/i-virginia-rogers-troth-wellesley-graduate-is-fiancee-of-a-linwoocl.html | i VIRGINIA ROGERS TROTH Wellesley Graduate Is Fiancee of A Linwoocl Holton Lawyer | Slecial to Tx N YOP s | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/in-the-nation-one-effect-of-making-the-issue-foreign-policy.html | In The Nation One Effect of Making the Issue Foreign Policy | By Arthur Krock | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/james-w-glasgow.html | JAMES W GLASGOW | Special to lmv Yo 1iMp | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jersey-phone-rates-are-taken-to-court.html | JERSEY PHONE RATES ARE TAKEN TO COURT | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jews-revive-old-sabbatical-rite-of-scrollreading-in-holy-land.html | Jews Revive Old Sabbatical Rite Of ScrollReading in Holy Land | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jo-ah-fdbrlvott-ilakewood-ohio-girl-will-bei-ved-to-lieut-w-j.html | JO AH FDBRIVOTT ILakewood Ohio Girl Will Bel Ved to Lieut W J Brinlvrth an Alumnus of Georgetown I | Special to Tm NLV Yo TIss | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/joan-blondels-mother-dies.html | Joan Blondels Mother Dies | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/joseph-c-hatfield.html | JOSEPH C HATFIELD | Sclal to Tm Nv YORK Tars | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jua-nita-brown-engaged-philadelphia-girl-to-be-bride-of-nathanael-b.html | JUA NITA BROWN ENGAGED Philadelphia Girl to Be Bride of Nathanael B Groton Jr | Sal to Tml NW Nou Tuar s | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/kennan-answers-red-writers-slur-recalls-he-cheered-russians-on-ve.html | KENNAN ANSWERS RED WRITERS SLUR Recalls He Cheered Russians on VE Day and Says Account of Events Was Distorted | By Drew Middletonspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lag-in-gifts-perils-un-childaid-fund-but-head-of-agency-says-goal.html | LAG IN GIFTS PERILS UN CHILDAID FUND But Head of Agency Says Goal Again Will Be 20000000 Hope Is U S Will Help | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leo-h-jaffee.html | LEO H JAFFEE | SpeCial to Nzw YOK s | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leo-i-lllr-dis-explorer-author-leader-of-museum-expeditions-went-t.html | LEO I lILLr DIS EXPLORER AUTHOR Leader of Museum Expeditions Went to South America With President T Roosevelt | SlCtal to Iw Norx | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leo-l-meiners.html | LEO L MEINERS | sec3al to m N No s | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lewis-may-support-democratic-ticket-he-leans-toward-stevenson-u-m-w.html | LEWIS MAY SUPPORT DEMOCRATIC TICKET He Leans Toward Stevenson  U M W Convention Will Open Today in Cincinnati LEWIS MAY SUPPORT DEMOCRATIC TICKET | By A H Raskinspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lodge-gets-support-of-harvard-crimson.html | LODGE GETS SUPPORT OF HARVARD CRIMSON | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/malenkov-gives-production-data-reports-on-soviets-rising-output-in.html | MALENKOV GIVES PRODUCTION DATA Reports on Soviets Rising Output in Specific Terms  His Figures Analyzed | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/malik-strikes-out-in-bookshop-tilt-with-fordham-russian-professor.html | Malik Strikes Out in Bookshop Tilt With Fordham Russian Professor MALIK STRUCK OUT BY RUSSIAN EMIGRE | By David Anderson | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mantle-belittles-his-gamewinning-homer-believes-berras-hit-was-more.html | Mantle Belittles His GameWinning Homer Believes Berras Hit Was More Important | By Mickey Mantleas Told To the United Press | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/max-w-rudolph.html | MAX W RUDOLPH | Spectal to TLS IqEw No Lnzs | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mccarthy-stand-approved.html | McCarthy Stand Approved | WILLIAM A HOGAN | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/miss-clara-mead.html | MISS CLARA MEAD | Spa to T Yo Tnr | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/miss-helen-leslie.html | MISS HELEN LESLIE | SJI3eCtal to NW YO TrF | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/monkeys-run-riot-face-curbs.html | Monkeys Run Riot Face Curbs | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-choates-74-best-on-rye-links-mrs-bartol-and-mrs-conway-tie-for.html | MRS CHOATES 74 BEST ON RYE LINKS Mrs Bartol and Mrs Conway Tie for Second at 80  Low Net Prize to Mrs Bishop | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-edith-a-seiberling.html | MRS EDITH A SEIBERLING | Special to Ta izw Yom ImS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-hallock-reynolds.html | MRS HALLOCK REYNOLDS | Specl o Tam N YO Tlz4Es | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/mrs-irwin-e-spalding-has-son.html | Mrs Irwin E Spalding Has Son | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/mrs-mary-larkin.html | MRS MARY LARKIN | Special o THE NW YO2K TLS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/new-chemical-cuts-wastage-in-cheese.html | NEW CHEMICAL CUTS WASTAGE IN CHEESE | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/new-data-analyzed.html | New Data Analyzed | By Harry Schwartz | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/new-england-shifts-setup.html | New England Shifts Setup | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/new-m-s-a-chief-in-britain.html | New M S A Chief in Britain | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/new-tenders-invited.html | New Tenders Invited | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/new-term-opened-by-supreme-court.html | NEW TERM OPENED BY SUPREME COURT | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/news-of-food-these-recipes-for-popular-lamb-cuts-prompted-by-price.html | News of Food These Recipes for Popular Lamb Cuts Prompted by Price Drop From Year Ago | By Jane Nickerson | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/newspaper-awards-made-providence-camera-man-scores-twice-in-new.html | NEWSPAPER AWARDS MADE Providence Camera Man Scores Twice in New England Contest | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/norse-look-to-arms-they-aim-for-small-but-effective-force-to-check.html | Norse Look to Arms They Aim for Small but Effective Force to Check Any Invasion Until Aid Arrives | By Hanson W Baldwinspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/offering-of-corn-unsettles-grains-futures-close-mixed-after-showing.html | OFFERING OF CORN UNSETTLES GRAINS Futures Close Mixed After Showing Strength in Early Part of the Session | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/p-u-thomas-warden-in-30-ohio-prison-fire.html | P u THOMAS WARDEN IN 30 OHIO PRISON FIRE | Special o lqv Yo TLvrS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/paralytic-paints-yule-card-for-britains-air-ministry.html | Paralytic Paints Yule Card For Britains Air Ministry | By the United Press | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/peace-prize-dream-fades-for-aleman-decision-to-forego-nobel-award.html | PEACE PRIZE DREAM FADES FOR ALEMAN Decision to Forego Nobel Award Disappoints Admirers of Mexican President | By Sydney Grusonspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/peiping-parley-hears-american-assail-u-s.html | PEIPING PARLEY HEARS AMERICAN ASSAIL U S | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/peru-fears-crisis-in-wake-of-strikes-rail-tieup-threatens-food.html | PERU FEARS CRISIS IN WAKE OF STRIKES Rail Tieup Threatens Food Universities Are Closed and Hotels Face Walkout | By Sam Pope Brewerspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/pittsburgh-coke-opens-new-vistas-firing-of-35-ovens-today-will.html | PITTSBURGH COKE OPENS NEW VISTAS Firing of 35 Ovens Today Will Increase Companys Output and Aid Chemical Position EMPHASIS ON EXPANSION 20000000 in Modernization Program Includes Iron Mill to Be Ready Next Month | By Thomas P Swiftspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/president-asserts-4-gop-senators-will-beat-general-on-tour-in-utah.html | PRESIDENT ASSERTS 4 GOP SENATORS WILL BEAT GENERAL On Tour in Utah He Denounces McCarthy Taft Jenner Kem as Eisenhower Backers FIGHTS SCANDAL CHARGES At Brigham Young University He Declares Only a Few Appointees Have Fallen TRUMAN SEES FOUR BEATING EISENHOWER | By Anthony Levierospecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/princetonpenn-game-seen-as-top-football-event-in-east-ivy-foes-to.html | PrincetonPenn Game Seen as Top Football Event in East IVY FOES TO MEET ON TIGER GRIDIRON Many Believe Winner of Clash Between Princeton and Penn Will Go On to Loop Title COLUMBIA TO PLAY YALE Lion Passing Attack Threat to Elis Cornell Faces Rough Session at Syracuse | By Allison Danzig | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/projects-for-flood-control.html | Projects for Flood Control | RUTH FANBION | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ray-ellsworth-hurd.html | RAY ELLSWORTH HURD | Svectal to THZ Nzw YoP x Tr | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/s-alaer-ase.html | s ALaEr AsE | Spect to a r No Ts | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/saar-debate-continues-schuman-is-reported-to-have-barred-adenauer.html | SAAR DEBATE CONTINUES Schuman Is Reported to Have Barred Adenauer Control Plan | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/salamone-duo-in-front-pro-and-ratner-triumph-on-65-in-westchester.html | SALAMONE DUO IN FRONT Pro and Ratner Triumph on 65 in Westchester 1Day Golf | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/schedule-of-activities-of-nominees-this-week.html | Schedule of Activities of Nominees This Week | By the United Press | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/six-marines-voting-early-split-3-to-3-for-president.html | Six Marines Voting Early Split 3 to 3 for President | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/some-jails-seen-making-criminals-innocent-people-awaiting-trial.html | SOME JAILS SEEN MAKING CRIMINALS Innocent People Awaiting Trial Should Be Treated Kindly Penologists Are Advised | By Lucy Freemanspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/spanish-cardinal-chides-u-s-critics-seville-churchman-says-stand-of.html | SPANISH CARDINAL CHIDES U S CRITICS Seville Churchman Says Stand of American Catholics on Protestants Is Strange | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/speaker-in-moscow-assails-eisenhower-lithuanian-labels-candidate.html | SPEAKER IN MOSCOW ASSAILS EISENHOWER Lithuanian Labels Candidate Imperialist for Urging Aid to Free Baltic Peoples SPEAKER IN MOSCOW ASSAILS EISENHOWER | By Harrison E Salisburyspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sports-of-the-times-heading-toward-a-photo-finish.html | Sports Of The Times Heading Toward a Photo Finish | By Arthur Daley | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/squad-records-cited.html | Squad Records Cited | By Clayton Knowlesspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/squared-away-takes-interborough-handicap-at-jamaica-favored.html | Squared Away Takes Interborough Handicap at Jamaica FAVORED SPRINTER BEATS TEAMAKER Squared Away Is HalfLength Victor in 23300 Jamaica Race  True Pattern 3d ARCARO ABOARD WINNER Jockey Gains His 37th Stakes Success of Year Winship Defeats Thymus by Neck | By Joseph C Nichols | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ss-ngy-s-set-weidig-dy-chooses-five-attendants-for-marriage-in.html | SS NGY S SET WEIDIG DY Chooses Five Attendants for Marriage in Madison N J on Oct 18 to Erlend R Lowrey | peclzl to Nrw Noz | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/steel-official-backs-seaway.html | Steel Official Backs Seaway | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/stevenson-is-expected-to-try-to-cut-rival-down-to-size-stevenson.html | Stevenson Is Expected to Try To Cut Rival Down to Size STEVENSON READY TO START SLUGGING | By James Restonspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/student-slackers-foil-serbian-curbs-efforts-to-utilize-university.html | STUDENT SLACKERS FOIL SERBIAN CURBS Efforts to Utilize University Graduates Skills in Jobs in Provinces Are Dropped | By M S Handlerspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/support-for-stevenson-reasons-are-outlined-for-change-in-opinion-of.html | Support for Stevenson Reasons Are Outlined for Change in Opinion of Eisenhower | WILL DURANT | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/swiss-site-picked-as-atomic-center-area-near-geneva-made-choice-of.html | SWISS SITE PICKED AS ATOMIC CENTER Area Near Geneva Made Choice of European Council  A 25000000 Project | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/taft-calls-truman-peril-as-demagogue.html | TAFT CALLS TRUMAN PERIL AS DEMAGOGUE | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/the-sacred-flame-opens-limited-run-revival-of-maughams-1928-play-at.html | THE SACRED FLAME OPENS LIMITED RUN Revival of Maughams 1928 Play at President Tonight Is First in Parella Series | By Louis Calta | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tickets-go-early-for-payoff-game-box-offices-open-again-today-at-9.html | TICKETS GO EARLY FOR PAYOFF GAME Box Offices Open Again Today at 9 A M Only 30037 See Sixth Contest | By Louis Effrat | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tip-to-stalin-on-west-trade-see-whats-doing-in-geneva-34nation.html | Tip to Stalin on West Trade See Whats Doing in Geneva 34Nation Structure Works to Prevent Just the Disintegration He Now Predicts | By Michael L Hoffmanspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/to-start-parkway-work-westchester-will-redevelop-its-system-in.html | TO START PARKWAY WORK Westchester Will Redevelop Its System in South | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/truman-is-awol-nixon-declares-senator-at-providence-says-people.html | TRUMAN IS AWOL NIXON DECLARES Senator at Providence Says People Resent Presidents Absence in Russian Crisis | By John H Fentonspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tv-contribution-for-stevenson.html | TV Contribution for Stevenson | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/u-s-fights-damage-suits-moves-to-dismiss-50000000-claims-in-south.html | U S FIGHTS DAMAGE SUITS Moves to Dismiss 50000000 Claims in South Amboy Blast | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/un-reserve-corps-is-proposed-by-lie-recruiting-of-volunteer-force.html | UN RESERVE CORPS IS PROPOSED BY LIE Recruiting of Volunteer Force of 60000 Men Advocated by Secretary General | Special to THE NEW YORK TIMES | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wafd-ousts-nahas-bowing-to-naguib-six-other-leaders-removed-as.html | WAFD OUSTS NAHAS BOWING TO NAGUIB Six Other Leaders Removed as Group Reorganizes Party Under Egyptian Law | By Michael Clarkspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wesley-grant.html | WESLEY GRANT | Speat to Nw Yo | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/william-e-wilson.html | WILLIAM E WILSON | Special to THS NEW YO TiLS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/william-h-edwards.html | WILLIAM H EDWARDS | Special to Tm Ngw YOK TgS | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wood-field-and-stream-tour-of-ducks-unlimited-projects-shows-value.html | Wood Field and Stream Tour of Ducks Unlimited Projects Shows Value of Organization to Waterfowl | By Raymond R Campspecial To the New York Times | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wtlliam-bow.html | WtLLIAM BOW | 0 VlCtl | RE0000065243 | 1980-08-25 | B00000379046 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-07 | https://www.nytimes.com/1952/10/07/archiv es/yanks-win-32-tie-dodgers-series-to-be-decided-today-slugging-stars.html | Yanks Win 32 Tie Dodgers Series to Be Decided Today Slugging Stars and Pitchers at Ebbets Field in the Sixth World Series Battle YANKS TOP DODGERS BY 32 TYING SERIES | By John Drebinger | RE0000065243 | 1980-08-25 | B00000379046 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/12minute-period-takes-just-that-in-minnesota.html | 12Minute Period Takes Just That in Minnesota | By the United Press | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/2party-plan-gains-in-south-but-goal-seems-to-be-distant-twoparty.html | 2Party Plan Gains in South But Goal Seems to Be Distant TWOPARTY SYSTEM GAINING IN SOUTH | By William S Whitespecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/3-die-at-philadelphia-in-c47-crash-3-hurt.html | 3 DIE AT PHILADELPHIA IN C47 CRASH 3 HURT | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/3-security-posts-resigned-by-carey-protests-g-e-defense-work.html | 3 SECURITY POSTS RESIGNED BY CAREY Protests G E Defense Work Calling Firm Risk Because of Accord With Rival Union | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/36-top-milliners-show-winter-hats-900-buyers-look-over-wares.html | 36 TOP MILLINERS SHOW WINTER HATS 900 Buyers Look Over Wares Silhouette With Jewels or Flowers Is Leader | By Dorothy ONeill | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/abroad-the-communist-congress-and-the-american-campaign.html | Abroad The Communist Congress and the American Campaign | By Anne OHare McCormick | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/aiken-criticizes-brannan-on-pork-senator-says-his-error-sent.html | AIKEN CRITICIZES BRANNAN ON PORK Senator Says His Error Sent Breeding Stock to Market Sees Price Law Adequate | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/americans-good-risk-finance-official-calls-peoples-credit-rating.html | AMERICANS GOOD RISK Finance Official Calls Peoples Credit Rating Phenomenal | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/art-by-the-fauves-on-exhibition-here-work-by-french-group-goes-on.html | ART BY THE FAUVES ON EXHIBITION HERE Work by French Group Goes on Display at the Modern Museum Runs to Jan 4 | By Howard Devree | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/arthur-clancy.html | ARTHUR CLANCY | spectat to Nw Yow | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/at-the-theatre-maughams-the-sacred-flame-revived-at-the-president.html | AT THE THEATRE Maughams The Sacred Flame Revived at the President With Frances Starr | By Brooks Atkinson | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/attacks-go-into-third-day-red-push-blunted-van-fleet-reports.html | Attacks Go Into Third Day RED PUSH BLUNTED VAN FLEET REPORTS | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/austrian-charges-u-s-interference-foreign-minister-asserts-that.html | AUSTRIAN CHARGES U S INTERFERENCE Foreign Minister Asserts That Aides Have Been Meddling in Domestic Politics | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/banker-bars-himself-as-bank-fraud-juror.html | BANKER BARS HIMSELF AS BANK FRAUD JUROR | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/beria-cautions-u-s-against-war-boasts-soviet-power-is-invincible.html | Beria Cautions U S Against War Boasts Soviet Power Is Invincible BERIA WARNS U S AGAINST NEW WAR | By Harrison E Salisburyspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/bernice-waldman-affianced.html | Bernice Waldman Affianced | pelal to Trlu Nlw YOgi TIMI | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/bonds-and-shares-on-london-market-trading-stronger-on-reports-of.html | BONDS AND SHARES ON LONDON MARKET Trading Stronger on Reports of Trade Situation and Record Steel Output | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/brazil-cruzeiro-drops-to-36-for-1-official-rate-18-12-congress.html | BRAZIL CRUZEIRO DROPS TO 36 FOR 1 Official Rate 18 12 Congress Fails to Act on Bill to Control Exchange Curb Inflation | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/britain-and-egypt-push-sudan-talks-london-hopes-cairo-approves.html | BRITAIN AND EGYPT PUSH SUDAN TALKS London Hopes Cairo Approves 4Nation Supervision Over Forthcoming Elections | By Clifton Danielspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/britain-pushing-atomic-industry-advances-toward-peacetime-use.html | BRITAIN PUSHING ATOMIC INDUSTRY Advances Toward PeaceTime Use Revealed by Research Chief in Australia | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/broadway-to-see-hagen-in-new-role-actress-portrays-film-star-in-any.html | BROADWAY TO SEE HAGEN IN NEW ROLE Actress Portrays Film Star in Any Language Play Will Open Tonight at Cort | By Sam Zolotow | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/buyer-in-far-east-for-u-s-is-named-retired-admiral-to-head-office.html | BUYER IN FAR EAST FOR U S IS NAMED Retired Admiral to Head Office in Singapore of Defense Procurement Agency | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/canada-has-koje-sequel-retires-brigadier-who-failed-to-tell-of-help.html | CANADA HAS KOJE SEQUEL Retires Brigadier Who Failed to Tell of Help to Quell Rising | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/canal-zone-chief-off-for-capital.html | Canal Zone Chief Off for Capital | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cashmore-points-to-nations-gains-senatorial-candidate-asserts.html | CASHMORE POINTS TO NATIONS GAINS Senatorial Candidate Asserts Democrats Pattern Brought Prosperity Security Hope | By Warren Weaver Jrspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/childrens-wing-opened-strong-memorial-for-handicapped-in-port.html | CHILDRENS WING OPENED Strong Memorial for Handicapped in Port Chester Dedicated | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/china-fights-illiteracy-communist-government-to-start-mass.html | CHINA FIGHTS ILLITERACY Communist Government to Start Mass Education Program | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/coast-red-inquiry-costs-woman-a-job.html | COAST RED INQUIRY COSTS WOMAN A JOB | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/columbia-to-film-sherwood-story-studio-buys-original-yarn-by-author.html | COLUMBIA TO FILM SHERWOOD STORY Studio Buys Original Yarn by Author That May Become a Rita Hayworth Movie | By Thomas M Pryorspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cuban-politicos-announce-duel.html | Cuban Politicos Announce Duel | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/daily-spot-prices.html | Daily Spot Prices | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/david-r-luker.html | DAVID R LUKER | Special to T Nv Yoc IkMr | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dawes-estate-800000.html | Dawes Estate 800000 | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/deterrence-to-committing-crimes.html | Deterrence to Committing Crimes | WILLIAM KRASILOVSKY | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/discrimination-study-voted-by-u-n-body.html | DISCRIMINATION STUDY VOTED BY U N BODY | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dodgers-organist-plays-the-blues-mournful-melody-medley-ends-with.html | DODGERS ORGANIST PLAYS THE BLUES Mournful Melody Medley Ends With Auld Lang Syne or Wait Til Next Year | By Louis Effrat | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dog-bites-2-linden-children.html | Dog Bites 2 Linden Children | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/donald-n-mcausland.html | DONALD N MCAUSLAND | Special to THE EW YOEK TIMF S | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dressen-bemoans-dodger-failure-to-get-hit-fly-ball-or-pass-at-right.html | Dressen Bemoans Dodger Failure to Get Hit Fly Ball or Pass at Right Time FOURTH INNING SEEN KEY TO FINAL GAME Dressen Praises Reynolds in Citing Failure of Dodgers to Stage Big Uprising BLACK HURLING FORM OFF Brook Players Feel Club Was Not Disgraced by Intense Battle Waged in Series | By Roscoe McGowen | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/east-german-police-don-sovietstyle-uniforms-german-reds-copy-soviet.html | East German Police Don SovietStyle Uniforms GERMAN REDS COPY SOVIET ARMY GARB | By Walter Sullivanspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eccles-bars-stevenson-says-eisenhower-is-more-a-representative-of.html | ECCLES BARS STEVENSON Says Eisenhower Is More a Representative of People | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ecuador-teachers-suspended.html | Ecuador Teachers Suspended | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eisenhower-asserts-scandals-in-us-aid-reds-cold-war-in-northwest.html | Eisenhower Asserts Scandals In US Aid Reds Cold War In Northwest General Terms Corruption Ammunition for Foe in Battle for Minds He Puts His Need at 30 Million Votes EISENHOWER HITS AT SCANDALS ISSUE | By W H Lawrencespecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eisenhower-supported-southern-democrat-expresses-views-on-need-for.html | Eisenhower Supported Southern Democrat Expresses Views on Need for Generals Election | JAMES M THOMSON | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ernest-j-leger.html | ERNEST J LEGER | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/f-b-i-agents-testify-on-florida-bombings.html | F B I AGENTS TESTIFY ON FLORIDA BOMBINGS | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fancy-bonnet-defeats-duke-fanelli-in-jamaica-sprint-valley-farm.html | Fancy Bonnet Defeats Duke Fanelli in Jamaica Sprint VALLEY FARM FILLY TRIUMPHS IN UPSET Fancy Bonnet in Front by 2 12 Lengths Color Guard Is Beaten for Place a Neck ODDSON JUBLING FOURTH Sahib 710 Choice RunnerUp to Brother Friar at Jamaica 9 in Frizette Today | By Joseph C Nichols | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/farm-areas-eager-for-good-designing-art-for-homemakers-course.html | FARM AREAS EAGER FOR GOOD DESIGNING Art for Homemakers Course Begins for Rural Womens Group in Worcester | By Betty Pepisspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fast-tax-writeoffs-granted-92-concerns.html | FAST TAX WRITEOFFS GRANTED 92 CONCERNS | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/five-firststring-army-players-to-miss-dartmouth-game-meyers-and.html | Five FirstString Army Players to Miss Dartmouth Game MEYERS AND BOYLE STILL ON SIDELINES Injuries Plague Army Eleven Blaik Expects Close Game With Dartmouth Saturday | By Joseph M Sheehanspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/frances-e-schwartz-lists-5-attendants.html | FRANCES E SCHWARTZ LISTS 5 ATTENDANTS | pcia to Tz Nuw YORK rS | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/frankgerberdie-babyfood-clqer-one-of-largest-producers-of-strained.html | FRANKGERBERDIE BABYFOOD ClqER One of Largest Producers of Strained Vegetables Fruits Began in Field in 1928 | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/furst-and-sierge-take-jersey-golf-team-for-a-67-for-bestball-honors.html | FURST AND SIERGE TAKE JERSEY GOLF Team for a 67 for BestBall Honors as DavidsonClark Are Next With a 69 | By Maureen Orcuttspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gi-reds-beat-is-honored-sergeant-who-fought-enraged-mob-in-bordeaux.html | GI REDS BEAT IS HONORED Sergeant Who Fought Enraged Mob in Bordeaux Commended | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gustavus-a-shafer.html | GUSTAVUS A SHAFER | pectal to NZW NoPK Tars | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/halley-identifies-heir-of-costello-luchese-now-political-power-of.html | HALLEY IDENTIFIES HEIR OF COSTELLO Luchese Now Political Power of Organized Crime Here Prison Meeting Is Told | By Lucy Freemanspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hallinan-calls-nato-provocative-union.html | HALLINAN CALLS NATO PROVOCATIVE UNION | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hans-busch.html | HANS BUSCH | Special to Tz Nv YORK TMrS | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/happy-yanks-heap-praise-on-stengel-mantle-woodling-berra-and-martin.html | Happy Yanks Heap Praise on Stengel Mantle Woodling Berra and Martin VICTORY SETS OFF EXPLOSION OF JOY Stengel Says Yanks Hurling and Their Belated Batting Won Terrific Series MARTIN IS A LIFESAVER Hailed for Catch in Seventh Im Not Quitting Now Declares the Manager | By James P Dawson | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/health-insurance-for-all-proposed-plan-offered-at-washington.html | HEALTH INSURANCE FOR ALL PROPOSED Plan Offered at Washington Hearing Calls for Workers to Make Prepayments | By Bess Furmanspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hope-for-new-advances.html | Hope for New Advances | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hyman-lavinsky.html | HYMAN LAVINSKY | Coeclal to TIIE Nw YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/indefinite-recess-set-in-truce-talk-foe-told-to-accept-latest-un-of.html | INDEFINITE RECESS SET IN TRUCE TALK Foe Told to Accept Latest UN Offer on P Ws or Make One of His Own in Writing | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/israel-development-to-offer-new-stock.html | ISRAEL DEVELOPMENT TO OFFER NEW STOCK | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/jersey-pike-cuts-speed-traffic-slowed-to-35-mph-for-several-hours.html | JERSEY PIKE CUTS SPEED Traffic Slowed to 35 MPH for Several Hours Owing to Fog | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/job-age-limits-protested.html | Job Age Limits Protested | JULIETTA K ARTHUR | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/john-b-flack.html | JOHN B FLACK | Spectd to T Nzw YO Tmncs | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/john-h-wellman.html | JOHN H WELLMAN | Special to Ngw YO lns | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/john-j-martin.html | JOHN J MARTIN | Special to NEV Yoc qLxx | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/joseph-harth.html | JOSEPH HARTH | Special to Tm Nsw Yo TzMss | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/joseph-loverro.html | JOSEPH LOVERRO | S3ecla3 to Nw Yo | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/joseph-w-harrison.html | JOSEPH W HARRISON | Special to TI NEW YOP K TIIES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/l-i-policeman-indicted-rookie-is-accused-of-burglaries-and-of.html | L I POLICEMAN INDICTED Rookie Is Accused of Burglaries and of Accepting Bribes | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/lewis-calls-taft-eisenhower-master-tells-miners-that-general-has.html | LEWIS CALLS TAFT EISENHOWER MASTER Tells Miners That General Has Collar Around His Neck  Stevenson Note Cheered | By A H Raskinspecial to the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/lo-the-poor-legislator-no-pensions-no-parking.html | Lo the Poor Legislator No Pensions No Parking | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/maealismorrissey.html | MaealisMorrissey | oeclal to 7I11 NEW ToIIC Tlrs | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mantle-to-return-to-peace-of-mine-enough-excitement-for-one-season.html | MANTLE TO RETURN TO PEACE OF MINE Enough Excitement for One Season So He Will Seek Relative Quiet of Job | By Mickey Mantleas Told To the United Press | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/maynard-g-fowikes.html | MAYNARD G FOWIKES | Special to T Ngw Yore Tar s | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mcarthy-dinner-aided-wood-head-of-sears-roebuck-will-be-chairman-of.html | MCARTHY DINNER AIDED Wood Head of Sears Roebuck Will Be Chairman of Event | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mexican-proposal-welcomed.html | Mexican Proposal Welcomed | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/miss-ann-peterson-engaged-to-marry-stanford-university-alumnal-to.html | MISS ANN PETERSON ENGAGED TO MARRY Stanford University Alumnal to Be Wed in December to Walter David L Boyle | Speca to Tttz NLV Yoltt llrll | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/more-liberty-due-for-7-jailed-nazis-russians-agree-to-some-of.html | MORE LIBERTY DUE FOR 7 JAILED NAZIS Russians Agree to Some of Allied Proposals to Ease Lot of Spandau Inmates | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mrs-h-l-andrews-sr.html | MRS H L ANDREWS SR | Special to Tllg NLW YOLK TMrS | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mrs-henry-nordhause-n.html | MRS HENRY NORDHAUSE N | Spect to NW No | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mrs-ida-d-martyn.html | MRS IDA D MARTYN | ctal to WHz lqv YOIL | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/mrs-william-crehoe.html | MRS WILLIAM CREHOE | Special to T NLW YO Trs | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/naumburg-winner-has-recital-debut-diana-steiner-violinist-plays.html | NAUMBURG WINNER HAS RECITAL DEBUT Diana Steiner Violinist Plays Hindemith Creston Bach and Mendelssohn at Town Hall | By Howard Taubman | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/new-device-effects-smokeless-burning.html | NEW DEVICE EFFECTS SMOKELESS BURNING | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/new-project-binds-homes-to-schools-chicago-board-tells-progress.html | NEW PROJECT BINDS HOMES TO SCHOOLS Chicago Board Tells Progress With Parents in Preparing Young for the Class Room | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/new-video-speech-by-nixon-is-slated-gop-says-monday-program-is-due.html | NEW VIDEO SPEECH BY NIXON IS SLATED GOP Says Monday Program Is Due to Public Demand  Democrat Hits Spending | By Clayton Knowlesspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/new-york-city-official-heads-planning-society.html | New York City Official Heads Planning Society | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/news-of-food-wine-expert-reporting-on-tour-in-france-says-therell.html | News of Food Wine Expert Reporting on Tour in France Says Therell Be No 1952 Yquem Sauterne | By Jane Nickerson | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/opponent-of-u-m-t-offers-new-plan-johnson-urges-national-guard.html | OPPONENT OF U M T OFFERS NEW PLAN Johnson Urges National Guard Group to Have Its Units Train Men Near Their Homes | By Harold B Hintonspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/paris-to-resist-u-n-on-african-issues-cabinet-unanimous-as-pinay.html | PARIS TO RESIST U N ON AFRICAN ISSUES Cabinet Unanimous as Pinay Bans Intervening or Inquiry in Tunisia and Morocco PARIS TO RESIST U N ON AFRICAN ISSUES | By Robert C Dotyspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/penningtons-squad-of-21-players-has-spirit-and-keen-desire-to-win.html | Penningtons Squad of 21 Players Has Spirit and Keen Desire to Win Coach Poore Sees Jersey Schools Eleven Improved Over Last Years Team  Line Strong Backs Small but Fast | By William J Briordyspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/percy-l-benedict.html | PERCY L BENEDICT | Special to THE EW YO TFZS | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archiv es/peru-rail-strike-won-by-workers-but-they-settle-for-20-rise-after.html | PERU RAIL STRIKE WON BY WORKERS But They Settle for 20 Rise After Having Scaled Demand From 50 to 35 | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/pool-nations-push-trading-area-plan-ask-for-release-from-their.html | POOL NATIONS PUSH TRADING AREA PLAN Ask for Release From Their Obligations Under General Agreement on Tariffs | By Michael L Hoffmanspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/quarantine-on-hogs-is-ordered-in-jersey.html | QUARANTINE ON HOGS IS ORDERED IN JERSEY | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/r-marjor-j-irk.html | R MARJOR J IRK | Special to Tnr Nv NoaK TIblrs | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/radio-and-television-two-video-shows-our-miss-brooks-and-hollywood.html | RADIO AND TELEVISION Two Video Shows Our Miss Brooks and Hollywood Opening Night Receive Critical Treatment | By Jack Gould | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/red-dean-hails-peiping-parley.html | Red Dean Hails Peiping Parley | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/reds-drive-in-korea-blunted-by-u-n-units-vanfleet-says.html | Red Drive in Korea Blunted By U N Units VanFleet Says | By the United Press | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/reds-enmity-held-gauge-gov-driscoll-says-it-proves-eisenhower.html | REDS ENMITY HELD GAUGE Gov Driscoll Says It Proves Eisenhower Strongest Foe | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/return-to-france-delayed-by-thorez.html | RETURN TO FRANCE DELAYED BY THOREZ | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/russian-jamming-u-s-berlin-radio-try-to-bar-broadcasts-from.html | RUSSIAN JAMMING U S BERLIN RADIO Try to Bar Broadcasts From Reaching the East Germans During Sovietization Plan | By Drew Middletonspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ruth-larrabees-troth-connecticut-girl-will-become-the-bride-of-guy.html | RUTH LARRABEES TROTH Connecticut Girl Will Become the Bride of Guy M Cleborne | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/san-salvador-airport-hit-by-fire.html | San Salvador Airport Hit by Fire | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/schuman-rejects-bonns-saar-plan-french-are-said-to-be-insisting-on.html | SCHUMAN REJECTS BONNS SAAR PLAN French Are Said to Be Insisting on Solution Now  Delay in Elections Expected | By Jack Raymondspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sewer-contractor-wont-yield-data-catapano-of-queens-has-done-nearly.html | SEWER CONTRACTOR WONT YIELD DATA Catapano of Queens Has Done Nearly 5000000 Work With No Known Complaints SEWER CONTRACTOR WONT YIELD DATA | By Peter Kihss | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shift-in-soviet-line-deemed-harbinger-of-popular-front-communists.html | Shift in Soviet Line Deemed Harbinger of Popular Front Communists in West Are Already Starting Efforts to Revive Device of 1930s | By C L Sulzbergerspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shipping-men-gather-propeller-club-meeting-opens-in-los-angeles.html | SHIPPING MEN GATHER Propeller Club Meeting Opens in Los Angeles Today | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |

| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/south-koreans-aid-is-cited-by-lovett-comment-that-men-and-losses.html | SOUTH KOREANS AID IS CITED BY LOVETT Comment That Men and Losses Exceed Ours Alludes to Eisenhower Charge SOUTH KOREAN AID IS CITED BY LOVETT | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/spain-seeks-u-n-help-childrens-emergency-fund-gets-informal-request.html | SPAIN SEEKS U N HELP Childrens Emergency Fund Gets Informal Request From Madrid | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stevenson-holds-gop-responsible-for-u-s-red-peril-asserts-menace.html | STEVENSON HOLDS GOP RESPONSIBLE FOR U S RED PERIL Asserts Menace Was Created by Depression and Warns of Risking Another One HITS SENATOR MCARTHY Calls Him a Noisy Amateur  Views Eisenhower Comments as Aid to Communists STEVENSON ACCUSES G O P ON RED PERIL | By James Restonspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/tanker-report-surprises-british.html | Tanker Report Surprises British | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/tears-of-the-disillusioned-leave-bitter-taste-in-brooklyns-mouth.html | Tears of the Disillusioned Leave Bitter Taste in Brooklyns Mouth Salty Also Is Pretzel Vendors Radio as Bad News Ties Dodger Fans in Knots  Next Year They Should Choke | By Meyer Berger | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/thomas-donworth.html | THOMAS DONWORTH | Special to TH NEW NOltK 4rS | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/thruway-to-take-over-major-part-of-historic-tuxedo-golf-course.html | Thruway to Take Over Major Part Of Historic Tuxedo Golf Course | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/truman-accused-of-lying-by-taft-ohioan-on-tour-of-illinois-warns.html | TRUMAN ACCUSED OF LYING BY TAFT Ohioan on Tour of Illinois Warns President Is an Effective Demagogue | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/truman-acheson-assailed-by-nixon-senator-in-ohio-accuses-them-of.html | TRUMAN ACHESON ASSAILED BY NIXON Senator in Ohio Accuses Them of Desperate Bid to Destroy Eisenhowers Reputation | By Elie Abelspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/truman-declares-general-betrays-moral-principles-hints-nominees.html | TRUMAN DECLARES GENERAL BETRAYS MORAL PRINCIPLES Hints Nominees Actions Bring Doubt He Could Be Trusted With Atomic Secrets MISJUDGED EISENHOWER President Charges Candidate Joined Those Who Tried to Stab Marshall in Back TRUMAN CONTINUES EISENHOWER ATTACK | By Anthony Levierospecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/two-funds-discussed-stevenson-fund-considered-equally-as-vicious-as.html | Two Funds Discussed Stevenson Fund Considered Equally as Vicious as the Nixon One | WALTER D BINGER | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/two-li-towns-file-tentative-budgets-total-in-hempstead-and-north.html | TWO LI TOWNS FILE TENTATIVE BUDGETS Total in Hempstead and North Hempstead 4116671 With 2c Rate Kept for Latter | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-n-body-to-meet-on-kashmir.html | U N Body to Meet on Kashmir | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-agencies-cut-red-tape-in-buying-3087200000-of-supplies-and.html | U S AGENCIES CUT RED TAPE IN BUYING 3087200000 of Supplies and Services Are Acquired by Government in Year CHANGES FOR EFFICIENCY 53 Bought From Concerns With 500 or Less Workers General Service Report | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-may-back-agenda-move.html | U S May Back Agenda Move | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-stand-unchanged-on-u-n-membership.html | U S STAND UNCHANGED ON U N MEMBERSHIP | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-women-to-see-british-fashions-first-coronation-year-show-held.html | U S WOMEN TO SEE BRITISH FASHIONS First Coronation Year Show Held in London Styles to Be Viewed in American Tour | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/voters-in-illinois-ponder-big-issues-tencounty-survey-shows-many.html | VOTERS IN ILLINOIS PONDER BIG ISSUES TenCounty Survey Shows Many Question 2 Parties on Farm Prices Korea Draft | By Richard J H Johnstonspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/voting-law-questioned.html | Voting Law Questioned | GEORGE H WILLIAMS | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wheat-and-corn-decline-sharply-an-absence-of-outside-buying-blamed.html | WHEAT AND CORN DECLINE SHARPLY An Absence of Outside Buying Blamed for Drop Other Grains Also Go Lower | Special to THE NEW YORK TIMES | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wholesalers-have-drop-in-volume-for-august.html | Wholesalers Have Drop In Volume for August | By the United Press | RE0000065244 | 1980-08-25 | B00000379047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wide-harlem-tour-urged-for-truman-president-will-speak-in-city-on.html | WIDE HARLEM TOUR URGED FOR TRUMAN President Will Speak in City on Civil Rights Saturday Eisenhower Drive Weighed | By Leo Egan | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/william-potter-sr.html | WILLIAM POTTER SR | See lat to NLW YO Mrs | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wood-field-and-stream-saskatchewan-hunting-provides-argument-in.html | Wood Field and Stream Saskatchewan Hunting Provides Argument in Favor of Bird Dog or Retriever | By Raymond R Campspecial To the New York Times | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/yanks-take-series-defeating-dodgers-in-7th-contest-42-stengel-ties.html | YANKS TAKE SERIES DEFEATING DODGERS IN 7TH CONTEST 42 Stengel Ties Managerial Mark as Team Gains Fourth Title in Row 4 Games to 3 MANTLE HOMER DECISIVE Kuzava Checks Brooklyn and Saves Reynolds 2d Victory Black Lopat Routed As the Yanks Captured the Deciding Game and Retained Their Championship YANKS TAKE SERIES DOWN DODGERS 42 | By John Drebinger | RE0000065244 | 1980-08-25 | B00000379047 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/1011123-penalty-on-o-p-s-violation-total-levied-against-barium.html | 1011123 PENALTY ON O P S VIOLATION Total Levied Against Barium Steel Co and 2 Subsidiaries Heaviest Exacted to Date 1011123 PENALTY FOR OPS VIOLATION | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/15-table-settings-shown-in-exhibit-each-is-dedicated-to-a-festive.html | 15 TABLE SETTINGS SHOWN IN EXHIBIT Each Is Dedicated to a Festive Occasion Some Ideas Can Be Copied Inexpensively | By Betty Pepis | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/17-guardsmen-pass-test-state-qualifies-high-percentage-for-west.html | 17 GUARDSMEN PASS TEST State Qualifies High Percentage for West Point Competition | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/500000-in-art-coming-to-u-s.html | 500000 in Art Coming to U S | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/78-killed-200-hurt-in-3train-wreck-in-london-suburb-two-expresses.html | 78 KILLED 200 HURT IN 3TRAIN WRECK IN LONDON SUBURB Two Expresses Hit Commuter Local Standing in Harrow and Wealdstone Station AMERICAN IS AMONG DEAD U S Air Force Medical Team Aids in Rescue Work and Caring for the Injured 78 DIE IN ENGLAND IN 3TRAIN WRECK | By Raymond Daniellspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/acheson-hopeful-of-truce-outcome-feels-humanitarian-solution-of.html | ACHESON HOPEFUL OF TRUCE OUTCOME Feels Humanitarian Solution of Deadlocked War Prisoner Issue Can Be Reached U N COMMAND IS DUBIOUS Pessimism Aroused in Tokyo by Indefinite Recess  Red Radio Assails the U S | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/airlines-weigh-rescues-confer-with-air-force-squadron-in-canal-zone.html | AIRLINES WEIGH RESCUES Confer With Air Force Squadron in Canal Zone on Facilities | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/airrifle-curb-urged-ramapo-chief-cites-boys-trick-of-firing-real.html | AIRRIFLE CURB URGED Ramapo Chief Cites Boys Trick of Firing Real Bullets | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/army-sergeant-guilty-convicted-in-jersey-of-causing-death-of-his.html | ARMY SERGEANT GUILTY Convicted in Jersey of Causing Death of His Wife by Automobile | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/at-the-theatre-uta-hagen-in-a-comedy-about-an-american-actress.html | ARTHUR EDWIN POST | SpeclM to TR NLw N0 | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/at-the-theatre-uta-hagen-in-a-comedy-about-an-american-actress.html | AT THE THEATRE Uta Hagen in a Comedy About an American Actress Abroad Staged by George Abbott | By Brooks Atkinson | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/b-b-c-gets-new-chief-sir-ian-jacob-heads-british-radio-and.html | B B C GETS NEW CHIEF Sir Ian Jacob Heads British Radio and Television SetUp | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bank-founders-daughter-named.html | Bank Founders Daughter Named | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-crowds-greet-general-on-coast-reception-by-san-franciscans.html | BIG CROWDS GREET GENERAL ON COAST Reception by San Franciscans Greatest of Tour Tops Those of Stevenson and Truman | By Lawrence E Daviesspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-rise-forecast-in-output-capacity-keyserling-at-health-hearing.html | BIG RISE FORECAST IN OUTPUT CAPACITY Keyserling at Health Hearing Sees 100 Billion Gain by 1962  Opposes Auto Expansion | By Bess Furmanspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-training-task-for-army-forecast-national-guard-parley-hears.html | BIG TRAINING TASK FOR ARMY FORECAST National Guard Parley Hears 650000 Replacements Will Be Needed in Coming Year | By Harold B Hintonspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bonds-and-shares-on-london-market-industrial-stocks-are-higher-and.html | BONDS AND SHARES ON LONDON MARKET Industrial Stocks Are Higher and Oils Rise on Hope of Iran Agreement | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bonn-ratification-of-israel-fund-seen.html | BONN RATIFICATION OF ISRAEL FUND SEEN | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/british-unions-lift-ban-engineering-workers-revoke-overtime-step-in.html | BRITISH UNIONS LIFT BAN Engineering Workers Revoke Overtime Step in Compromise | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/cashmore-assails-immigration-law-democratic-senate-candidate.html | CASHMORE ASSAILS IMMIGRATION LAW Democratic Senate Candidate Pledges Fight on Hateful McCarran Act if Elected | By Warren Weaver Jrspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/charles-g-folts.html | CHARLES G FOLTS | Special to Tmo Nsw YOPJ | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/city-opera-adds-consul-to-fare-menottis-work-conducted-by-schippers.html | CITY OPERA ADDS CONSUL TO FARE Menottis Work Conducted by Schippers Patricia Neway Takes Principal Role | By Howard Taubman | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/city-purchase-of-tottenville-line-10c-zonal-fares-urged-on-mayor.html | City Purchase of Tottenville Line 10c Zonal Fares Urged on Mayor CITY URGED TO BUY TOTTENVILLE LINE | By Paul Crowell | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/col-wturdfvani-o-rn-co_-rfs-68i.html | coL WTURDFVANI o RN CO RFS 68I | Special to Nzw Yo Trcs | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/collins-for-giving-allies-atom-data-army-chieftain-backs-bradley-in.html | COLLINS FOR GIVING ALLIES ATOM DATA Army Chieftain Backs Bradley in Proposing NATO Powers Be Told of U S Capability | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/concetta-la-cortu-becomes-a-fiancee.html | CONCETTA LA CORTu BECOMES A FIANCEE | special to TH NEW YO TnS | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/court-orders-clemente-to-give-data-on-his-sewer-jobs-or-go-to.html | Court Orders Clemente to Give Data On His Sewer Jobs or Go to Prison CLEMENTE FACING JAIL OVER RECORDS | By Peter Kihss | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/cuban-rivals-call-off-duel.html | Cuban Rivals Call Off Duel | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/dewey-sees-racism-on-alabama-ticket-cites-white-supremacy-label-and.html | DEWEY SEES RACISM ON ALABAMA TICKET Cites White Supremacy Label and Links It to Klan Hate Mongers and Fascists PRESENTS 4852 BALLOTS Governor Accuses Sparkman of Proudly Waving Banner of Hate Under Your Noses | By James A Hagerty | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/dodgers-expected-to-strengthen-pitching-staff-with-trades-and-new.html | Dodgers Expected to Strengthen Pitching Staff With Trades and New Talent DRESSEN PLANNING TO SHIFT PLAYERS But No Drastic Action Looms as Dodgers Seek Means to Bolster Mound Corps STENGEL AWAITING PACT Confers With Weiss on Yank Plans PlayerCoach Offer Seen Likely for Mize | By John Drebinger | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/dr-cadbury-to-speak-saturday.html | Dr Cadbury to Speak Saturday | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |

| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dr-george-bartlett.html | DR GEORGE BARTLETT | SDeclal to Nav YoP Ta | RE0000065245 | 1980-08-25 | B00000379048 |
|---|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/drought-kills-african-cattle.html | Drought Kills African Cattle | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/edgar-v-frothingham.html | EDGAR V FROTHINGHAM | Speclat to Nzw Nomo Tnrs | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/eisenhower-calls-korea-peace-talk-red-trap-for-u-n-in-san-francisco.html | EISENHOWER CALLS KOREA PEACE TALK RED TRAP FOR U N In San Francisco He Declares Enemy Has Been Made Half Again as Strong by Ruse DECRIES TRUMAN CHARGES Quotes President as Asserting in 1948 I Like Uncle Joe Joe Is a Decent Fellow U N IN RED TRAP EISENHOWER SAYS | By W H Lawrencespecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/eisenhower-criticized-political-turn-questioned-capacity-for.html | Eisenhower Criticized Political Turn Questioned Capacity for Leadership Doubted | DAVID ABRAHAMSEN | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/elaine-babcoc_____k-fiancee-wellesley-alumna-is-engaged-to1-hugh.html | ELAINE BABCOCK FIANCEE Wellesley Alumna Is Engaged to1 Hugh F Dean of Hamilton Ont | Special to IHz NV YO | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/fast-air-delivery-wins-first-in-3day-pheasant-field-trial-at.html | FAST AIR DELIVERY WINS First in 3Day Pheasant Field Trial at Cranbury N J | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/fifth-avenue-buses-criticized.html | Fifth Avenue Buses Criticized | ROBERT A DRUMM | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/first-jersey-pilot-remembers-when-charles-grieder-70-today-recalls.html | FIRST JERSEY PILOT REMEMBERS WHEN Charles Grieder 70 Today Recalls Soaring to 15 Feet in 1908 Near Paterson | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/fordham-dean-to-advise-italians.html | Fordham Dean to Advise Italians | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/former-eisenhower-supporter.html | Former Eisenhower Supporter | ALFRED JARETZKI Jr | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/french-police-raid-red-papers-groups.html | FRENCH POLICE RAID RED PAPERS GROUPS | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/general-electric-assailed-by-c-i-o-americanism-is-questioned-by.html | GENERAL ELECTRIC ASSAILED BY C I O Americanism Is Questioned by Labor Leader at Meeting of Electrical Workers | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/general-urges-change-but-backs-opponents-of-it-kefauver-asserts.html | General Urges Change but Backs Opponents of It Kefauver Asserts | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gop-called-party-of-kerosene-lamp-democrats-cite-republican-votes.html | GOP CALLED PARTY OF KEROSENE LAMP Democrats Cite Republican Votes on Rural Electricity as Reply to Hickenlooper | By Clayton Knowlesspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/gov-warren-to-speak-in-jersey.html | Gov Warren to Speak in Jersey | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/grain-prices-off-after-early-rise-higher-october-cotton-crop.html | GRAIN PRICES OFF AFTER EARLY RISE Higher October Cotton Crop Estimate Sparks Selling in Soybeans and Lard | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/haifa-port-gain-listed-by-u-n.html | Haifa Port Gain Listed by U N | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/homer-gard.html | HOMER GARD | special to N orE | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/huttleworthfox.html | huttleworthFox | Special to TH N YmORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/i-harriet-roush-engaged-fxstudent-at-barnard-becomes-fiancee-of.html | I HARRIET ROUSH ENGAGED FxStudent at Barnard Becomes Fiancee of Charles S Thaye t I | Special to NLv YO TiFS | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/improper-school-attire-t-shirts-and-dungarees-vetoed-for-boys-by.html | IMPROPER SCHOOL ATTIRE T Shirts and Dungarees Vetoed for Boys by Roselle Principal | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/in-the-nation-very-sulphurous-language-from-the-mourners-bench.html | In The Nation Very Sulphurous Language From the Mourners Bench | By Arthur Krock | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/increase-in-usage-of-titanium-urged-army-taking-90-of-output-wants.html | INCREASE IN USAGE OF TITANIUM URGED Army Taking 90 of Output Wants More but Sees Prices Kept High by Low Demand BIG CONSUMER POTENTIAL Cinderella of Metals Is Light Strong Resists Corrosion Arsenal Symposium Told INCREASE IN USAGE OF TITANIUM URGED | By Thomas E Mullaneyspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/iran-bids-britain-pay-before-talks-mossadegh-would-negotiate-with.html | IRAN BIDS BRITAIN PAY BEFORE TALKS Mossadegh Would Negotiate With Mission in Oil Dispute if Big Sum Is Advanced | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/isidor-w-davis.html | ISIDOR W DAVIS | Special o THz Nv Yo Tm | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/ismay-seeks-new-name-and-a-flag-for-nato.html | Ismay Seeks New Name And a Flag for NATO | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/john-henderson-legg.html | JOHN HENDERSON LEGG | Special to Nzv YORK TIM | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/joseph-a-burke.html | JOSEPH A BURKE | Special to Tc Nzw YLX TZcS | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archiv es/judge-j-w-bagby.html | JUDGE J W BAGBY | Special to T NW YoR Tzars | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/leading-designers-show-fall-styles-de-pinna-collection-includes.html | LEADING DESIGNERS SHOW FALL STYLES De Pinna Collection Includes Offerings of French Italian and American Couturiers | By Dorothy ONeill | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lewis-seeks-more-for-welfare-fund-assures-miners-in-convention-of.html | LEWIS SEEKS MORE FOR WELFARE FUND Assures Miners in Convention of Larger Royalty Later  7 Senators Blacklisted | By A H Raskinspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lichardus-gains-lead-of-three-strokes-in-new-jersey-p-g-a-title.html | Lichardus Gains Lead of Three Strokes in New Jersey P G A Title Tourney AIDE AT BALTUSROL SETS PACE WITH 68 Lichardus Posts 3UnderPar 35 33 in New Jersey PGA Title Event at Forsgate FOUR IN DEADLOCK AT 71 Jarvis Dante Crowley and Lapola Tied for Second Thomas in 72 Division | By Maureen Orcuttspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lie-says-uncertainty-of-avoiding-war-heightens-importance-of-u-n.html | Lie Says Uncertainty of Avoiding War Heightens Importance of U N Lie Says Uncertainty of Avoiding War Heightens Importance of U N | By Thomas J Hamiltonspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mascot-hears-last-gong-dalmatian-had-responded-to-3000-alarms-in-13.html | MASCOT HEARS LAST GONG Dalmatian Had Responded to 3000 Alarms in 13 Years | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/michael-j-daly.html | MICHAEL J DALY | Special to NLW YOZ 3Js | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/miriam-rita-burgund-is-prospective-bride.html | MIRIAM RITA BURGUND IS PROSPECTIVE BRIDE | Special to Trrz Nuw YoP TrMr s | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/miss-margaret-a-tehani.html | MISS MARGARET A TEHANI | Special to T Ntv yORKrrF | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/miss-may-peterson-exsoprano-at-met.html | MISS MAY PETERSON EXSOPRANO AT MET | Special tO THE NEW NOPK TIrs | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/morton-da-costa-to-direct-comedy-will-do-grey-eyed-people-for.html | MORTON DA COSTA TO DIRECT COMEDY Will Do Grey Eyed People for Albert Selden Producer  Rehearsals Start Nov 5 | By Louis Calta | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/movietime-tours-seen-aiding-films-coast-publicity-program-ends-its.html | MOVIETIME TOURS SEEN AIDING FILMS Coast Publicity Program Ends Its First Year  360 Stars Visited 1300 Cities | By Thomas M Pryorspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-conways-84-leads-has-9stroke-edge-at-halfway-mark-in-womens.html | MRS CONWAYS 84 LEADS Has 9Stroke Edge at Halfway Mark in Womens Tourney | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-fm-harris-89-had-aided-th_____e-blind.html | MRS FM HARRIS 89 HAD AIDED THE BLIND | Soeclal to Tax lqzw Yoax Tlrs | RE0000065245 | 1980-08-25 | B00000379048 |

| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-lyli-c-wilson.html | MRS LYLI C WILSON | Special to Taz Nzw YOP K TrMzS | RE0000065245 | 1980-08-25 | B00000379048 |
|---|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-ryan-triumphs-in-long-island-golf.html | MRS RYAN TRIUMPHS IN LONG ISLAND GOLF | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/narcotics-spread-checked-recently-stiffer-penalty-credited-by-us.html | NARCOTICS SPREAD CHECKED RECENTLY Stiffer Penalty Credited by US Official  Hoehler of Illinois Urges Reform in Prisons | By Lucy Freemanspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/new-schools-urged-boston-parley-is-told-nation-lacks-300000.html | NEW SCHOOLS URGED Boston Parley Is Told Nation Lacks 300000 Classrooms | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/news-of-food-welsh-rabbit-perfect-for-late-suppers-gets-top-billing.html | News of Food Welsh Rabbit Perfect for Late Suppers Gets Top Billing Here at a Steak House | By Jane Nickerson | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/newsprint-from-sugar-cane-waste.html | Newsprint From Sugar Cane Waste | J VENTURA SUREDA | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/nixon-says-reds-want-stevenson-on-the-other-hand-they-hate-and-fear.html | NIXON SAYS REDS WANT STEVENSON On the Other Hand They Hate and Fear Eisenhower He Declares in Ohio Tour | By Elie Abelspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/obtaining-facts-on-candidates.html | Obtaining Facts on Candidates | LAWRENCE M FRIEDMAN | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pabst-was-aided-by-justice-agency-brewers-allowed-to-destroy-dirty.html | PABST WAS AIDED BY JUSTICE AGENCY Brewers Allowed to Destroy Dirty Grits That Food and Drug Unit Tried to Seize | By Luther A Hustonspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pennsylvania-orders-new-rail.html | Pennsylvania Orders New Rail | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pilgrims-in-london-to-honor-ridgway.html | PILGRIMS IN LONDON TO HONOR RIDGWAY | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/princeton-faces-rugged-battle-with-penn-team-key-test-saturday.html | Princeton Faces Rugged Battle With Penn Team KEY TEST SATURDAY HOLDS TIGER HOPES Princeton Expected to Finish Unbeaten if It Stops Penn  Offense Defense Set | By Allison Danzigspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/question-starts-student-strike.html | Question Starts Student Strike | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/race-parley-urged-in-africa.html | Race Parley Urged in Africa | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/record-attendance-stressed.html | Record Attendance Stressed | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/reds-discuss-mideast-peace-parley-in-peiping-told-of-struggles-of.html | REDS DISCUSS MIDEAST  Peace Parley in Peiping Told of Struggles of Arabs | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/registration-restrictions-protested.html | Registration Restrictions Protested | F WILLIAM LACEY Jr | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/reserve-balances-drop-460000000-us-government-deposits-are-down-by.html | RESERVE BALANCES DROP 460000000 US Government Deposits Are Down by 916000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/responsibility-for-deficit-truman-administrations-connection-with.html | Responsibility for Deficit Truman Administrations Connection With Inflation Evaluated | EUGENE V ROSTOW | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/russian-pilots-fire-shots-near-hospital-aircraft-mathewson-protests.html | Russian Pilots Fire Shots Near Hospital Aircraft  Mathewson Protests SOVIET JETS BUZZ US HOSPITAL PLANE | By Walter Sullivanspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/s-e-c-slates-hearing-american-power-to-present-plan-for-dissolution.html | S E C SLATES HEARING American Power to Present Plan for Dissolution | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/saltonstall-maps-a-new-ship-policy-senator-tells-coast-propeller.html | SALTONSTALL MAPS A NEW SHIP POLICY Senator Tells Coast Propeller Club Present Program Is Feast or Famine | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/south-africa-opens-first-uranium-plant.html | SOUTH AFRICA OPENS FIRST URANIUM PLANT | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/soviet-rebuffs-sweden-refuses-to-discuss-further-air-incident.html | SOVIET REBUFFS SWEDEN Refuses to Discuss Further Air Incident Rejects Spy Charge | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sparkman-assails-eisenhower-team-charges-the-general-warmly.html | SPARKMAN ASSAILS EISENHOWER TEAM Charges the General Warmly Embraces ArchIsolationists  Hits Patchwork Program | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sparkman-retorts-he-calls-republican-charge-an-act-of-desperation.html | SPARKMAN RETORTS He Calls Republican Charge an Act of Desperation | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/speedy-hill-backs-need-more-weight-but-team-spirit-and-return-of.html | SPEEDY HILL BACKS NEED MORE WEIGHT But Team Spirit and Return of Eight Letter Men Help to Offset Problem | By Michael Straussspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sports-of-the-times-a-last-backward-look.html | Sports of The Times A Last Backward Look | By Arthur Daley | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/stevenson-scores-rival-on-mcarthy-in-wisconsin-talks-calls-for.html | STEVENSON SCORES RIVAL ON MCARTHY IN WISCONSIN TALKS Calls for Defeat of Senator Sees Eisenhowers Support Showing Lack of Backbone ASSAILS G O P PROGRAM Says KhakiColored Package Contains Same Old Product  Governor Hailed in State STEVENSON SCORES RIVAL ON MCARTHY | By James Restonspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/stickers-for-stevenson-on-eisenhowers-train.html | Stickers for Stevenson On Eisenhowers Train | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/subway-cars-for-women-urged.html | Subway Cars for Women Urged | RITA K HARRIGAN | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sweet-patootie-captures-frizette-for-third-stakes-triumph-favorite.html | Sweet Patootie Captures Frizette for Third Stakes Triumph FAVORITE SURVIVES PROTEST BY ARCARO Sweet Patootie Victor in Dash as Rider of Grecian King Third Fails in Objection ATKINSON SCORES TRIPLE His Mount in Frizette Beats Piedmont Lass  Lester Has a Double at Jamaica | By James Roach | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/text-of-secretary-general-lies-introduction-to-his-annual-report.html | Text of Secretary General Lies Introduction to His Annual Report to the U N Assembly | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/textile-labor-vote-ordered.html | Textile Labor Vote Ordered | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/the-brannan-plan-long-in-conflict-since-1949-proposals-to-assist.html | THE BRANNAN PLAN LONG IN CONFLICT Since 1949 Proposals to Assist Agriculture Have Stirred Congress and Farmers | By Paul P Kennedyspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/togliatti-is-accused-of-libeling-the-pope.html | TOGLIATTI IS ACCUSED OF LIBELING THE POPE | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/tokyo-view-is-pessimistic.html | Tokyo View Is Pessimistic | By Murray Schumachspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-and-taft-call-the-signals-they-speak-on-football-field-in.html | TRUMAN AND TAFT CALL THE SIGNALS They Speak on Football Field in Iowa  Crowds Are Warm to Both in Farm Belt Tilt | By William M Blairspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-sees-theft-of-farm-policies-in-iowa-he-accuses-general-of.html | TRUMAN SEES THEFT OF FARM POLICIES In Iowa He Accuses General of Baldest Attempt to Steal Democratic Party Record TRUMAN SEES THEFT OF FARM POLICIES | By Anthony Levierospecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-unit-hears-mcarran-act-foes.html | TRUMAN UNIT HEARS MCARRAN ACT FOES | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/trumans-charges-disputed-by-taft-senator-following-president-to.html | TRUMANS CHARGES DISPUTED BY TAFT Senator Following President to Iowa Platform Calls Him Master of Demogogy | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-n-reds-contest-the-road-to-seoul-r-o-k-9th-division-men-take-then.html | U N REDS CONTEST THE ROAD TO SEOUL R O K 9th Division Men Take Then Lose White Horse Peak as Foe Presses Attacks U N REDS CONTEST THE ROAD TO SEOUL | By Lindesay Parrottspecial to the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-airline-awarded-more-chinese-planes.html | U S AIRLINE AWARDED MORE CHINESE PLANES | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-backs-kennan-in-reply-to-soviet-note-milder-than-expected.html | U S BACKS KENNAN IN REPLY TO SOVIET Note Milder Than Expected Declares Envoy Was Justified in Censure of Moscow U S BACKS KENNAN IN REPLY TO SOVIET | By Walter H Waggonerspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-income-rate-for-august-soars-267000000000-a-year-is-3000000000.html | U S INCOME RATE FOR AUGUST SOARS 267000000000 a Year Is 3000000000 Over July Commerce Office Finds | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-mexico-to-try-again-for-air-pact.html | U S MEXICO TO TRY AGAIN FOR AIR PACT | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-to-sell-stock-in-president-lines.html | U S TO SELL STOCK IN PRESIDENT LINES | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/union-rule-fought-on-backing-shows-musicians-local-opposed-on-stand.html | UNION RULE FOUGHT ON BACKING SHOWS Musicians Local Opposed on Stand That Members Cant Be Angels to Producers | By Sam Zolotow | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/us-diplomat-sees-oatis-reports-his-health-good.html | US Diplomat Sees Oatis Reports His Health Good | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/us-interference-offensive-to-paris-pinay-said-to-have-protested.html | US INTERFERENCE OFFENSIVE TO PARIS Pinay Said to Have Protested Communications Giving View on Defense and Tunisia | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/walker-pianist-gives-a-difficult-program.html | WALKER PIANIST GIVES A DIFFICULT PROGRAM | H C S | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/women-jaywalkers-pay-two-in-elizabeth-admit-guilt-and-are-fined-8.html | WOMEN JAYWALKERS PAY Two in Elizabeth Admit Guilt and Are Fined 8 Each | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/wood-field-and-stream-banks-of-secret-lake-in-saskatchewan-found.html | Wood Field and Stream Banks of Secret Lake in Saskatchewan Found Dotted With Duck Hunters | By Raymond R Campspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/world-body-vetoes-reds-bids.html | World Body Vetoes Reds Bids | Special to THE NEW YORK TIMES | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/you-sir-are-a-whiffet-a-snollygoster-retorts.html | You Sir Are a Whiffet A Snollygoster Retorts | By the United Press | RE0000065245 | 1980-08-25 | B00000379048 |
| 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/yugoslavs-renew-church-struggle-bishops-ban-on-priests-units-backed.html | YUGOSLAVS RENEW CHURCH STRUGGLE Bishops Ban on Priests Units Backed by Belgrade Evokes Propaganda Blast by Reds | By M S Handlerspecial To the New York Times | RE0000065245 | 1980-08-25 | B00000379048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/12-big-stores-protest-tell-p-s-c-they-may-return-to-private.html | 12 BIG STORES PROTEST Tell P S C They May Return to Private Generating Plants | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/1500-to-hail-mccarthy-chicago-dinner-speech-oct-27-will-be-on-radio.html | 1500 TO HAIL McCARTHY Chicago Dinner Speech Oct 27 Will Be on Radio and TV | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/a-crosstown-expressway-study-by-the-city-is-favored-now-to.html | A Crosstown Expressway Study by the City Is Favored Now to Determine Possibilities | SAMUEL LEVY | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/administration-aide-assails-press-radio.html | ADMINISTRATION AIDE ASSAILS PRESS RADIO | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/amnesty-to-prevent-deportations-urged.html | AMNESTY TO PREVENT DEPORTATIONS URGED | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ann-brownell-engaged-vassar-college-graduate-to-be-bride-of.html | ANN BROWNELL ENGAGED Vassar College Graduate to Be Bride of JohnEddy Thomas | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/artificial-heart-valve-restores-doomed-patient-to-good-health-heart.html | Artificial Heart Valve Restores Doomed Patient to Good Health HEART IS RESTORED BY PLASTIC VALVE | By William L Laurence | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/assignment-plan-to-aid-guard-fails-association-drops-new-yorks.html | ASSIGNMENT PLAN TO AID GUARD FAILS Association Drops New Yorks Proposal 501219 to Place ExSelectees in Militia | By Harold B Hintonspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/barbara-s-barry-becomes-engaged-washington-girl-smith-alumna-to-be.html | BARBARA S BARRY BECOMES ENGAGED Washington Girl Smith Alumna to Be Bride of Charles B Straut Jr Princeton 47 | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bard-c-vaninden.html | BARD C VANINDEN | Specla to TEd NLW YO Tnrs | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bay-state-hospital-expanded.html | Bay State Hospital Expanded | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bible-themes-seen-in-sculpture-show-jews-of-modern-times-also-are.html | BIBLE THEMES SEEN IN SCULPTURE SHOW Jews of Modern Times Also Are Subjects of Works in 19Artist Exhibition Here | S P | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bicycle-rate-rise-denied-tariff-commission-sees-no-need-for.html | BICYCLE RATE RISE DENIED Tariff Commission Sees No Need for Additional Protection | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bonds-and-shares-on-london-market-domestic-stocks-up-on-news.html | BONDS AND SHARES ON LONDON MARKET Domestic Stocks Up on News Overtime Piece Work Wont Be Banned | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/british-give-egypt-two-concessions-british-give-egypt-2-concessions.html | British Give Egypt Two Concessions British Give Egypt 2 Concessions Return Suez Bridge and Free Funds | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/british-train-toll-rises-to-98-dead-u-s-woman-is-killed-many-bodies.html | BRITISH TRAIN TOLL RISES TO 98 DEAD U S Woman Is Killed  Many Bodies Are Believed to Be Still in the Wreckage | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bus-rider-strikes-gold-he-extracts-1000-in-bars-from-seat-of-jersey.html | BUS RIDER STRIKES GOLD He Extracts 1000 in Bars From Seat of Jersey Vehicle | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cashmore-assails-ives-on-niagara-he-calls-senator-undercover-man.html | CASHMORE ASSAILS IVES ON NIAGARA He Calls Senator Undercover Man for Utilities and a Taft in Sheeps Clothing | By Warren Weaver Jrspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/chiang-promises-to-liberate-china-on-anniversary-of-republic-he.html | CHIANG PROMISES TO LIBERATE CHINA On Anniversary of Republic He Says Nationalist Forces Have Made Comeback | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/chief-pakistan-party-to-discuss-kashmir.html | CHIEF PAKISTAN PARTY TO DISCUSS KASHMIR | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cinerama-system-plans-4-features-new-projection-technique-to-be.html | CINERAMA SYSTEM PLANS 4 FEATURES New Projection Technique to Be Used on FullLength Films  Cooper Signs Contract | By Thomas M Pryorspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/clifford-w-ludlow.html | CLIFFORD W LUDLOW | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/confetti-rains-down-in-los-angeles-in-tumultuous-greeting-to.html | Confetti Rains Down in Los Angeles In Tumultuous Greeting to General Hundreds of Thousands Line the Streets to Cheer Motorcade  Eisenhower Ducks Avalanches of Shredded Newspaper | By Gladwin Hillspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/control-of-crime-urged-on-congress-prison-association-deplores.html | CONTROL OF CRIME URGED ON CONGRESS Prison Association Deplores Public Apathy on Dealing With Threat to Society | By Lucy Freemanspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cuban-orphans-make-flag-for-us.html | Cuban Orphans Make Flag for US | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/delay-in-hearings-on-l-i-road-asked-industrial-group-wants-i-c-c-to.html | DELAY IN HEARINGS ON L I ROAD ASKED Industrial Group Wants I C C to Await Finish of Wyer Reorganization Studies PRIVATE OPERATION IS AIM But Suffolk Attorney Petitions for Early Action Holding Delay Imperils County | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/democrats-called-spineless-by-nixon-senator-says-in-pennsylvania.html | DEMOCRATS CALLED SPINELESS BY NIXON Senator Says in Pennsylvania They Have Shown No Backbone in Dealings With Moscow | By William G Weartspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dr-mabel-r-fernald.html | DR MABEL R FERNALD | Special to THE EV YOFJg TI4ZS | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dutch-envoy-honored-hofstra-college-confers-degree-on-dr-j-h-van.html | DUTCH ENVOY HONORED Hofstra College Confers Degree on Dr J H van Roijen | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eden-credits-west-for-moscow-shift-tells-conservative-party-rally.html | EDEN CREDITS WEST FOR MOSCOW SHIFT Tells Conservative Party Rally Change in Line Is a Result of Rising Allied Power | By Tania Longspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eisenhower-favors-some-aid-in-health-and-schools-by-u-s-eisenhower.html | Eisenhower Favors Some Aid In Health and Schools by U S EISENHOWER URGES LIMITED HEALTH AID | By W H Lawrencespecial to the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/exchange-ruling-issued-hong-kong-requires-payment-at-official-rate.html | EXCHANGE RULING ISSUED Hong Kong Requires Payment at Official Rate | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/f-c-c-bars-ruling-on-gop-air-blitz-tells-democrats-it-needs-more.html | F C C BARS RULING ON GOP AIR BLITZ Tells Democrats It Needs More Data on Their Charges  Suggests Justice Plea | By Clayton Knowlesspecial to the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/federal-attorney-cites-big-law-fees-doyle-of-illinois-tells-house.html | FEDERAL ATTORNEY CITES BIG LAW FEES Doyle of Illinois Tells House Group Side Earnings Nearly Doubled Salary as Official | By Luther A Hustonspecial to the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/finance-association-names-new-president.html | Finance Association Names New President | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/food-news-grapes-usher-in-winemaking-season-fruit-plentiful-and.html | Food News Grapes Usher In WineMaking Season Fruit Plentiful and Experts Tell How to Ferment Juice | By Ruth P CasaEmellos | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/freight-loadings-show-drop-of-12-total-for-week-to-saturday-is-put.html | FREIGHT LOADINGS SHOW DROP OF 12 Total for Week to Saturday Is Put at 851866 Cars a Decline of 10195 | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/french-abbe-dismissed-as-museum-head-by-cairo.html | French Abbe Dismissed As Museum Head by Cairo | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/george-schnell.html | GEORGE SCHNELL | Special to Nmv YOK Tz | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/george-t-hynes.html | GEORGE T HYNES | Special to Thl N YO TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/german-saboteurs-betray-u-s-trust-wide-investigation-follows.html | GERMAN SABOTEURS BETRAY U S TRUST Wide Investigation Follows Confirmation of Financing Guerrillas War Training | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/gross-screams-theyre-all-guilty-asserts-innocent-police-dont-quit.html | Gross Screams Theyre All Guilty Asserts Innocent Police Dont Quit BRIBERY A SYSTEM SAYS ANGRY GROSS | By Ira Henry Freeman | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/handcrafts-of-u-s-in-museum-exhibit-metropolitan-shows-display-to.html | HANDCRAFTS OF U S IN MUSEUM EXHIBIT Metropolitan Shows Display to Be Sent on Tour Abroad by State Department | By Betty Pepis | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/harvester-plant-in-pact-c-i-o-ending-chicago-walkout-eight-other.html | HARVESTER PLANT IN PACT C I O Ending Chicago Walkout  Eight Other Strikes Go On | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/health-report-begun-presidents-group-expects-a-landmark-volume.html | HEALTH REPORT BEGUN Presidents Group Expects a Landmark Volume | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/henry-geib-aided-shippilq6-65-retired-official-for-national.html | HENRY GEIB AIDED SHIPPIlq6 LllqES 65 Retired Official for National Authority Is DeadDirected Handling of War Supplies | Special tom NW Yoc Tr | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/high-court-defers-school-bias-issue-possibility-of-decision-before.html | HIGH COURT DEFERS SCHOOL BIAS ISSUE Possibility of Decision Before Election Ends as Arguments Are Put Off to Dec 8 | By Lewis Woodspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/hopkins-endowment-up-university-reports-29-million-increase-in.html | HOPKINS ENDOWMENT UP University Reports 29 Million Increase in Fiscal Year | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/housing-aide-is-called-los-angeles-official-suspected-of-red-ties.html | HOUSING AIDE IS CALLED Los Angeles Official Suspected of Red Ties to Be Queried | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/humane-group-here-scored-on-dog-law.html | HUMANE GROUP HERE SCORED ON DOG LAW | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/impellitteri-to-welcome-delegates-to-un-session.html | Impellitteri to Welcome Delegates to UN Session | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archiv es/in-the-nation-one-foreign-policy-issue-is-now-clarified.html | In The Nation One Foreign Policy Issue Is Now Clarified | By Arthur Krock | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/industry-output-drops-globally-united-nations-index-is-off-2-for.html | INDUSTRY OUTPUT DROPS GLOBALLY United Nations Index Is Off 2 for Second Quarter Compared With First SEASONAL PATTERN UPSET Steel Strike Here Is Credited as Major Factor in Trend Other Declines Noted | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/israel-will-free-arabs-bank-funds-plans-to-return-14000000-to.html | ISRAEL WILL FREE ARABS BANK FUNDS Plans to Return 14000000 to 15000000 to Refugees From Palestinian War ISRAEL WILL FREE ARABS BANK FUNDS | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/issues-in-campaign-weighed-two-major-problems-considered-best-met.html | Issues in Campaign Weighed Two Major Problems Considered Best Met by Election of Eisenhower | WINTHROP H KELLOGG | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/japanese-singers-in-opera-cast-here-members-of-fujiwara-troupe-join.html | JAPANESE SINGERS IN OPERA CAST HERE Members of Fujiwara Troupe Join in Madame Butterfly at the City Center | By Howard Taubman | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/jersey-city-has-test-alert.html | Jersey City Has Test Alert | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/john-j-mguinness.html | JOHN J MGUINNESS | Special to Wv YO TTZS | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/joseph-j-walters.html | JOSEPH J WALTERS | Special to Lw YoP L4 | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/l-i-woman-is-shot-suitor-is-questioned.html | L I WOMAN IS SHOT SUITOR IS QUESTIONED | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lebanese-premier-to-rule-by-decree-parliament-grants-dictatorial.html | LEBANESE PREMIER TO RULE BY DECREE Parliament Grants Dictatorial Power to Cabinet to Impose Reform Legislation | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lew-c-lunsford.html | LEW C LUNSFORD | Special to Ten Nv Yol IrMFS | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lewis-bids-labor-boycott-taft-law-miners-chief-at-convention-renews.html | LEWIS BIDS LABOR BOYCOTT TAFT LAW Miners Chief at Convention Renews His Old Strategy to Nullify the Statute | By A H Raskinspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lichardus-keeps-new-jersey-p-g-a-title-lead-by-stroke-baltusrol.html | Lichardus Keeps New Jersey P G A Title Lead by Stroke BALTUSROL ENTRY POSTS 71 FOR 139 Lichardus Remains in First Place at Halfway Mark in New Jersey Pro Golf LAPOLA SECOND WITH 140 OConnor Trails Him by Shot  Thomas Fourth at Forsgate on 142  Three at 145 | By Maureen Orcuttspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lodge-warns-truman-senator-tells-president-he-ought-to-be-in.html | LODGE WARNS TRUMAN Senator Tells President He Ought to Be in Washington in Crisis | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/louis-b-thacher.html | LOUIS B THACHER | Special to THE 1NEV YOImK TLCS | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/manhattanville-dedication-set.html | Manhattanville Dedication Set | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mccarthy-and-eisenhower.html | McCarthy and Eisenhower | D H MOREAU | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/medical-unit-asks-danbury-inquiry-county-board-recommends-a-state.html | MEDICAL UNIT ASKS DANBURY INQUIRY County Board Recommends a State Society Investigation of Hospital Suspensions | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mercersburgs-speedy-backfield-lifts-hopes-for-teams-success.html | Mercersburgs Speedy Backfield Lifts Hopes for Teams Success Starting Eleven in the Woodberry Forest Contest Tomorrow Averages 181 Pounds Morarity Squads Lone Letterman | By Michael Straussspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/misapprehensions-about-unesco.html | Misapprehensions About UNESCO | B W HUEBSCH | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/monthoffman.html | MontHoffman | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-charles-h-meyer.html | MRS CHARLES H MEYER | Special to T Ncxv YOIC TItrs | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-conway-keeps-cup-shoot-89-for-173-in-betty-read-golf-tournament.html | MRS CONWAY KEEPS CUP Shoot 89 for 173 in Betty Read Golf Tournament | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-cudone-triumphs-gets-73-for-4stroke-victory-on-new-jersey-links.html | MRS CUDONE TRIUMPHS Gets 73 for 4Stroke Victory on New Jersey Links | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-ethan-stanley.html | MRS ETHAN STANLEY | Specl to oP TLrS | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-lee-tracy.html | MRS LEE TRACY | Special to Tuv NW YOm Mr | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-leroy-haurlen.html | MRS LEROY HAURLEN | Special to Tin Ns YORK drs | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-michael-f-dee.html | MRS MICHAEL F DEE | Special to Tm NW Yoluc Tnzs | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-r-b-miller-has-daughter.html | Mrs R B Miller Has Daughter | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-tax-attack-hits-pennsylvania-roads.html | NEW TAX ATTACK HITS PENNSYLVANIA ROADS | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ohio-vote-list-at-record-figures-prompt-a-prediction-of-3900000.html | OHIO VOTE LIST AT RECORD Figures Prompt a Prediction of 3900000 Poll Nov 4 | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/p-p-r-advocated.html | P P R Advocated | JOHN R BROOK | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/paris-hit-defers-bow-on-broadway-miss-webster-now-plans-to-stage-on.html | PARIS HIT DEFERS BOW ON BROADWAY Miss Webster Now Plans to Stage On Earth as It Is in Heaven Here in 5354 | By Sam Zolotow | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/paris-raids-are-said-to-reveal-red-plot.html | PARIS RAIDS ARE SAID TO REVEAL RED PLOT | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/pointer-wins-field-stake-maricress-princess-victor-as-jockey-hollow.html | POINTER WINS FIELD STAKE Maricress Princess Victor as Jockey Hollow Trials Start | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/porgy-and-bess-opens-in-london-gershwins-folk-opera-seen-for-first.html | PORGY AND BESS OPENS IN LONDON Gershwins Folk Opera Seen for First Time There  Full House Roars Out Bravos | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/precipitate-and-movie-win-jamaica-races-under-boland-king-ranch.html | Precipitate and Movie Win Jamaica Races Under Boland KING RANCH FILLY OUTRUNS HOOTSIE Paying 1770 Precipitate Leads Home Choice by Neck in Jamaica Stretch Duel MOVIE IS FIRST AT 1490 Bernadotte 2YearOld Beats Favored Pride of Judea in Another 6Furlong Dash | By Joseph C Nichols | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/prof-f-a-spencer.html | PROF F A SPENCER | Special to 3 v o Tzss | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/professors-fight-mcarthy-jenner-three-at-harvard-bid-faculties-in-u.html | PROFESSORS FIGHT MCARTHY JENNER Three at Harvard Bid Faculties in U S Give Funds to Defeat 2 Senators and Aid Benton | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/proposed-paris-headquarters-for-unesco.html | Proposed Paris Headquarters for UNESCO | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/public-blamed-for-war-librarian-of-congress-is-heard-at-boston.html | PUBLIC BLAMED FOR WAR Librarian of Congress Is Heard at Boston Ceremonies | Special THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/radio-and-television-mr-and-mrs-north-makes-bow-on-video-patti-page.html | RADIO AND TELEVISION  Mr and Mrs North Makes Bow on Video  Patti Page Headlines the Music Hall | By Jack Gould | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/randolph-hokanson-gives-piano-recital.html | RANDOLPH HOKANSON GIVES PIANO RECITAL | J B | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/red-congress-hails-north-korean-vow-great-hall-of-kremlin-echoes-to.html | RED CONGRESS HAILS NORTH KOREAN VOW Great Hall of Kremlin Echoes to Cheers as Pledge Is Made to Drive Out Americans | By Harrison E Salisburyspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/republican-hopes-up-in-rhode-island-party-chiefs-stress-increased.html | REPUBLICAN HOPES UP IN RHODE ISLAND Party Chiefs Stress Increased Registration  Truman and Candidates to Speak | By John H Fentonspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/reserve-bank-credit-is-up-421000000-money-in-circulation-gains.html | Reserve Bank Credit Is Up 421000000 Money in Circulation Gains 128000000 | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rockefeller-unit-widens-mexico-aid-program-to-improve-poultry-and.html | ROCKEFELLER UNIT WIDENS MEXICO AID Program to Improve Poultry and Livestock Production Added to Grain Work | By Sydney Grusonspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rotc-program-lauded-crittenberger-stresses-value-to-students-at.html | ROTC PROGRAM LAUDED Crittenberger Stresses Value to Students at Alfred | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/russians-reject-protest-of-u-s-in-air-incident.html | Russians Reject Protest Of U S in Air Incident | By the United Press | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sawyer-asks-care-in-ship-subsidies-u-s-aims-at-a-vigorous-and.html | SAWYER ASKS CARE IN SHIP SUBSIDIES U S Aims at a Vigorous and DoleFree Merchant Marine He Says in Coast Speech | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ship-deal-tanker-returned-to-u-s-judge-rules-meacham-involved-in-2.html | SHIP DEAL TANKER RETURNED TO U S Judge Rules Meacham Involved in 2 Inquiries Was Shifted Illegally to Chinese Aliens | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/son-born-to-the-thomas-dillons.html | Son Born to the Thomas Dillons | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/south-korean-unit-bayoneting-reds-regains-key-peak-white-horse-hill.html | SOUTH KOREAN UNIT BAYONETING REDS REGAINS KEY PEAK  White Horse Hill on Route to Seoul Won Thrice in Day by R O K 9th Division BATTLE LASTS 92 HOURS Enemy MIG Jets Challenge Sabres in North  U S Pilot Downs Two of the Foe | By the United Press | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/soviet-draining-pripet-marshes-grain-field-planned-for-huge-area.html | Soviet Draining Pripet Marshes Grain Field Planned for Huge Area Fertile Land Equal in Size to Delaware Massachusetts and Connecticut to Be Reclaimed in 5Year Project | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/stevenson-taunts-rival-for-backing-mcarthy-dirksen-calls-him.html | STEVENSON TAUNTS RIVAL FOR BACKING MCARTHY DIRKSEN Calls Him Bricker Republican in Ohio and a Vandenberg Republican in Michigan SEES A GREAT SURRENDER Eisenhower Ridiculed Across Missouri  Brighter Future Predicted by Governor STEVENSON TAUNTS RIVAL ON MCARTHY | By James Restonspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 RISE IN NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up 4 | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/toughest-fighting-in-52-peak-shifts-hands-in-korean-battle.html | Toughest Fighting in 52 PEAK SHIFTS HANDS IN KOREAN BATTLE | By Lindesay Parrottspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/truman-says-gop-backs-racial-bias-he-tells-buffalo-eisenhower-is.html | TRUMAN SAYS GOP BACKS RACIAL BIAS He Tells Buffalo Eisenhower Is for Immigration Provisions Against Europes Minorities TRUMAN SAYS GOP BACKS RACIAL BIAS | By Anthony Levierospecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/trumans-absence-opposed.html | Trumans Absence Opposed | ROBERT RHEINSTEIN | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-criticism-reported.html | U S Criticism Reported | By Harold Callenderspecial to the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-to-give-france-525000000-in-aid-and-hints-at-more-says-53-fund.html | U S TO GIVE FRANCE 525000000 IN AID AND HINTS AT MORE Says 53 Fund May Be Higher if Paris Defense Effort in Europe Is Intensified DENIES IT SET CONDITIONS Did Not Insist French Accept Stand on Tunisia Morocco  Pinay Asks Review of Sum 525000000 IN AID PROMISED FRANCE | By Felix Belair Jrspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/us-maps-economic-talks-thorp-to-chat-informally-in-european.html | US MAPS ECONOMIC TALKS Thorp to Chat Informally in European Capitals | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wadsworth-is-nominated-as-new-envoy-to-prague.html | Wadsworth Is Nominated As New Envoy to Prague | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wheat-turns-firm-on-grain-market-but-corn-oats-work-lower-under.html | WHEAT TURNS FIRM ON GRAIN MARKET But Corn Oats Work Lower Under Selling Pressure  Soybeans Also Ease | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/winne-case-is-pressed-jersey-hires-private-law-firm-to-appeal.html | WINNE CASE IS PRESSED Jersey Hires Private Law Firm to Appeal Indictment Ruling | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/womens-rights-draft-set-for-un-session.html | WOMENS RIGHTS DRAFT SET FOR UN SESSION | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wood-field-and-stream-black-ducks-in-maine-turn-wary-after-many.html | Wood Field and Stream Black Ducks in Maine Turn Wary After Many Fall to Early Shooters | By Raymond R Camp | RE0000065246 | 1980-08-25 | B00000379946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/work-completed-on-u-n-buildings-68000000-plant-finished-lie.html | WORK COMPLETED ON U N BUILDINGS 68000000 Plant Finished  Lie Announces a Plan to Reorganize Top Staff WORK COMPLETED ON U N BUILDINGS | By Thomas J Hamiltonspecial To the New York Times | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/working-capital-at-corporate-high-total-at-end-of-june-reaches.html | WORKING CAPITAL AT CORPORATE HIGH Total at End of June Reaches Record of 85700000000 Rise of 1600000000 | Special to THE NEW YORK TIMES | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/yale-rates-columbia-eleven-choice-tomorrow-eli-starting-team.html | Yale Rates Columbia Eleven Choice Tomorrow ELI STARTING TEAM SUBJECT TO CHANGE Injured Benninghoff May Miss Game Against Columbia at New Haven Tomorrow LIONS READY FOR YALE Squad Set After Scrimmages  Keen Passing Duel Looms Between Price Molloy | By Lincoln A Werden | RE0000065246 | 1980-08-25 | B00000379946 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/carmen-returns-to-the-city-center-gloria-lane-bows-in-title-role.html | CARMEN RETURNS TO THE CITY CENTER Gloria Lane Bows in Title Role in a Restudied Version Rosenstock Conducts | H C S | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/3-faiths-ask-easing-of-the-mcarran-law.html | 3 FAITHS ASK EASING OF THE MCARRAN LAW | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/5-oil-firms-press-cartel-jury-fight-ask-court-of-appeals-to-quash.html | 5 OIL FIRMS PRESS CARTEL JURY FIGHT Ask Court of Appeals to Quash Writ Against Stay  Change of Venue Also Is Requested | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/70-jets-leave-honolulu-wing-to-refuel-on-flight-to-far-east-5-turn.html | 70 JETS LEAVE HONOLULU Wing to Refuel on Flight to Far East  5 Turn Back | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/91day-bill-rate-1836-treasury-announces-average-price-of-99536-on.html | 91DAY BILL RATE 1836 Treasury Announces Average Price of 99536 on Tenders | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/a-comedy-of-errors-staged-by-u-sfrench-diplomacy-fumbles-by-both.html | A Comedy of Errors Staged By U SFrench Diplomacy Fumbles by Both Sides Are Even and Ending Is Not Unhappy | By Harold Callender | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/abroad-the-background-of-the-rift-in-frenchu-s-relations.html | Abroad The Background of the Rift in FrenchU S Relations | By Anne OHare McCormick | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/accused-trader-posts-bail.html | Accused Trader Posts Bail | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/africans-urge-us-to-suspend-aid-to-france-back-u-n-inquiry-on.html | Africans Urge US to Suspend Aid to France Back U N Inquiry on Tunisia and Morocco | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/alphonso-biscardi.html | ALPHONSO BISCARDI | Special to Tm Nzw YORK TLES | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/andante-victor-in-jumper-event-pegs-pride-also-gains-blue-ribbon-as.html | ANDANTE VICTOR IN JUMPER EVENT Pegs Pride Also Gains Blue Ribbon as 23rd Montclair Horse Show Opens | By John Rendel | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/anton-kantner.html | ANTON KANTNER | Special to Tm NEW YOaK TMrS | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/archbishop-reyes-philippine-prelate.html | ARCHBISHOP REYES PHILIPPINE PRELATE | Special to Taa NXW Yoax Tno | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/assigned-to-new-post-swiss-bank-official-is-named-to-south-american.html | ASSIGNED TO NEW POST Swiss Bank Official Is Named to South American Job | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/at-utica.html | At Utica | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/barbaro-comes-from-behind-to-capture-new-jersey-p-g-a-title-by-2.html | Barbaro Comes From Behind to Capture New Jersey P G A Title by 2 Shots HOLLYWOOD PLAYER FINISHES WITH 283 | By Maureen Orcutt | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/berol-dog-wins-in-field-pointer-georgia-goldy-scores-at-the-jockey.html | BEROL DOG WINS IN FIELD Pointer Georgia Goldy Scores at the Jockey Hollow Meet | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/biddle-hits-clark-in-vote-fraud-case-former-attorney-general-calls.html | BIDDLE HITS CLARK IN VOTE FRAUD CASE Former Attorney General Calls Successors Action in Kansas City Inquiry Improper | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/blues-highlight-fashions-on-coast-leading-designers-featured-in.html | BLUES HIGHLIGHT FASHIONS ON COAST Leading Designers Featured in Hemisphere Show With New Display Technique | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bogart-is-seeking-hemingway-novel-actor-makes-bid-to-do-movie-of.html | BOGART IS SEEKING HEMINGWAY NOVEL Actor Makes Bid to Do Movie of Old Man and the Sea Offer Held in Abeyance | By Thomas M Pryor | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bonds-and-shares-on-london-market-chancellor-butlers-warning.html | BONDS AND SHARES ON LONDON MARKET Chancellor Butlers Warning WeekEnd Restraint Lead to a Dull Session | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/booklet-promotes-child-health-drive.html | BOOKLET PROMOTES CHILD HEALTH DRIVE | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/british-wreck-toll-110-move-bodies-recovered-from-wreckage-of-three.html | BRITISH WRECK TOLL 110 Move Bodies Recovered From Wreckage of Three Trains | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/carey-is-reelected-by-electrical-union.html | CAREY IS REELECTED BY ELECTRICAL UNION | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chaplin-may-revive-old-charlie.html | Chaplin May Revive Old Charlie | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/charles-l-kuhlman.html | CHARLES L KUHLMAN | Special to Tin NLW YORK li | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/charles-w-leib.html | CHARLES W LEIB | Special to Tas Nsw YORK l4zs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/child-fund-adopts-7154000-program.html | CHILD FUND ADOPTS 7154000 PROGRAM | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/churchills-talk-awaited-by-party-conservatives-scan-domestic-issues.html | CHURCHILLS TALK AWAITED BY PARTY Conservatives Scan Domestic Issues Resolve to Fight Reds in the Unions | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/cuba-marks-war-that-failed.html | Cuba Marks War That Failed | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/cuban-cabinet-decrees-smaller-bags-for-sugar.html | Cuban Cabinet Decrees Smaller Bags for Sugar | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/danbury-hospital-lets-conway-quit-accepts-resignation-of-chief.html | DANBURY HOSPITAL LETS CONWAY QUIT Accepts Resignation of Chief Surgeon Who Has Been a Storm Center of Staff | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dartmouth-eleven-meets-army-today.html | DARTMOUTH ELEVEN MEETS ARMY TODAY | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dulles-declares-rivals-twist-aim-says-democrats-are-falsifying-gop.html | DULLES DECLARES RIVALS TWIST AIM Says Democrats Are Falsifying GOP Position and Playing on Fear to Gain Votes | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/earl-of-clarendon-quits-as-the-lord-chamberlain.html | Earl of Clarendon Quits As the Lord Chamberlain | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/edward-a-wakeman.html | EDWARD A WAKEMAN | Special to TC NEW YOR rzM | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhower-decides-to-bare-finances-over-last-10-years-eisenhower.html | Eisenhower Decides to Bare Finances Over Last 10 Years EISENHOWER DECIDES TO BARE FINANCE | By W H Lawrence | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhower-heard-by-deaf.html | Eisenhower Heard by Deaf | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhower-support-queried-eisenhowertaft-coalition-believed-a-risk.html | Eisenhower Support Queried EisenhowerTaft Coalition Believed a Risk to Nations Destiny | RAYMOND PACE ALEXANDER | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eleanor-eastwick-wed-to-f-m-seeley-gowned-in-candlelight-satin-at-m.html | ELEANOR EASTWICK WED TO F M SEELEY Gowned in Candlelight Satin at Marriage to Temple Alumnus in Wayne Pa Church | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/elizabeth-b-taylor.html | ELIZABETH B TAYLOR | SpeCial o THB NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/enemy-massed-near-by-chinese-reds-lose-key-korean-height.html | Enemy Massed Near By CHINESE REDS LOSE KEY KOREAN HEIGHT | By Lindesay Parrott | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eugene-w-haker.html | EUGENE W HAKER | Special to Tz NEw YOF K TIMr S | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/father-bunn-named-head-of-georgetown.html | FATHER BUNN NAMED HEAD OF GEORGETOWN | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ferrer-is-denied-permit-in-britain-ministry-of-labor-refuses-to.html | FERRER IS DENIED PERMIT IN BRITAIN Ministry of Labor Refuses to Allow Actor to Appear in Old Vic Troupes Play | By Louis Calta | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/for-the-collector-antiquarians-ranks-increase-they-include-many-who.html | For the Collector Antiquarians Ranks Increase They Include Many Who Have Turned Hobby Into Profit | By Sanka Knox | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/frank-meeres.html | FRANK MEERES | special to NEW NogK T4ES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/french-again-urge-nato-cost-changes.html | FRENCH AGAIN URGE NATO COST CHANGES | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/french-red-leader-held-le-leap-accused-of-attempting-to-demoralize.html | FRENCH RED LEADER HELD Le Leap Accused of Attempting to Demoralize Armed Forces | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/gains-in-treating-mental-lag-told.html | GAINS IN TREATING MENTAL LAG TOLD | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/german-red-jibe-at-sabotage-unit-eastern-newspapers-charge-u-s-set.html | GERMAN RED JIBE AT SABOTAGE UNIT Eastern Newspapers Charge U S Set Up Murder Group in Western Territory | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/graham-accents-kashmir-danger-failure-to-untangle-dispute-would-be.html | GRAHAM ACCENTS KASHMIR DANGER Failure to Untangle Dispute Would Be a Tragedy U N Mediator Tells Council | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/grover-b-races-to-his-third-straight-triumph-in-role-oddson.html | Grover B Races to His Third Straight Triumph in Role Oddson Favorite 1720 CHOICE WINS FROM ANCHOR MAN | By James Roach | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/he-still-wonders-why-they-laughed-puerto-rican-g-o-p-delegate-says.html | HE STILL WONDERS WHY THEY LAUGHED Puerto Rican G O P Delegate Says Memorable Convention Fight Was Over Principle | By William M Farrell | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/hindu-influx-taxes-bengalese-officials.html | HINDU INFLUX TAXES BENGALESE OFFICIALS | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/hotel-excludes-3-negroes-reporters-with-stevenson.html | Hotel Excludes 3 Negroes Reporters With Stevenson | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/i-rev-john-p-manwell-i-i.html | I REV JOHN P MANWELL I I | Special to THE NEW YOV TLZS | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/italian-cardinal-hits-protestants-calls-for-government-action-to.html | ITALIAN CARDINAL HITS PROTESTANTS Calls for Government Action to Curb Proselyting With Offer of Cheaper Paradise | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/italians-will-punish-neofascist-faction.html | ITALIANS WILL PUNISH NEOFASCIST FACTION | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/j-mitchell-elliot.html | J MITCHELL ELLIOT | Special to THZ Ntw OPK TS | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jajvies-j-clinton.html | JAJVIES J CLINTON | Sleclal to THr Nw Yo rz4zs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/japan-nearer-bid-from-tariff-unit-members-of-general-pact.html | JAPAN NEARER BID FROM TARIFF UNIT Members of General Pact Reluctantly Start Her Return to World Trading Group | By Michael L Hoffman | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jews-to-worship-in-a-parish-house-episcopalians-provide-place-for.html | JEWS TO WORSHIP IN A PARISH HOUSE Episcopalians Provide Place for Congregation Losing Its Temple in Riverdale | By George Dugan | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/john-c-adams-die-46-years-at-yale-retired-professor-of-english.html | JOHN C ADAMS DIE 46 YEARS AT YALE Retired Professor of English Directed Debating Teams and Public Speaking | Special to lg sw No Tr | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/john-m-reilly.html | JOHN M REILLY | Slclal to Tmg NLW YOrCTxzs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jovial-gross-tells-day-at-races-tale-recital-of-flight-to-atlantic.html | JOVIAL GROSS TELLS DAY AT RACES TALE Recital of Flight to Atlantic City Track for 3to1 Winner Amuses Throng in Court | By Ira Henry Freeman | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/lewis-e-graff.html | LEWIS E GRAFF | Special to THZ NEW YORK TIMF S | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/links-prize-goes-to-broschs-team-mrs-torgerson-shares-gross-honors.html | LINKS PRIZE GOES TO BROSCHS TEAM Mrs Torgerson Shares Gross Honors With Cherry Valley Pro in L I Tourney | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/luchese-presents-study-in-contrasts-soft-speech-conservative-dress.html | LUCHESE PRESENTS STUDY IN CONTRASTS Soft Speech Conservative Dress of Man Halley Calls Crime Chief Clash With Police Record | By Charles Grutzner | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/lutherans-divided-on-using-new-bible.html | LUTHERANS DIVIDED ON USING NEW BIBLE | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/malayan-rebels-lose-15-more.html | Malayan Rebels Lose 15 More | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/marthur-threat-fails-to-vex-gop-his-name-on-ballots-in-texas-and.html | MARTHUR THREAT FAILS TO VEX GOP His Name on Ballots in Texas and Washington Could Be Menace to Eisenhower | By John D Morris | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mayor-r-b-maltby-of-bronxville-dies.html | MAYOR R B MALTBY OF BRONXVILLE DIES | Special to Tins lsw Yom Tmr | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/meat-distributors-relieved-on-records.html | MEAT DISTRIBUTORS RELIEVED ON RECORDS | Special to THE NEW YORK TIME | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-anton-de-cram.html | MRS ANTON DE CRAM | Special to Tm Nzw Yolx Tnzs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-burton-a-adams.html | MRS BURTON A ADAMS | Special to THz NzW Yom TXMZS | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-charles-terhune.html | MRS CHARLES TERHUNE | special to T Nv Yo Trxs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-h-b-goodfriend.html | MRS H B GOODFRIEND | Special to T LZ NEV YOP K TIMF S | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-hiram-relyea.html | MRS HIRAM RELYEA | special to Tz NEW YORX Tas | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-hugh-a-lavery.html | MRS HUGH A LAVERY | Special toTH Nsw Yo Tzs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nathan-h-conklin.html | NATHAN H CONKLIN | Sleisl to Tm Nzw Nom Es | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nationalists-and-communists-clash-in-hong-kong-during-celebration.html | Nationalists and Communists Clash In Hong Kong During Celebration 20 Reported Hurt 35 Arrested as Followers of Chiang Kaishek Demonstrate Before Reds Headquarters on Double Tea Day | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-labor-law-backed-waldman-also-asks-scrapping-of-n-l-r-b.html | NEW LABOR LAW BACKED Waldman Also Asks Scrapping of N L R B Judicial Duties | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-play-in-london-dodie-smiths-letter-from-paris-gets-poor.html | NEW PLAY IN LONDON Dodie Smiths Letter From Paris Gets Poor Critical Reception | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-use-is-found-for-spectacles-with-adaptation-as-hearing-aid.html | New Use Is Found for Spectacles With Adaptation as Hearing Aid Microphone Over Bridge Automatically Focuses With Turn of Head  Rain Closes Open Car Under Another Patent | By Stacy V Jones | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/newark-police-spoil-girls-crime-drama.html | NEWARK POLICE SPOIL GIRLS CRIME DRAMA | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/news-of-food-new-can-opener-attachable-to-surfaces-by-suction.html | News of Food New Can Opener Attachable to Surfaces by Suction Operates Without a Quiver | By Jane Nickerson | RE0000065247 | 1980-08-25 | B00000379947 |

| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/nicholas-l-beyer.html | NICHOLAS L BEYER | special to T Nv Yo Tz | RE0000065247 | 1980-08-25 | B00000379947 |
|---|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/no-change-shown-on-primary-prices-bls-index-remains-at-111-in-week.html | NO CHANGE SHOWN ON PRIMARY PRICES BLS Index Remains at 111 in Week Ended Tuesday Farm Products Up | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/official-scores-plan-for-delaware-dams.html | OFFICIAL SCORES PLAN FOR DELAWARE DAMS | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/ousted-collector-in-boston-district-wins-a-new-trial-court-of.html | OUSTED COLLECTOR IN BOSTON DISTRICT WINS A NEW TRIAL Court of Appeals Says Delaney Was Convicted in Hostile Atmosphere of Publicity | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/oyster-shucker-hits-jackpot.html | Oyster Shucker Hits Jackpot | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/p-p-r-bill.html | P P R Bill | BARBARA D EVANS | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/paper-mill-for-ohio-plant-to-be-built-to-meet-needs-of-8-dailies-in.html | PAPER MILL FOR OHIO Plant to Be Built to Meet Needs of 8 Dailies in 3 Cities | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/pay-rise-held-up-700-miners-quit-protest-delay-as-operator-awaits-w.html | PAY RISE HELD UP 700 MINERS QUIT Protest Delay as Operator Awaits W S B Approval Silent Strike May Spread | By A H Raskin | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/philadelphia-writ-bars-store-strike.html | PHILADELPHIA WRIT BARS STORE STRIKE | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/polio-virus-grown-in-eggs-may-yield-lowcost-vaccine-polio-virus.html | Polio Virus Grown in Eggs May Yield LowCost Vaccine POLIO VIRUS GROWN IN CHICK EMBRYOS | By Lawrence E Davies | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/prayer-in-family-subject-of-rally-spellman-to-preside-at-rosary.html | PRAYER IN FAMILY SUBJECT OF RALLY Spellman to Preside at Rosary Crusade of Catholics at the Polo Grounds Tomorrow | By Preston King Sheldon | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/prejail-analysis-aids-jersey-youth-new-diagnostic-center-found-to.html | PREJAIL ANALYSIS AIDS JERSEY YOUTH New Diagnostic Center Found to Save Many Children From Treatment as Delinquents | By Lucy Freeman | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/pricemolloy-duel-seen-in-new-haven-aerial-battle-indicated-in-30th.html | PRICEMOLLOY DUEL SEEN IN NEW HAVEN Aerial Battle Indicated in 30th Gridiron Meeting of Columbia and Yale | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/princetonpenn-and-wisconsinohio-state-games-top-football-slate.html | PrincetonPenn and WisconsinOhio State Games Top Football Slate Today RIVAL IVY ELEVENS ARE RATED AS EVEN | By Allison Danzig | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archiv es/quick-soviet-reply-on-kennan-is-due-moscow-expected-to-demand-a-yes.html | QUICK SOVIET REPLY ON KENNAN IS DUE Moscow Expected to Demand a Yes or No on His Recall and to Assail U S Stand | By Harrison E Salisbury | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/radcliffe-sponsoring-miss-freud.html | Radcliffe Sponsoring Miss Freud | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/republican-charge-denied.html | Republican Charge Denied | ARTHUR M SCHLESINGER Jr | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/republican-victory-seen-administrations-record-is-criticized.html | Republican Victory Seen Administrations Record Is Criticized Crossing of Party Lines Seen | AMERICO NAZZARO | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/residents-protest-callup-of-all-3-of-towns-doctors.html | Residents Protest CallUp Of All 3 of Towns Doctors | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/retail-food-prices-dip-1-in-2-weeks.html | RETAIL FOOD PRICES DIP 1 IN 2 WEEKS | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sawyer-rejects-shipping-diversion-secretary-tells-propeller-club-he.html | SAWYER REJECTS SHIPPING DIVERSION Secretary Tells Propeller Club He Doubts Step Will Ease Foreign Dollar Shortage | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/selling-pressure-spurs-corn-drop-new-low-prices-are-registered-for.html | SELLING PRESSURE SPURS CORN DROP New Low Prices Are Registered for Grain and Weakness Spreads to Oats | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/son-to-mrs-addison-l-hayner.html | Son to Mrs Addison L Hayner | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/soviet-prepared-bulganin-asserts-assails-liberation-idea-held-in-u.html | SOVIET PREPARED BULGANIN ASSERTS Assails Liberation Idea Held in U S Moscow Congress Hears Pledge by Thorez | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/spans-listed-as-fixed-army-allows-end-of-tending-of-fire-bridges-in.html | SPANS LISTED AS FIXED Army Allows End of Tending of Fire Bridges in Elizabeth | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/speed-camera-can-snap-4800-feet-per-minute.html | Speed Camera Can Snap 4800 Feet Per Minute | By the Associated Pres | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/stevenson-calls-gop-trade-peril-in-south-he-says-old-guard-ideas.html | STEVENSON CALLS GOP TRADE PERIL In South He Says Old Guard Ideas Might Condemn Nation to Isolation Destruction | By James Reston | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/teacher-baffles-citys-red-inquiry-not-now-in-party-she-wont-take.html | TEACHER BAFFLES CITYS RED INQUIRY Not Now in Party She Wont Take the Stand to Answer Questions About the Past | By Murray Illson | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/the-screen.html | THE SCREEN | By Bosley Crowther | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/theatrical-set-designer-murdered-bound-to-couch-flaming-as-pyre.html | Theatrical Set Designer Murdered Bound to Couch Flaming as Pyre DESIGNER IS SLAIN PYRE SET IN HOME | By Alexander Feinberg | RE0000065247 | 1980-08-25 | B00000379947 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/this-judge-would-be-critic-of-music-too-should-a-vienna-judge-be.html | This Judge Would Be Critic of Music Too Should a Vienna Judge Be Judge And Critic Too Opera Wonders | By John MacCormac | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/tigers-prepared-for-keen-battle-princeton-hopes-to-stretch-winning.html | TIGERS PREPARED FOR KEEN BATTLE Princeton Hopes to Stretch Winning String to 25 in Contest With Penn | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/turnpike-slates-28000000-bonds-new-jersey-authority-issue-will.html | TURNPIKE SLATES 28000000 BONDS New Jersey Authority Issue Will Cover Interest Reserves Finance Improvements | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/tv-cameraman-injured-after-filming-eisenhower.html | TV Cameraman Injured After Filming Eisenhower | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-n-to-hold-statistics-seminar.html | U N to Hold Statistics Seminar | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-n-unit-reports-rise-in-marriages-and-births.html | U N Unit Reports Rise In Marriages and Births | By the United Press | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-agrees-with-french-budget-is-their-business.html | U S Agrees With French Budget Is Their Business | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-protests-on-linse-renewed.html | U S Protests on Linse Renewed | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-to-ask-u-n-act-on-prisoners-only-will-want-assembly-debate-on.html | U S TO ASK U N ACT ON PRISONERS ONLY Will Want Assembly Debate on Korea Confined to Repatriation Unless Armistice Comes | By Thomas J Hamilton | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/us-drops-un-ceremony-truman-and-acheson-welcomes-held-no-longer.html | US DROPS UN CEREMONY Truman and Acheson Welcomes Held No Longer Necessary | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/valley-forge-works-on-diamond-t-in-an-effort-to-reduce-fumbling.html | Valley Forge Works on Diamond T In an Effort to Reduce Fumbling Green but Heavy Cadets Defeated in Two Games Bid for Their First Victory Against Pennington Today | By Michael Strauss | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/wage-board-weighs-rise.html | Wage Board Weighs Rise | Special to THE NEW YORK TIMES | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/walter-s-weaver.html | WALTER S WEAVER | Specia I to Ngw NoPts | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/william-mittendorf.html | WILLIAM MITTENDORF | Special to TFg NEW Yo Tnrs | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/wood-field-and-stream-48pound-striper-leads-vineyard-derby-one-more.html | Wood Field and Stream 48Pound Striper Leads Vineyard Derby One More Cast Nets 46Pounder | By Raymond R Camp | RE0000065247 | 1980-08-25 | B00000379947 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/-schoenfeldlndes.html | SchoenfeldLndes | Special to Tm Nw No TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/1500-needed-to-save-school.html | 1500 Needed to Save School | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/2-yankee-officials-hurt-woman-also-injured-in3car-crash-on.html | 2 YANKEE OFFICIALS HURT Woman Also Injured in 3Car Crash on Hutchinson Parkway | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/22500000-sewer-ordered-in-jersey-somerset-request-for-delay-on.html | 22500000 SEWER ORDERED IN JERSEY Somerset Request for Delay on Raritan River Project Rejected by Authority | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/35yard-pass-ties-score.html | 35Yard Pass Ties Score | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/3arol-w-corson-married-upstate-escorted-by-father-lockport.html | 3AROL W CORSON MARRIED UPSTATE Escorted by Father Lockport 3ublisher at Wedding to Lieut Charles H Bell USAF | ScClal to T NEW YO Ts | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/80345-see-buckeyes-upset-wisconsin-eleven-23-to-14-ohio-state-with.html | 80345 See Buckeyes Upset Wisconsin Eleven 23 to 14 Ohio State With 3 Long Drives Rallies to Top Wisconsin 2314 | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-city-at-the-front-the-berlin-story-by-curt-riess-368-pp-new-york.html | A City at the Front THE BERLIN STORY By Curt Riess 368 pp New York The Dial Press 350 | By John H Lichtblau | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-f-l-for-charles-taft-ohio-federation-backs-brother-of-senator-for.html | A F L FOR CHARLES TAFT Ohio Federation Backs Brother of Senator for Governor | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-great-man-who-was-my-husband-prisoner-of-grace-by-joyce-cary-301.html | A Great Man Who Was My Husband PRISONER OF GRACE By Joyce Cary 301 pp New York Harper Bros 3 A Great Man | By Elizabeth Janeway | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-man-in-a-boat-clinton-cranes-yachting-memories-by-clinton-h-crane.html | A Man In a Boat CLINTON CRANES YACHTING MEMORIES By Clinton H Crane Illustrated 216 pp New York D Van Nostrand Company 6 | By Thomas Caldecot Chubb | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-medico-in-the-fearfilled-jungle-bolahun-an-african-adventure-by.html | A Medico in the FearFilled Jungle BOLAHUN An African Adventure By Werner Junge Translated from the German by Basil Creighton Illustrated 248 pp New York G P Putnams Sons 375 | By John Barkham | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-theme-on-variations-observations-by-author-of-comedy-opening-here.html | A THEME ON VARIATIONS Observations by Author Of Comedy Opening Here This Week | By Arthur Laurents | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/adaptors-views-snows-of-kilimanjaro-challenge-to-writer.html | ADAPTORS VIEWS Snows of Kilimanjaro Challenge to Writer | By Casey Robinson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/adelphi-team-wins-130-fondo-cotsalas-tally-in-fourth-period-against.html | ADELPHI TEAM WINS 130 Fondo Cotsalas Tally in Fourth Period Against Bridgeport | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/affect.html | AFFECT | GERALD FOLEY | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/alabama-slogan-on-ballot-78-years-democrats-in-state-unmoved-by.html | ALABAMA SLOGAN ON BALLOT 78 YEARS Democrats in State Unmoved by Deweys Attack Upon White Supremacy Label | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/albany-nuptials-for-miss-pedlow-bride-wears-ivory-satin-at-marriage.html | ALBANY NUPTIALS FOR MISS PEDLOW Bride Wears Ivory Satin at Marriage to Robert Hughes Siena College Graduate | qpecial to Txt Nuw Yox TiMr s | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/an-80-million-campaign-is-prospect-for-this-year-inflation-tv-use.html | AN 80 MILLION CAMPAIGN IS PROSPECT FOR THIS YEAR Inflation TV Use Other Factors Combine To Make This Costliest in Our History | By Clayton Knowlesspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/an-english-and-universal-music-in-vaughan-williams-work-says-one.html | An English and Universal Music In Vaughan Williams work says one critic there is an appeal to all plus a residual something only his countrymen can know English and Universal Music | LONDONBy Ernest Newman | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/andover-downs-wesleyan-cubs-by-2612-as-scranton-excels-exeter-bows.html | Andover Downs Wesleyan Cubs By 2612 as Scranton Excels Exeter Bows to Williams Freshmen 337 Lawrenceville Eleven Routs Blair Choate and Deerfield Victors | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/anzmanndadakis.html | AnzmannDadakis | q0ectal to Tm Nrw YORK lz | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/appreciative.html | Appreciative | BEN KORNGOLD | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arabs-raid-radio-tunis-flee-after-wounding-5.html | Arabs Raid Radio Tunis Flee After Wounding 5 | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/army-and-industry-unite-to-push-through-a-vital-new-telephone.html | Army and Industry Unite to Push Through A Vital New Telephone Network in Alaska Army and Industry Unite to Push Through A Vital New Telephone Network in Alaska | By Thomas P Swift | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arvey-name-tied-to-pabst-u-s-suit-stevensons-sponsor-got-role.html | ARVEY NAME TIED TO PABST U S SUIT Stevensons Sponsor Got Role Indirectly in Brewing Case House Group Reports | By John D Morrisspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/as-big-indoor-season-opens-house-plant-enthusiast-lists-six-best.html | AS BIG INDOOR SEASON OPENS House Plant Enthusiast Lists Six Best Bets That Prove Easy To Grow Even Under Trying Urban Conditions | By Wendell Buck | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/asian-prejudice.html | ASIAN PREJUDICE | LEON STERNB | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/atoms-and-bacteria-the-long-loud-silence-by-wilson-tucker-217-pp.html | Atoms and Bacteria THE LONG LOUD SILENCE By Wilson Tucker 217 pp New York Rinehart Co 250 | V G | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/attlee-asks-party-for-end-of-strife-mildly-rebukes-laborites-who.html | ATTLEE ASKS PARTY FOR END OF STRIFE Mildly Rebukes Laborites Who Challenged His Leadership Split Is Minimized | By Raymond Daniellspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/authors-query-84590656.html | Authors Query | CROSWELL BOWEN | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/authors-query.html | Authors Query | GEORGE J SPEARS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/automobiles-drinkers-drive-against-offenders-gains-as-blood-tests.html | AUTOMOBILES DRINKERS Drive Against Offenders Gains as Blood Tests Win Wider Favor in Courts | By Bert Pierce | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/aviation-british-jets-boac-reports-that-the-de-havilland-comet-is.html | AVIATION BRITISH JETS BOAC Reports That the de Havilland Comet Is Popular and Profitable | By B K Thorne | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/baldwnosborn.html | BaldwnOsborn | ScJ to T Nzw Yow Tmi | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/bank-earnings-up-in-third-quarter-statements-also-show-profits-for.html | BANK EARNINGS UP IN THIRD QUARTER Statements Also Show Profits for Nine Months to Sept 30 Higher Than 1951 Period | By J E McMahon | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/barbara-halst-i-garden-city-bridei-married-in-episcopal-cathedral.html | BARBARA HALST I GARDEN CITY BRIDEi Married in Episcopal Cathedral to Ernst Pfrunder by Very Rev Hubert Wood Dean | Sgial to NzW yowr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/barber-in-wheel-chair-device-enables-him-to-resume-60year-career-in.html | BARBER IN WHEEL CHAIR Device Enables Him to Resume 60Year Career in Elizabeth | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/baritone-upheld-to-tune-of-2000-yugoslavs-soaring-voice-in-aria.html | BARITONE UPHELD TO TUNE OF 2000 Yugoslavs Soaring Voice in Aria Wins His Suit Against Vienna State Opera | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/battle-in-seventh-day-new-success-won-by-south-koreans.html | Battle in Seventh Day NEW SUCCESS WON BY SOUTH KOREANS | By Lindesay Parrottspecial to the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/beatrice-lillie-she-and-reginald-gardiner-appear-in-a-funny-and.html | BEATRICE LILLIE She and Reginald Gardiner Appear In A Funny and Expert Miniature Show | By Brooks Atkinson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/beef-on-the-menu.html | Beef On the Menu | By Jane Nickerson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/belgians-to-vote-today-new-councils-to-be-elected-in-nations-2666.html | BELGIANS TO VOTE TODAY New Councils to Be Elected in Nations 2666 Communes | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/betty-j-mulleh-to-marry-dec-20-ersey-city-girl-is-engaged-to-lieut.html | BETTY J MULLEH TO MARRY DEC 20 ersey City Girl is Engaged to Lieut Anthony R Cosgrove Instructor at Annapolis | Special to THz NLW YORK TrMEs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/biggame-season-getting-under-way-in-montana-grizzlies-elk-deer-and.html | BIGGAME SEASON GETTING UNDER WAY IN MONTANA Grizzlies Elk Deer and Mountain Goats Abound in Rugged Wilderness Areas | By Edmund Christopherson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/birds-for-beginners-our-amazing-birds-the-littleknown-facts-about.html | Birds for Beginners OUR AMAZING BIRDS The LittleKnown Facts About Their Private Lives By Robert S Lemmon Illustrated by Don R Eckelberry 239 pp New York Doubleday  Co 395 | By Thomas Foster | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bleachers-in-the-sky-front-man-by-francis-wallace-217-pp-new-york.html | Bleachers In the Sky FRONT MAN By Francis Wallace 217 pp New York Rinehart Co 275 | DON M MANKIEWICZ | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bloomfield-on-top-207.html | Bloomfield on Top 207 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bolshevik-meeting-sets-foreign-and-home-line-anticapitalism-is.html | BOLSHEVIK MEETING SETS FOREIGN AND HOME LINE AntiCapitalism Is Theme for World Better Living Conditions Stressed | By Harry Schwartz | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/both-parties-exploding-their-bombshells-early-pressure-forces-them.html | BOTH PARTIES EXPLODING THEIR BOMBSHELLS EARLY Pressure Forces Them to Go AllOut Instead of Saving Some Heavy Fire For the Last Two Weeks A CAMPAIGN OF REITERATION | By Arthur Krock | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bowdoin-beats-amherst-outrushes-outpasses-rivals-for-a-31to7.html | BOWDOIN BEATS AMHERST Outrushes Outpasses Rivals for a 31to7 Triumph | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bridge-swedish-bidding-methods-raising-with-only-two-trumps-is.html | BRIDGE SWEDISH BIDDING METHODS Raising With Only Two Trumps Is Example Of Technique | By Albert H Morehead | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/british-abomb-points-up-issue-of-data-exchange-u-s-policy-of.html | BRITISH ABOMB POINTS UP ISSUE OF DATA EXCHANGE U S Policy of Secrecy Likely to Be Reviewed In Light of Recent Developments | By Jay Walzspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/british-get-along-without-irans-oil-increased-production-elsewhere.html | BRITISH GET ALONG WITHOUT IRANS OIL Increased Production Elsewhere Making Up the Deficit | By Clifton Danielspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/brock-chisholm-doctor-to-the-nations-the-world-health-organizations.html | Brock Chisholm Doctor to the Nations The World Health Organizations director wars on disease and frailties of mankind | By Albert Deutsch | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/buffalo-preserve-bison-a-popular-feature-of-pennsylvania-park.html | BUFFALO PRESERVE Bison a Popular Feature Of Pennsylvania Park | By John B Enrhardt | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/cadets-score-377-vann-gets-touchdown-and-passes-for-two-others-for.html | CADETS SCORE 377 Vann Gets Touchdown and Passes for Two Others for Victors ATTAYA REGISTERS TWICE Winners Collect All Points in First Half Yield Tally to Dartmouth in 3d Period ARMY VICTOR 377 OVER DARTMOUTH | By Joseph M Sheehanspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/challenged-on-jenner.html | Challenged on Jenner | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chase-liberalizes-pension-program-new-system-outlined-by-bank.html | CHASE LIBERALIZES PENSION PROGRAM New System Outlined by Bank Contains Thrift Incentive Feature for Employes CHASE LIBERALIZES PENSION PROGRAM | By George A Mooney | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chiefly-modern-new-sculpture-in-metal-diverse-painting.html | CHIEFLY MODERN New Sculpture in Metal Diverse Painting | By Stuart Preston | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/choate-routs-taft-312.html | Choate Routs Taft 312 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/churchill-praises-both-nominees-pledges-support-of-u-s-alliance.html | Churchill Praises Both Nominees Pledges Support of U S Alliance CHURCHILL PLEDGES SUPPORT OF U S TIE | By Tania Longspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/clarifies-comment-on-columbia.html | Clarifies Comment on Columbia | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/coast-guard-victor-407-scores-20-points-in-first-period-against.html | COAST GUARD VICTOR 407 Scores 20 Points in First Period Against Wesleyan Eleven | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/colgate-scores-two-touchdowns-in-second-quarter-to-triumph-over.html | Colgate Scores Two Touchdowns in Second Quarter to Triumph Over Rutgers RED RAIDERS TRIM SCARLET TEAM 137 Simmons Tallies From 4 and Goes 65 Yards for Colgate With Intercepted Pass LALLA STAR ON OFFENSIVE His Tosses Help Victors Gain Third Straight Iannucci Registers for Rutgers | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/color-schemes-new-films-reveal-much-improvement-in-use-of-an-old.html | COLOR SCHEMES New Films Reveal Much Improvement In Use of an Old Accessory | By Bosley Crowther | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/constance-beels-washintonbride-she-wears-lace-over-satin-at-wedding.html | CONSTANCE BEELS WASHINTONBRIDE She Wears Lace Over Satin at Wedding to W G Brooks Thomas Yale Alumnus | speclM to T NEW YoR Ttl | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/copland-as-critic-music-and-imagination-by-aaron-copland-116-pp.html | Copland as Critic MUSIC AND IMAGINATION By Aaron Copland 116 pp Cambridge Harvard University Press 275 | By B H Haggin | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/counts-declares-rivals-aid-greed-in-speech-at-albany-he-links.html | COUNTS DECLARES RIVALS AID GREED In Speech at Albany He Links Cashmore to the Machine and Ives to the Trust | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/crisis-over-army-in-indonesia-eased-state-body-proposed-to-study.html | CRISIS OVER ARMY IN INDONESIA EASED State Body Proposed to Study Charges of Political Sway in the High Command | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/cured-for-good.html | Cured for Good | JOSEPH L TEPPER | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/delaware-river-drive-road-north-of-port-jervis-bright-with-fall.html | DELAWARE RIVER DRIVE Road North of Port Jervis Bright With Fall Color | By Walter E Fletcher | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/diplomacy-learns-the-faux-pas-way-pinaydunn-fumbling-in-paris-with.html | DIPLOMACY LEARNS THE FAUX PAS WAY PinayDunn Fumbling in Paris With Written Word Likely to Spur Oral Contacts | By Harold Callenderspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dispassionate.html | Dispassionate | FRANK SANDER | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/distinctive-apple-the-oldfashioned-variety-lady-is-grown-in.html | DISTINCTIVE APPLE The OldFashioned Variety Lady Is Grown In Missouri for Limited Market | By R R Thomasson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/distinctive-song-style-national-art-should-not-be-tampered-with.html | DISTINCTIVE SONG STYLE National Art Should Not Be Tampered With | By Howard Taubman | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/doctor-back-in-uniform-jersey-towns-only-resident-physician.html | DOCTOR BACK IN UNIFORM Jersey Towns Only Resident Physician Recalled to Duty | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dr-ruth-harris-wed-i-to-a-eugene-adams.html | DR RUTH HARRIS WED i TO A EUGENE ADAMS | Speell o THI NEW You | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/drobny-miss-mortimer-win-british-net-titles.html | Drobny Miss Mortimer Win British Net Titles | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dulles-says-g-o-p-could-bring-peace-tells-meeting-in-boston-that.html | DULLES SAYS G O P COULD BRING PEACE Tells Meeting in Boston That Democrats Are the Silent Partners of Kremlin | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dynamic-monkey-curious-george-rides-a-bike-by-h-a-rey-45-pp-boston.html | Dynamic Monkey CURIOUS GEORGE RIDES A BIKE By H A Rey 45 pp Boston Houghton Mifflin Company 275 For Ages 4 to 7 | E L B | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/easy-citizenship.html | EASY CITIZENSHIP | CHARLES W HAWTHORNE | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eisenhower-for-repudiation-of-yalta-to-give-poland-hope-eisenhower.html | Eisenhower for Repudiation Of Yalta to Give Poland Hope EISENHOWER URGES YALTA REPUDIATION | By W H Lawrencespecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eisenhower-objective-hold-his-advantage-aides-confident-general.html | EISENHOWER OBJECTIVE HOLD HIS ADVANTAGE Aides Confident General Will Win if He Can Retain Present Strength | By W H Lawrencespecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eleanor-barrett-becomes-a-bride-she-is-married-in-great-neck.html | ELEANOR BARRETT BECOMES A BRIDE She Is Married in Great Neck Community Church to R D Zirsser Hofstra Alumnus | Stx cial to Tm N Yo Ts | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eleanor-dick-bride-of-lieut-anderson.html | ELEANOR DICK BRIDE OF LIEUT ANDERSON | pectal to Tl zw YopK TrMz | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ellen-li-h___olc___hh-engagedi-t-smith-graduate-is-affianced-toi.html | ELLEN Li HOLCHH ENGAGEDI t Smith Graduate is Affianced toI | Special to The Ne York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/evans-paces-williams-cubs.html | Evans Paces Williams Cubs | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/explaining-behavior-you-and-your-amazing-mind-by-john-lewellen.html | Explaining Behavior YOU AND YOUR AMAZING MIND By John Lewellen Illustrated by Winnie Fitch and Joe Phalen 58 pp Chicago Childrens Press 150 For Ages 13 to 16 | BEATRICE J HURLEY | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/facts-behind-autumns-brilliant-paint-pot-cool-nights-not-frost.html | FACTS BEHIND AUTUMNS BRILLIANT PAINT POT Cool Nights Not Frost Produce Changes Which Cause the Leaves to Turn | By Donald Wyman | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fair-treatment.html | Fair Treatment | SYLVIA JAMISON | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fallacies.html | FALLACIES | DAVID W ABEL | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/farly-too-loyal-halleck-declares-he-allows-this-to-influence-his.html | FARLY TOO LOYAL HALLECK DECLARES He Allows This to Influence His Judgment of Democrats Representative Contends | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fashions-fringes.html | FASHIONS FRINGES | By Virginia Pope | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fight-on-frauds-in-its-30th-year-better-business-bureau-set-up-in.html | FIGHT ON FRAUDS IN ITS 30TH YEAR Better Business Bureau Set Up in 1922 Acts as Guardian to Protect Community FIGHT ON FRAUDS IN ITS 30TH YEAR | By Brendan M Jones | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/first-love-julie-by-margaret-maze-craig-247-pp-new-york-thomas-y.html | First Love JULIE By Margaret Maze Craig 247 pp New York Thomas Y Crowell Company 250 For Ages 12 to 16 | E L B | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/focus-on-the-future-a-dozen-shorts-filmed-in-india-with-u-s-point-4.html | Focus on the Future A dozen shorts filmed in India with U S Point 4 aid are guiding millions in the ways of progress | By Robert Trumbullnew Delhi | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/foe-says-u-n-aims-to-widen-the-war-sees-recess-as-pressure-on.html | FOE SAYS U N AIMS TO WIDEN THE WAR Sees Recess as Pressure on Assembly to Back Breakoff in Truce Negotiations | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/football-giants-in-top-condition-for-important-game-against-browns.html | Football Giants in Top Condition for Important Game Against Browns Today NEW YORK ELEVEN AWAITS BIG TEST Giants With New Young Stars to Present Speedy Offense to Go With Keen Defense BROWNS HIT BY INJURIES Result of Game at Cleveland Will Have a Great Bearing on Division Title Race | By Louis Effratspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/for-early-curtain.html | For Early Curtain | WILLIAM LIPNICK | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fothergilfisher.html | FothergilFisher | Special to THe NEW No TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/frank-s-jones.html | FRANK S JONES | pecia to r Nz Yoi TZMo | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/from-1929-to-hiroshima-calendar-of-love-by-clinch-calkins-303-pp.html | From 1929 to Hiroshima CALENDAR OF LOVE By Clinch Calkins 303 pp New York Simon Schuster 350 | TRUDIE OSBORNE | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/from-an-agent.html | From an Agent | DAVID BADER | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/from-the-river-bottoms-outside-kyoto-japanese-theatre-by-faubion.html | From the River Bottoms Outside Kyoto JAPANESE THEATRE By Faubion Bowers Foreword by Joshua Logan Illustrated 294 pp New York Hermitage House 5 | By Paul Green | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fumble-aids-elis-leads-to-yales-winning-score-over-columbia-in-last.html | FUMBLE AIDS ELIS Leads to Yales Winning Score Over Columbia in Last 8 Seconds JONES PLUNGES ACROSS Victors Rally to Tie Count 3 Times Price Sets New Lion Passing Record Yale Defeats Columbia by 3528 On Score in Last Eight Seconds | By Lincoln A Werdenspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/g-i-balloting-on-curbs-to-cut-vote-legal-technicalities-expected-to.html | G I BALLOTING ON CURBS TO CUT VOTE Legal Technicalities Expected to Disfranchise 1000000 of 2525000 in Services | By Austin Stevensspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/garden-city-victor-20-6.html | Garden City Victor 20 6 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/generals-tour-revised-motorcade-through-elizabeth-to-replace-stop.html | GENERALS TOUR REVISED Motorcade Through Elizabeth to Replace Stop Friday | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/gerzos-excels-in-ace-golf.html | Gerzos Excels in Ace Golf | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/get-out-get-under-fill-er-up-the-story-of-fifty-years-of-motoring.html | Get Out Get Under FILL ER UP The Story of Fifty Years of Motoring By Bellamy Partridge Illustrated with photographs 227 pp New York McGrawHill Book Company 450 | By Reginald M Cleveland | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ghostwriter-in-love-the-other-elizabeth-by-jess-gregg-278-pp-new.html | GhostWriter in Love THE OTHER ELIZABETH By Jess Gregg 278 pp New York Rinehart  Co 3 | GERTRUDE BUCKMAN | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/gods-nature-mans-mind-the-psychology-of-religion-by-l-w-grensted.html | Gods Nature Mans Mind THE PSYCHOLOGY OF RELIGION By L W Grensted 181 pp New York Oxford University Press | PAUL RAMSEY | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/gravel-pit-battle-stirs-l-i-village-northport-board-is-ready-to.html | GRAVEL PIT BATTLE STIRS L I VILLAGE Northport Board Is Ready to Change Laws if Company Guarantees Reforestation | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/guard-units-encamp-1100-men-from-city-set-for-target-practice-at.html | GUARD UNITS ENCAMP 1100 Men From City Set for Target Practice at Peekskill | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/guatemalan-red-in-running.html | Guatemalan Red in Running | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hammondmarshall.html | HammondMarshall | Speclal to T2 NrW NOPK Tlrs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/handcrafts-of-the-united-states.html | Handcrafts of The United States | By Betty Pepis | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/harvard-gag-just-makes-dever-talk-twice-as-much.html | Harvard Gag Just Makes Dever Talk Twice as Much | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/heavy-registration-has-politicians-guessing-does-it-mean-people.html | HEAVY REGISTRATION HAS POLITICIANS GUESSING Does It Mean People Want to Protect Gains  Or Bring About a Change | By Leo Egan | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hemingways-happy-conspiracy-with-permanence-hemingway-the-writer-as.html | Hemingways Happy Conspiracy With Permanence HEMINGWAY The Writer as Artist By Carlos Baker 322 pp Princeton N J Princeton University Press 450 | By Granville Hicks | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hemingways-sharks.html | Hemingways Sharks | BERNARD SOBEL | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/herman-hickman-gridiron-expertraconteur-yales-former-football-coach.html | HERMAN HICKMAN GRIDIRON EXPERTRACONTEUR Yales Former Football Coach Displays His Talents in Two Video Shows | By Val Adams | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hobart-eleven-wins-267-scores-twice-in-third-quarter-to-overtake.html | HOBART ELEVEN WINS 267 Scores Twice in Third Quarter to Overtake Allegheny | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hofstra-scores-by-267-ludwig-interception-adds-final-tally-against.html | HOFSTRA SCORES BY 267 Ludwig Interception Adds Final Tally Against Bates | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/holding-company-to-cut-giannini-tie-transamerica-to-sell-last-of.html | HOLDING COMPANY TO CUT GIANNINI TIE Transamerica to Sell Last of Shares in Bank of America to Investment Syndicate HOLDING COMPANY ENDS GIANNINI TIE | By Paul Heffernan | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hollywood-report-r-k-o-chief-faces-problem-in-finding-studio.html | HOLLYWOOD REPORT R K O Chief Faces Problem in Finding Studio Production Head  Other Items | By Thomas M Pryorhollywood | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/holy-cross-trims-n-y-u-squad-350-maloy-tosses-3-touchdown-passes.html | HOLY CROSS TRIMS N Y U SQUAD 350 Maloy Tosses 3 Touchdown Passes Figures in Other 2 Tallies for Crusaders HOLY CROSS TRIMS N Y U ELEVEN 35 0 | By William J Briordy | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/honesty-and-the-man-in-public-life-senator-douglas-discusses.html | HONESTY AND THE MAN IN PUBLIC LIFE Senator Douglas Discusses Governmental Morality and a Code for Those Who Serve ETHICS IN GOVERNMENT By Paul H Douglas 114 pp Cambridge Harvard University Press 225 In Public Life | By J K Galbraith | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hospital-trustees-in-nassau-scored-dr-harold-butman-condemns.html | HOSPITAL TRUSTEES IN NASSAU SCORED Dr Harold Butman Condemns Appointment of 4 Outsiders as Department Heads | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hossein-fatemi-appointed-foreign-minister-of-iran.html | Hossein Fatemi Appointed Foreign Minister of Iran | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hotchkiss-string-snapped-13-0.html | Hotchkiss String Snapped 13 0 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/housecleaning-needed.html | Housecleaning Needed | SALLY LEWIS0N | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/humanoid-calculators-away-and-beyond-by-a-e-van-vogt-309-pp-new.html | Humanoid Calculators AWAY AND BEYOND By A E Van Vogt 309 pp New York Pellegrini Cudahy 350 | V G | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hydroplane-race-on-this-weekend-class-c-craft-to-compete-for-ward.html | HYDROPLANE RACE ON THIS WEEKEND Class C Craft to Compete for Ward Prize on Lake Alfred During National Events | By Clarence E Lovejoy | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/india-accepts-oslo-aid-agreement-under-u-n-unit-to-be-signed-in-new.html | INDIA ACCEPTS OSLO AID Agreement Under U N Unit to Be Signed in New York | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/india-seeks-action-on-alien-enclaves-repression-in-pondicherry-to.html | INDIA SEEKS ACTION ON ALIEN ENCLAVES Repression in Pondicherry to Sway Plebiscite on Merger Charged in Note to France | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/injured-miners-guaranteed-treatment-of-best-quality-union-welfare.html | Injured Miners Guaranteed Treatment of Best Quality Union Welfare Fund Set Up in 46 Provided Care for 215372 Beneficiaries Last Year | By Howard A Rusk M D | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/intelligible.html | INTELLIGIBLE | C REINOLD NOYES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/interceptions-help-eastchester.html | Interceptions Help Eastchester | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/is-it-the-man-or-is-it-the-issue-our-presidential-races-magnify-the.html | Is It the Man or Is It the Issue Our Presidential races magnify the candidate but we expect him to symbolize principle too Is It the Man or Is It the Issue | By Henry Steele Commager | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ishir-p-miller-married-in-jersey-wears-ivory-faille-at-wedding-in.html | ISHIR P MILLER MARRIED IN JERSEY Wears Ivory Faille at Wedding in St Lukes Montolair to William Lee Knowles | Special to T NEW Yozx TIM | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/j-carole-fisher-is-fianoeo.html | J Carole Fisher Is Fianoeo | Sllal to Tm lltw Yo Tms | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/james-h-oconnell-nearing-n__gm_r-90.html | JAMES H OCONNELL neAriNG NGmR 90 | Special to TFA | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/janet-h9ulihan-john-w-kain-wed-new-rochelle-church-setting-for.html | JANET H9ULIHAN JOHN W KAIN WED New Rochelle Church Setting for MarriageReception at Orienta Beach Club | Specld to Tt Nzw Yoi lrm | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jazz-history-hit-numbers-of-twenties-start-new-series.html | JAZZ HISTORY Hit Numbers of Twenties Start New Series | By John S Wilson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jersey-fish-farm-outdoor-pools-at-hackettstown-hatchery-annually-at.html | JERSEY FISH FARM Outdoor Pools at Hackettstown Hatchery Annually Attract 100000 Visitors | By Robert Meyer Jr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jesters.html | JESTERS | DONALD MARKS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jonesvan-zoeren.html | JonesVan Zoeren | Special to Tmr NEW YoP g Tnvs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/joseph-smith.html | JOSEPH SMITH | pec to Nzw Yolk | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kings-point-beats-r-p-i-mariners-gain-first-victory-at-engineers.html | KINGS POINT BEATS R P I Mariners Gain First Victory at Engineers Expense 3220 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/l-i-church-starts-manse.html | L I Church Starts Manse | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/labor-stoppages-stir-atomic-site-paducah-is-baffled-in-trying-to.html | LABOR STOPPAGES STIR ATOMIC SITE Paducah Is Baffled in Trying to Find Solution of Unrest Amid Boom Conditions | By Joseph A Loftusspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lack-of-gifts-halts-g-b-shaw-fund-drive.html | LACK OF GIFTS HALTS G B SHAW FUND DRIVE | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/larchmont-takes-team-yacht-race-beats-narragansett-skippers-in.html | LARCHMONT TAKES TEAM YACHT RACE Beats Narragansett Skippers in Class S Race on Sound  Shields Aileen Wins | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/laux-recovers-blocked-punt.html | Laux Recovers Blocked Punt | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Cpl HUGH NAMIAS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/letters-found-in-the-drama-mailbag.html | LETTERS FOUND IN THE DRAMA MAILBAG | HOWARD S CULLMAN | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/liberia-is-assured-as-u-s-iron-source-new-accord-granting-nation.html | LIBERIA IS ASSURED AS U S IRON SOURCE New Accord Granting Nation Share of Profits Membership on Board Heals Breach EXPORT BANK DUE TO ACT Approval Is Expected in Month Of Original 4000000 Loan 500000 Is Held Repaid LIBERIA IS ASSURED AS U S IRON SOURCE | By Thomas E Mullaney | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/little-europe-is-born-spaak-calls-the-creation-of-the-schuman.html | Little Europe Is Born Spaak calls the creation of the Schuman Authority and the Assembly a step toward realizing the ageold dream of continental union Little Europe Is Born | PARISBy PaulHenri Spaak | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lizb-stens-officers-fiancee-junior-at-wheaton-engaged-to-lieut.html | LIZB STENS OFFICERS FIANCEE Junior at Wheaton Engaged to Lieut Richard Champlin Sheridan Jr of Army | Special to Taz NEW YOK | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/locust-valley-friends-score.html | Locust Valley Friends Score | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/london-letter-american-influence-noted-in-productions-offered.html | LONDON LETTER American Influence Noted in Productions Offered Recently on English Stage | By W A Darlingtonlondon | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/malenkovs-past-linked-to-trotsky-voice-report-says-aspirant-to.html | MALENKOVS PAST LINKED TO TROTSKY Voice Report Says Aspirant to Succeed Stalin May Have Backed Foe in 1920s | By Harry Schwartz | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/many-nato-arms-are-standardized-some-u-s-guns-centurion-tank-of.html | MANY NATO ARMS ARE STANDARDIZED Some U S Guns Centurion Tank of Britain Mystere Plane of France Adopted as Basic | By C L Sulzbergerspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/marileim-l-j-wed-in-east-orange-tolieut-f-laurencegosnelnnr-tleir-f.html | MARILEIM l j Wed in East Orange toLieut F LaurenceGosnelNNR Tleir Fathers Officiate | Specal to Tam Nrw og Tm | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mary-dieck-bride-l-in-new-rochelle-she-s-escorted-by-father-at-her.html | MARY DIECK BRIDE l IN NEW ROCHELLE She s Escorted by Father at Her Wedding to Sgt Jame A Scully Jr U S A F | Sltt to nr Ngw YoPJc J | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mary-t-townsend-prospegtiye-bride-bo-wed-to-richard-n-close-u-of.html | MARY T TOWNSEND PROSPEGTIYE BRIDE Bo Wed to Richard N Close U of Rochester Graduate | Special to Ts Nuw YctitK TiMI | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/maryland-subdues-georgia-370-to-run-undefeated-streak-to-19.html | Maryland Subdues Georgia 370 To Run Undefeated Streak to 19 MARYLAND DOWNS GEORGIA BY 370 | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/masons-k-of-c-meet-groups-hold-annual-session-before-200-in.html | MASONS K OF C MEET Groups Hold Annual Session Before 200 in Ridgefield Park | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/meeting-to-stress-germ-war-defense-3day-parley-opens-tomorrow-at.html | MEETING TO STRESS GERM WAR DEFENSE 3Day Parley Opens Tomorrow at Federal Communicable Disease Center in Atlanta | By John N Pophamspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/men-who-fought-the-tide-strange-empire-a-narrative-of-the-northwest.html | Men Who Fought the Tide STRANGE EMPIRE A Narrative of the Northwest By Joseph Kinsey Howard Preface by Bernard De Voto 601 pp New York William Morrow Co 6 | By Richard L Neuberger | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mepham-defeats-hempstead-126-sandie-gets-two-touchdowns-for-pirate.html | MEPHAM DEFEATS HEMPSTEAD 126 Sandie Gets Two Touchdowns for Pirate Team  Lawrence Upsets Baldwin 60 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mexican-counterrevolt-artist-tamayo-doing-official-murals-in-mexico.html | Mexican CounterRevolt Artist Tamayo doing official murals in Mexico City claims victory over socialmessage school of art | By Flora Lewismexico City | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mich-state-crushes-texas-aggies-486-mich-state-routs-texas-aggies.html | Mich State Crushes Texas Aggies 486 MICH STATE ROUTS TEXAS AGGIES 486 | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mihalo-sets-2-records-for-title-walk-sweep.html | Mihalo Sets 2 Records For Title Walk Sweep | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-barbara-horn-engaged-to-be-wed.html | MISS BARBARA HORN ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-dennis-engaged-middlebury-senior-is-betrothed-to-thomas.html | MISS DENNIS ENGAGED Middlebury Senior Is Betrothed to Thomas Philbrick Veteran | ecial to T NlN YORC TIr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-elaine-khapp-air-officer-marry-imarymount-alumna-is-bride-of.html | MISS ELAINE KHAPP AIR OFFICER MARRY iMarymount Alumna Is Bride of Lieut Donald W White in Scituate Harbor Mass | peclal tn T4g NKW YOYK TIML | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-jane-oyster-maryland-bride-married-to-schuyler-livingston.html | MISS JANE OYSTER MARYLAND BRIDE Married to Schuyler Livingston Mellor at Ceremony in Christ Episcopal Church Easton | Special W Tag Nv Yox Tza | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-joan-p-day-greenwich-bride-round-hill-community-church-is.html | MISS JOAN P DAY GREENWICH BRIDE Round Hill Community Church is Scene ofler Marriage to Preston R Crabill | Special to Ts Nzw Yox Trims | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-joan-shepley-engaged.html | Miss Joan Shepley Engaged | Special to TH Nzw Yox TmzS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-mary-feeney-to-wed-in-winter-troth-of-wellesley-graduate-to.html | MISS MARY FEENEY TO WED IN WINTER Troth of Wellesley Graduate to John Francis ODonnell Is Announced by Mother | Speci to Tz Nmt YOP K TzMt s | RE0000065248 | 1980-08-25 | B00000379948 |

| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/miss-nancy-wilson-jack-lang-married.html | MISS NANCY WILSON JACK LANG MARRIED | Special to Tilg Nrw Yo TIMr z | RE0000065248 | 1980-08-25 | B00000379948 |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/miss-noorhis-wed-to-robert-beittiei-of-air-force-lieutenant.html | MISS NOORHIS WED TO ROBERT BEITTIEI of Air Force Lieutenant | Special to Tmc NEW YORK iMZS I | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/miss-schmidt-wed-to-s-h-shipley-jr-first-presbyterian-churchi-york-.html | MISS SCHMIDT WED TO S H SHIPLEY JR First Presbyterian ChurchI York Pa Scene of Marriagel c io | Special to the New York Timesw | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/miss-steins-dominion.html | Miss Steins Dominion | ARLENE JEAN ZEKOWSKI | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/missiary-butler-engaged-to-marry-trinity-college-alumna-will-be-wed.html | MISSIARY BUTLER ENGAGED TO MARRY Trinity College Alumna Will Be Wed to Frank R Leo Student at Seton Hall | Special to Tz Ngw Yo Tuav s | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mississippi-mudlarks-home-is-upriver-by-brian-harwin-224-pp-new.html | Mississippi Mudlarks HOME IS UPRIVER By Brian Harwin 224 pp New York The Macmillan Company 3 | RICHARD BISSELL | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/montana-raises-fund-for-art.html | Montana Raises Fund for Art | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/montclair-crushes-kearny-high-by-4714-lohman-scoring-twice-he.html | Montclair Crushes Kearny High By 4714 Lohman Scoring Twice He Passes for 3 More Touchdowns Adds 4 Extra Points Newark Central Tops Barringer 210 Bloomfield Wins | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mooregould.html | MooreGould | Special to T NLV YOP K Tirs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/more-germans-hit-u-s-sabotage-plan-office-of-high-commissioner-said.html | MORE GERMANS HIT U S SABOTAGE PLAN Office of High Commissioner Said to Have Been Unaware of Unit Intelligence Backed | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/moscow-congress-nears-conclusion-communist-parley-stresses-2-themes.html | MOSCOW CONGRESS NEARS CONCLUSION Communist Parley Stresses 2 Themes Soviet Strength and U S War Threat | By Harrison E Salisburyspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/moscow-on-the-wire-the-soviet-capitals-first-phone-book-in-a-decade.html | Moscow On the Wire The Soviet capitals first phone book in a decade has an odd look | By Harry Schwartz | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/moscows-papers-splurge-on-parley-many-carry-extra-pages-to-run.html | MOSCOWS PAPERS SPLURGE ON PARLEY Many Carry Extra Pages to Run Texts of Speeches Made at Party Congress | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mrs-helen-payne-married-in-home-she-is-wed-to-frederic-pease-in.html | MRS HELEN PAYNE MARRIED IN HOME She Is Wed to Frederic Pease in Great BarringtonTrip to England Is Planned | Special to Tm Nxw YOP K | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mrs-john-h-staub-2d-has-son.html | Mrs John H Staub 2d Has Son | Dclal o TH | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mrs-john-thomson.html | MRS JOHN THOMSON | Special to Tlie N Yox Tilers | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mrs-martin-comart-has-soa.html | Mrs Martin Comart Has Soa | Special to T Nv Yo lu | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/mrs-triblow-wed-at-mothers-home-widow- of-curb-exchange-head-bride.html | MRS TRIBLOW WED AT MOTHERS HOME Widow of Curb Exchange Head Bride in Cold Spring Harbor of Dr J Taylor Howell | SI3Clal to Tg Nzw Yozlc ltMr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/naguib-makes-bid-for-foreign-funds-offers guarantees-to-alien.html | NAGUIB MAKES BID FOR FOREIGN FUNDS Offers Guarantees to Alien Investors to Stimulate Prosperity in Egypt | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/named-to-miami-u-post.html | Named to Miami U Post | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/napoleon-the-man-napoleon-bonaparte-by- j-m-thompson-illustrated-463.html | Napoleon the Man NAPOLEON BONAPARTE By J M Thompson Illustrated 463 pp New York Oxford University Press 6 | By Geoffrey Bruun | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/navy-vanquishes-w-and-m-by-140- overhead-game-keen-defense-mark.html | NAVY VANQUISHES W AND M BY 140 Overhead Game Keen Defense Mark Middies 3d Straight  Brady Franco Score NAVY VANQUISHES W AND M BY 140 | By Joseph C Nicholsspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/nenni-asks-de-gasperi-to-build-russian- ties.html | NENNI ASKS DE GASPERI TO BUILD RUSSIAN TIES | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/new-books-for-the-younger-readers-shelf- raccoon-and-orangutan-baby.html | New Books for the Younger Readers Shelf Raccoon and OrangUtan BABY ANIMALS By Garth Williams 20 pp New York Simon Schuster 1 For Ages 2 to 5 | ELLEN LEWIS BUELL | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/new-davies-study-asked-by-senators- career-diplomat-was-cleared-of.html | NEW DAVIES STUDY ASKED BY SENATORS Career Diplomat Was Cleared of Disloyalty Charges but Security Group Urges Action | By Paul P Kennedyspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/new-developments-in-mexico-through- highway-bordering-the-gulf-of.html | NEW DEVELOPMENTS IN MEXICO Through Highway Bordering the Gulf of California to Be Open For Winter Traffic Between Capital and U S Far West | By Roland Goodman | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/new-interpretations-of-old-laws.html | New Interpretations of Old Laws | By Dorothy Barclay | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/new-method-synthesizes-cortisone.html | New Method Synthesizes Cortisone | W K | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/news-and-gossip-gathered-on-the- rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-of-the-world-of-stamps-receipts-from-firstday-sales-in-1952.html | NEWS OF THE WORLD OF STAMPS Receipts From FirstDay Sales in 1952 Already Exceed 580000 | By Kent B Stiles | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-of-tv-and-radio-allnight-programming-other-studio-items.html | NEWS OF TV AND RADIO AllNight Programming Other Studio Items | By Sidney Lohman | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nielsenevans.html | NielsenEvans | Specai to Tml Nrw YOZK T | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/no-fiesta-for-movie-men-below-the-border.html | NO FIESTA FOR MOVIE MEN BELOW THE BORDER | By Sydney Grusonmexico City | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/no-more-apron-strings-the-best-thing-that-ever-happened-by-warren.html | No More Apron Strings THE BEST THING THAT EVER HAPPENED By Warren Leslie 293 pp New York McGrawHill Book Company 350 | JOHN NERBER | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/norma-hartman-to-wed-wheelock-alumna-is-affianced-to-robert-berns.html | NORMA HARTMAN TO WED Wheelock Alumna Is Affianced to Robert Berns Navy Veteran | Special to TIIE U YOK TIIZS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/noroton-nuptials-for-miss-farrell-bride-has-five-attendants-at.html | NOROTON NUPTIALS FOR MISS FARRELL Bride Has Five Attendants at Wedding in St Johns Church to Edwin J OMara Jr | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nortials-alg-n-for-is-fauheri-she-is-married-in-cathedral-of.html | NOrTIALS Alg n FOR iS FAUHERI She Is Married in Cathedral of Incarnation Garden City to William Elliott Miller | Special to Taz Nrw Yol TlZS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/note-from-the-milkman-omaha-group-says-stevenson-doesnt-talk-over.html | NOTE FROM THE MILKMAN Omaha Group Says Stevenson Doesnt Talk Over Heads | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/notes-on-science-electrodes-in-brain-surgery-tritium-as-light.html | NOTES ON SCIENCE Electrodes in Brain Surgery Tritium as Light Source | W K | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/now-anyone-can-grow-blueberries.html | NOW ANYONE CAN GROW BLUEBERRIES | By W W Smith | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nuptials-in-dari-for-jennifer-pyne-bride-escorted-by-her-uncle-at.html | NUPTIALS IN DARI FOR JENNIFER PYNE Bride Escorted by Her Uncle at Marriage to Robert Clyde Oliver 47 Brown Alumnus | Special to T Nzw NoRx Tms | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/oil-tests-in-spain-begun-by-us-group-geologists-seek-site-in-upper.html | OIL TESTS IN SPAIN BEGUN BY US GROUP Geologists Seek Site in Upper Ebro Valley Area to Make Seismographic Recording | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-censorship.html | On Censorship | JOANNE R OBERMAIER | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-color-pictures-group-urged-to-discard-traditional-approach.html | ON COLOR PICTURES Group Urged to Discard Traditional Approach | By Jacob Deschin | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-the-tracks.html | ON THE TRACKS | DAVID ALBRECHT | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/onedesign-team-wins-beats-manhasset-bay-regatta-group-in-annual.html | ONEDESIGN TEAM WINS Beats Manhasset Bay Regatta Group in Annual Race | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/orange-long-runs-beat-cornell-266-perkins-scores-for-syracuse-on-73.html | ORANGE LONG RUNS BEAT CORNELL 266 Perkins Scores for Syracuse on 73 and 78Yard Sprints Leberman Dashes 54 SYRACUSE SCORES OVER CORNELL 266 | By Michael Strausssspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ordramsdell.html | OrdRamsdell | Special to NV Yo | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ossining-triumphs-13-0.html | Ossining Triumphs 13 0 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/out-of-the-confucian-mold-daughter-of-confucius-a-personal-history.html | Out of the Confucian Mold DAUGHTER OF CONFUCIUS A Personal History By Wong SuLing and Earl Herbert Cressy 381 pp New York Farrar Straus Young 375 | By John J Espey | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pageantry-marks-churchs-festival-pirates-and-indians-depicted-at.html | PAGEANTRY MARKS CHURCHS FESTIVAL Pirates and Indians Depicted at the 250th Anniversary of Parish in Middletown N J | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/parish-capers-benbow-and-the-angels-by-margaret-j-baker-decorations.html | Parish Capers BENBOW AND THE ANGELS By Margaret J Baker Decorations by Dorothy Lake Gregory 211 pp New York Longmans Green  Co 250 For Ages 9 to 12 | E L B | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patricia-a-kelsey-to-be-wed-nov-t5-pembroke-graduate-engaged-to.html | PATRICIA A KELSEY TO BE WED NOV t5 Pembroke Graduate Engaged to Robert L Perry Former Student at N Y U | Special to Nw YOK Tu | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patricia-wiiuhaels-f-5-iason-jr-wed-rye-episcopal-church-setting.html | PATRICIA WIIUHAELS F 5 IASON JR WED Rye Episcopal Church Setting for Their Nuptials Both Serve Voice of America | lmecial to Nzw You rgs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patrigia-sijrtman-married-in-south-escorted-by-father-at-wedding-to.html | PATRIGIA SIJRTMAN MARRIED IN SOUTH Escorted by Father at Wedding to Dr Kenneth L Jordan in Charlotte N C Church | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patten-mazzeo.html | Patten Mazzeo | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/paule-klarin-to-be-ved-nov-2-alumna-of-jersey-college-for-women.html | PAULE KLARIN TO BE VED NOV 2 Alumna of Jersey College for Women Will Become the Bride of Dr Oscar Carp | Special to T Nzw YOP E TrJ | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peipings-asia-meeting-is-tuned-in-to-moscow-socalled-peace.html | PEIPINGS ASIA MEETING IS TUNED IN TO MOSCOW SoCalled Peace Conference Makes Similar AntiCapitalist Noises | By Henry R Liebermanspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peter-l-sghaijble-publicist-66-de-fonner-vice-president-of-bel.html | PETER L SGHAIJBLE PUBLICIST 66 DE Fonner Vice President of Bel Telephone Co of Pennsylvani Headed Firm in Haverford | Spectal to TIn Nsw Yo Tmr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peterson-hunter-captures-trophy-sporting-chance-triumphs-at-the.html | PETERSON HUNTER CAPTURES TROPHY Sporting Chance Triumphs at the Montclair Horse Show Tamarack Gains Blue | By John Rendelspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pinball-panic-over-japan-pachinko-is-a-zany-game-its-havoc-is.html | Pinball Panic Over Japan Pachinko is a zany game its havoc is nationwide | By Ray Falktokyo | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pittsburgh-checks-notre-dame-2219-pitt-eleven-tops-notre-dame-2219.html | Pittsburgh Checks Notre Dame 2219 PITT ELEVEN TOPS NOTRE DAME 2219 | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pittsburgh-wedding-for-judith-walker.html | PITTSBURGH WEDDING FOR JUDITH WALKER | Special to Tmw H oL 1o | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/politics-hath-no-fury-like-mr-truman-scorned-convinced-eisenhower.html | POLITICS HATH NO FURY LIKE MR TRUMAN SCORNED Convinced Eisenhower Let Him Down He Spares Nothing in Campaign | By Anthony Levierospecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/poorekelsh.html | PooreKelsh | Specie o THZ | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/potter-ploy-and-myers-lit-oneupmanship-by-stephen-potter.html | Potter Ploy and Myers Lit ONEUPMANSHIP By Stephen Potter Illustrated by Lt Col Frank Wilson 177 pp New York Henry Holt Co 275 FROM BEOWULF TO VIRGINIA WOOLF An Astounding and Wholly Unauthorized History of English Literature By Robert Manson Myers Illustrated 75 pp Indianapolis The BobbsMerrill Company 2 | By David Dempsey | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/president-assails-new-isolationism-in-waldorf-whistle-stop-he-heaps.html | PRESIDENT ASSAILS NEW ISOLATIONISM In Waldorf Whistle Stop He Heaps Scorn on Eisenhower Foreign Policy Campaign | By Richard H Parke | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/princeton-150s-triumph-parrish-scores-twice-in-206-victory-over.html | PRINCETON 150S TRIUMPH Parrish Scores Twice in 206 Victory Over Rutgers | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/problem-in-high-schools-is-how-to-cope-with-students-of-various.html | Problem in High Schools Is How to Cope With Students of Various Intellectual Levels | By Benjamin Fine | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/problems-of-television-in-canada.html | PROBLEMS OF TELEVISION IN CANADA | By Charles J Lazarustoronto | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/quiet-step-2190-outruns-tom-fool-risque-rogue-third-in-roamer.html | QUIET STEP 2190 OUTRUNS TOM FOOL Risque Rogue Third in Roamer Handicap Atkinson Rides Four Consecutive Winners QUIET STEP 2190 DEFEATS TOM FOOL | By James Roach | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/random-observations-on-pictures-and-people-john-ford-set-to-direct.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE John Ford Set to Direct Dramatic Film For Cinerama  Park Avenue to Close | By A H Weiler | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/record-fans-fear-end-of-bargains-some-stores-seek-establishment-of.html | RECORD FANS FEAR END OF BARGAINS Some Stores Seek Establishment of Fair Trading and End of Price Curbs RECORD FANS FEAR END OF BARGAINS | By Alfred R Zipser Jr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/records-concertos-bigname-soloists-heard-in-standard-works.html | RECORDS CONCERTOS BigName Soloists Heard In Standard Works | By Harold C Schonberg | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/regents-prayer-adopted-slowly-nonsectarian-1sentence-plea-for-use.html | REGENTS PRAYER ADOPTED SLOWLY Nonsectarian 1Sentence Plea for Use in State Schools Was Proposed in December | By Leonard Buder | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/rev-dr-whitedies-once-nazi-captive-episcopal-clerjman-rector-of.html | REV DR WHITEDIES ONCE NAZI CAPTIVE Episcopal Clerjman Rector of Riverdale Christ Church From 1918 to 1931 Was 74 | Special to Tm Nmv Yoltii TxMr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/review.html | Review | DON O CORD | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/revolt-and-link-fauve-art-at-modern-museum-reveals-complex-aspects.html | REVOLT AND LINK Fauve Art at Modern Museum Reveals Complex Aspects of the Movement | By Howard Devree | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/revolt-on-mars-gunner-cade-by-cyril-judd-224-pp-new-york-simon.html | Revolt on Mars GUNNER CADE By Cyril Judd 224 pp New York Simon  Schuster 275 | BASIL DAVENFORT | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/riding-is-fun-horsemanship-for-beginners-riding-jumping-and.html | Riding Is Fun HORSEMANSHIP FOR BEGINNERS Riding Jumping and Schooling By Jean Slaughter Photographs by Michael J Phillips 118 pp New York Alfred A Knopf 375 For Ages 10 to 16 | H I BROCK | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archiv es/road-survey-lists-damage-by-trucks-sixmonth-tests-show-effects-of.html | ROAD SURVEY LISTS DAMAGE BY TRUCKS SixMonth Tests Show Effects of TandemAxle Loads Are More Destructive | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/robert-b-gray.html | ROBERT B GRAY | elal to TXu uw YORK TIMr | RE0000065248 | 1980-08-25 | B00000379948 |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/robert-h-3assel-miss-rain-marry-asearch-consultant-takes-as-bride-a.html | ROBERT H 3ASSEL MISS RAIN MARRY asearch Consultant Takes as Bride a Psychologist in Mnhsset Ceremony | SpcTi | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rocco-lettieri.html | ROCCO LETTIERI | peclaI to N fOlig TIMrq | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rochester-downs-union-takes-45th-renewal-of-football-rivalry-27-to.html | ROCHESTER DOWNS UNION Takes 45th Renewal of Football Rivalry 27 to 14 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/roses-tailormade-types-can-be-found-to-suit-almost-every-landscape.html | ROSES TAILORMADE Types Can Be Found to Suit Almost Every Landscape Need on the Small Property | By Martha Pratt Haislip | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rslaini-firiends.html | RSIAINI FIRIENDS | GABRIEL M FRAYNE | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/russian-explains-hieroglyphic-find-knorozov-describes-symbols-and.html | RUSSIAN EXPLAINS HIEROGLYPHIC FIND Knorozov Describes Symbols and Ideograms as Key to Ancient Mayan Language | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rutgers-graduates-200-fall-class-includes-15-who-get-ph-d-degrees.html | RUTGERS GRADUATES 200 Fall Class Includes 15 Who Get Ph D Degrees | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sara-jill-gtlmminsi-wed-to-air-officeri-she-becomes-bride-of-lieut.html | SARA JILL GtlMMINSI WED TO AIR OFFICERI She Becomes Bride of Lieut James R MacLean in Church at Johnson City Tenn | Soeclal to T Nw YORK TIML | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/school-cornerstone-laid.html | School Cornerstone Laid | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/schuman-foreign-policy-put-to-test-in-france-flareup-over-north.html | SCHUMAN FOREIGN POLICY PUT TO TEST IN FRANCE FlareUp Over North Africa Believed to Foreshadow More Serious Trouble | By Robert C Dotyspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/scottamis.html | ScottAmis | Special to Nzv Yorl TIMZS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sculpture-the-twentieth-century-the-philadelphia-museum-traces.html | SCULPTURE THE TWENTIETH CENTURY The Philadelphia Museum Traces Development In a Big Show | By Aline B Louchheimphiladelphia | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sewer-inquiry-seeks-to-fix-a-test-of-builders-fitness-sewer-inquiry.html | Sewer Inquiry Seeks to Fix A Test of Builders Fitness SEWER INQUIRY AIM FILED WITH COURT | By Peter Kihss | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/shepherd-gymnasium-dedicated.html | Shepherd Gymnasium Dedicated | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/shrubs-that-will-flower-in-shade.html | SHRUBS THAT WILL FLOWER IN SHADE | By Mary C Seckman | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/situation-in-greece-element-of-stability-said-to-have-entered-greek.html | Situation in Greece Element of Stability Said to Have Entered Greek Politics | ANDRE MICHALOPOULS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/small-but-prized-for-landscaping-sorrel-tree-is-brilliant-in-fall.html | SMALL BUT PRIZED FOR LANDSCAPING Sorrel Tree Is Brilliant In Fall and Makes Fine YearRound Accent | By R P Korbobo | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/small-plants-aid-totals-22393258-operations-of-administration-have.html | SMALL PLANTS AID TOTALS 22393258 Operations of Administration Have Expanded to the Size of a City Banks 189 APPROVED SINCE APRIL 41 Certificates of Competency Have Been Issued to Bidders for Defense Contracts | By Herbert Koshetz | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/social-aides-told-to-face-criticism-welfare-work-in-2-nations.html | SOCIAL AIDES TOLD TO FACE CRITICISM Welfare Work in 2 Nations Supported by All Parties Canadian Official Says | By Lucy Freemanspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/soft-coal-strike-set-for-this-week-5000-miners-quit-tomorrow-many.html | SOFT COAL STRIKE SET FOR THIS WEEK 5000 Miners Quit Tomorrow Many Out Thursday Unless Wage Board Approves Rise SOFT COAL STRIKE SET FOR THIS WEEK | By A H Raskinspecial to the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/some-people-in-his-life-j-p-marquand-esquire-a-portrait-in-the-form.html | Some People In His Life J P MARQUAND ESQUIRE A Portrait in the Form of a Novel By Philip Hamburger 114 pp Boston Houghton Mifflin Company 2 | By Samuel T Williamson | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/son-born-to-mrs-john-medd-jr.html | Son Born to Mrs John Medd Jr | SPecial to Nzw YOK TZMZS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sports-of-the-times-something-new-added.html | Sports of The Times Something New Added | By Arthur Daley | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stanislaw-ziolkowski.html | STANISLAW ZIOLKOWSKI | Special to Tltl Nw YOgIK Tillrs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/state-bonds-endorsed-jersey-real-estate-body-calls-25000000-issue.html | STATE BONDS ENDORSED Jersey Real Estate Body Calls 25000000 Issue Essential | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/state-ski-survey-last-winters-10000000-season-is-analyzed.html | STATE SKI SURVEY Last Winters 10000000 Season Is Analyzed | By Frank Elkins | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stephen-l-purdy.html | STEPHEN L PURDY | Special to TI Nv YORK IM | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stevenson-assails-party-apostates-tells-south-to-guard-economic-and.html | STEVENSON ASSAILS PARTY APOSTATES Tells South to Guard Economic and Political Gains by Ignoring the Dissidents STEVENSON ASSAILS PARTY APOSTATES | By James Restonspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stevenson-objective-deflate-eisenhower-democratic-candidate-now.html | STEVENSON OBJECTIVE DEFLATE EISENHOWER Democratic Candidate Now Campaigns On Low Road as Time Runs Short | By James Restonspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/strip-at-newark-nears-completion-7000foot-instrument-runway-will-be.html | STRIP AT NEWARK NEARS COMPLETION 7000Foot Instrument Runway Will Be Formally Opened Within a Few Weeks | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/study-based-on-de-tocqueville-book.html | Study Based on De Tocqueville Book | B F | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/suggestion.html | Suggestion | JOHN DEVOL | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/surinach-symphony-gets-u-s-premiere.html | SURINACH SYMPHONY GETS U S PREMIERE | H C S | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/swiss-modernists.html | SWISS MODERNISTS | By John Briggs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/system-of-canyons-found-in-atlantic-ocean-is-vast-as-mississippi.html | System of Canyons Found in Atlantic Ocean Is Vast as Mississippi River and Tributaries | By Waldemar Kaempffert | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tax-rate-deductions-incentive-to-business-said-to-lie-in-offering.html | Tax Rate Deductions Incentive to Business Said to Lie in Offering Tax Aids | J H LANDMAN | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/television-in-review-interim-report-on-some-of-seasons-new-shows.html | TELEVISION IN REVIEW Interim Report on Some Of Seasons New Shows | By Jack Gould | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/telferwardrope.html | TelferWardrope | Special to Trm Nzw Yoxx T | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-blyth-spirit-show-business-still-stimulating-to-ann-blyth.html | THE BLYTH SPIRIT Show Business Still Stimulating to Ann Blyth Youthful But Veteran Trouper | By William Brownellhollywood | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-dance-markova-a-luminous-manifestation-of-a-great-ballerina.html | THE DANCE MARKOVA A Luminous Manifestation Of a Great Ballerina | By John Martin | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-financial-week-financial-markets-indifferent-as-traders-try-to.html | THE FINANCIAL WEEK Financial Markets Indifferent as Traders Try to Analyze Situation  Stock Prices Irregular | By John G Forrest | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-great-fear-the-peoples-and-policies-of-south-africa-by-leo.html | The Great Fear THE PEOPLES AND POLICIES OF SOUTH AFRICA By Leo Marquard 258 pp New York Oxford University Press 350 THE CHOICE BEFORE SOUTH AFRICA By E S Sachs 220 pp New York Philosophical Library 575 RACIAL SEPARATION IN SOUTH AFRICA An Analysis of Apartheid Theory By Eugene P Dvorin 256 pp Chicago University of Chicago Press 450 | By John Barkham | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-high-pure-note-the-huntsman-at-the-gate-by-almet-jenks.html | The High Pure Note THE HUNTSMAN AT THE GATE By Almet Jenks Illustrated by Edward Shenton 116 pp Philadelphia J B Lippincott Company 250 | By Alice S Morris | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-millionairess-miss-hepburns-millionairess.html | THE MILLIONAIRESS MISS HEPBURNS MILLIONAIRESS | By Stephen Wattslondon | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-springs-of-life-ushant-an-autobiographical-narrative-by-conrad.html | The Springs Of Life USHANT An Autobiographical Narrative By Conrad Aiken 365 pp Boston and New York Little Brown Co and Duell Sloan Pearce 450 The Springs of Life | By Mark Schorer | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-state-of-enigma-known-as-texas-what-makes-it-one-says-this.html | The State of Enigma Known as Texas What makes it one says this native son is a diversity great as its mammoth proportions THE FACE OF TEXAS State of Enigma Known as Texas | By Stanley Walkerlampasas Tex | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-unconventional-champion-willkie-the-events-he-was-part-of-the.html | The Unconventional Champion WILLKIE The Events He Was Part Of The Ideas He Fought For By Joseph Barnes Illustrated with cartoons 405 pp New York Simon Schuster 5 Unconventional Champion | By Allan Nevins | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/theory-vs-fact-in-rose-culture.html | THEORY VS FACT IN ROSE CULTURE | By Edward J OKeefe | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/there-is-good-reason-for-optimism-in-the-ironic-collapse-of-the.html | There Is Good Reason for Optimism In the ironic collapse of the Communist myth the free world finds its own power and hope There Is Good Reason for Optimism | By Barbara Ward | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/they-marched-on-london-riot-at-gravesend-a-novel-of-wat-tylers.html | They Marched on London RIOT AT GRAVESEND A Novel of Wat Tylers Rebellion By William Woods 238 pp Boston and New York Little Brown Co and Duell Sloan Pearce 3 | T C C | RE0000065248 | 1980-08-25 | B00000379948 |

| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/this-kind-of-a-.html | This Kind of a | REV JOHN F DAVIDSON | RE0000065248 | 1980-08-25 | B00000379948 |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/throngs-cordial-to-the-president-midtown-drive-stirs-friendly.html | THRONGS CORDIAL TO THE PRESIDENT Midtown Drive Stirs Friendly Applause Harlem Audience Listens in Serious Mood THRONGS CORDIAL TO THE PRESIDENT | By Ira Henry Freeman | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tiger-streak-ends-penn-drives-73-and-46-yards-in-2d-period-to-top.html | TIGER STREAK ENDS Penn Drives 73 and 46 Yards in 2d Period to Top Princeton A THRILLING SECOND HALF Nassau Elevens Bid for 25th in Row Thwarted by Sturdy Quaker Defense Lines PENN TURNS BACK PRINCETON 13 TO 7 | By Allison Danzigspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/timetravel-the-best-science-fiction-stories-1952-edited-by-everett.html | TimeTravel THE BEST SCIENCE FICTION STORIES 1952 Edited by Everett F Bleiler and T E Dikty 288 pp New York Frederick Fell 295 | VILLIERS GERSON | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/timing-and-method-locale-determines-best-month-but-not-the.html | TIMING AND METHOD Locale Determines Best Month but Not The Procedure for Planting Roses | D H J | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/to-change-electoral-system.html | To Change Electoral System | FRED BARUCHIN | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/toscanini-in-london-his-brahms-programs-hailed-he-gets-as-much.html | TOSCANINI IN LONDON His Brahms Programs Hailed He Gets as Much Attention as Return of Chaplin | By Stephen Williamslondon | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/trade-with-japan-is-sought-by-china-ninth-attempt-by-communists-for.html | TRADE WITH JAPAN IS SOUGHT BY CHINA Ninth Attempt by Communists for Resumption Offers Items Sorely Needed by Nippon VISAS DENIED BY TOKYO Mitsubishi Circular Says Even If Relations Were Resumed They Would Be Unstable TRADE WITH JAPAN IS SOUGHT BY CHINA | By Burton Crane | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/trinity-subdues-tufts-scores-three-times-in-third-period-for-2021.html | TRINITY SUBDUES TUFTS Scores Three Times in Third Period for 2021 Victory | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-ahnouhged-of-lucinda-gibson-alumna-of-north-carolina-u-is.html | TROTH AHNOUHGED OF LUCINDA GIBSON Alumna of North Carolina U Is Engaged to Dwight Sullivan a Lawyer of Miami Fla | Special to The New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-is-announced-of-janice-beckhard.html | TROTH IS ANNOUNCED OF JANICE BECKHARD | Special to NW York Thxms | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-made-known-of-marie-woolaver.html | TROTH MADE KNOWN OF MARIE WOOLAVER | Special to THI Nw Yox Trs | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truckers-contest-test-for-blueribbon-drivers-is-difficult-for-a.html | TRUCKERS CONTEST Test for BlueRibbon Drivers Is Difficult For a Motorist in an Ordinary Car | By Paul J C Friedlander | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truman-in-harlem-says-g-o-p-seeks-to-turn-back-clock-on-civil.html | TRUMAN IN HARLEM SAYS G O P SEEKS TO TURN BACK CLOCK ON CIVIL RIGHTS HAILED BY CITY CROWDS ON AUTO TOUR EISENHOWER SCORED Called Front Man for Forces of Reaction and FEPC Foes TALK ON EUROPE ASSAILED President in Waldorf Speech Charges Surrender to New Kind of Isolationism TRUMAN IN HARLEM BACKS CIVIL RIGHTS | By Russell Porter | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ttesfervalter.html | ttesferValter | a I THg N YOuK Tlslr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/turnpike-faces-tax-suit-elizabeth-to-seek-payment-on-properties.html | TURNPIKE FACES TAX SUIT Elizabeth to Seek Payment on Properties Rented Out | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/two-tandems-share-golf-lead-with-66s.html | TWO TANDEMS SHARE GOLF LEAD WITH 66S | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-n-day.html | U N DAY | EMMA ALDEN ROTHBLATT | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-colleges-are-uniting-in-move-to-acquire-funds-cooperative.html | U S Colleges Are Uniting In Move to Acquire Funds Cooperative Approach to Corporate Gifts Is Called an Answer to the Problem of Overcoming Mounting Deficits COLLEGES UNITING TO PROCURE FUNDS | By Benjamin Fine | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-may-ask-confidence-vote.html | U S May Ask Confidence Vote | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/understanding.html | UNDERSTANDING | DENNIS HOGAN | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/upsala-routs-moravian-f-rogers-holt-cross-goal-twice-each-in-43to6.html | UPSALA ROUTS MORAVIAN F Rogers Holt Cross Goal Twice Each in 43to6 Triumph | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/v-a-will-dedicate-hospital-in-jersey-high-officials-to-take-part-to.html | V A WILL DEDICATE HOSPITAL IN JERSEY High Officials to Take Part Today in Ceremonies at 23000000 Facility | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/vanderbilt-tax-plan-offered.html | Vanderbilt Tax Plan Offered | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/vatican-stresses-curbs-upon-sects-its-newspaper-cites-laws-to-show.html | VATICAN STRESSES CURBS UPON SECTS Its Newspaper Cites Laws to Show Protestants Must Have Permits in Italy | By Arnaldo Cortesispecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/verona-beats-glen-ridge-12-6.html | Verona Beats Glen Ridge 12  6 | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/verona-girl-affiangeo-i-mary-schneidwindwill-be-wedll.html | VERONA GIRL AFFIANGEO I Mary SchneidwindWill Be Wedll | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/viiriawl-d-harland-becomes-fiancee-u-of-georgia-alumna-to-be-a.html | VIIRIAWl D HARLAND BECOMES FIANCEE U of Georgia Alumna to Be a Bride in January of John Ackerman Conant | Special to THz NLW YOJ TIMZS | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/virginia-h-couper-married-at-n-iv-i-daughter-of-executive-officer.html | VIRGINIA H COUPER MARRIED AT N IV I Daughter of Executive Officer at Institute Wed to Norman D Johnson Former Captain | specl to N Yo | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/virginia-l-sheaff-r-l-liddel-may-graduates-of-sweet-briar-and-u-of.html | VIRGINIA L SHEAFF R L LIDDEL MAY Graduates of Sweet Briar and U of Virginia Are Wed in Old Greenvich Conn | Sleclal to T Nw Yon T | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/voting-leverage-seen-in-corn-crop-prospects-in-iowa-for-record.html | VOTING LEVERAGE SEEN IN CORN CROP Prospects in Iowa for Record Conjure Up 48 Pattern With Peak Harvest a Factor | By William M Blairspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/voting-procedure-advocated.html | Voting Procedure Advocated | VIRGINIA GOLDSMITH SPEER | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/webster-memorial-set-dartmouth-to-note-centennial-of.html | WEBSTER MEMORIAL SET Dartmouth to Note Centennial of StatesmanOrators Death | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wedding-in-jersey-for-mis-hamilton-i-she-has-five-attendants-at.html | WEDDING IN JERSEY FOR MIS HAMILTON i She Has Five Attendants at Marriage in Upper Montclair to Richmond B Hopkins | SciLl to Tm Nzw YoK Wrr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wells-students-back-eisenhower.html | Wells Students Back Eisenhower | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/west-europe-alerted-by-bolshevik-congress-statesmen-in-nato.html | WEST EUROPE ALERTED BY BOLSHEVIK CONGRESS Statesmen in NATO Countries Know Alliances Must Be Maintained To Thwart Popular Front BUT DO THE PEOPLE KNOW IT | By C L Sulzberger | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/weygands-three-years-of-torment-recalled-to-service-the-memoirs-of.html | Weygands Three Years of Torment RECALLED TO SERVICE The Memoirs of General Maxime Weygand Translated from the French by E W Dickes Illustrated 454 pp New York Doubleday Co 675 Three Years Of Torment | By S L A Marshall | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wheat-for-kansas-plow-the-dew-under-by-helen-clark-fernald-301-pp.html | Wheat for Kansas PLOW THE DEW UNDER By Helen Clark Fernald 301 pp New York Longmans Green Co 3 For Ages 14 and Up | WALTER MAGNES TELLER | RE0000065248 | 1980-08-25 | B00000379948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/white-plains-tops-johnson-city-197-extends-victory-streak-to-22.html | WHITE PLAINS TOPS JOHNSON CITY 197 Extends Victory Streak to 22 Eastchester Beats Edison Tech Mamaroneck Wins | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/widow-wins-13920-grant-made-in-leadpoisoning-death-of-alcoa-employe.html | WIDOW WINS 13920 Grant Made in LeadPoisoning Death of Alcoa Employe | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wiibs-buut-belk-becoies-bnoaob-charlotte-n-c-gir-fiancee-of-chares.html | WIIBS BuUt BELK BECOIES BNOAOB Charlotte N C Gir Fiancee of Chares G Garnbre Voe Pesident of Irving Trust | pecial to Nw Yo Tnzs | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/williams-triumphs-90-field-goal-precedes-touchdown-against.html | WILLIAMS TRIUMPHS 90 Field Goal Precedes Touchdown Against Middlebury Eleven | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wood-field-and-stream-club-hunting-rights-provide-solution-to.html | Wood Field and Stream Club Hunting Rights Provide Solution to Diminishing Public Areas | By Raymond R Camp | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/woodtrench.html | WoodTrench | Special to THr NEW YOL Tmr | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/work-nearly-done-on-dreyfuss-gift-newark-museum-expects-to-open.html | WORK NEARLY DONE ON DREYFUSS GIFT Newark Museum Expects to Open 100Seat Planetarium Early in December | Special to THE NEW YORK TIMES | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/worlds-diplomats-converge-for-u-n-meeting-tuesday-diplomats-head.html | Worlds Diplomats Converge For U N Meeting Tuesday DIPLOMATS HEAD FOR U N SESSION | By A M Rosenthalspecial To the New York Times | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/yomiuri-takes-opener-in-japan-world-series.html | Yomiuri Takes Opener In Japan World Series | By the United Press | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/young-maestros-men-from-small-towns-work-with-big-unit.html | YOUNG MAESTROS Men From Small Towns Work With Big Unit | By Olin Downes | RE0000065248 | 1980-08-25 | B00000379948 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/-i-marlanne-t-goeldhn-yon-tlef-enau-a-nurse-betrothed-to-robert.html | i Marlanne T Goeldhn yon Tlef enau a Nurse Betrothed to Robert Alan Bechhold Yale 52 | pecJJ 0 THE NEW YORK TLME | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/15000-at-mission-exhibit-bishop-sheen-is-chief-speaker-at-west.html | 15000 AT MISSION EXHIBIT Bishop Sheen Is Chief Speaker at West Springfield Mass | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/18-months-in-the-death-house.html | 18 Months in the Death House | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/75000-march-in-jersey-holy-name-societies-parade-in-newark.html | 75000 MARCH IN JERSEY Holy Name Societies Parade in Newark Elizabeth Other Cities | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/abroad-europe-expects-no-drastic-change-in-american-policy.html | Abroad Europe Expects No Drastic Change in American Policy | By Anne OHare McCormick | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/activity-of-censors-draws-fire-in-mexico.html | ACTIVITY OF CENSORS DRAWS FIRE IN MEXICO | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/adenauer-assures-his-party-on-saar-says-talks-are-not-broken-off.html | ADENAUER ASSURES HIS PARTY ON SAAR Says Talks Are Not Broken Off and Cites Need for Paris Tie Reply to Extremists Seen | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/armys-convincing-triumph-over-dartmouth-football-team-a-major.html | Armys Convincing Triumph Over Dartmouth Football Team a Major Surprise CADETS NOW POINT FOR PITT SATURDAY Battle a Big One in the East Since Panthers Upset of Notre Dame Eleven PENNS STATURE ON RISE Yale Rally Against Columbia Fall of Wisconsin Among Thrills on Gridiron | By Allison Danzig | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/baltic-works-heard-at-carnegie-concert.html | BALTIC WORKS HEARD AT CARNEGIE CONCERT | H C S | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bostwick-field-four-beats-westbury-74.html | BOSTWICK FIELD FOUR BEATS WESTBURY 74 | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bronx-man-dies-in-auto-crash.html | Bronx Man Dies in Auto Crash | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cambodian-king-to-lead-troops-against-prored-rebels-in-jungle-king.html | Cambodian King to Lead Troops Against ProRed Rebels in Jungle KING TO LEAD ARMY IN CAMBODIA DRIVE | By Robert Trumbullspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/chemical-concern-starts-new-plant-consolidated-breaks-ground-near.html | CHEMICAL CONCERN STARTS NEW PLANT Consolidated Breaks Ground Near Houston for Sulphuric Acid Manufacturing Unit | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/city-registration-may-set-new-high-with-absentees-in-military.html | CITY REGISTRATION MAY SET NEW HIGH WITH ABSENTEES IN Military Ballot Applications Are Not Included in Final Total of 3519471 Here UPSTATE HAS A RECORD 1510634 Listed in 59 Cities Party Leaders at Odds on Significance of Figures ABSENTEES MAY SET REGISTRATION HIGH | By Leo Egan | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/civil-rights-query-put-to-eisenhower-leader-of-group-for-colored.html | CIVIL RIGHTS QUERY PUT TO EISENHOWER Leader of Group for Colored Asks if General Has Secret Understanding With Byrnes | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/concert-blended-with-a-rehearsal-three-composers-appear-in-unusual.html | CONCERT BLENDED WITH A REHEARSAL Three Composers Appear in Unusual Program Presented by Cooper Union Forum | R P | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cuba-is-urged-to-make-lure-to-tourist-honest.html | Cuba Is Urged to Make Lure to Tourist Honest | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/dollar-trade-gap-of-france-widens-total-reported-almost-double-for.html | DOLLAR TRADE GAP OF FRANCE WIDENS Total Reported Almost Double for Eight Months of 1952 at 338000000 Level | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/east-river-drive-is-slated-for-widening-in-two-areas-rebuilding-to.html | East River Drive Is Slated For Widening in Two Areas Rebuilding to Speed Traffic Planned for 92d98th and 115th117th Streets WIDENING PLANNED IN EAST RIVER ROAD | By Joseph C Ingraham | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/economics-and-finance-new-deal-prosperity-folklore-and-fact.html | ECONOMICS AND FINANCE New Deal Prosperity Folklore and Fact | By Edward H Collins | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-makes-bid-urges-professionals-to-join-crusade-for-g-o-p.html | EISENHOWER MAKES BID Urges Professionals to Join Crusade for G O P | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-renews-bid-to-south-today-seeks-louisiana-and-texas-on.html | EISENHOWER RENEWS BID TO SOUTH TODAY Seeks Louisiana and Texas on Rights Coast Oil Issues 5 States in 3Day Tour EISENHOWER RENEWS BID TO SOUTH TODAY | By W H Lawrencespecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-role-hailed-by-nixon-he-is-one-man-to-unite-free-world.html | EISENHOWER ROLE HAILED BY NIXON He Is One Man to Unite Free World Senator Tells 550 at Columbian Luncheon | By William R Conklin | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/english-company-studies-rubber-soling-as-competitor-to-u-s.html | English Company Studies Rubber Soling As Competitor to U S Synthetic Material | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/european-unity-idea-backed-by-gaullists.html | EUROPEAN UNITY IDEA BACKED BY GAULLISTS | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/export-bank-lends-20000000-in-brazil.html | EXPORT BANK LENDS 20000000 IN BRAZIL | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fiscal-survey-set-by-1600-hospitals-leading-institutions-will-join.html | FISCAL SURVEY SET BY 1600 HOSPITALS Leading Institutions Will Join in NationWide Study Way to Lower Costs Sought | By Lucy Freemanspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fishtekulsky.html | FishTekulsky | pecia to TH Nsxv YORK TI | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/france-and-morocco.html | France and Morocco | PHINEAS TOBY | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/frank-coyle-gives-program.html | Frank Coyle Gives Program | HCS | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fraternity-defies-ban-phi-delta-theta-at-williams-to-pledge-jewish.html | FRATERNITY DEFIES BAN Phi Delta Theta at Williams to Pledge Jewish Student | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/free-lead-market-in-london-now-seen-setting-official-american-price.html | Free Lead Market in London Now Seen Setting Official American Price for Metal | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/full-medical-fund-is-sought-for-v-a-at-dedication-in-east-orange.html | FULL MEDICAL FUND IS SOUGHT FOR V A At Dedication in East Orange Boone Says Congress Will Be Asked to Restore Cuts | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/gambler-to-open-at-lyceum-tonight-alfred-drake-plays-title-role-in.html | GAMBLER TO OPEN AT LYCEUM TONIGHT Alfred Drake Plays Title Role in Ugo Bettis Work Offered by Hammond and Harriss | By J P Shanley | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/gerry-mrs-kirkland-score-at-westbury.html | GERRY MRS KIRKLAND SCORE AT WESTBURY | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/giants-topple-browns-in-thrilling-struggle-before-51858-fans-at.html | Giants Topple Browns in Thrilling Struggle Before 51858 Fans at Cleveland NEW YORK ELEVEN TRIUMPHS BY 179 Conerly Passes Pooles Toe and Wilkinson Landry Runs Win Big One for Giants GROZA STAR FOR BROWNS Boots Three Field Goals One From 52 Yards Losers Running Attack Halted | By Louis Effratspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/good-news-raises-hopes-in-london-pickup-in-jobs-coal-stocks.html | GOOD NEWS RAISES HOPES IN LONDON PickUp in Jobs Coal Stocks Production and Retail Trade Greeted With Satisfaction DEFICIT ALSO IS WIPED OUT Small Surplus in Payments Balance Shown for 6 Months Market Indifferent | By Lewis L Nettletonspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/grain-price-trend-is-lower-in-week-local-professional-pressure.html | GRAIN PRICE TREND IS LOWER IN WEEK Local Professional Pressure Results as Long Liquidation Meets No Heavy Selling GRAIN PRICE TREND IS LOWER IN WEEK | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hansens-disease-sufferers-their-right-to-be-treated-like-other.html | Hansens Disease Sufferers Their Right to Be Treated Like Other Handicapped Is Emphasized | EMORY ROSS | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/harold-l-chalker.html | HAROLD L CHALKER | Special to THE NLV YOP K TIMId | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/herman-geuler-68-passaic-county-aide.html | HERMAN GEuLER 68 PASSAIC COUNTY AIDE | Special to Nzw YORK rMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hustis-pointer-triumphs-rosedale-jake-wins-500-field-stake-at.html | HUSTIS POINTER TRIUMPHS Rosedale Jake Wins 500 Field Stake at Clinton Meeting | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/imis-ann-p-agar-j-a-abbott-to-wed.html | iMIS ANN P AGAR J A ABBOTT TO WED | Cpccia tO TF V YOiK TI | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/importance-of-international-trade-shown-by-big-5yearold-pakistan.html | Importance of International Trade Shown by Big 5YearOld Pakistan TRADE IMPORTANCE SHOWN IN PAKISTAN | By Brendan M Jones | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/india-will-conclude-loan-in-world-bank.html | INDIA WILL CONCLUDE LOAN IN WORLD BANK | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/israelis-pursuing-peace-bid-to-arabs.html | ISRAELIS PURSUING PEACE BID TO ARABS | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/iss-iri-eery-wed-in-clngihhati-has-her-3-sisters-as-honor.html | ISS IRI EERY WED IN ClNGIHHATI Has Her 3 Sisters as Honor Attendants at Marriage to Robert Perkins Goodale | Special to N Yor Es | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/issues-in-korea-problems-involved-in-return-of-prisoners-of-war-are.html | Issues in Korea Problems Involved in Return of Prisoners of War Are Outlined | FREDERICK W EISNER | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/james-h-bowman.html | JAMES H BOWMAN | Special to Tuz NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/james-h-finn.html | JAMES H FINN | Special to T Ngw YOPX Tnts | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/john-j-t00hey-60-0ffioial-in-jersey-state-labor-excommissioneri.html | JOHN J T00HEY 60 0FFIOIAL IN JERSEY State Labor ExCommissionerI DiesHague Ally Was Once I Secretary  to Gov Moore I | Special to TH Ngw Novx zs I | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/kefauver-attacks-immigration-curbs-asserts-mccarran-act-betrays.html | KEFAUVER ATTACKS IMMIGRATION CURBS Asserts McCarran Act Betrays Nations Liberal Traditions Harriman Also Assails Act | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/korea-battle-ebbs-as-u-n-troops-hold-key-hill-in-center-r-o-ks-dig.html | KOREA BATTLE EBBS AS U N TROOPS HOLD KEY HILL IN CENTER R O Ks Dig In and Beat Off Chinese Communist Assault on White Horse Peak FIGHT FLARES TO THE EAST Reds in Attack Near Chorwon Four MIGs Shot Down Close to Manchuria U N TROOPS AWAIT NEW BLOW IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/larchmont-skippers-capture-series-fraction-of-point-decides-yacht.html | Larchmont Skippers Capture Series FRACTION OF POINT DECIDES YACHT TEST Larchmont Team Victor Over Narragansett in Class S Sloops on the Sound SHIELDS AILEEN SCORES Shows Way to Internationals Weils Bounty Is First Among Six TwoTens | By James Robbinsspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/lard-prices-more-stable-shortening-futures-depressed-by-bearish.html | LARD PRICES MORE STABLE Shortening Futures Depressed By Bearish Cotton Reports | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/leader-in-welfare-here-elected-vassar-trustee.html | Leader in Welfare Here Elected Vassar Trustee | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/leading-physicists-protest-visa-curbs-as-peril-to-science-charge.html | LEADING PHYSICISTS PROTEST VISA CURBS AS PERIL TO SCIENCE Charge McCarran Act Sets Up Paper Curtain That Stifles Intellectual Liberty in U S 26 PASSPORT CASES CITED Einstein Urey and Compton Join in the Denunciation of Immigration Laws SCIENTISTS PROTEST PASSPORT POLICIES | By Richard J H Johnstonspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/leopold-s-wolff.html | LEOPOLD S WOLFF | Spectal Tm Nsw YoRt rnTs | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/lie-advises-aides-on-senate-inquiry-lists-rights-and-immunities-for.html | LIE ADVISES AIDES ON SENATE INQUIRY Lists Rights and Immunities for Those Who May Testify on Communism Charge | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/lucille-wheatley.html | LUCILLE WHEATLEY | Special to NEW YORX TIM | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/malaya-reports-gain-against-reds-shooting-being-curbed-says.html | MALAYA REPORTS GAIN AGAINST REDS Shooting Being Curbed Says Commissioner Who Foresees Areas SelfGovernment | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mantle-drives-in-5-runs-as-kansans-win-by-113.html | Mantle Drives In 5 Runs As Kansans Win by 113 | By the United Press | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/migrant-program-will-be-extended-provisional-committee-to-act-on.html | MIGRANT PROGRAM WILL BE EXTENDED Provisional Committee to Act on Proposal to Widen Scope to Lands Outside Europe | By Michael L Hoffmanspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/miss-c-a-terhune-becomes-fiancee-former-student-at-benninolon.html | MISS C A TERHUNE BECOMES FIANCEE Former Student at Benninolon Engaged to William Lancaster of Park East Magazine | Decial to Tls NEW YOPJ | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/monetary-curbs-in-holland-eased-outside-monetary-equilibrium.html | MONETARY CURBS IN HOLLAND EASED Outside Monetary Equilibrium Restored Netherlands Now Defreezes Some Capital | By Paul Catzspecial to the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-earl-k-angstadt.html | MRS EARL K ANGSTADT | SpeCial to THz NZW Nouc TrMs | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-edward-f-odwyer.html | MRS EDWARD F ODWYER | SDeCIal to NIV YOP X TIMIS | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-leonard-kyff.html | MRS LEONARD KYFF | Special to T Nw YoRx Tms | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/new-college-dedicated.html | New College Dedicated | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/news-of-food-pakistan-matron-here-only-4-months-quickly-adopts-our.html | News of Food Pakistan Matron Here Only 4 Months Quickly Adopts Our Methods of Cooking | By Jane Nickerson | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/noise-near-churches.html | Noise Near Churches | PATRICK J BROWNE | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ob-river-plant-projected.html | Ob River Plant Projected | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/otleyingersoll.html | OtleyIngersoll | pectal to Tin | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/outbreak-quelled-at-trenton-prison-acting-warden-and-guards-put.html | OUTBREAK QUELLED AT TRENTON PRISON Acting Warden and Guards Put Down Riot in Assault on 350 Barricaded Felons OUTBREAK QUELLED AT TRENTON PRISON | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/paducah-citizens-act-to-end-tieups-committee-at-atomic-site-to.html | PADUCAH CITIZENS ACT TO END TIEUPS Committee at Atomic Site to Study Labor Unrest There and Plan Way to End It | By Joseph A Loftusspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/panama-canal-pilots-get-8681200-rises.html | PANAMA CANAL PILOTS GET 8681200 RISES | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/paris-reaffirms-tie-to-u-s-insists-on-great-power-role-pinay.html | Paris Reaffirms Tie to U S Insists on Great Power Role PINAY REAFFIRMS FRENCH TIE TO U S | By Harold Callenderspecial to the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/patterns-of-the-times-a-wardrobe-of-separates-3-skirts-shown-with.html | Patterns of The Times A Wardrobe of Separates 3 Skirts Shown With Variations Adaptable to Many Occasions | By Virginia Pope | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pegs-pride-takes-jumper-title-as-montclair-horse-show-ends.html | Pegs Pride Takes Jumper Title As Montclair Horse Show Ends Kimberling and The Angel Capture Hunter Championships  Barbara Clevely Gains Honors Scores SixEvent Sweep | By John Rendelspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/philadelphia-booters-triumph-over-new-york-americans-43-brookhattan.html | Philadelphia Booters Triumph Over New York Americans 43 Brookhattan Tops Hispano by 73 at Yankee Stadium as League Soccer Starts | By William J Briordy | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/politics-and-history-mix-in-columbus-day-parade-politics-on-parade.html | Politics and History Mix in Columbus Day Parade POLITICS ON PARADE FOR COLUMBUS DAY | By Milton Bracker | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pope-scores-reds-as-peril-to-world-bids-faithful-lead-crusade.html | POPE SCORES REDS AS PERIL TO WORLD Bids Faithful Lead Crusade Against Materialism at Giant Rally of Catholic Action | By Arnaldo Cortesispecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/prep-school-sports-crosscountry-coaches-observe-runners-in-action.html | Prep School Sports CrossCountry Coaches Observe Runners in Action From GasolineDriven Vehicles | By Michael Strauss | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/presidential-campaigning-opposed.html | Presidential Campaigning Opposed | DAVID NEWHALL | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pressure-strike-denied-by-miners-no-effort-to-prod-wage-board-u-m-w.html | PRESSURE STRIKE DENIED BY MINERS No Effort to Prod Wage Board U M W Says Lewis Talks to Key Political Figures | By A H Raskinspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/proposed-agenda-of-seventh-regular-session-of-the-u-n-general.html | Proposed Agenda of Seventh Regular Session of the U N General Assembly | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/r-k-o-spurs-shift-of-key-personnel-condon-boasberg-and-branson-get.html | R K O SPURS SHIFT OF KEY PERSONNEL Condon Boasberg and Branson Get New Posts in Series of Dismissals Replacements | By Thomas M Pryorspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/radio-and-television-tallulah-bankhead-scores-on-video-allstar.html | RADIO AND TELEVISION Tallulah Bankhead Scores on Video AllStar Revue Groucho Marx and Ethel Barrymore Are Guests | By Jack Gould | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/rail-engineers-assure-eisenhower-mishaps-on-tour-were-just-errors.html | Rail Engineers Assure Eisenhower Mishaps on Tour Were Just Errors EISENHOWER GETS TRAIN ASSURANCE | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/red-cross-looks-to-disaster.html | Red Cross Looks to Disaster | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/robot-factories-erected-in-south-region-group-reports-rapidly.html | ROBOT FACTORIES ERECTED IN SOUTH Region Group Reports Rapidly Growing Plants Have Devices Slashing Manpower Need MUCH WORK IS AUTOMATIC Each Employe Has Greater Productive Capacity Gets More Pay Says Leader | By John N Pophamspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ruth-m-christ-affianced-former-army-nurse-will-be-wed-to-william-p.html | RUTH M CHRIST AFFIANCED Former Army Nurse Will Be Wed to William P Sullivan | ecial to THg ZV YOK TIIr | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/shift-to-stevenson-seen-by-manager-wyatt-says-reports-indicate.html | SHIFT TO STEVENSON SEEN BY MANAGER Wyatt Says Reports Indicate Switch From Eisenhower Is Extremely Substantial SHIFT TO STEVENSON SEEN BY MANAGER | By James Restonspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/socialists-gaining-in-belgian-election.html | SOCIALISTS GAINING IN BELGIAN ELECTION | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/stalin-article-masks-hidden-crisis-leading-yugoslav-marxist-asserts.html | Stalin Article Masks Hidden Crisis Leading Yugoslav Marxist Asserts Djilas Says Premiers Views Reflect a Crucial Juncture in the Soviet System | By M S Handlerspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/steel-parley-opens-in-colombia-today.html | STEEL PARLEY OPENS IN COLOMBIA TODAY | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/steel-slump-talk-discounted-by-ifs-forecasts-of-drop-in-demand-in.html | STEEL SLUMP TALK DISCOUNTED BY IFS Forecasts of Drop in Demand in 1953 Seen Qualified by Too Many Reservations MILLS HOLD RECORD PACE Operating Rate Kept at 1055 Controls Also Are Viewed As No Longer Necessary | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/survey-hints-voters-ponder-change-vs-retaining-gains-survey-hints.html | Survey Hints Voters Ponder Change vs Retaining Gains Survey Hints Voters Ponder Republican Time for a Change vs Democratic Social Gains Observers Find Conduct of War in Korea an Issue of Importance in Many States | By James A Hagerty | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/swiss-bank-group-is-visiting-brazil-there-to-make-contracts-and.html | SWISS BANK GROUP IS VISITING BRAZIL There to Make Contracts and Tour Industrial Other Areas Not to Make Loans | By George H Morisonspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/symphony-in-u-s-debut-danish-national-orchestra-plays-at-norwalk.html | SYMPHONY IN U S DEBUT Danish National Orchestra Plays at Norwalk Conn High School | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/thomas-wood-andrws.html | THOMAS WOOD ANDRWS | Special to Ta Nsw NoEx Tms | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/truman-in-capital-for-3day-rest-tours-new-england-on-wednesday.html | Truman in Capital for 3Day Rest Tours New England on Wednesday | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/tunnel-in-queens-to-speed-transit-long-island-city-link-for-the-bmt.html | TUNNEL IN QUEENS TO SPEED TRANSIT Long Island City Link for the BMT and IND Subways Slated for 53 Completion BINGHAM LISTS PROJECTS Progress Report Includes the Lengthening of Stations on Lines in Three Boroughs | By Charles G Bennett | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/two-nominees-pay-tribute-to-schools-messages-from-eisenhower-and.html | TWO NOMINEES PAY TRIBUTE TO SCHOOLS Messages From Eisenhower and Stevenson Are Read at Washington Session DR W G CARR IS HONORED Program Marks His Induction as the Executive Secretary of Education Group | By Bess Furmanspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/u-n-session-opens-here-tomorrow-assembly-faces-tempestuous-meeting.html | U N SESSION OPENS HERE TOMORROW Assembly Faces Tempestuous Meeting Over Issues Chief of Which Is Korean War | By Thomas J Hamiltonspecial To the New York Times | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/william-j-burns.html | WILLIAM J BURNS | Special to NEW YO TIMgS | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/winfield-l-hartman-lati-nstruc____tor-72.html | WINFIELD L HARTMAN LATI NSTRUCTOR 72 | Soecial to THE NV YOR TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/woolton-has-operation-chairman-of-conservative-party-stricken-with.html | WOOLTON HAS OPERATION Chairman of Conservative Party Stricken With Appendicitis | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/world-pressure-for-truce-sought-u-s-urged-to-lead-effort-in-u-n-to.html | WORLD PRESSURE FOR TRUCE SOUGHT U S Urged to Lead Effort in U N to End Korean War New Approach Asked | Special to THE NEW YORK TIMES | RE0000065249 | 1980-08-25 | B00000379949 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/2-cargo-vessels-chartered.html | 2 Cargo Vessels Chartered | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/2-rocket-experts-argue-moon-plan-von-braun-sees-earth-with-a.html | 2 ROCKET EXPERTS ARGUE MOON PLAN Von Braun Sees Earth With a ManMade Satellite in Ten to Fifteen Years DISSENTER CITES BARRIERS Rosen Says Fantastic Projects for Space Ship Would Be Harmful to U S Defense | By William L Laurence | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/3-boys-wreck-school-10-year-olds-cause-damage-estimated-at-4000.html | 3 BOYS WRECK SCHOOL 10 Year Olds Cause Damage Estimated at 4000 | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/3-testify-in-bombings-jury-resumes-miami-inquiry-in-blasts-at-negro.html | 3 TESTIFY IN BOMBINGS Jury Resumes Miami Inquiry in Blasts at Negro Project | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/30000-march-in-newark-parade-late-because-of-crowd-around-rocky.html | 30000 MARCH IN NEWARK Parade Late Because of Crowd Around Rocky Marciano | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/4-lebanese-killed-in-battle-of-clans.html | 4 LEBANESE KILLED IN BATTLE OF CLANS | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/6000-farm-youth-convene.html | 6000 Farm Youth Convene | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/a-gift-from-stevenson-he-turns-100-sent-by-times-employes-over-to.html | A GIFT FROM STEVENSON He Turns 100 Sent by Times Employes Over to Neediest | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/alfred-a-conway.html | ALFRED A CONWAY | Special to F NEW Yo TIMgS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/alien-angels-in-british-cemeteries-stir-up-row-in-church-of-england.html | Alien Angels in British Cemeteries Stir Up Row in Church of England | By Tania Longspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/antiperon-students-in-strike-at-la-plata.html | ANTIPERON STUDENTS IN STRIKE AT LA PLATA | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/at-the-theatre-alfred-drake-in-an-italian-morality-drama-put-on-the.html | AT THE THEATRE Alfred Drake in an Italian Morality Drama Put on the Stage by Herman Shumlin | By Brooks Atkinson | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/atthec-rige-noted-as-soldier-1-member-of-the-165th-wounded-4-times.html | ATTHEC RIGE NOTED AS SOLDIER 1 Member of the 165th Wounded 4 Times in French Campaigns Dies at the Age of 54 | Special to Tm Nmv gox Tntz | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/auto-production-drops-in-britain-total-for-first-eight-months-is.html | AUTO PRODUCTION DROPS IN BRITAIN Total for First Eight Months Is Put at 280000 a Decline of 96 | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/backing-for-stevenson-five-negro-weekly-newspapers-will-endorse-him.html | BACKING FOR STEVENSON Five Negro Weekly Newspapers Will Endorse Him Saturday | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/belgian-cabinet-asked-to-resign.html | Belgian Cabinet Asked to Resign | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/big-crowd-drawn-by-antiques-fair-200-dealers-joining-in-annual-fall.html | BIG CROWD DRAWN BY ANTIQUES FAIR 200 Dealers Joining in Annual Fall Show Items Offered in All Price Ranges | By Sanka Knox | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/big-london-bookmaker-calls-election-a-tossup.html | Big London Bookmaker Calls Election a Tossup | By the United Press | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/bowdoin-installs-coles-colleges-new-president-exalts-the-liberal.html | BOWDOIN INSTALLS COLES Colleges New President Exalts The Liberal Arts | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/british-rebuff-reported.html | British Rebuff Reported | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/buttrio-square-arrives-tonight-billy-gilbert-star-of-musical-being.html | BUTTRIO SQUARE ARRIVES TONIGHT Billy Gilbert Star of Musical Being Offered by Genovese and Woods at Century | By Louis Calta | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/charge-of-oil-cartel-called-a-threat-to-europes-supply-panam.html | Charge of Oil Cartel Called A Threat to Europes Supply PanAm Southern Official Asserts That F T C Allegation Has Spurred Talk of Further Nationalization Abroad | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/clarke-l-willard-u-s-pr__ot__oc_ol-aide.html | CLARKE L WILLARD U S PROTOCOL AIDE | Special to Tnz NEw YORK TrMZS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/col-joseph-biglf_n.html | COL JOSEPH BIGLFN | Special to TH Nzw Yo TrMr s | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/college-gets-200000-sarah-lawrence-receives-gift-for-its-new-arts.html | COLLEGE GETS 200000 Sarah Lawrence Receives Gift for Its New Arts Center | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/conservation-awards-made.html | Conservation Awards Made | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/contagious-diseases-held-still-a-problem.html | CONTAGIOUS DISEASES HELD STILL A PROBLEM | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/couple-calm-over-decision.html | Couple Calm Over Decision | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/cox-gives-assurance.html | Cox Gives Assurance | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/daniel-j-keleher.html | DANIEL J KELEHER | Special to T NLW Yo TrMrs | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dewey-orders-study-of-state-pay-status.html | DEWEY ORDERS STUDY OF STATE PAY STATUS | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dexter-h-chamberlain.html | DEXTER H CHAMBERLAIN | Soeclal to Tm Nav N6PK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/donald-a-powell.html | DONALD A POWELL | Special to Tgz Nsw Yo TMrs | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dr-george-n-bauer.html | DR GEORGE N BAUER | Special to Nw No T4gS | RE0000065250 | 1980-08-25 | B00000379950 |

| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/educator-assails-critics-of-schools-charges-at-capital-parley-that.html | EDUCATOR ASSAILS CRITICS OF SCHOOLS Charges at Capital Parley That They Impede Efforts to Deal With Crisis | By Bess Furmanspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/eisenhower-calls-coastal-oil-grab-the-shoddy-deal-in-new-orleans-he.html | EISENHOWER CALLS COASTAL OIL GRAB THE SHODDY DEAL In New Orleans He Says That If Elected He Will Signs Bills Twice Vetoed by Truman WELCOME IS UPROARIOUS Nominee Finds Stevenson Is Sinister Nonsense EISENHOWER DECRIES THE SHODDY DEAL | By W H Lawrencespecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/eisenhower-goes-latin-with-an-english-apology.html | Eisenhower Goes Latin With an English Apology | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/eisenhower-tour-of-jersey-is-set-speeches-in-hackensack-and.html | EISENHOWER TOUR OF JERSEY IS SET Speeches in Hackensack and Paterson Thursday to Open 2Day Statewide Drive | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/el-salvador-cotton-a-record.html | El Salvador Cotton a Record | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/exred-describes-city-teacher-blocs-also-tells-senators-communist.html | EXRED DESCRIBES CITY TEACHER BLOCS Also Tells Senators Communist Led Army Intelligence Unit N Y U Suspends Professor EXRED DESCRIBES CITY TEACHER BLOCS | By Charles Grutzner | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fashions-blouses-reflect-current-style-trends-sweater-types-suits.html | Fashions Blouses Reflect Current Style Trends Sweater Types Suits and DoubleBreasted Closings Favored | By Dorothy ONeill | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fight-over-p-p-r-background-given-on-fate-of-bill-in-state.html | Fight Over P P R Background Given on Fate of Bill in State Legislature | LUDWIG TELLER | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/film-to-be-made-on-ray-robinson-abner-j-greshler-to-produce-movie.html | FILM TO BE MADE ON RAY ROBINSON Abner J Greshler to Produce Movie About the Fighter  Boxer Will Play Himself | By Thomas M Pryorspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fishstinsack.html | FishstinSack | Special to Tag Naw NorK Tuazs | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/five-americans-in-u-n-balk-at-queries-on-communist-tie-5-americans.html | Five Americans in U N Balk At Queries on Communist Tie 5 AMERICANS IN UN SILENT ON RED TIES | By Peter Kihss | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/frank-j-kico.html | FRANK J KICO | SPecial to TH NLV YOP K TIMZS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/frederick-pugsley.html | FREDERICK PUGSLEY | Special to Tm NW YOK MZS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/french-admiral-sees-sea-raids-from-east.html | FRENCH ADMIRAL SEES SEA RAIDS FROM EAST | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/french-tax-reform-preceded-u-s-note.html | FRENCH TAX REFORM PRECEDED U S NOTE | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/gaston-batn-leader1-of-french-stage-67.html | GASTON BATN LEADER1 OF FRENCH STAGE 67 | Special to T NEw You Trots | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/gen-smith-praises-truman-for-curb-on-red-infiltration-intelligence.html | Gen Smith Praises Truman For Curb on Red Infiltration Intelligence Agency Chief Cites Attitude as Model for Next President Decries Political Use of His Statements GEN SMITH PRAISES TRUMAN RED CURBS | By William G Weartspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/george-r-snow.html | GEORGE r SNOW | Special to Tl Nw Yoaic TIEs | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/german-socialist-fears-subversion-reports-second-group-got-us-funds.html | GERMAN SOCIALIST FEARS SUBVERSION Reports Second Group Got US Funds to Undermine Party Labor Congress Opens | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/girl-scouts-visit-wasp-navy-takes-40-from-great-neck-to-bayonne.html | GIRL SCOUTS VISIT WASP Navy Takes 40 From Great Neck to Bayonne Supply Depot | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/government-interference-record-cited-of-effects-on-economic-life.html | Government Interference Record Cited of Effects on Economic Life Change in Party Favored | PHILIP CORTNEY | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/guide-for-delegates-to-u-n-whos-running-in-u-s-race-helpful-hints.html | Guide for Delegates to U N Whos Running in U S Race Helpful Hints on American Election Ways Plus Glossary of the Latest Terms | By James Restonspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/harry-f-payer.html | HARRY F PAYER | special to NmV Novy Frrs | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/head-of-teamsters-visions-hard-times.html | HEAD OF TEAMSTERS VISIONS HARD TIMES | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-bars-strikers-appeal-upholds-texas-law-that-jailed.html | HIGH COURT BARS STRIKERS APPEAL Upholds Texas Law That Jailed Unionist for Assault on Worker in Labor Row | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-rejects-atom-spies-appeal-of-death-sentence-rosenbergs.html | HIGH COURT REJECTS ATOM SPIES APPEAL OF DEATH SENTENCE Rosenbergs Put Step Nearer to Electric Chair by Ruling Truman Can Save Them LAWYER WILL PUSH FIGHT Doomed Couple in Sing Sing for 18 Months Take News Calmly FrameUp Seen 2 ATOMIC SPIES LOSE HIGH COURT APPEAL | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-to-rule-on-bogus-type-suit-case-on-appeal-by-publishers.html | HIGH COURT TO RULE ON BOGUS TYPE SUIT Case on Appeal by Publishers Involves Work by ITU Men on Material Already Set | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-will-rule-on-50-gambling-tax.html | HIGH COURT WILL RULE ON 50 GAMBLING TAX | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-courts-new-clerk-is-eleventh-in-163-years.html | High Courts New Clerk Is Eleventh in 163 Years | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hitlers-sister-seeks-proof-of-his-death-to-get-funds.html | Hitlers Sister Seeks Proof Of His Death to Get Funds | By the United Press | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hong-kong-ship-attacked-revenue-patrol-craft-is-fired-on-by.html | HONG KONG SHIP ATTACKED Revenue Patrol Craft Is Fired On by Communist Gunboat | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/housing-unit-begun-in-bayonne.html | Housing Unit Begun in Bayonne | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/in-the-nation-the-pearsonmyers-election-formula-for-1952.html | In The Nation The PearsonMyers Election Formula for 1952 | By Arthur Krock | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/india-refuses-delay-on-passport-system.html | INDIA REFUSES DELAY ON PASSPORT SYSTEM | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/inland-waters-not-issue.html | Inland Waters Not Issue | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/iuiadeline-fagan-engaged-former-ensign-in-coast-guard-will-be-wed.html | IUIADELINE FAGAN ENGAGED Former Ensign in Coast Guard Will Be Wed to Louis Adezio | Special to Tz NEW Nolu TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/ivgaret-slocuwl-ehgaged-to-marry-lawyer-here-is-betrothed-to-dr.html | iVGARET SLOCUWl EHGAGED TO MARRY Lawyer Here Is Betrothed to Dr Alexander Gordon Beam of Rockefeller Institute | Special to THE SW YO Ptt4 | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/jersey-girl-finds-her-parents-slain-police-say-army-captain-on.html | JERSEY GIRL FINDS HER PARENTS SLAIN Police Say Army Captain on Leave Murdered His Wife Then Committed Suicide | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/john-j-mlaughlin.html | JOHN J MLAUGHLIN | Special to 3his Nzw YORK III frs | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/john-j-ryan.html | JOHN J RYAN | SPecial o TRZ NEW Yozx TIMZS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/joseph-e-reddy.html | JOSEPH E REDDY | Special to TIu NEw YOgK Tm7 | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lewis-dines-nonpolitically.html | Lewis Dines Nonpolitically | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/libassalomon.html | LibasSalomon | Slclal to THE NgW YO TIMEq | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/lutherans-get-bid-for-more-classes-united-church-board-favors.html | LUTHERANS GET BID FOR MORE CLASSES United Church Board Favors Expansion of Youth Training Under Released Time | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/marine-chief-says-air-blow-fizzled-new-method-of-cutting-off-red.html | MARINE CHIEF SAYS AIR BLOW FIZZLED New Method of Cutting Off Red Supplies in Korea Is More Effective Shepherd Holds | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/michael-j-jennings.html | MICHAEL J JENNINGS | Special to 33z NSW YO TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/migration-aid-urged-for-italy-and-greece.html | MIGRATION AID URGED FOR ITALY AND GREECE | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/miss-zimmermanto-wed-ioccupational-therapist-fiancee-r-of-dr-joseph.html | MISS ZIMMERMANTO WED IOccupational Therapist Fiancee r of Dr Joseph Estrin | Special o T Nrw YORK TtZS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/mozarts-titus-presented-here-little-orchestra-society-offers.html | MOZARTS TITUS PRESENTED HERE Little Orchestra Society Offers Concert Version of Work in Program at Town Hall | H C S | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/mrs-andrew-hawthorne.html | MRS ANDREW HAWTHORNE | Special to NEW YORK TIirS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/mrs-irving-eisenstadt.html | MRS IRVING EISENSTADT | Special to THE Ngw YoK TtMgS | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/mrs-john-h-belson-has-son.html | Mrs John H Belson Has Son | Special to TS Nzw Noax 3uMys | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/mrs-joseph-c-brown.html | MRS JOSEPH C BROWN | Special to Txg NEW No TIMr S | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/mrs-leon-leonard.html | MRS LEON LEONARD | Special to Tx Nzw YORK Txwr s | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/music-olympiad-opens-latin-america-free-europe-and-asia-represented.html | MUSIC OLYMPIAD OPENS Latin America Free Europe and Asia Represented on Coast | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/naguib-drops-agent-in-regency-council.html | NAGUIB DROPS AGENT IN REGENCY COUNCIL | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/new-czech-envoy-is-told-oatis-case-is-relations-key.html | New Czech Envoy Is Told Oatis Case Is Relations Key | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/news-of-food-president-of-grocery-manufacturers-says-need-for-price.html | News of Food President of Grocery Manufacturers Says Need for Price Controls on Food Has Passed | By Jane Nickerson | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/nixon-criticizes-stevenson-on-deposition-in-hiss-trial-nixon.html | Nixon Criticizes Stevenson On Deposition in Hiss Trial NIXON CRITICIZES STEVENSON ON HISS | By William R Conklin | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/numbers-operator-fails-in-high-court-bench-bars-review-of-webers.html | NUMBERS OPERATOR FAILS IN HIGH COURT Bench Bars Review of Webers Conviction for Testifying He Did Not Visit Moran | By Lewis Woodspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/pawlings-squad-needs-seasoning-eleven-is-light-and-fast-and-has.html | PAWLINGS SQUAD NEEDS SEASONING Eleven Is Light and Fast and Has Great Promise Meets Hopkins on Saturday | By William J Briordyspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/peiping-peace-group-scores-u-n-on-korea.html | PEIPING PEACE GROUP SCORES U N ON KOREA | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/piping-rock-defeats-meadow-brook-129.html | PIPING ROCK DEFEATS MEADOW BROOK 129 | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/plaint-from-a-subway-rider.html | Plaint From a Subway Rider | ZIew | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/presentation-of-issues.html | Presentation of Issues | ERNEST J KNAPTON | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/president-to-open-2d-tour-thursday-new-england-itinerary-skips.html | PRESIDENT TO OPEN 2D TOUR THURSDAY New England Itinerary Skips Maine and Vermont Trip Ends Here on Saturday | By Clayton Knowlesspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/prices-said-to-give-edge-to-stevenson-but-2-cornell-economists-who.html | PRICES SAID TO GIVE EDGE TO STEVENSON But 2 Cornell Economists Who Predicted Truman in 1948 Warn of New Factors in 52 | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/prices-turn-lower-on-london-market-most-shares-show-drop-in-dull.html | PRICES TURN LOWER ON LONDON MARKET Most Shares Show Drop in Dull Trading Except for Some Selected Industrials | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/quiz-song-takes-correction-handicap-with-closing-rush-40342-at.html | Quiz Song Takes Correction Handicap With Closing Rush 40342 AT JAMAICA SEE 201 SHOT WIN Lester Pilots Quiz Song for His First Stakes Success Landmark 2d in Dash TRACK HANDLE 3108176 Greentree Stables Injured Tiger Skin Is Destroyed Double Hunch Clicks | By Joseph C Nichols | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/r-be6an-isdead-1-popular-lyrit3ist-meet-again-and-sleepytimo-gal.html | R BE6AN ISDEAD 1 POPULAR LYRIt3IST Meet Again and Sleepytimo Gal Succumbs at 62 | Special to Tax Nw YoP R Tnar | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/radiotv-world-review-comment-senator-nixons-video-talk-compared-to.html | RADIOTV WORLD REVIEW COMMENT Senator Nixons Video Talk Compared to One He Gave on Political Fund Sept 23 | By Jack Gould | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archiv es/richard-t-ford.html | RICHARD T FORD | Special to The New York Times | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/robert-balfour.html | ROBERT BALFOUR | SpL ct to Nsw Yo Ts | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/rudolf-baas.html | RUDOLF BAAS | Special to THS NW Yo TrMr S | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/russia-squeezing-britain-on-grain-in-retaliation-for-trade-curb.html | RUSSIA SQUEEZING BRITAIN ON GRAIN In Retaliation for Trade Curb Soviet Cuts Feedstuff Offer to Only 200000 Tons | By Raymond Daniellspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/service-elevens-under-spotlight-army-girds-for-a-struggle-with-pitt.html | SERVICE ELEVENS UNDER SPOTLIGHT Army Girds for a Struggle With Pitt Conqueror of Notre Dame on Saturday NAVY TO MEET MARYLAND High Riding Middies Expect Hardest Battle Columbia Will Play Penn Here | By Allison Danzig | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/shields-boschen-and-weil-victors-in-seasonclosing-regatta-at.html | Shields Boschen and Weil Victors in SeasonClosing Regatta at Larchmont AILEEN SHOWS WAY TO INTERNATIONALS Shields Sloop Defeats Wisp and Aries as Nine Sail in Contest on Sound CRAFT HEAD FOR YARDS Big Canvas Skippers in Final Fling Revel in 12Mile Breeze Rippling Water | By James Robbinsspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/shubert-theatre-opens-in-capital-maurice-evans-in-dial-m-for-murder.html | SHUBERT THEATRE OPENS IN CAPITAL Maurice Evans in Dial M for Murder Is First Attraction in Redecorated House | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/solomon-klinger.html | SOLOMON KLINGER | Special to s sv YOJI 3zts | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/soviet-reaffirms-its-ban-on-kennan-asserts-declaration-of-envoy-as.html | SOVIET REAFFIRMS ITS BAN ON KENNAN Asserts Declaration of Envoy as Persona Non Grata Stands Despite U S Protest | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sports-of-the-times-on-the-brink-of-greatness.html | Sports of The Times On the Brink of Greatness | By Arthur Daley | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stalin-heads-unit-to-revise-red-line-moscow-parley-names-eleven.html | STALIN HEADS UNIT TO REVISE RED LINE Moscow Parley Names Eleven Chiefs to Make First Change in Program Since 1919 | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stengel-signs-for-two-more-seasons-as-the-highest-paid-manager-in.html | Stengel Signs for Two More Seasons as the Highest Paid Manager in Baseball YANK PILOTS PAY MAY TOP 90000 Stengel Winner of 4 World Series in a Row Receives a Satisfactory Reward LOOKS TO FIFTH TRIUMPH Were All Right at Nearly Every Position He Says Heading West Today | By Louis Effrat | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stevenson-begins-swing-west-today-california-and-texas-are-main.html | STEVENSON BEGINS SWING WEST TODAY California and Texas Are Main Objectives Wyatt Sees Landslide for Governor STEVENSON BEGINS TRIP WEST TODAY | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stevenson-endorsed-by-u-m-w-as-lewis-returns-to-democrats-support.html | Stevenson Endorsed by U M W As Lewis Returns to Democrats SUPPORT OF U M W WON BY STEVENSON | By A H Raskinspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stevenson-headquarters-calm-about-nixon-talk.html | Stevenson Headquarters Calm About Nixon Talk | BY the United Press | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/traffic-engineers-back-jersey-bonds-survey-indicates-tolls-could.html | TRAFFIC ENGINEERS BACK JERSEY BONDS Survey Indicates Tolls Could Support Parkway if State Guaranteed the Issue | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/trenton-jail-quiet-after-3d-riot-in-year.html | TRENTON JAIL QUIET AFTER 3D RIOT IN YEAR | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/trinity-oganist-dies.html | Trinity Oganist Dies | SPedal to T Nrw YOXX Tr | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/troth-announced-of-nancy-barker-student-at-state-u-of-iowa-will-be.html | TROTH ANNOUNCED OF NANCY BARKER Student at State U of Iowa Will Be Wed to Arthur Nye Otis Jr Yale Alumnus t | Special to Nsw NOlC lxMg5 | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/truman-greets-nurses-he-commends-health-program-of-practical-aides.html | TRUMAN GREETS NURSES He Commends Health Program of Practical Aides | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/truman-position-on-eisenhower.html | Truman Position on Eisenhower | KENNETH D ROBERTSON Jr | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/tv-coverage-off-for-u-n-opening-televising-of-morning-session.html | TV COVERAGE OFF FOR U N OPENING Televising of Morning Session Canceled in Dispute Over Union Jurisdiction | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-m-w-resolution-abstracts.html | U M W Resolution Abstracts | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-n-force-opens-big-attack-on-hill-in-central-korea-planes-and.html | U N FORCE OPENS BIG ATTACK ON HILL IN CENTRAL KOREA Planes and Tanks Back Blow Against Eastern Face of Old Red Iron Triangle ENEMY IN SUICIDE CHARGE ExplosivesCarrying Chinese Are Wiped Out by the Allies on White Horse Peak U N FORCE OPENS BIG KOREA ATTACK | By Lindesay Parrottspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-n-gift-center-opened-to-public-mrs-roosevelt-snips-ribbon-before.html | U N GIFT CENTER OPENED TO PUBLIC Mrs Roosevelt Snips Ribbon Before Shops in Basement of Assembly Building | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-n-hopes-to-end-session-by-dec-20-presence-of-some-nations-top.html | U N HOPES TO END SESSION BY DEC 20 Presence of Some Nations Top Officials May Get Delegates Home for Christmas | By Kathleen McLaughlinspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/umws-unit-fails-in-class-struggle-bitterness-boycott-remnants.html | UMWS UNIT FAILS IN CLASS STRUGGLE Bitterness Boycott Remnants Remain After Top to Bottom Drive in a Kentucky Town | By Joseph A Loftusspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/un-assembly-opens-today-stormy-course-is-predicted-u-n-session-gets.html | UN Assembly Opens Today Stormy Course Is Predicted U N SESSION GETS UNDER WAY TODAY | By Thomas J Hamiltonspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/us-changes-stand-on-tunisia-in-u-n-delegation-will-back-move-to-put.html | US CHANGES STAND ON TUNISIA IN U N Delegation Will Back Move to Put It and Moroccan Issue on Assemblys Agenda | By Walter H Waggonerspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/weather-may-cut-lakes-ore-traffic-fleet-now-battling-reduced-drafts.html | WEATHER MAY CUT LAKES ORE TRAFFIC Fleet Now Battling Reduced Drafts Heavy Fog and Cold Forced to Slash Cargoes | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/west-coast-ad-group-names-new-chairman.html | WEST COAST AD GROUP NAMES NEW CHAIRMAN | Special to THE NEW YORK TIMES | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/west-will-extend-aid-to-yugoslavia-u-s-britain-france-reach.html | WEST WILL EXTEND AID TO YUGOSLAVIA U S Britain France Reach Agreement With Belgrade on Assistance Next Year | By M S Handlerspecial To the New York Times | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/wood-field-and-stream-reports-of-woodcock-migration-encouraging-to.html | Wood Field and Stream Reports of Woodcock Migration Encouraging to Gunners Cottontails Abundant | By Raymond R Camp | RE0000065250 | 1980-08-25 | B00000379950 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/-menace-of-smog-denied-more-a-nuisance-than-peril-doctors-on-coast-.html | MENACE OF SMOG DENIED More a Nuisance Than Peril Doctors on Coast Hear | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/20-levy-0n-miners-approved-by-union-8000000-sought-to-fortify.html | 20 LEVY 0N MINERS APPROVED BY UNION 8000000 Sought to Fortify Treasury Lewis Says Fiddler Must Be Paid | By A H Raskin | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/5-witnesses-balk-house-red-inquiry.html | 5 WITNESSES BALK HOUSE RED INQUIRY | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/abroad-the-united-nations-settles-down-to-great-tests.html | Abroad The United Nations Settles Down to Great Tests | By Anne OHare McCormick | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/accident-study-set-for-pennsylvania-mounting-toll-on-the-turnpike.html | ACCIDENT STUDY SET FOR PENNSYLVANIA Mounting Toll on the Turnpike May Result in Installation of Traffic Control System | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/achesons-u-n-aim-is-to-ban-politics-secretary-reported-to-hope-that.html | ACHESONS U N AIM IS TO BAN POLITICS Secretary Reported to Hope That Domestic Issues Will Not Enter Korean Case | By Walter H Waggoner | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/addresses-at-the-opening-of-united-nations-general-assembly.html | Addresses at the Opening of United Nations General Assembly | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/african-resistance-spreads.html | African Resistance Spreads | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/andrew-alvarez.html | ANDREW ALVAREZ | Special to THE NUW YOV Tris | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-5-no-title.html | Article 5 No Title | By the United Press | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/asia-liaison-sped-by-peiping-parley-peace-conference-sets-up-group.html | ASIA LIAISON SPED BY PEIPING PARLEY Peace Conference Sets Up Group Under Mme Sun to Extend Leftist Goals | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/asianarab-bloc-wins-more-sway-gain-in-u-n-steering-group-promises.html | ASIANARAB BLOC WINS MORE SWAY Gain in U N Steering Group Promises Debate on Morocco Tunisia and South Africa | By A M Rosenthal | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/at-the-theatre-buttrio-square-a-new-musical-play-stars-billy.html | AT THE THEATRE Buttrio Square a New Musical Play Stars Billy Gilbert at the New Century | By Brooks Atkinson | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/barkley-will-tour-11-states-in-13-days.html | BARKLEY WILL TOUR 11 STATES IN 13 DAYS | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bengurion-shifts-on-zionist-group-is-said-to-back-wider-role-for.html | BENGURION SHIFTS ON ZIONIST GROUP Is Said to Back Wider Role for American Council Instead of a New Federation | By Dana Adams Schmidt | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/blackfriars-guild-presents-a-comedy.html | Blackfriars Guild Presents a Comedy | J P S | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bonds-and-shares-on-london-market-prices-narrow-and-irregular-with.html | BONDS AND SHARES ON LONDON MARKET Prices Narrow and Irregular With Strength Later on Government Loan News | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/book-cites-roosevelt-rule-on-wealth-of-politicians.html | Book Cites Roosevelt Rule On Wealth of Politicians | By the United Press | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/brazil-doctors-strike-stage-day-of-protest-against-low-government.html | BRAZIL DOCTORS STRIKE Stage Day of Protest Against Low Government Pay | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/british-reply-to-iran-note-is-sent-before-deadline-but-not.html | BRITISH REPLY TO IRAN Note Is Sent Before Deadline but Not Requested Cash | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/buffalo-rejoices-in-new-housing-dedicates-state-project-built-for.html | BUFFALO REJOICES IN NEW HOUSING Dedicates State Project Built for Low Income Families on Site of Citys Worst Slum | By Morris Kaplan | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/caldwell-deplores-lag-in-civil-defense.html | CALDWELL DEPLORES LAG IN CIVIL DEFENSE | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/calvin-m-kendig.html | CALVIN M KENDIG | Special to Tmg Ngw YoP x Tnzs | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/camberos-soprano-heard-in-recital.html | CAMBEROS SOPRANO HEARD IN RECITAL | J B | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/carol-june-whitney-will-be-bride-oct-25.html | CAROL JUNE WHITNEY WILL BE BRIDE OCT 25 | pecla 10 THu tw YOF IIE | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/casuals-of-italy-show-easy-gaiety-characteristic-dash-is-evident-in.html | CASUALS OF ITALY SHOW EASY GAIETY Characteristic Dash Is Evident in Collection of Originals Brought to Milgrim | By Dorothy ONeill | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/chinese-reinforce-hill.html | Chinese Reinforce Hill | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/church-suit-argued-again-possession-of-russian-orthodox-cathedral.html | CHURCH SUIT ARGUED AGAIN Possession of Russian Orthodox Cathedral Here Is Disputed | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/churchill-pressed-on-pacific-pact-ban.html | CHURCHILL PRESSED ON PACIFIC PACT BAN | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/circelli-and-freedman-westchester-golf-victors-with-65-four-teams.html | Circelli and Freedman Westchester Golf Victors With 65 FOUR TEAMS IN TIE FOR SECOND AT 66 | By Maureen Orcutt | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/come-grains-hit-by-selling-wave-corn-and-soybean-futures-under.html | COME GRAINS HIT BY SELLING WAVE Corn and Soybean Futures Under Pressure Weakness Spreads to Wheat | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/concert-series-starts-ballet-theatre-opens-programs-in-white-plains.html | CONCERT SERIES STARTS Ballet Theatre Opens Programs in White Plains | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/constantine-p-ralli.html | CONSTANTINE P RALLI | Special to o Nm Nox TIMZS | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/costello-removed-to-atlanta-prison.html | COSTELLO REMOVED TO ATLANTA PRISON | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/curtain-at-empire-set-for-last-play-time-of-cuckoo-due-tonight.html | CURTAIN AT EMPIRE SET FOR LAST PLAY  Time of Cuckoo Due Tonight  Expected to Be Final Offering Before Theatres Demolition | By Sam Zolotow | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/czechs-again-charge-u-s-is-sending-spies.html | CZECHS AGAIN CHARGE U S IS SENDING SPIES | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dale-f-logan.html | DALE F LOGAN | Special to T NEW Yo TES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/de-havilland-speeds-plans-for-comet-jet.html | DE HAVILLAND SPEEDS PLANS FOR COMET JET | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/democratic-program-queried-claims-of-stevenson-and-truman-on.html | Democratic Program Queried Claims of Stevenson and Truman on American Way of Life Opposed | LYTLE HULL Staatsburg | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/donald-w-lycan.html | DONALD W LYCAN | Special to Ta NV Nox Zms | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/eisenhower-earned-888303-since-42-paid-217082-taxes-summary-of-his.html | EISENHOWER EARNED 888303 SINCE 42 PAID 217082 TAXES Summary of His and Wifes Returns Made Public  No Further Comment Planned | By Charles Grutzner | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/elizabeth-ends-vacation-back-in-london-sets-australian-and-new.html | ELIZABETH ENDS VACATION Back in London Sets Australian and New Zealand Tour for 1954 | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/expansion-divided-in-valve-industry-30-of-50000000-increase-in.html | EXPANSION DIVIDED IN VALVE INDUSTRY 30 of 50000000 Increase in Output Capacity Allocated to Small Defense Plants | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/farley-insists-nixon-should-tell-income.html | FARLEY INSISTS NIXON SHOULD TELL INCOME | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/federal-attorney-suspended-by-u-s-mcgranery-relieves-official-in.html | FEDERAL ATTORNEY SUSPENDED BY U S McGranery Relieves Official in Illinois at Own Request Pending Tax Return Study | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/finletter-asserts-raids-bleed-reds-air-force-head-rebuffs-marine.html | FINLETTER ASSERTS RAIDS BLEED REDS Air Force Head Rebuffs Marine Chiefs Charge That Blows at Foes Supplies Fizzle | By Austin Stevens | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/for-passage-of-p-p-r.html | For Passage of P P R | FLORENCE J AUSLANDER | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/foreign-minister-at-u-n.html | Foreign Minister at U N | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/fred-h-rees.html | FRED H REES | pecla1 to ls Ngw YozK ILMr S | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/french-paper-errs-on-u-s-aid-report.html | FRENCH PAPER ERRS ON U S AID REPORT | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/future-farmers-hailed-ewing-tells-them-they-intend-to-keep-roots-in.html | FUTURE FARMERS HAILED Ewing Tells Them They Intend to Keep Roots in the Soil | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/general-rattles-the-issue.html | General Rattles the Issue | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/general-stirs-up-a-dishpan-clatter-dishpan-debate-raises-a-clatter.html | General Stirs Up A Dishpan Clatter Dishpan Debate Raises a Clatter And Lifts Demand for U S Booklet | By Bess Furman | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/george-koda.html | GEORGE KODA | Special to Tm Nsw Yo TMr3 | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/graziani-seeks-to-join-neofascists-in-italy.html | Graziani Seeks to Join NeoFascists in Italy | By the United Press | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/gross-asserts-odwyer-met-with-bookies-here-in-1949-odwyer-is-linked.html | Gross Asserts ODwyer Met With Bookies Here in 1949 ODWYER IS LINKED TO BOOKIE PARLEY | By Emanuel Perlmutter | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/gutt-to-see-u-n-aides-on-iran.html | Gutt to See U N Aides on Iran | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/hearing-in-los-angeles-today.html | Hearing in Los Angeles Today | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/helen-m-randolph-fiancee.html | Helen M Randolph Fiancee | Special to Titu NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/hydrogen-bomb-not-used-canadian-expert-says-british-test-employed.html | HYDROGEN BOMB NOT USED Canadian Expert Says British Test Employed Atomic Device | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/immigration-law-assailed-on-coast-church-racial-and-workers-groups.html | IMMIGRATION LAW ASSAILED ON COAST Church Racial and Workers Groups Say McCarran Act Is UnAmerican Dangerous | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/india-buying-chinese-rice.html | India Buying Chinese Rice | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/isadore-packer.html | ISADORE PACKER | Special to THZ Nw YORK Inms | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/james-c-hamilton.html | JAMES C HAMILTON | SiIal to Tm NEW Yo Ts | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/james-p-mulhall.html | JAMES P MULHALL | special to Tmc Nv Yozx Tnyfr | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/james-r-stevens-jersey-city-leadei.html | JAMES R STEVENS JERSEY CITY LEADEI | ecial to Tz Nw Yo Tnas | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/joseph-briskovich.html | JOSEPH BRISKOVICH | Special to Nv Yo Tznrz s | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/lehman-brothers-named-financial-adviser-to-new-jersey-on-garden.html | Lehman Brothers Named Financial Adviser To New Jersey on Garden State Parkway | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/malik-to-sail-today-for-europe.html | Malik to Sail Today for Europe | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/margaret-onnelly.html | MARGARET ONNELLY | special to TJ N Yoc TZL | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/michael-j-lavin.html | MICHAEL J LAVIN | Special to lz NEW YoPK TIIzs | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/miss-alexanders-troth-west-englewood-girl-wil-bel-wed-to-peter.html | MISS ALEXANDERS TROTH West Englewood Girl Wil BeL Wed to Peter Lyall Gucker I | Special to THE NuW YORK TItES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/miss-florence-c-allen.html | MISS FLORENCE C ALLEN | Special to TP NEW You TMFS | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/miss-jean-berlin-becomes-fiancee-connecticut-alumna-to-be-wed-next.html | MISS JEAN BERLIN BECOMES FIANCEE Connecticut Alumna to Be Wed Next Month to William K Coblentz ExOfficer | peclal to Tu uw YORK rLOIES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/miss-mary-c-havens.html | MISS MARY C HAVENS | Special to Nzw Yo TtMr s | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/mixed-marriages-studied.html | Mixed Marriages Studied | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/mrs-ernest-ortone.html | MRS ERNEST ORTONE | SpeCtSl to Nw Yo TS | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/mrs-john-cambria.html | MRS JOHN CAMBRIA | Special to THm Nw YOl TLzs | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/mrs-william-hodson.html | MRS WILLIAM HODSON | Special to THE Nlw Yol TIzzs | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/nancy-allard-engaged-to-w.html | Nancy Allard Engaged to W | ed | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/native-texas-hails-eisenhower-at-62-state-sings-happy-birthday.html | NATIVE TEXAS HAILS EISENHOWER AT 62 State Sings Happy Birthday Across 855 Miles Crowds Smaller Than Expected | By W H Lawrence | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/new-idle-pay-law-effective-for-g-is-qualified-veterans-discharged.html | NEW IDLE PAY LAW EFFECTIVE FOR G IS Qualified Veterans Discharged Since July 26 1950 Eligible for Unemployment Benefits | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archiv es/news-of-food-newest-way-to-make-a-pie-crust-butter-pan-sprinkle-on.html | News of Food Newest Way to Make a Pie Crust Butter Pan Sprinkle on Coconut Bake | By Jane Nickerson | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/nixon-denounces-sparkman-on-bias-in-detroit-he-declares-civil.html | NIXON DENOUNCES SPARKMAN ON BIAS In Detroit He Declares Civil Rights Will Be Killed if Southerner Is Elected | By Elie Abel | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/nonunion-bias-ended-in-welfare-benefits.html | NONUNION BIAS ENDED IN WELFARE BENEFITS | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/o-p-s-recontrols-radio-video-parts-suspension-of-ceilings-found-to.html | O P S RECONTROLS RADIO VIDEO PARTS Suspension of Ceilings Found to Impair Price Curbs on Repairs and Other Items | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/organization-to-act-in-germ-war-urged.html | ORGANIZATION TO ACT IN GERM WAR URGED | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ormandy-troupe-in-seasonal-bow-philadelphia-orchestra-offers.html | ORMANDY TROUPE IN SEASONAL BOW Philadelphia Orchestra Offers Symphony by Rivier in Its Carnegie Hall Program | By Olin Downes | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/out-point-victor-over-assignment-1120-in-threehorse-field-at.html | Out Point Victor Over Assignment 1120 in ThreeHorse Field at Jamaica 560FOR2 SHOT FIRST IN HANDICAP | By Joseph C Nichols | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/pakistanis-insist-on-kashmir-action-moslem-league-ruling-party.html | PAKISTANIS INSIST ON KASHMIR ACTION Moslem League Ruling Party Urges Speed by U N and All Out Struggle for State | By Michael James | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/pascal-plans-film-on-rip-van-winkle-producer-buys-gene-fowler.html | PASCAL PLANS FILM ON RIP VAN WINKLE Producer Buys Gene Fowler Screen Play as Basis for Movie Griffith to Direct | By Thomas M Pryor | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/philip-w-carow.html | PHILIP W CAROW | Special to Tm Nv Yolk TIMF | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/public-pay-held-lagging-recent-rises-are-inadequate-civil-service.html | PUBLIC PAY HELD LAGGING Recent Rises Are Inadequate Civil Service Group Hears | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/radio-and-television-seminar-offered-by-columbia-u-and-a-b-c-shows.html | RADIO AND TELEVISION Seminar Offered by Columbia U and A B C Shows What Video Can Do in Education | By Jack Gould | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/regent-replaces-council-in-egypt-naguib-dissolves-3man-board-and.html | REGENT REPLACES COUNCIL IN EGYPT Naguib Dissolves 3Man Board and Names Prince as Sole Representative of King | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/reserve-law-studied-experts-meet-in-pentagon-to-discuss-acts.html | RESERVE LAW STUDIED Experts Meet in Pentagon to Discuss Acts Operation | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/response-to-nixon-broadcast.html | Response to Nixon Broadcast | EDMUND EDWARD Adams | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/richard-b-platt.html | RICHARD B PLATT | special to Tm lv YoP g Tls | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ridgway-deplores-false-confidence-tells-the-pilgrims-that-allied.html | RIDGWAY DEPLORES FALSE CONFIDENCE Tells the Pilgrims That Allied Forces Are Not Adequate Churchill Doubts Big War | By Raymond Daniell | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/right-to-draft-assailed-two-illinois-men-say-putting-soldiers-in.html | RIGHT TO DRAFT ASSAILED Two Illinois Men Say Putting Soldiers in Korea Is Illegal | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rutgers-unit-scores-2-silent-professors.html | RUTGERS UNIT SCORES 2 SILENT PROFESSORS | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/s-e-c-announces-some-proposed-changes-in-requirements-on-quarterly.html | S E C Announces Some Proposed Changes In Requirements on Quarterly Reporting | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/segregation-ruled-out-ohio-county-prosecutor-holds-glendale.html | SEGREGATION RULED OUT Ohio County Prosecutor Holds Glendale Practice Must End | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/seminary-center-is-dedicated.html | Seminary Center Is Dedicated | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/senator-urges-dismissals-in-u-n-as-6-more-us-aides-avoid-queries.html | Senator Urges Dismissals in U N As 6 More US Aides Avoid Queries DISMISSALS IN U N URGED BY SENATOR | By Peter Kihss | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/shotgun-squad-freezes-nixon-train-for-speech.html | Shotgun Squad Freezes Nixon Train for Speech | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sports-of-the-times-casey-shoots-for-five.html | Sports of The Times Casey Shoots for Five | By Arthur Daley | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stalin-pledges-aid-to-the-reds-abroad-asks-their-support-in-turn.html | STALIN PLEDGES AID TO THE REDS ABROAD Asks Their Support in Turn Down With Warmongers Is His Cry at Parleys End | By Harrison E Salisbury | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/state-program-aims-to-reduce-heart-toll.html | STATE PROGRAM AIMS TO REDUCE HEART TOLL | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-defines-harmony.html | Stevenson Defines Harmony | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-favored-reasons-given-for-belief-that-he-should-be.html | Stevenson Favored Reasons Given for Belief That He Should Be Elected President | MARGARET S LEWISOHN | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-thanks-lewis.html | Stevenson Thanks Lewis | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-urges-nation-to-reject-rivals-crusade-in-effect-gives-own.html | STEVENSON URGES NATION TO REJECT RIVALS CRUSADE In Effect Gives Own Substitute and Says Americans Should Welcome Their World Role | By James Reston | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevensons-stand-questioned.html | Stevensons Stand Questioned | DAVID BARNETT | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/support-of-unesco-promoted.html | Support of UNESCO Promoted | WALTER H C LAVES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/teamsters-raise-tobins-pay-20000-unions-president-wont-spurn-offer.html | TEAMSTERS RAISE TOBINS PAY 20000 Unions President Wont Spurn Offer Despite Uncertainty He Will Retain Office | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/tel-aviv-reforms-budget-on-imports-cabinet-publishes-estimates-for.html | TEL AVIV REFORMS BUDGET ON IMPORTS Cabinet Publishes Estimates for First Time in Approving Total of 305000000 | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/truman-planning-new-3day-swing-outlines-tour-in-east-starting-oct.html | TRUMAN PLANNING NEW 3DAY SWING Outlines Tour in East Starting Oct 21 Despite Republicans Request He Stay on Job | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/twicebeaten-canterbury-counts-on-fairer-football-skies-ahead-coach.html | TwiceBeaten Canterbury Counts On Fairer Football Skies Ahead Coach Desroches Looks Forward to Strong Finish With Aid of Fast AllJunior Backs Hopes Are High for 1953 Eleven | By William J Briordy | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/two-standardbreds-top-100000-for-season.html | Two Standardbreds Top 100000 for Season | By the United Press | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-and-syria-map-refugee-project-accord-reached-on-program-to-give.html | U N AND SYRIA MAP REFUGEE PROJECT Accord Reached on Program to Give Homes and Work to 80000 Palestinian Arabs | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-housewarming-is-shining-success-new-permanent-headquarters-wins.html | U N HOUSEWARMING IS SHINING SUCCESS New Permanent Headquarters Wins Warm Tribute From Delegates and Guests | By Kathleen Teltsch | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-opening-off-tv-jurisdictional-union-clash-bars-morning-coverage.html | U N OPENING OFF TV Jurisdictional Union Clash Bars Morning Coverage | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-session-picks-pearson-as-chief-at-festive-opening-canadian.html | U N SESSION PICKS PEARSON AS CHIEF AT FESTIVE OPENING Canadian Elected by Assembly as Its President at First Meeting in New Chamber | By Thomas J Hamilton | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-denies-bomber-was-in-soviet-area-state-department-says-site.html | U S DENIES BOMBER WAS IN SOVIET AREA State Department Says Site Moscow Mentioned Is Not Part of Russian Territory | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-election-tale-is-heard-globally-booklet-tells-our-no-1-story.html | U S ELECTION TALE IS HEARD GLOBALLY Booklet Tells Our No 1 Story From London to Singapore in Several Translations | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/us-bars-reply-to-soviet-has-no-intention-to-answer-note-on-kennan.html | US BARS REPLY TO SOVIET Has No Intention to Answer Note on Kennan Aide Says | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/vienna-business-man-opposes-u-s-loans.html | VIENNA BUSINESS MAN OPPOSES U S LOANS | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/visa-charges-studied-in-state-department.html | VISA CHARGES STUDIED IN STATE DEPARTMENT | Special to THE NEW YORK TIMES | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/william-t-mkelvey.html | WILLIAM T MKELVEY | sDecial to NEw YOL Trs | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/william-v-ball-3-a-southern-editor.html | WILLIAM V BALL 3  A SOUTHERN EDITOR | Special toT NEW YO Tr1 | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/wood-field-and-stream-eastern-big-game-season-opens-tuesday-in.html | Wood Field and Stream Eastern Big Game Season Opens Tuesday in Maines Five Northern Counties | By Raymond R Camp | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/yale-obtains-more-reserves-for-cornell-clash-saturday-eli-morale-is.html | Yale Obtains More Reserves for Cornell Clash Saturday ELI MORALE IS UP FOR BIG RED GAME | By Lincoln A Werden | RE0000065251 | 1980-08-25 | B00000379951 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/54000-groups-fail-to-tell-state-they-exist-so-they-are-dissolved.html | 54000 Groups Fail to Tell State They Exist So They Are Dissolved 54000 GROUPS LOSE CHARTERS IN STATE | By Warren Weaver Jr | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/a-c-bernsteen.html | A C BERNSTEEN | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/acheson-u-n-talk-to-avoid-epithets-secretary-who-will-be-eighth.html | ACHESON U N TALK TO AVOID EPITHETS Secretary Who Will Be Eighth Speaker Today Is Expected to Give Moderate Address | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/atomic-gun-fired-on-proving-range-conventional-ammunition-used-as.html | ATOMIC GUN FIRED ON PROVING RANGE Conventional Ammunition Used as Army Shows Speed and Mobility of Giant Weapon | By Austin Stevens | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/bevanites-decline-attlee-olive-twlg-offer-to-share-seats-of-power.html | BEVANITES DECLINE ATTLEE OLIVE TWIG Offer to Share Seats of Power Is Brushed Off by Leftists Who Deny There Is Rift | By Raymond Daniell | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/big-u-n-fleet-fools-foe-in-korea-into-resisting-a-mock-invasion-big.html | Big U N Fleet Fools Foe in Korea Into Resisting a Mock Invasion BIG MOCK LANDING FOOLS KOREA FOE | By Murray Schumach | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/bonds-and-shares-on-london-market-a-new-bookkeeping-account-brings.html | BONDS AND SHARES ON LONDON MARKET A New Bookkeeping Account Brings Scant Improvements in Exchange Business | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/britain-gives-iran-firm-no-on-claims-demand-for-137200000-is-called.html | BRITAIN GIVES IRAN FIRM NO ON CLAIMS Demand for 137200000 Is Called Unreasonable and Unacceptable in Note | By Clifton Daniel | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/brown-to-direct-movie-on-ballet-named-by-metro-to-handle-film-based.html | BROWN TO DIRECT MOVIE ON BALLET Named by Metro to Handle Film Based on a Novel by Brahms and Simon | By Thomas M Pryor | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/canadas-dollar-moving-nearer-normal-exchange.html | Canadas Dollar Moving Nearer Normal Exchange | By the United Press | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/carney-will-meet-british-on-malta-discussion-of-coordination-of.html | CARNEY WILL MEET BRITISH ON MALTA Discussion of Coordination of European and MidEast Defenses to Begin Monday | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ceilings-delayed-on-radio-tv-parts.html | CEILINGS DELAYED ON RADIO TV PARTS | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/charles-f-bauder.html | CHARLES F BAUDER | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/chinese-recover-part-of-mow-fund-extradition-request-to-mexico.html | CHINESE RECOVER PART OF MOW FUND Extradition Request to Mexico Reports on Twothirds of Alleged Embezzlement | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/city-opera-offers-bergs-wozzeck-with-james-pease-singing-title-role.html | City Opera Offers Bergs Wozzeck With James Pease Singing Title Role | JB | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/clyde-t-timbie.html | CLYDE T TIMBIE | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/danish-orchestra-in-program-here-national-group-in-concert-at.html | DANISH ORCHESTRA IN PROGRAM HERE National Group in Concert at Carnegie Hall  Nielsen Symphony Is Featured | By Olin Downes | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/david-edwards.html | DAVID EDWARDS | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/doctors-hail-strike-brazil-physicians-say-protest-was-99-per-cent.html | DOCTORS HAIL STRIKE Brazil Physicians Say Protest Was 99 Per Cent Successful | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dr-clifford-mills.html | DR CLIFFORD MILLS | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/earth-tremor-shakes-quebec.html | Earth Tremor Shakes Quebec | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/eisenhower-lauds-tva-but-proposes-state-role-in-dams-in-memphis-he.html | EISENHOWER LAUDS TVA BUT PROPOSES STATE ROLE IN DAMS In Memphis He Says Projects Should Be Partnerships Cites Missouri Valley | By W H Lawrence | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/expostmaster-ten-indicted-in-job-sales.html | EXPOSTMASTER TEN INDICTED IN JOB SALES | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/factors-in-inflation.html | Factors in Inflation | ELMER C BRATT | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/fall-from-horse-kills-girl-7.html | Fall From Horse Kills Girl 7 | Special to THE NEW YORK TIMES | RE0000065252 | 1980 7 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/farm-trade-loans-gain-137000000-holdings-of-treasury-bills-are-up.html | FARM TRADE LOANS GAIN 137000000 Holdings of Treasury BillS Are Up by 1472000000 at Member Banks | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/france-decorates-u-s-friend.html | France Decorates U S Friend | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/franklin-institute-honors-13-scientists.html | FRANKLIN INSTITUTE HONORS 13 SCIENTISTS | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/french-units-yield-6-indochina-posts-french-units-cede-6-indochina.html | French Units Yield 6 IndoChina Posts FRENCH UNITS CEDE 6 INDOCHINA POSTS | By the United Press | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/galleries-display-semiabstract-art-the-island-is-theme-at-grand.html | GALLERIES DISPLAY SEMIABSTRACT ART The Island Is Theme at Grand Central Moderns Downtown Shows Work of Young | H D | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/grains-are-mixed-on-late-selling-futures-show-early-activity-with.html | GRAINS ARE MIXED ON LATE SELLING Futures Show Early Activity With Buying Encouraged by Strength in Corn | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/harriman-attacks-eisenhower-policy-says-gop-nominee-supports-cheap.html | HARRIMAN ATTACKS EISENHOWER POLICY Says GOP Nominee Supports Cheap and Easy Solutions and Distorts the Record | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/harry-d-neal.html | HARRY D NEAL | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hearing-is-postponed-lilly-complaint-on-fair-trade-to-be-considered.html | HEARING IS POSTPONED Lilly Complaint on Fair Trade to Be Considered Oct 29 | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/helen-d-harbison-dairy-executive-former-president-of-family-service.html | HELEN D HARBISON DAIRY EXECUTIVE Former President of Family Service of Philadelphia Dies Active in Charities | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/high-court-to-weigh-new-rosenberg-plea.html | HIGH COURT TO WEIGH NEW ROSENBERG PLEA | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hoover-speaks-saturday-g-o-p-senate-campaign-group-will-sponsor.html | HOOVER SPEAKS SATURDAY G O P Senate Campaign Group Will Sponsor RadioTV Talk | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/immigration-act-found-imperfect-witnesses-tell-truman-group.html | IMMIGRATION ACT FOUND IMPERFECT Witnesses Tell Truman Group Security Should Stay but Race Curbs Be Liberalized | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/in-the-nation-the-general-clearly-defines-another-issue.html | In The Nation The General Clearly Defines Another Issue | By Arthur Krock | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/inaugural-vs-coronation-democracy-is-cheaper.html | Inaugural vs Coronation Democracy Is Cheaper | By the United Press | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/james-canino-sr.html | JAMES CANINO SR | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/japan-to-protest-korea-fishing-ban-hints-at-giving-armed-escort-to.html | JAPAN TO PROTEST KOREA FISHING BAN Hints at Giving Armed Escort to Boats in Disputed Area U S Role Criticized | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/jersey-crash-kills-two-army-sergeant-a-victim-as-car-and-truck.html | JERSEY CRASH KILLS TWO Army Sergeant a Victim as Car and Truck Collide on Route 34 | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/jewish-veterans-hear-u-n-praised-commander-tells-convention-that.html | JEWISH VETERANS HEAR U N PRAISED Commander Tells Convention That World Agency Is Sole Instrument for Security | By Irving Spiegel | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/joe-louis-breaks-habit-will-vote-for-stevenson.html | Joe Louis Breaks Habit Will Vote for Stevenson | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/juilliards-quartet-plays-bartok-works.html | JUILLIARDS QUARTET PLAYS BARTOK WORKS | R P | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/latin-americas-need-for-immigrants-cited.html | LATIN AMERICAS NEED FOR IMMIGRANTS CITED | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/lewis-asks-miners-bar-veto-of-gains-union-convention-takes-this-to.html | LEWIS ASKS MINERS BAR VETO OF GAINS Union Convention Takes This to Back Soft Coal Strikes to Force Pact Acceptance | By A H Raskin | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/lutherans-to-meet-in-toronto-in-1954.html | LUTHERANS TO MEET IN TORONTO IN 1954 | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/machine-tool-gain-listed-by-russian-moscow-parley-told-industry-is.html | MACHINE TOOL GAIN LISTED BY RUSSIAN Moscow Parley Told Industry Is Ready to Convert to War Basis on Short Notice | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/malaya-bandit-caught-captured-by-home-guards-armed-only-with-native.html | MALAYA BANDIT CAUGHT Captured by Home Guards Armed Only With Native Knives | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/meat-packers-protest-cuban-company-to-compete-in-fats-and-lard.html | MEAT PACKERS PROTEST Cuban Company to Compete in Fats and Lard Sales | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-adele-leverty-to-be-married-nov-8.html | MISS ADELE LEVERTY TO BE MARRIED NOV 8 | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-elizabeth-hach.html | MISS ELIZABETH HACH | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-mackies-75-wins-takes-low-gross-in-final-oneday-tourney-at.html | MISS MACKIES 75 WINS Takes Low Gross in Final OneDay Tourney at Piping Rock | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-ora-robinson.html | MISS ORA ROBINSON | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-tillson-fiancee-holyoke-alumna-to-be-bride-of-john-parnell-m-i.html | MISS TILLSON FIANCEE Holyoke Alumna to Be Bride of John Parnell M I T Graduate | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/morris-county-registration-up.html | Morris County Registration Up | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-cornelius-scully.html | MRS CORNELIUS SCULLY | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-evelyn-landau-is-greenwich-bride.html | MRS EVELYN LANDAU IS GREENWICH BRIDE | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-john-b-moffat.html | MRS JOHN B MOFFAT | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-john-h-noble-jr-has-son.html | Mrs John H Noble Jr Has Son | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-minnie-inglee.html | MRS MINNIE INGLEE | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-sterling-holmes.html | MRS STERLING HOLMES | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mundt-picks-team-too-and-its-truman-all-over.html | Mundt Picks Team Too And Its Truman All Over | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-chase-comedy-wlll-open-tonight-bernardine-starring-johnny.html | NEW CHASE COMEDY WILL OPEN TONIGHT Bernardine Starring Johnny Stewart Will Make Debut at the Playhouse Here | By Louis Calta | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-jersey-swings-set.html | New Jersey Swings Set | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/news-of-food-food-editors-get-simplest-reducing-diet-just-eat.html | News of Food Food Editors Get Simplest Reducing Diet Just Eat Smaller Portions Expert Says | By Jane Nickerson | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nixon-and-stevenson-funds.html | Nixon and Stevenson Funds | WATSON WASHBURN | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nixon-reiterates-his-hiss-charges-insists-stevenson-disqualified.html | NIXON REITERATES HIS HISS CHARGES Insists Stevenson Disqualified Himself Cites Dulles Stand Heckled on Michigan Tour | By Elie Abel | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nonus-reporters-protest-navy-ban-british-and-canadians-urge-clark.html | NONUS REPORTERS PROTEST NAVY BAN British and Canadians Urge Clark to Lift Curb After Exclusion From Korea Raid | By George Barrett | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/oil-cartel-inquiry-in-capital-fought-concerns-tell-appellate-court.html | OIL CARTEL INQUIRY IN CAPITAL FOUGHT Concerns Tell Appellate Court Case Should Be Dismissed or Transferred Here | BY Luther A Huston | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/oregonians-raised-13000-for-morse-fund-erased-campaign-deficit.html | OREGONIANS RAISED 13000 FOR MORSE Fund Erased Campaign Deficit Senators Election Stand Said to Irk Contributors | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/pakistan-exodus-slows-refugee-traffic-reduced-after-india-demands.html | PAKISTAN EXODUS SLOWS Refugee Traffic Reduced After India Demands Passports | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/paper-mill-grants-rise-workers-at-anglocanadian-in-quebec-to-get-10.html | PAPER MILL GRANTS RISE Workers at AngloCanadian in Quebec to Get 10 More | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/paris-seeks-to-end-immunity-of-duclos.html | PARIS SEEKS TO END IMMUNITY OF DUCLOS | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/penn-r-r-appeals-to-icc-to-increase-long-island-fares-enough-to.html | PENN R R APPEALS TO ICC TO INCREASE LONG ISLAND FARES Enough to Cover Commuter Costs Urged Lines Head Suggests 20 Rise | By Russell Porter | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/peyton-mcdonnell.html | Peyton McDonnell | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/philadelphia-reds-held-ready-for-war.html | PHILADELPHIA REDS HELD READY FOR WAR | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/popular-fronts-urged-by-stalin-he-tells-red-parties-abroad-to-back.html | POPULAR FRONTS URGED BY STALIN He Tells Red Parties Abroad to Back Bourgeois Freedoms and National Interests | By Harrison E Salisbury | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/power-pacts-made-for-2-atom-plants-contracts-are-signed-assuring.html | POWER PACTS MADE FOR 2 ATOM PLANTS Contracts Are Signed Assuring Energy to Operate Ohio and Kentucky Facilities | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/president-starts-new-england-tour-will-make-first-major-speech-in.html | PRESIDENT STARTS NEW ENGLAND TOUR Will Make First Major Speech in Hartford Today Mitchell Attacks Bolters in Texas | By Clayton Knowles | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/prudential-loan-a-utility-record-lone-star-gas-company-gets.html | PRUDENTIAL LOAN A UTILITY RECORD Lone Star Gas Company Gets 110000000 to Retire Debt and Finance Expansion | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/radford-visits-formosa-pacific-fleet-chiefs-tour-puts-emphasis-on.html | RADFORD VISITS FORMOSA Pacific Fleet Chiefs Tour Puts Emphasis on the Economy | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rattan-stressed-in-new-furniture-versatility-of-the-material-is.html | RATTAN STRESSED IN NEW FURNITURE Versatility of the Material Is Illustrated in a Collection Designed by Parzinger | By Betty Pepis | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/reds-beaten-back-in-battle-in-hills-of-central-korea-u-s-force.html | REDS BEATEN BACK IN BATTLE IN HILLS OF CENTRAL KOREA U S Force Holds the Crest of Triangle Foe Loses 300 Men in Futile Blow | By Lindesay Parrott | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rev-henry-hawley.html | REV HENRY HAWLEY | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/reward-for-dog-poisoner-owner-offers-500-for-arrest-and-conviction.html | REWARD FOR DOG POISONER Owner Offers 500 for Arrest and Conviction of Culprit | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rosemary-g-smith-is-engaged-to-marry.html | ROSEMARY G SMITH IS ENGAGED TO MARRY | Speacial to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ruling-opens-switch-to-texas-democrats-texas-democrats-win-aid-in.html | Ruling Opens Switch To Texas Democrats TEXAS DEMOCRATS WIN AID IN SWITCH | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rusty-doone-gains-title-mrs-livingston-pointer-wins-in-u-s-pheasant.html | RUSTY DOONE GAINS TITLE Mrs Livingston Pointer Wins in U S Pheasant Trials | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/salvatore-a-grillo.html | SALVATORE A GRILLO | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sharp-registration-rise-upstate-puzzles-southern-tier-leaders-mayor.html | Sharp Registration Rise Upstate Puzzles Southern Tier Leaders Mayor Party Chiefs in Strong Republican Area Agree G O P Will Carry It But Each Sees Gains for Own Ticket | By Leo Egan | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/social-outcast-takes-remsen-as-jamie-k-is-disqualified-vanderbilts.html | Social Outcast Takes Remsen as Jamie K Is Disqualified VANDERBILTS COLT WINS ON OBJECTION | By James Roach | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/soviet-insists-u-n-debate-korea-now-gromykos-plea-to-hear-case.html | SOVIET INSISTS U N DEBATE KOREA NOW Gromykos Plea to Hear Case Before U S Election Fails to Move Key Committee | By Thomas J Hamilton | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sparkman-scores-nixon-on-housing-in-buffalo-address-he-links-record.html | SPARKMAN SCORES NIXON ON HOUSING In Buffalo Address He Links Record of Republican to Los Angeles Interests | By Morris Kaplan | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sponsors-describe-vienna-peace-rally.html | SPONSORS DESCRIBE VIENNA PEACE RALLY | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sports-of-the-times-transplanting-the-ould-sod.html | Sports of The Times Transplanting the Ould Sod | By Arthur Daley | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/st-marks-eleven-lacks-manpower-two-defeats-traced-to-depth-problem.html | ST MARKS ELEVEN LACKS MANPOWER Two Defeats Traced to Depth Problem and Green Team  Injuries Also a Plague | By Michael Strauss | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/status-of-city-teachers-teachers-union-outlines-its-stand-in.html | Status of City Teachers Teachers Union Outlines Its Stand in Connection With Trial | ABRAHAM LEDERMAN | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stevenson-group-set-up-professors-at-cornell-organize-to-support.html | STEVENSON GROUP SET UP Professors at Cornell Organize to Support Governor | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stevenson-scores-old-guard-team-as-peril-to-nation-assails.html | STEVENSON SCORES OLD GUARD TEAM AS PERIL TO NATION Assails Eisenhower in Coast Talks Voices Doubt Rival Could Control His Squad | By James Reston | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/subsidy-study-extended-deadline-on-report-to-truman-put-forward-to.html | SUBSIDY STUDY EXTENDED Deadline on Report to Truman Put Forward to Nov 1 | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sweden-to-give-u-n-plane-incident-data.html | SWEDEN TO GIVE U N PLANE INCIDENT DATA | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/swedes-underground-they-cling-to-neutrality-but-dig-deep-ships-and.html | Swedes Underground They Cling to Neutrality but Dig Deep  Ships and Planes Take Shelter in Rock | By Hanson W Baldwin | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/tariff-study-ordered-truman-asks-review-on-products-given-escape.html | TARIFF STUDY ORDERED Truman Asks Review on Products Given Escape Clause Relief | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/teamster-chiefs-defeat-opposition-tobin-decides-on-victory-after.html | TEAMSTER CHIEFS DEFEAT OPPOSITION Tobin Decides on Victory After Stiff Fight at Los Angeles Parley Over Rise in Dues | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/thomas-fogarty-sr.html | THOMAS FOGARTY SR | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/three-injured-players-return-to-action-with-army-team-boyle-will.html | Three Injured Players Return to Action With Army Team BOYLE WILL SHARE QUARTERBACK POST | By Allison Danzig | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/treasury-invites-tenders.html | Treasury Invites Tenders | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-n-american-aide-says-she-was-a-red-publications-officer-of-fund.html | U N AMERICAN AIDE SAYS SHE WAS A RED Publications Officer of Fund for Children Testifies Here at Inquiry by Senators | By Peter Kihss | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-n-paris-building-protested.html | U N Paris Building Protested | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-balks-on-radio-cost-cancels-argentine-broadcasts-when-price-is.html | U S BALKS ON RADIO COST Cancels Argentine Broadcasts When Price Is Doubled | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-for-settlement-effort.html | U S for Settlement Effort | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-tells-jakarta-goodwill-is-2way-washington-seeks-only-to-help.html | U S TELLS JAKARTA GOODWILL IS 2WAY Washington Seeks Only to Help Not Dictate Allison Says on Indonesia Visit | By Tillman Durdin | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-sbritish-crisis-on-trade-in-offing-move-for-more-commonwealth.html | U SBRITISH CRISIS ON TRADE IN OFFING Move for More Commonwealth Preference Tariffs Would Bring Policy Collision | By Michael L Hoffman | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/utility-to-sell-bonds-long-island-lighting-registers-20000000.html | UTILITY TO SELL BONDS Long Island Lighting Registers 20000000 Mortgage Issue | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/venezuelan-elections-background-is-given-on-forthcoming-contest-at.html | Venezuelan Elections Background Is Given on Forthcoming Contest at the Polls | ROMULO BETANCOURT | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wage-board-may-act-today.html | Wage Board May Act Today | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wage-curbs-are-eased-no-approval-needed-to-lift-pay-up-to-1anhour.html | WAGE CURBS ARE EASED No Approval Needed to Lift Pay Up to 1anHour Level | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/west-german-labor-critical-of-its-chief.html | WEST GERMAN LABOR CRITICAL OF ITS CHIEF | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/westchester-speeds-road-work-4726000-job-on-parkway-nears.html | Westchester Speeds Road Work 4726000 Job on Parkway Nears | By Merrill Folsom | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wests-trade-curb-cuts-reds-arming-harriman-reports-evidence-of.html | WESTS TRADE CURB CUTS REDS ARMING Harriman Reports Evidence of Effect of Controls on Exports of Strategic Materials | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/william-carne.html | WILLIAM CARNE | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wood-field-and-stream-connecticut-scoter-becomes-fair-game-tomorrow.html | Wood Field and Stream Connecticut Scoter Becomes Fair Game Tomorrow  Range Often Deceiving | By Raymond R Camp | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/yonkers-budget-raised-848000-increase-is-slated-in-1953-listings.html | YONKERS BUDGET RAISED 848000 Increase Is Slated in 1953 Listings | Special to THE NEW YORK TIMES | RE0000065252 | 1980-08-25 | B00000379952 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/2-more-teachers-to-be-ousted-here-dismissal-based-on-refusal-to.html | 2 MORE TEACHERS TO BE OUSTED HERE Dismissal Based on Refusal to Answer Senate Questions  Third Man Faces Trial | By Murray Illson | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/25man-presidium-headed-by-stalin-replaces-politburo-25man-presidium.html | 25Man Presidium Headed By Stalin Replaces Politburo 25MAN PRESIDIUM HEADED BY STALIN | By Harrison E Salisburyspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/70-items-are-approved-on-un-assembly-agenda.html | 70 Items Are Approved On UN Assembly Agenda | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/7600-disappears-from-mineola-bank-bag-with-7600-vanishes-in-bank.html | 7600 Disappears From Mineola Bank BAG WITH 7600 VANISHES IN BANK | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/a-walk-in-the-country.html | A Walk in the Country | JOSEPH CHODES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/acheson-urges-u-n-to-fight-in-korea-until-a-just-peace-says-allies.html | ACHESON URGES U N TO FIGHT IN KOREA UNTIL A JUST PEACE Says Allies Must Show Foe Continued Aggression Will Cost Him More Than He Gains RECKLESS STEPS BARRED Secretary Dubious on World Disarmament  Moderate Tone of Talk Pleases Many ACHESON URGES U N TO STAY IN KOREA | By Thomas J Hamiltonspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/action-at-columbia-opposed-use-of-universitys-name-and-campus-for.html | Action at Columbia Opposed Use of Universitys Name and Campus for Political Purpose Protested | W T DE BARY | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/air-pilots-upheld-in-behncke-ouster-court-of-appeals-in-chicago.html | AIR PILOTS UPHELD IN BEHNCKE OUSTER Court of Appeals in Chicago Upsets Lower Ruling Ends 2Year Fight in Union | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/allage-art-show-opens-at-museum-exhibition-reveals-youngsters.html | ALLAGE ART SHOW OPENS AT MUSEUM Exhibition Reveals Youngsters Parents and Children Are Having Wonderful Time | By Aline B Louchheim | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/attlee-group-plans-ultimatum-to-bevan.html | ATTLEE GROUP PLANS ULTIMATUM TO BEVAN | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/august-p-meyer.html | AUGUST P MEYER | Special t T NLW No Ts | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bad-driving-assayed-insurance-psychologist-lays-some-to-home.html | BAD DRIVING ASSAYED Insurance Psychologist Lays Some to Home Troubles | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/barbara-labaw-married-bride-of-middleton-decamp-jr-at-ceremony-in.html | BARBARA LABAW MARRIED Bride of Middleton DeCamp Jr at Ceremony in Radnor Pa | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/barkley-says-taft-detoured-general.html | BARKLEY SAYS TAFT DETOURED GENERAL | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/benjamin-f-harris-ste-executive-66.html | BENJAMIN F HARRIS STE EXeCUTiVe 66 | Speel to Tn Nzw NoPK Tn I | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bonds-and-shares-on-london-market-government-securities-higher-and.html | BONDS AND SHARES ON LONDON MARKET Government Securities Higher and Tramp Shipping Stocks Show Some Gains | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/boudreau-newberry.html | Boudreau Newberry | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bowles-note-to-reds-was-faked-say-indian-police-jailing-2-editors.html | Bowles Note to Reds Was Faked Say Indian Police Jailing 2 Editors One Charged With Fabricating Letter Had Denounced It as a Forgery Intent Was to Sway U S Election Report Declares | By Robert Trumbullspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/british-painter-wins-top-prize-at-pittsburgh-exhibit.html | British Painter Wins Top Prize at Pittsburgh Exhibit | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/broadway-awaits-hepburn-tonight-her-limited-run-at-shubert-in-shaws.html | BROADWAY AWAITS HEPBURN TONIGHT Her Limited Run at Shubert in Shaws The Millionairess Finds Few Unsold Tickets | By Sam Zolotow | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/capt-wllke-de-boer.html | CAPT WILKE DE BOER | Special to Tz NW Yo Tns | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cartel-charge-held-to-cut-u-s-prestige.html | CARTEL CHARGE HELD TO CUT U S PRESTIGE | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/charles-e-schroth.html | CHARLES E SCHROTH | apeetal to Nw Yox Tnz | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chess-mens-move-is-indoors-today-first-building-built-exclusively.html | CHESS MENS MOVE IS INDOORS TODAY First Building Built Exclusively for Players to Be Opened on Central Park Site | By William M Farrell | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chinese-catholics-move-seat-to-taipei.html | CHINESE CATHOLICS MOVE SEAT TO TAIPEI | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chinese-reds-repair-rail-line.html | Chinese Reds Repair Rail Line | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chris-spencer-wins-gotham-trot-in-309-breaking-track-record.html | Chris Spencer Wins Gotham Trot In 309 Breaking Track Record | By Louis Effratspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/clifford-mcreern.html | CLIFFORD MCREERN | SPecial toTnz NEW YOIUTxMS | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cole-offers-plan-in-wage-cut-cases-federal-mediation-head-asks.html | COLE OFFERS PLAN IN WAGE CUT CASES Federal Mediation Head Asks Retroactive Restoration if Sick Industry Gets Well | By Stanley Leveyspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cricket-match-opens-india-gets-210-runs-as-first-test-with-pakistan.html | CRICKET MATCH OPENS India Gets 210 Runs as First Test With Pakistan Starts | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/curbs-on-officers-rejected-by-teamsters-stevenson-endorsed-by-union.html | Curbs on Officers Rejected by Teamsters Stevenson Endorsed by Union Convention | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cut-in-funds-seen-curbing-v-a-work-medical-services-will-become.html | CUT IN FUNDS SEEN CURBING V A WORK Medical Services Will Become Completely Deteriorated in 5 Years Psychiatrist Warns | By Irving Spiegelspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/december-nuptials-for-miss-fennelly.html | DECEMBER NUPTIALS FOR MISS FENNELLY | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/donato-a-lepore.html | DONATO A LEPORE | Special to TmNzw YOK Tnzs | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-john-a-cohalan.html | DR JOHN A COHALAN | Special to TH lqgw yor | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-john-w-nollmer-i-a-phy1oian-46yuari.html | DR JOHN W NOLLMER I A PHY1oIAN 46YuARI | spa to Tin Nzw Yo Tmu I | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-will-etts-gardner.html | DR WILL ETTS GARDNER | Special to NEw No nsfr s | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/east-german-party-favors-church-curb.html | EAST GERMAN PARTY FAVORS CHURCH CURB | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/eisenhower-hailed-by-john-roosevelt.html | EISENHOWER HAILED BY JOHN ROOSEVELT | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/farmers-backing-of-eisenhower.html | Farmers Backing of Eisenhower | JOHN HENRY | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ferdinand-nissen-i-economist-was-51.html | FERDINAND NISSEN I ECONOMIST WAS 51 | 1Aal to Nzw YoK Turs | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/fiber-glut-brings-crisis-in-yucatan-fall-in-world-price-of-binding.html | FIBER GLUT BRINGS CRISIS IN YUCATAN Fall in World Price of Binding Twine Hits Mexican State U S Aid Is Sought | By Sydney Grusonspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/figures-disputed-on-hoover-savings-senate-committee-decries.html | FIGURES DISPUTED ON HOOVER SAVINGS Senate Committee Decries Extravagant Claims Made for Reorganization Plan | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/first-night-at-the-theatre-mary-chase-studies-problem-of-being.html | FIRST NIGHT AT THE THEATRE Mary Chase Studies Problem of Being Young in a New Comedy Bernardine | By Brooks Atkinson | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/food-is-held-core-of-family-living-housewife-uses-cookery-both-as.html | FOOD IS HELD CORE OF FAMILY LIVING Housewife Uses Cookery Both as Reward and Punishment Chicago Study Indicates | By Jane Nickerson | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/for-international-understanding.html | For International Understanding | ROBERT C ANGELL | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/french-trace-plot-to-split-the-west-find-rumors-of-secret-talks-by.html | FRENCH TRACE PLOT TO SPLIT THE WEST Find Rumors of Secret Talks by Paris and Moscow Began in Germany Switzerland | By C L Sulzbergerspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/front-page-1-no-title-president-invites-plans-to-end-war-asserts-in.html | Front Page 1 No Title PRESIDENT INVITES PLANS TO END WAR Asserts in New England Swing That Eisenhower Should Tell Him of His Panacea PRESIDENT INVITES PLANS TO END WAR | By Anthony Levierospecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/future-farmers-elect-louisiana-lad-heads-national-group-as-sessions.html | FUTURE FARMERS ELECT Louisiana Lad Heads National Group as Sessions End | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/george-j-armstrong.html | GEORGE J ARMSTRONG | bpectsl toPm Nz Yox Tas | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/german-unions-bar-stand-west-zone-unit-refuses-to-vote-condemnation.html | GERMAN UNIONS BAR STAND West Zone Unit Refuses to Vote Condemnation of Bonn Pacts | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/gibson-farnsworth.html | Gibson Farnsworth | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/glass-plot-is-charged-6-philadelphia-window-concerns-are-accused-of.html | GLASS PLOT IS CHARGED 6 Philadelphia Window Concerns Are Accused of Fixing Prices | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/grain-prices-gain-volume-moderate-wheat-corn-and-oats-higher-rye.html | GRAIN PRICES GAIN VOLUME MODERATE Wheat Corn and Oats Higher Rye and Soybeans Mixed at Close in Chicago | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/gross-testimony-is-shaken-at-trial-defense-lawyer-reads-from-51.html | GROSS TESTIMONY IS SHAKEN AT TRIAL Defense Lawyer Reads From 51 Record to Show Gambler Knew Former Policeman | By Ira Henrey Freeman | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/harvard-freshman-from-n-y-disappears.html | HARVARD FRESHMAN FROM N Y DISAPPEARS | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/hiss-deposition-discussed-stevenson-questioned-on-giving-of.html | Hiss Deposition Discussed Stevenson Questioned on Giving of Voluntary Statement | JOHN G KENNEDY | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/hoppe-65-leaves-cue-competition-threecushion-ace-will-play.html | HOPPE 65 LEAVES CUE COMPETITION ThreeCushion Ace Will Play Exhibitions Won 51 Titles During 46Year Span | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/housing-officials-hold-hope-on-rate-may-be-forced-to-go-to-pha-for.html | HOUSING OFFICIALS HOLD HOPE ON RATE May Be Forced to Go to PHA for Building Loans at 2 12 as Banks Spurn 12 | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/in-the-nation-a-common-aspect-of-political-supporting-funds.html | In The Nation A Common Aspect of Political Supporting Funds | By Arthur Krock | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/indecision-marks-2-test-counties-voters-in-new-hampshires-barometer.html | INDECISION MARKS 2 TEST COUNTIES Voters in New Hampshires Barometer Areas See Korea as Vital Issue | By John H Fentonspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/iran-cuts-ties-with-britain-because-of-oil-controversy-premiers.html | Iran Cuts Ties With Britain Because of Oil Controversy Premiers Broadcast Lays Rift to Londons Rejection of His Terms to Settle Dispute  No Formal Action Taken as Yet Iran Severs Relations With Britain Because Oil Terms Were Rejected | By Clifton Danielspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/job-therapy-called-big-field-for-women.html | JOB THERAPY CALLED BIG FIELD FOR WOMEN | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/john-l-mguerty.html | JOHN L MGUERTY | SPeCial to T NvYo Tnrs | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/joseph-c-hahn.html | JOSEPH C HAHN | Specll to NEW YOP X | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/leroy-t-bennett.html | LEROY T BENNETT | SpeCial to THz NLV YO TIMZS | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/linen-makers-fight-ban-northern-ireland-acts-to-raise-latinamerican.html | LINEN MAKERS FIGHT BAN Northern Ireland Acts to Raise LatinAmerican Quotas | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/list-on-charters-drafted-in-error-salvation-army-legion-red-cross.html | LIST ON CHARTERS DRAFTED IN ERROR Salvation Army Legion Red Cross and Catholic Charities Exempt From Dissolution | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/loadings-in-week-decline-to-842713-total-9153-cars-fewer-than-in.html | LOADINGS IN WEEK DECLINE TO 842713 Total 9153 Cars Fewer Than in Preceding Period and 25970 Off From 1951 | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/martin-koziol.html | MARTIN KOZIOL | Special to T Yozx Tam | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/member-bank-reserves-rise-374000000-treasury-deposits-are-off.html | Member Bank Reserves Rise 374000000 Treasury Deposits Are Off 384000000 | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/members-lagging-on-korea-rebuked-new-zealand-delegate-warns-that.html | MEMBERS LAGGING ON KOREA REBUKED New Zealand Delegate Warns That Talk and Votes Are Not Enough to Face Aggression | By A M Rosenthalspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/memorial-diners-hear-eisenhower-generals-speech-highlights-meeting.html | MEMORIAL DINERS HEAR EISENHOWER Generals Speech Highlights Meeting of Foundation Named After the Late Al Smith PROCEEDS GO TO HOSPITAL Spellman Introduces Candidate as One of AllTime Great Men in American History | By Richard H Parke | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mistakes-costly-to-groton-eleven-3-setbacks-in-row-seen-due-to-late.html | MISTAKES COSTLY TO GROTON ELEVEN 3 Setbacks in Row Seen Due to Late Lapses but Coach Hopes for a Changes | By Michael Straussspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mounting-demands-tax-jewish-board.html | MOUNTING DEMANDS TAX JEWISH BOARD | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-edward-nugent-jr.html | MRS EDWARD NUGENT JR | I I | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-ernest-hegel.html | MRS ERNEST HEGEL | Special to Tm Nv Nou TnS | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-john-h-witt.html | MRS JOHN H WITT | Special to Tm Izw Yozx Tns | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-john-zacghio.html | MRS JOHN ZACGHIO | SpeCial to Nsw Yo Tss | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-samuel-ryan.html | MRS SAMUEL RYAN | Special to NEW YOP K TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/music-olympiad-unit-plans-future-fetes.html | MUSIC OLYMPIAD UNIT PLANS FUTURE FETES | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/navy-rockets-soar-high-above-arctic-balloonlaunched-missiles-reach.html | NAVY ROCKETS SOAR HIGH ABOVE ARCTIC BalloonLaunched Missiles Reach 40Mile Altitudes in Tests Over Greenland | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-officer-will-count-state-electoral-votes.html | New Officer Will Count State Electoral Votes | Special to THE NEW YONG TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-pacts-signed-for-nickel-stocks-government-arranges-with-2.html | NEW PACTS SIGNED FOR NICKEL STOCKS Government Arranges With 2 Canadian Mines to Supply 4104000 Pounds BASE PRICES ARE SET Defense Mobilization Director Orders Agencies to Intensify Search for Materials | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/news-of-the-screen.html | NEWS OF THE SCREEN | By Thomas M Pryorspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/nominee-cites-gain-in-waldorf-speech-he-hails-spirit-of-west-lists.html | NOMINEE CITES GAIN In Waldorf Speech He Hails Spirit of West Lists Jolts to Reds JERSEY CITIES CHEER HIM Paterson and Hackensack Hear General Denounce Spending Policies as Sheer Folly EISENHOWER HAILS FREE WORLD UNITY | By William R Conklin | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/paper-mill-raises-pay-10.html | Paper Mill Raises Pay 10 | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/party-rift-perils-jakarta-cabinet-indonesian-nationalists-defy.html | PARTY RIFT PERILS JAKARTA CABINET Indonesian Nationalists Defy Leaders in Parliament Vote Censure of Defense | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/pay-board-to-push-study-of-coal-rise-labor-members-oppose-delay.html | PAY BOARD TO PUSH STUDY OF COAL RISE Labor Members Oppose Delay Till Next Week 117500 Out as Mine Strikes Spread | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/penn-is-choice-to-defeat-columbia-13th-time-in-row-quakers-defense.html | Penn Is Choice to Defeat Columbia 13th Time in Row QUAKERS DEFENSE SEEN FORMIDABLE Jackson Robinson and Zimmer of Penn Slated for Action in Contest Tomorrow PRICE NEAR 2 LION MARKS Passing Star to Spark Attack Double Duty Likely for Six Columbia Men | By Lincoln A Werden | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/poorer-lands-ask-technical-aid-rise-tell-u-n-that-more-advanced.html | POORER LANDS ASK TECHNICAL AID RISE Tell U N That More Advanced Nations Must Increase Help or Face Loss of Materials | By Will Lissnerspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/president-reprimands-some-young-hecklers.html | President Reprimands Some Young Hecklers | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/promotions-on-rock-island.html | Promotions on Rock Island | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/quirino-quarrels-with-senate-foes-takes-control-of-investigation-of.html | QUIRINO QUARRELS WITH SENATE FOES Takes Control of Investigation of Officials of Philippines Charity Sweepstakes | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/radiotv-world-review-comment-red-buttons-strives-to-help-fill-an.html | RADIOTV WORLD REVIEW COMMENT Red Buttons Strives to Help Fill an Important Hour on C B S Video Tuesdays | By Jack Gould | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/reds-ask-renewal-of-talks-but-bar-a-truce-compromise-reds-ask.html | Reds Ask Renewal of Talks But Bar a Truce Compromise REDS ASK RENEWAL OF KOREAN TALKS | By Lindesay Parrottspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/reds-termed-a-peril-in-philadelphia-area.html | REDS TERMED A PERIL IN PHILADELPHIA AREA | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/referee-absolves-two-prosecutors-on-staten-island-report-to.html | REFEREE ABSOLVES TWO PROSECUTORS ON STATEN ISLAND Report to Appellate Court Finds No Misconduct by Methfessel and Rivkin in Crime Inquiry POOR JUDGMENT CONCEDED No Bad Faith Seen in Arrest of Woman  She Is Called Not Worthy of Belief REFEREE ABSOLVES TWO PROSECUTORS | By Kalman Seigel | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/republicans-face-midwest-problem-many-farmers-balance-desire-for.html | REPUBLICANS FACE MIDWEST PROBLEM Many Farmers Balance Desire for Change With Thought of What It Might Bring Them | By William M Blairspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sagittarius-beats-jazerant-by-head-in-jamaicas-pilate-arcaro.html | Sagittarius Beats Jazerant by Head in Jamaicas Pilate ARCARO REGISTERS 2 VICTORIES IN ROW His Skillful Ride Boots Home Sagittarius After Triumph Aboard Full Brother LESTER SCORES A TRIPLE Youth Shares Jamaica Cheers With the Master Jockey 10 May Go in Grey Lag | By Joseph C Nichols | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/salary-rise-in-offing-yonkers-budget-for-53-calls-for-100-increases.html | SALARY RISE IN OFFING Yonkers Budget for 53 Calls for 100 Increases for 1000 | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/schola-cantorum-joins-in-concert-hugh-ross-directs-group-in-boris.html | SCHOLA CANTORUM JOINS IN CONCERT Hugh Ross Directs Group in Boris Godunoff Excerpts as Philharmonic Opens | By Olin Downs | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/slsr-m-euhsl.html | slsr M EUHSl | Special t6 Nw Yo IJ | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/socialists-assail-red-satellite-use-milan-conferees-assert-soviet.html | SOCIALISTS ASSAIL RED SATELLITE USE Milan Conferees Assert Soviet Forces Dependent Nations to Further Its Own Ends | By Arnaldo Cortesispecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/son-to-the-lansdale-boardmans.html | Son to the Lansdale Boardmans | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/soviet-plane-attack-draws-new-protest.html | SOVIET PLANE ATTACK DRAWS NEW PROTEST | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sparkman-carries-appeal-to-miners-tells-western-pennsylvanians-his.html | SPARKMAN CARRIES APPEAL TO MINERS Tells Western Pennsylvanians His Party Brings Prosperity Bars Fear of Future | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/state-department-cautious.html | State Department Cautious | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/state-law-held-unaffected.html | State Law Held Unaffected | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/state-will-oppose-l-i-fare-increase-p-s-c-to-fight-pennsylvania.html | STATE WILL OPPOSE L I FARE INCREASE P S C to Fight Pennsylvania Appeal  Abandonment of Montauk Line Proposed STATE WILL OPPOSE L I FARE INCREASE | By Russell Porter | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/statisticians-of-u-n-trace-world-energy.html | STATISTICIANS OF U N TRACE WORLD ENERGY | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stevenson-called-appeaser-by-nixon-through-day-of-campaigning-in-in.html | STEVENSON CALLED APPEASER BY NIXON Through Day of Campaigning in Indiana Californian Urges Reelection of Jenner | By Elie Abelspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stevenson-says-korea-policy-helps-avert-a-world-conflict-stevenson.html | Stevenson Says Korea Policy Helps Avert a World Conflict Stevenson Declares Korea Policy Helps Avert Atomic World War | By James Restonspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stevenson-scores-rivals-on-housing-gives-buffalo-parley-pledge-his.html | STEVENSON SCORES RIVALS ON HOUSING Gives Buffalo Parley Pledge His Party Will Make Good Its Platform Promises | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6 RISE IN NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up 13 | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/swedes-score-soviet-on-arbitration-ban.html | SWEDES SCORE SOVIET ON ARBITRATION BAN | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/swedish-defense-basis-country-relies-on-trained-but-untested-troops.html | Swedish Defense Basis Country Relies on Trained but Untested Troops and Potent Air Force and Arms | By Hanson W Baldwinspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/t-clifton-webb-is-sad-new-zealand-envoy-to-u-n-says-hollywood-actor.html | T CLIFTON WEBB IS SAD New Zealand Envoy to U N Says Hollywood Actor Is Better Off | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-news-is-olive-drab-for-g-is-plans-for-smarter-uniform-stalled.html | The News Is Olive Drab for G Is Plans for Smarter Uniform Stalled THE NEWS IS DRAB ON G I UNIFORMS | By Austin Stevensspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-text-of-secretary-achesons-statement-at-session-of-the-u-n.html | The Text of Secretary Achesons Statement at Session of the U N General Assembly | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/truman-barkley-to-go-on-radio-tv-mrs-roosevelt-to-speak-also-for.html | TRUMAN BARKLEY TO GO ON RADIO TV Mrs Roosevelt to Speak Also for Stevenson  Byrd Morse Keep Parties Guessing | By Clayton Knowlessspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/truman-campaigning-approved.html | Truman Campaigning Approved | ALAN LEVENSOHN | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-n-hails-acheson-on-his-moderation-delegates-representing-wide.html | U N HAILS ACHESON ON HIS MODERATION Delegates Representing Wide Variety of Views Extol Talk Vishinsky Is Reserved | By Walter H Waggonersspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-n-troops-smash-new-red-thrusts-r-o-k-2d-division-men-stop-six.html | U N TROOPS SMASH NEW RED THRUSTS R O K 2d Division Men Stop Six Enemy Night Assaults in Central Korean Hills FLIERS HIT FOES RESERVE U S Force on Triangle Peak Dislodges More Communists Who Lose 3000 in Area | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-cites-legal-barrier.html | U S Cites Legal Barrier | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-court-upsets-loyalty-dismissal-membership-in-group-listed-as.html | U S COURT UPSETS LOYALTY DISMISSAL Membership in Group Listed as Subversive Called Too Little Ground for Ouster Court Bars U S Workers Ouster For Belonging to Subversive Group | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-upsets-allies-by-arms-reticence-europeans-protest-omissions-in.html | U S UPSETS ALLIES BY ARMS RETICENCE Europeans Protest Omissions in NATO Data  Washington Cites Legal Barriers | By Harold Callendersspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/unification-of-power.html | Unification of Power | By Harry Schwartz | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/union-labor-walks-out-to-cheer-for-stevenson.html | Union Labor Walks Out To Cheer for Stevenson | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/us-tariff-policies-may-be-altered-aides-at-geneva-weigh-means-to.html | US TARIFF POLICIES MAY BE ALTERED Aides at Geneva Weigh Means to Ease Trade Problems for Turks and Greeks | By Michael L Hoffmanspecial To the New York Times | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/verdi-opera-presented-on-film.html | Verdi Opera Presented on Film | H H T t I | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/westchester-sets-registration-mark.html | WESTCHESTER SETS REGISTRATION MARK | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/womens-clubs-urge-new-drive-for-oatis.html | WOMENS CLUBS URGE NEW DRIVE FOR OATIS | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/wood-field-and-stream-hunting-season-for-provocative-woodcock-opens.html | Wood Field and Stream Hunting Season for Provocative Woodcock Opens Tomorrow in Connecticut | By Raymond R Camp | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/woods-says-o-p-s-studies-meat-prices.html | WOODS SAYS O P S STUDIES MEAT PRICES | Special to THE NEW YORK TIMES | RE0000065253 | 1980-08-25 | B00000382403 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/-death-dream-girl-gains-after-operation-on-heart.html | Death Dream Girl Gains After Operation on Heart | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/2-get-11000-in-paterson-gunmen-lock-4-in-shack-flee-with-housing.html | 2 GET 11000 IN PATERSON Gunmen Lock 4 in Shack Flee With Housing Project Payroll | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/5-civic-leaders-honored-mayor-presents-gold-medals-and-scroll-at.html | 5 CIVIC LEADERS HONORED Mayor Presents Gold Medals and Scroll at United Nations | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/6-in-westchester-win-stoppage-on-pipeline.html | 6 IN WESTCHESTER WIN STOPPAGE ON PIPELINE | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/abroad-three-separatespeeches-on-a-single-theme.html | Abroad Three SeparateSpeeches on a Single Theme | By Anne OHare McCormick | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/adenauer-assures-west-berlin.html | Adenauer Assures West Berlin | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/african-miners-will-strike.html | African Miners Will Strike | Dispatch of The Times London | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/albert-edmond-powers.html | ALBERT EDMOND POWERS | Special to Tm Nw Yozx Tmr | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/alfrfd-df_reme-r.html | ALFRFD DFREME R | Special to THZ NZW YORK gs | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/arcaro-wins-last-1952-ride-here-7-in-laurel-test-today-jamaica-dash.html | Arcaro Wins Last 1952 Ride Here 7 in Laurel Test Today JAMAICA DASH GOES TO JIMMY BAXTER Arcaros Mount Wins by Head From Mr Midnight Under Strong Stretch Ride RICH GREY LAG DRAWS 14 Tom FoolOne Hitter Entry Is Likely Favorite To Market in Strong Field Today | By James Roach | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/army-navy-and-marines-figure-prominently-on-college-football-card.html | Army Navy and Marines Figure Prominently on College Football Card Today WEST POINT HOST TO PITTS ELEVEN Close Battle Looms Between Army and Panthers Navy Maryland in Big Game FORDHAM MEETS MARINES Penn at Columbia Yale Choice Over Cornell  Meetings of Unbeaten Teams Listed | By Allison Danzig | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/art-of-ceramics-traced-in-exhibit-museum-in-newark-shows-examples.html | ART OF CERAMICS TRACED IN EXHIBIT Museum in Newark Shows Examples of Porcelain and Pottery Through the Ages | By Betty Pepis | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ball-of-fire-lights-sky-over-the-midgulf-south.html | Ball of Fire Lights Sky Over the MidGulf South | By the United Press | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/barkley-likens-dissidents-to-an-unfaithful-wife.html | Barkley Likens Dissidents To an Unfaithful Wife | BY the United Press | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bishop-sommer-7t-methodist-leader-german-cleric-former-heac-of.html | BISHOP SOMMER 7t METHODIST LEADER German Cleric Former Heac of Frankfurt Seminary DiesHeld by Nazis | Ik BY Religious News Service | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bonds-and-shares-on-london-market-price-movements-are-narrow-and.html | BONDS AND SHARES ON LONDON MARKET Price Movements Are Narrow and Irregular  Industrials Move Slightly Lower | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/brailowsky-scores-in-paris.html | Brailowsky Scores in Paris | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/byrd-bars-support-for-partys-ticket-virginian-sees-trumanism-as.html | BYRD BARS SUPPORT FOR PARTYS TICKET Virginian Sees Trumanism as Main Issue and Asserts Stevenson Follows It BYRD BARS SUPPORT FOR PARTYS TICKET | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ceylon-backs-china-trade-pact.html | Ceylon Backs China Trade Pact | Dispatch of The Times London | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/chaplin-nobel-prize-nominee.html | Chaplin Nobel Prize Nominee | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/charges-nominee-accepts-master-race-theory-of-new-alien-law.html | Charges Nominee Accepts Master Race Theory of New Alien Law PRESIDENT LASHES GOP ON ALIEN LAW | By Paul P Kennedyspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/chinese-reds-free-hong-kongs-bishop.html | CHINESE REDS FREE HONG KONGS BISHOP | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/churches-to-join-in-honors-for-u-n-many-faiths-to-participate-in-a.html | CHURCHES TO JOIN IN HONORS FOR U N Many Faiths to Participate in a Week of Programs for the International Body | By Preston King Sheldon | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/city-life-depicted-at-art-galleries-2-painters-display-canvases-of.html | CITY LIFE DEPICTED AT ART GALLERIES 2 Painters Display Canvases of Metropolitan Scenes  3 Others Show Work | S P | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/cuba-votes-bonus-to-employes.html | Cuba Votes Bonus to Employes | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/dartmouth-gets-1000000-for-aid-gift-for-national-scholarships-is.html | DARTMOUTH GETS 1000000 FOR AID Gift for National Scholarships Is Tribute to Daniel Webster a Graduate of 1801 MAXIMUM IS 1800 A YEAR Biographer of Political Leader of Long Ago Recalls Funds Like Nixons Raised for Him | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/dimes-goal-at-55000000-funds-drive-chief-cites-record-polio.html | DIMES GOAL AT 55000000 Funds Drive Chief Cites Record Polio Epidemics This Year | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/dodge-cuts-prices-of-cars-raises-some.html | DODGE CUTS PRICES OF CARS RAISES SOME | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/dutch-ask-assurances.html | Dutch Ask Assurances | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/edwin-l-bennett.html | EDWIN L BENNETT | Spectal to THE Nw YORK TMrS | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/eisenhower-calls-marshall-patriot-offers-rights-plan-in.html | EISENHOWER CALLS MARSHALL PATRIOT OFFERS RIGHTS PLAN In DelawareJersey Tour He Assails Trumans Vote for Poll Tax as Senator 42500 HEAR HIM IN DAY He Lashes at Withholding Plan of Tax Collection  Brands Isolation False Notion EISENHOWER CALLS MARSHALL PATRIOT | By William R Conklinspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/eisenhower-race-found-perturbing-the-economist-of-london-says-he.html | EISENHOWER RACE FOUND PERTURBING The Economist of London Says He Differs From the General Europe Backed in July | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/eugene-hickin.html | EUGENE HICKIN | Special to lzw XOX llz | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archiv es/europeans-to-weigh-plan-to-end-u-s-aid-by-seeking-more-american.html | Europeans to Weigh Plan to End U S Aid By Seeking More American Investments | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/eva-perons-fortune-to-go-to-foundation.html | EVA PERONS FORTUNE TO GO TO FOUNDATION | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/extra-hole-decides-tourney.html | Extra Hole Decides Tourney | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fashion-show-held-for-mayors-wife-young-philadelphia-designers.html | FASHION SHOW HELD FOR MAYORS WIFE Young Philadelphia Designers Styles Modeled From Bus at Gracie Mansion | By Virginia Pope | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/film-men-to-argue-for-video-channel-hearings-start-monday-before.html | FILM MEN TO ARGUE FOR VIDEO CHANNEL Hearings Start Monday Before FCC on Application for Band in Stratosphere | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/finnish-cabinet-out-in-rift-on-economy.html | FINNISH CABINET OUT IN RIFT ON ECONOMY | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/foe-keeps-up-truce-issue-peiping-again-urges-general-clark-to.html | FOE KEEPS UP TRUCE ISSUE Peiping Again Urges General Clark to Resume Talks | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/former-aide-at-columbia-named-trinity-president.html | Former Aide at Columbia Named Trinity President | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/frank-pianist-gives-town-hall-recital.html | FRANK PIANIST GIVES TOWN HALL RECITAL | H C S | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/freedfinkle.html | FreedFinkle | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gibson-wins-2d-point-doctors-challenge-of-legality-of-connecticut.html | GIBSON WINS 2D POINT Doctors Challenge of Legality of Connecticut Law Upheld | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gifford-and-eden-bid-west-keep-open-mind.html | GIFFORD AND EDEN BID WEST KEEP OPEN MIND | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/herriot-opposes-europe-army-pact-putting-it-in-peril-action-by.html | HERRIOT OPPOSES EUROPE ARMY PACT PUTTING IT IN PERIL Action by Assembly Speaker Raises Doubt of Approval by French Parliament GAIN BY GERMANS FEARED ExPremier Sees Nation Put at Disadvantage Regrets Britain Is Not a Member HERRIOT OPPOSES PACT RATIFICATION | By Harold Callenderspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hofstra-captures-no-4-lastminute-score-sets-back-wilkes-eleven-20.html | HOFSTRA CAPTURES NO 4 LastMinute Score Sets Back Wilkes Eleven 20 to 13 | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hofstra-refuses-to-hear-barkley-but-would-permit-his-talk-if.html | HOFSTRA REFUSES TO HEAR BARKLEY But Would Permit His Talk if Eisenhower Speaks Fear of Nassau GOP Charged | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hospital-engineer-slain-second-employe-at-glen-cove-institution.html | HOSPITAL ENGINEER SLAIN Second Employe at Glen Cove Institution Held as Stabber | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/i-iissedtthda1iel-ehgaged-toharry-i-orr-school-alumna-will-9-bride.html | I IISSEDtTHDA1IEL EHGAGED TOhARRY i orr School Alumna Will 9 Bride of Samuel A Tucker Student at Harvard f | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/in-boston-speech-he-says-the-republican-crusade-thrives-on-slander.html | In Boston Speech He Says the Republican Crusade Thrives on Slander PRESIDENT DERIDES GENERALS CRUSADE | By Anthony Levierospecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/inconsiderate-drivers-blamed.html | Inconsiderate Drivers Blamed | HAROLD M MARKS | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/isbrandtsen-opposed-on-coastal-service.html | ISBRANDTSEN OPPOSED ON COASTAL SERVICE | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/japans-consul-in-hong-kong.html | Japans Consul in Hong Kong | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/jersey-city-plant-burns-woman-dies-of-heart-attack-during-fire-laid.html | JERSEY CITY PLANT BURNS Woman Dies of Heart Attack During Fire Laid to Boys | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/joan-knapp-married-to-r-l-heilbroner.html | JOAN KNAPP MARRIED TO R L HEILBRONER | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/job-outlook-held-bright-for-coeds-june-graduates-are-seen-in-demand.html | JOB OUTLOOK HELD BRIGHT FOR COEDS June Graduates Are Seen in Demand for Business Social Work but Not Fine Arts | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/juin-bids-u-n-shun-north-africa-issue-he-says-france-should-quit.html | JUIN BIDS U N SHUN NORTH AFRICA ISSUE He Says France Should Quit World Body if It Interferes in Tunisia and Morocco | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/louis-hall-jr-63-jersey-engineer-peoaist-n-desgnng-des-onetime.html | LOUIS HALL JR 63 JERSEY ENGINEER peoaist n Desgnng Des OneTime Paris Manager for Palmolive and Pepsodent | Special to Tm Nzw Yog Thugs | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/lubin-will-do-film-of-st-johns-story-director-buys-screen-rights-to.html | LUBIN WILL DO FILM OF ST JOHNS STORY Director Buys Screen Rights to Wisdom of the Serpent Irene Dunne to Star | By Thomas M Pryorspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/manila-prepares-for-joint-u-s-talk-officials-predict-security-gains.html | MANILA PREPARES FOR JOINT U S TALK Officials Predict Security Gains From Defense Parley Quirino Outlines Aims | By Tillman Durdinspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mcarran-act-assailed-7-georgia-clergymen-attack-it-as-americas-iron.html | MCARRAN ACT ASSAILED 7 Georgia Clergymen Attack It as Americas Iron Curtain | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mental-ills-study-begun-on-new-basis.html | MENTAL ILLS STUDY BEGUN ON NEW BASIS | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-grace-f_-narr.html | MISS GRACE F NARR | Special to t Nv Yox | RE0000065254 | 1980-08-25 | B00000382404 |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-helen-clayton-becomes-affianced.html | MISS HELEN CLAYTON BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-hutchinson-married-bride-of-david-p-oattergood-at-ceremony-in.html | MISS HUTCHINSON MARRIED Bride of David P oattergood at Ceremony in Maplewood | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-kellems-kept-on-ballot.html | Miss Kellems Kept on Ballot | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-truman-quits-train-to-return-to-washington.html | Miss Truman Quits Train To Return to Washington | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mitchell-sends-word-to-state-leaders-to-push-democrats-fund-for.html | Mitchell Sends Word to State Leaders To Push Democrats Fund for Radio and TV | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/monmouths-vote-roll-rises.html | Monmouths Vote Roll Rises | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-bryant-cards-82-upper-montclair-golfer-takes-jersey-oneday.html | MRS BRYANT CARDS 82 Upper Montclair Golfer Takes Jersey OneDay Tourney | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-finch-victor-with-tricounty-79-also-takes-season-golf-with-241.html | MRS FINCH VICTOR WITH TRICOUNTY 79 Also Takes Season Golf With 241  Mrs WeinsierMiss Swift L I Winners | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-l-alexander-mack.html | MRS L ALEXANDER MACK | gpoelal to Tz Nuw YoPTtMs | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-paul-m-douglas-has-child.html | Mrs Paul M Douglas Has Child | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-ray-g-brown.html | MRS RAY G BROWN | Special to Tl NW YOK 1nyes | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-chinese-typewriter-triumphs-over-language-of-43000-symbols.html | New Chinese Typewriter Triumphs Over Language of 43000 Symbols Device Has Only 1400 Pieces of Type  Another Patent Helps Smoker Cut Down CHINESE INVENTS TYPING MACHINE | By Stacy V Jonesspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-dam-opened-in-mexico.html | New Dam Opened in Mexico | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-israeli-moves-said-to-aid-premier.html | NEW ISRAELI MOVES SAID TO AID PREMIER | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-partnership-to-produce-lily-paul-crabtree-and-frank-j-hale-team.html | NEW PARTNERSHIP TO PRODUCE LILY Paul Crabtree and Frank J Hale Team to Offer Vina Delmars Latest Play | By Louis Calta | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-victory-streak-goal-for-princeton.html | NEW VICTORY STREAK GOAL FOR PRINCETON | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/news-of-food-danish-aides-here-assail-u-s-trade-curbs-and-display-a.html | News of Food Danish Aides Here Assail U S Trade Curbs and Display a Cold Table of 27 Delicacies | By Jane Nickerson | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/norway-india-and-u-n-work-out-a-new-aid-plan.html | Norway India and U N Work Out a New Aid Plan | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/oconnorgoggin-gain-in-n-j-golf-champions-advance-to-second-round-of.html | OCONNORGOGGIN GAIN IN N J GOLF Champions Advance to Second Round of ProPro Tourney  CrowleyBaker Medalists | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/olympic-unit-files-suit-athletic-association-moves-to-bar-music.html | OLYMPIC UNIT FILES SUIT Athletic Association Moves to Bar Music Groups Use of Name | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/painting-barns-red.html | Painting Barns Red | WILLIAM E DEMPSTER | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/peace-body-names-aides-peiping-labor-official-to-head-liaison.html | PEACE BODY NAMES AIDES Peiping Labor Official to Head Liaison Committee | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/peter-labrinos.html | PETER LABRINOS | Declal to Tvz Nsw YoPJ Tn | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/pioneer-acclaims-biasfree-housing-builder-tells-buffalo-parley-his.html | PIONEER ACCLAIMS BIASFREE HOUSING Builder Tells Buffalo Parley His Venture in Philadelphia Is Outstanding Success | By Morris Kaplanspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/plan-for-womens-clubs-national-board-acts-to-restore-rooms-in.html | PLAN FOR WOMENS CLUBS National Board Acts to Restore Rooms in Independence Hall | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ppr-stand-explained-republican-member-of-assembly-replies-to-recent.html | PPR Stand Explained Republican Member of Assembly Replies to Recent Criticism | JOHN R BROOK | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/president-will-start-new-tour-on-tuesday.html | PRESIDENT WILL START NEW TOUR ON TUESDAY | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/primary-prices-are-off-by-04-average-declines-to-1107-in-week-ended.html | PRIMARY PRICES ARE OFF BY 04 Average Declines to 1107 in Week Ended Tuesday  Farm Products Drop | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/prudent-man-rule-urged-for-trusts-bankers-group-told-new-york.html | PRUDENT MAN RULE URGED FOR TRUSTS Bankers Group Told New York Should Not Lag Behind 24 Other States | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rate-hearing-slated-for-motor-carriers.html | RATE HEARING SLATED FOR MOTOR CARRIERS | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/red-student-plan-off-canadian-universities-council-votes-to-bar.html | RED STUDENT PLAN OFF Canadian Universities Council Votes to Bar Exchange | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rioters-threaten-yucatan-governor-mexican-as-troops-guard-palace-as.html | RIOTERS THREATEN YUCATAN GOVERNOR Mexican Troops Guard Palace as Fiber Workers Protest Over Industrys Woes | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/robert-e-dillon.html | ROBERT E DILLON | Special to NEW Yo WtMZ S | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rutgers-scientist-dies-of-poisoning-prof-john-f-lane-a-chemist-ends.html | RUTGERS SCIENTIST DIES OF POISONING Prof John F Lane a Chemist Ends Life With Cyanide Noted for Atomic Bomb Work | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/s-e-c-hearing-set-on-power-for-aec-9-utility-companies-to-appear-on.html | S E C HEARING SET ON POWER FOR AEC 9 Utility Companies to Appear on Oct 27 on Financing for Two New Plants | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sally-h-fisltbu-is-wed-ih-virginia-roanoke-publishers-daughter.html | SALLY H FISltBU IS WED IH VIRGINIA Roanoke Publishers Daughter Bride of George H Fulton Jr HampdenSydney Alumnus | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sawyer-calls-death-on-roads-no-1-enemy.html | SAWYER CALLS DEATH ON ROADS NO 1 ENEMY | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/serafin-conducts-city-opera-tosca-wilma-spence-walter-cassel-and.html | SERAFIN CONDUCTS CITY OPERA TOSCA Wilma Spence Walter Cassel and Jon Crain Sing Leading Roles in Puccini Work | J B | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/short-hills-weddino-for-ilene-patterson.html | SHORT HILLS WEDDINo FOR ILENE PATTERSON | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/shortage-of-domestic-servants-grows-affects-homes-of-women-in.html | Shortage of Domestic Servants Grows Affects Homes of Women in Business | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/socialist-elected-by-german-unions-prowestern-chief-defeated-for.html | SOCIALIST ELECTED BY GERMAN UNIONS ProWestern Chief Defeated for Presidency New Head Cool to Bonn Accords | By Walter Sullivanspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/socialists-to-shun-german-problem-british-and-french-at-parley-only.html | SOCIALISTS TO SHUN GERMAN PROBLEM British and French at Parley Only Slightly Impress Bonn Group Opposing Adenauer | By Arnaldo Cortesispecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sofa-pillow-base-set-for-nyack-span-11772520-contracts-let-for.html | SOFA PILLOW BASE SET FOR NYACK SPAN 11772520 Contracts Let for Buoyant Caissons on Piles to Carry Thruway Bridge | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/some-news-men-held-after-raids-in-cairo.html | SOME NEWS MEN HELD AFTER RAIDS IN CAIRO | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/soviet-labor-camps-held-unprofitable.html | SOVIET LABOR CAMPS HELD UNPROFITABLE | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/soviet-presidium-held-unity-facade-stalin-still-boss-says-analyst.html | SOVIET PRESIDIUM HELD UNITY FACADE Stalin Still Boss Says Analyst Great Russians Majority in New Group Noted | By Harry Schwartz | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sparkman-campaigns-in-pennsylvania.html | Sparkman Campaigns in Pennsylvania | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sphere-to-aid-study-of-atomic-submarine.html | SPHERE TO AID STUDY OF ATOMIC SUBMARINE | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stevenson-asserts-rival-and-shivers-confuse-oil-issue-says-some.html | STEVENSON ASSERTS RIVAL AND SHIVERS CONFUSE OIL ISSUE Says Some Carpetbaggers and NewFound Friends Do Best to Smother Truth SEES STAMPEDE ATTEMPT Democratic Nominee Greeted Enthusiastically at Dallas but Coolly at Fort Worth STEVENSON SCORES RIVAL AND SHIVERS | By James Restonspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stevenson-called-hiss-dupe-by-nixon-senator-questions-governors.html | STEVENSON CALLED HISS DUPE BY NIXON Senator Questions Governors Fitness to Deal With Reds in Address in Illinois | By Richard J H Johnstonspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stevenson-supported-reasons-given-by-group-for-choice-of-candidate.html | Stevenson Supported Reasons Given by Group for Choice of Candidate | F W H ADAMSJAMES B ALLEYJOHN HARLAN AMENERNEST ANGELLet al | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/submarine-activated-3d-time.html | Submarine Activated 3d Time | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/taft-sees-desperation-bid.html | Taft Sees Desperation Bid | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tariff-rise-rejected-candied-cherry-industry-asked-return-to-1930.html | TARIFF RISE REJECTED Candied Cherry Industry Asked Return to 1930 Rates | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/theologian-charted-sin-in-failure-to-cast-vote.html | Theologian Charted Sin In Failure to Cast Vote | By the United Press | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/three-key-cadets-ready-for-action-guidera-boyle-and-rogers-to.html | THREE KEY CADETS READY FOR ACTION Guidera Boyle and Rogers to Bolster Army Eleven  Pitt Loses Schmidt Hoffman | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/throngs-protest-in-jakarta-crisis-parliament-invaded-by-unruly.html | THRONGS PROTEST IN JAKARTA CRISIS Parliament Invaded by Unruly Indonesians Seeking General Election Order Restored | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tuberculosis-found-in-coal-dust-survey.html | TUBERCULOSIS FOUND IN COAL DUST SURVEY | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-n-again-seats-nationalist-china-credentials-unit-also-votes-to.html | U N AGAIN SEATS NATIONALIST CHINA Credentials Unit Also Votes to Bar All Moves to Recognize Peiping at New Session RUSSIAN PLAN IS REVIVED Pole Offers Familiar 3Point Proposal Against NATO and Urging End to Korea War | By A M Rosenthalspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-n-balks-south-africa-aim-to-bar-debate-on-race-laws-assembly-vote.html | U N Balks South Africa Aim To Bar Debate on Race Laws Assembly Vote Is 46 to 6 to Retain Issue on Agenda Pearson Ruling Is Defeated Nationalist Chinese Seat Approved SOUTH AFRICA FAILS TO BAR U N DEBATE | By Kathleen Teltschspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-n-group-criticizes-korean-government.html | U N GROUP CRITICIZES KOREAN GOVERNMENT | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-of-california-loyalty-oath-voided-by-states-high-court-coast.html | U of California Loyalty Oath Voided by States High Court COAST COURT BARS A LOYALTY PLEDGE | By Lawrence E Daviesspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-bids-soviet-pay-for-b29-and-return-any-survivors-u-s-insists.html | U S Bids Soviet Pay for B29 And Return Any Survivors U S INSISTS SOVIET PAY FOR LOST B29 | Special o THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-closes-deal-for-vital-metals-27000000-pounds-of-copper-940000.html | U S CLOSES DEAL FOR VITAL METALS 27000000 Pounds of Copper 940000 of Molybdenite to Be Supplied by Bagdad Corp U S CLOSES DEAL FOR VITAL METALS | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-court-bars-halt-in-oil-cartel-inquiry.html | U S COURT BARS HALT IN OIL CARTEL INQUIRY | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-troops-storm-a-key-korean-hill-7th-division-takes-pikes-peak-on.html | U S TROOPS STORM A KEY KOREAN HILL 7th Division Takes Pikes Peak on Central Front The Reds Press R O Ks to East U S UNIT STORMS KEY KOREAN HILL | By Lindesay Parrottspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/union-assails-u-s-on-shipping-policy-c-i-o-workers-urge-curbing-of.html | UNION ASSAILS U S ON SHIPPING POLICY C I O Workers Urge Curbing of Transport Unit Reelect 3 Officers as Parley Ends | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/upturn-in-grains-is-led-by-wheat-list-moves-higher-as-traders-take.html | UPTURN IN GRAINS IS LED BY WHEAT List Moves Higher as Traders Take Into Account Critical Drought in Southwest | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/veterans-attack-soviet-on-kennan-jewish-group-charges-demand-for.html | VETERANS ATTACK SOVIET ON KENNAN Jewish Group Charges Demand for Envoys Recall Is Part of Vilification of U S | By Irving Spiegelspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/villanova-topples-boston-college-from-ranks-of-unbeaten-gridiron.html | Villanova Topples Boston College From Ranks of Unbeaten Gridiron Squads WILDCATS REMAIN UNDEFEATED 287 23415 See Villanova Attain Fifth Victory by Scoring Once in Each Period HANER GOES OVER FIRST Caps a March of 67 Yards Filipskis Running Helps Check Boston College | By Michael Strausssspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/william-4-loomis-nemesis-of-outlaws.html | WILLIAM 4 LOOMIS NEMESIS OF OUTLAWS | Special to Tax llew ozK Tnmul | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/wins-fourth-straight.html | Wins Fourth Straight | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/woman-stabbed-in-home-descendant-of-nathan-hale-is-in-serious.html | WOMAN STABBED IN HOME Descendant of Nathan Hale Is in Serious Condition | Special to THE NEW YORK TIMES | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/wood-field-and-stream-mild-weather-results-in-poor-opening-of.html | Wood Field and Stream Mild Weather Results in Poor Opening of Connecticut Scoter Season | By Raymond R Campspecial To the New York Times | RE0000065254 | 1980-08-25 | B00000382404 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/10000000-will-see-service-pace-says-tells-jewish-welfare-group-of.html | 10000000 WILL SEE SERVICE PACE SAYS Tells Jewish Welfare Group of Indicated Need of Large Forces for Some Time | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/2-mystery-blasts-rock-long-island-north-shore-from-glen-head-to.html | 2 MYSTERY BLASTS ROCK LONG ISLAND North Shore From Glen Head to Cold Spring Harbor Is Shaken by Concussion | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/33yard-drive-pays-off.html | 33Yard Drive Pays Off | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/5uzanne-lyon-is-wed-t_o-franklyn-jackson.html | 5UZANNE LYON IS WED TO FRANKLYN JACKSON | Special to Tree NEW YOIK Tlrs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/711mile-pipeline-from-alberta-to-u-s-northwest-nears-reality.html | 711Mile Pipeline From Alberta To U S Northwest Nears Reality | By Thomas P Swift | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-gentleman-lost-in-a-modern-world-the-life-story-of-a-lover-of-the.html | A GENTLEMAN LOST IN A MODERN WORLD The Life Story of a Lover of the South Seas Whose Heart Remained With His Native Iowa | By James Michener | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-girl-a-flask-and-a-coonskin-helds-angels-by-john-held-jr-and.html | A Girl a Flask and a Coonskin HELDS ANGELS By John Held Jr and Frank B Gilbreth Jr Illustrated 211 pp New York Thomas Y Crowell Company 395 | By C V Terry | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-good-word-for-chicago-chicago-medium-rare-when-we-were-both.html | A Good Word For Chicago CHICAGO MEDIUM RARE When We Were Both Younger By Robert J Casey 347 pp Indianapolis The BobbsMerrill Company 350 | By David Dempsey | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-high-priestess-of-propriety-dear-dorothy-dix-the-story-of-a.html | A High Priestess of Propriety DEAR DOROTHY DIX The Story of a Compassionate Woman By Harnett T Kane with Ella Bentley Arthur 314 pp New York Doubleday  Co 350 | By Elizabeth Janeway | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-host-of-daffodils-new-white-and-even-pink-varieties-compete-with.html | A HOST OF DAFFODILS New White and Even Pink Varieties Compete With the Gold of Yesteryear | By Martha Pratt Haislip | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Patricia Blake | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-medical-odyssey-brain-surgeon-the-autobiography-of-william-sharpe.html | A Medical Odyssey BRAIN SURGEON The Autobiography of William Sharpe 271 pp New York The Viking Press 375 | By Hermann Vollmer | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-modern-midas-the-chocolate-touch-by-patrick-skene-catling.html | A Modern Midas THE CHOCOLATE TOUCH By Patrick Skene Catling Illustrated by Mildred Coughlin McNutt 95 pp New York William Morrow  Co 250 For Ages 6 to 9 | JEANNE MASSEY | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-package-for-the-reader-flair-annual-1953-edited-by-fleur-cowles-a.html | A Package for the Reader FLAIR ANNUAL 1953 Edited by Fleur Cowles assisted by Robert Offergold Designed by Federico Pallavicini Illustrated 229 pp New York Random House 10 | By Aline B Louchheim | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-tale-of-mortality-and-fulfillment-october-island-by-william-march.html | A Tale of Mortality and Fulfillment OCTOBER ISLAND By William March 246 pp Boston Little Brown  Co 3 | DONALD BARR | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-tragic-conflict-the-letters-of-hart-crane-19161932-edited-by-brom.html | A Tragic Conflict THE LETTERS OF HART CRANE 19161932 Edited by Brom Weber 426 pp New York Hermitage House 5 | By Selden Rodman | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-winner-who-left-nothing-to-chance-champion-campaigner-franklin-d.html | A Winner Who Left Nothing to Chance CHAMPION CAMPAIGNER Franklin D Roosevelt By Harold F Gosnell Illustrated with cartoons 235 pp New York The Macmillan Company 350 | By Karl Schriftgiesser | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-workers-life-in-a-workers-state-the-average-russians-life-is.html | A Workers Life In a Workers State The average Russians life is found to be far from the idyll promised by Stalin | By Harry Schwartz | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/adamsshaw.html | AdamsShaw | CILI to Tm Nw YOLK Tl | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/adenauer-assails-bonn-pact-delays-says-uncertainty-about-their.html | ADENAUER ASSAILS BONN PACT DELAYS Says Uncertainty About Their Ratification Has Become Factor in World Unrest | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/aid-in-london-disaster.html | Aid in London Disaster | L H CABLE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/alice-e-cuddeback-to-be-wed.html | Alice E Cuddeback to Be Wed | Sectal to Tlc New Norx Tr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/allies-hold-gains-in-korea-reds-press-on-west-front-allies-hold.html | Allies Hold Gains in Korea Reds Press on West Front ALLIES HOLD GAINS IN CENTRAL KOREA | By Lindesay Parrott | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/allstars-subdue-county-cork-1312-15000-see-irish-champions-upset-at.html | ALLSTARS SUBDUE COUNTY CORK 1312 15000 See Irish Champions Upset at Polo Grounds  Galway Hurling Victor | By William J Briordy | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/alva-maria-umann-to-become-a-bride.html | ALVA MARIA UMANN TO BECOME A BRIDE | peclal to TRu Nuv Nom TtUY | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/american-heartland-devils-bridge-by-mary-deasy-365-pp-boston.html | American Heartland DEVILS BRIDGE By Mary Deasy 365 pp Boston AtlanticLittleBrown  Co 3 | JOHN BROOKS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/amherst-scores-upset-rallies-in-second-half-to-beat-coast-guard.html | AMHERST SCORES UPSET Rallies in Second Half to Beat Coast Guard Eleven 3314 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/an-evening-with-bea-lillie-stars-formula-for-fun-stems-from-talent.html | AN EVENING WITH BEA LILLIE Stars Formula for Fun Stems From Talent For Observation | By Milton Bracker | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/an-immigrant-family-grows-up-the-buildup-by-william-carlos-williams.html | An Immigrant Family Grows Up THE BUILDUP By William Carlos Williams 335 pp New York Random House 350 | By Robert Gorham Davis | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/an-inquiry-into-the-wealth-of-the-nation-economic-forces-in.html | An Inquiry Into the Wealth of the Nation ECONOMIC FORCES IN AMERICAN HISTORY By George Soule 568 pp New York William Sloane Associates 6 | By George Rogers Taylor | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ann-valentine-to-wed-barnard-exstudent-to-becomei-bride-of-john-w.html | ANN VALENTINE TO WED Barnard ExStudent to Becomel Bride of John W Cobb | Ceclal to T Xuw Nox lg J | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/another-reply.html | Another Reply | MAX BRANDWEIN | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/antifranco-paper-of-clerics-banned-clandestine-egiz-published-by.html | ANTIFRANCO PAPER OF CLERICS BANNED Clandestine Egiz Published by Basque Priests Disputes but Obeys Bishops Order | By Camille M Cianfarra | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/arabisraeli-rift-deplored-by-eban-but-telaviv-envoy-at-jewish.html | ARABISRAELI RIFT DEPLORED BY EBAN But TelAviv Envoy at Jewish Appeal Rally Is Hopeful of a Worthy Accord | By Paul P Kennedy | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/argaret-soucek-married-in-jersey-st-lukes-church-in-montclair-is.html | ARGARET SOUCEK MARRIED IN JERSEY St Lukes Church in Montclair Is Scene of Her Wedding to Stanton Weissenborn | ll 11o TH New YOgK TIE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-2-no-title-brooklyns-contribution-to-g-s.html | Article 2  No Title BROOKLYNS CONTRIBUTION TO G  S | By Elliot Norton | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ashes-in-atomic-power-plant.html | Ashes in Atomic Power Plant | W K | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/atomic-power-green-fire-by-john-taine-313-pp-los-angeles-fantasy.html | Atomic Power GREEN FIRE By John Taine 313 pp Los Angeles Fantasy Publishing Company 3 | BASIL DAVENPORT | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674440.html | Authors Query | GRACE HECER LEWIS | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674469.html | Authors Query | GRACE FLANDRAU | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674501.html | Authors Query | MARTIN RVWELL | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674503.html | Authors Query | RICHARD GIMBEL | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query.html | Authors Query | EDGAR B NIXON | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/automobiles-highways-survey-of-state-road-network-indicates.html | AUTOMOBILES HIGHWAYS Survey of State Road Network Indicates Widespread Need for Improvements | By Bert Pierce | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/aviation-helicopters-service-started-here-to-speed-mail-seen-as.html | AVIATION HELICOPTERS Service Started Here to Speed Mail Seen As Presaging Age of Aerial Buses | By Frederick Graham | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barbara-brennan-to-wed-grace-institute-alumna-fiancee-ef-frank-p.html | BARBARA BRENNAN TO WED Grace Institute Alumna Fiancee ef Frank P Heineman | pclal to SliV YOR MIJ | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barbara-whel-married-ilt-texas-has-6-attendants-at-wedding-in.html | BARBARA WHEL MARRIED Ilt TEXAS Has 6 Attendants at Wedding in Marshall to William R Wood Jr Williais 47 | Special to TI Nv YOV TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barringer-triumps-200.html | Barringer Triumps 200 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bay-srarewdtna-fornancy-collins-two-uncles-of-bride-officiatei-at.html | BAY srArEwDtNa FORNANCY COLLINS Two Uncles of Bride OfficiateI at Marriage in Sprinfield  to Dr Pul J McKenna Jr | Special to lmNzW Yolx ToVs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/beast-butler.html | Beast Butler | DAVID W FULLER | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/benelux-leaders-fail-to-win-unity-attainment-of-economic-unity-held.html | BENELUX LEADERS FAIL TO WIN UNITY Attainment of Economic Unity Held in Doubt Unless Three Nations Yield Sovereignty | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bernhard-is-high-at-hunt-and-juliana-goes-rowing.html | Bernhard Is High at Hunt And Juliana Goes Rowing | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bette-davis-turns-from-buskin-to-bumps-returning-to-broadway-for.html | Bette Davis Turns From Buskin to Bumps Returning to Broadway for the first time in 22 years she will pass up heavy drama for musical comedy | By Gilbert Millstein | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bevan-now-challenges-labor-inside-commons-he-will-seek-a-stronger.html | BEVAN NOW CHALLENGES LABOR INSIDE COMMONS He Will Seek a Stronger Role in the Shadow Cabinet of His Party | By Raymond Daniell | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/black-wilhelm-named-to-rookie-allstar-team.html | Black Wilhelm Named To Rookie AllStar Team | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/blums-jumpers-excel-in-jersey-on-leave-and-prince-river-set-pace-at.html | BLUMS JUMPERS EXCEL IN JERSEY On Leave and Prince River Set Pace at New Brunswick Double for Sea Mist | By John Rendel | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bowdoin-trims-williams-two-scoring-passes-in-closing-minutes-spark.html | BOWDOIN TRIMS WILLIAMS Two Scoring Passes in Closing Minutes Spark 2619 Victory | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bridge-cue-bids-at-low-level-expert-discusses-change-in-tactics-now.html | BRIDGE CUE BIDS AT LOW LEVEL Expert Discusses Change In Tactics Now Used By Leading Players | By Albert H Morehead | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/british-and-turks-end-mideast-talk-comment-by-ankara-premier.html | BRITISH AND TURKS END MIDEAST TALK Comment by Ankara Premier Indicates No Conclusion on Projected Defense Plans | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/britons-honor-bevan-wallsendontyne-grants-him-freedom-of-the-city.html | BRITONS HONOR BEVAN WallsendonTyne Grants Him Freedom of the City | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/brothers-in-the-bond-mafia-by-ed-reid-238-pp-new-york-random-house.html | Brothers In the Bond MAFIA By Ed Reid 238 pp New York Random House 3 | By Emanuel Perlmutter | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bulganin.html | BULGANIN | HARRY MACINTYRE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/business-efforts-in-u-n-thwarted-international-chamber-sees.html | BUSINESS EFFORTS IN U N THWARTED International Chamber Sees Blockage of Economic Aid to UnderDeveloped Lands | By Brendan M Jones | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/by-way-of-report-allmale-caine-mutiny-looms-other-items.html | BY WAY OF REPORT AllMale Caine Mutiny Looms Other Items | By A H Weiler | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/byrd-stand-introduces-a-note-of-uncertainty-his-refusal-to-back.html | BYRD STAND INTRODUCES A NOTE OF UNCERTAINTY His Refusal to Back Stevenson May Have Large Effects in Virginia And Elsewhere in the South | By Arthur Krock | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/c-i-o-head-warns-of-antilabor-plot-murray-tells-his-steel-workers.html | C I O HEAD WARNS OF ANTILABOR PLOT Murray Tells His Steel Workers Republicans Hope of Victory Spurs Mapping New Laws | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/campaign-plans-designed-to-put-rivals-at-their-best-eisenhower.html | CAMPAIGN PLANS DESIGNED TO PUT RIVALS AT THEIR BEST Eisenhower Makes His Bid at WhistleStops While Stevenson Depends Mainly on TV | By Clayton Knowles | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/campaigns-of-past-flavored-by-song-collection-of-music-from-time-of.html | CAMPAIGNS OF PAST FLAVORED BY SONG Collection of Music From Time of Jackson Points Up Role of Lyricist in Elections | By William M Farrell | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cart-with-rice-an-ingenious-experiment-in-fishfarming-in-paddy.html | Cart With Rice An ingenious experiment in fishfarming in paddy fields is working out in Haiti | By David Keith Hardy | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cartierbresson-a-true-man-of-the-eye-the-decisive-moment.html | CartierBresson a True Man of the Eye THE DECISIVE MOMENT Photography by Henri CartierBresson Introduction by Henri CartierBresson technical note by Richard L Simon 126 plates New York Simon  Schuster in collaboration with Editions Verve of Paris 1250 | By Walker Evans | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cavein-smothers-boy-3-companions-witness-death-in-long-island.html | CAVEIN SMOTHERS BOY 3 Companions Witness Death in Long Island Exploration | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/central-casting-file.html | Central Casting File | MARGARET WEBSTER | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/charlotte-robinson-betrothed.html | Charlotte Robinson Betrothed | Special to Tx NSw YORK TIMS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/chauvinism.html | CHAUVINISM | THOMAS G MORGANSEN | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/city-renews-fight-on-unclean-cafes-lectures-to-restaurant-aides-to.html | CITY RENEWS FIGHT ON UNCLEAN CAFES Lectures to Restaurant Aides to Begin Thursday Backed Up by Enforcement Drive | By Arthur Gelb | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/clarkgrant.html | ClarkGrant | Soeclal to Ts Ngw YOP K Tlls | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/claudia-carries-on-the-fragile-years-by-rose-franken-319-pp-new.html | Claudia Carries On THE FRAGILE YEARS By Rose Franken 319 pp New York Doubleday  Co 350 | NANCIE MATTHEWS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cliffside-park-wins-12-0.html | Cliffside Park Wins 12  0 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/col-levinson-dies-film-executive-5-head-of-sound-department-at.html | COL LEVINSON DIES FILM EXECUTIVE 5 Head of Sound Department at Warner Brothers Pioneer in Developing Talkies | Special tO Tin zw 0 TrM | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/colby-eleven-wins-136-sends-trinity-to-first-defeat-as-windhorst.html | COLBY ELEVEN WINS 136 Sends Trinity to First Defeat as Windhorst Scores Twice | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/coming-up.html | Coming Up | H L TREFOUSSE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/connecticut-wins-137-snaps-maines-unbeaten-streak-at-14-games-at.html | CONNECTICUT WINS 137 Snaps Maines Unbeaten Streak at 14 Games at Storrs | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/control.html | CONTROL | FREDERICK H JACKSON | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/czech-underground-plea-for-us-liberation-told.html | Czech Underground Plea For US Liberation Told | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dallas-water-supply-low-wasters-face-stiff-fines.html | Dallas Water Supply Low Wasters Face Stiff Fines | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/daniel-oliver.html | DANIEL OLIVER | Signal to Tnl lzw Yo Zmu | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dartmouth-downs-rutgers-eleven-before-chilled-crowd-on-hanover.html | Dartmouth Downs Rutgers Eleven Before Chilled Crowd on Hanover Gridiron INDIANS VANQUISH SCARLET BY 2920 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/davisraymond.html | DavisRaymond | gelal to Ngv Yo ltt4rs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/defiant-and-happy.html | Defiant and Happy | PAT CAVANAUGH | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/delicious-and-out-of-the-can.html | Delicious and Out of the Can | By Jane Nickerson | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/denison-u-names-2-buildings.html | Denison U Names 2 Buildings | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/directions-in-art-currents-1952.html | Directions in Art CURRENTS 1952 | A B L | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dr-louis-newton.html | DR LOUIS NEWTON | Special to Tmc iL YO Tna | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dr-luis-ardila-gomez.html | DR LUIS ARDILA GOMEZ | Specter to Ta Nw YORK rrr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dr-ricketsoh-dies-archaeologist-58-expert-on-mnyan-ulture-flew-with.html | DR RICKETSOH DIES ARCHAEOLOGIST 58 Expert on Mnyan ulture Flew With Lindbergh on Expedition to South American Jungles | Special to Nw your Tnz3 | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/edward-mguinn-jr-miss-mgauley-wed.html | EDWARD MGUINN JR MISS MGAULEY WED | Special to Tm NLW YORK TIMe | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/egyptian-army-links-arrests-to-spy-ring.html | EGYPTIAN ARMY LINKS ARRESTS TO SPY RING | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-as-campaigner-he-is-making-a-hardhitting-road-tour-to.html | Eisenhower As Campaigner He is making a hardhitting road tour to sell the voters on his personal integrity | By Cabell Phillips | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-scored-on-berlin-tactics-louis-waldman-says-general.html | EISENHOWER SCORED ON BERLIN TACTICS Louis Waldman Says General Conceded Decision Was His to Let Reds Take City | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-supported-qualities-of-leadership-seen-in-party.html | Eisenhower Supported Qualities of Leadership Seen in Party Integration | OREN ROOT | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ejmanstyversen.html | ejmanStyversen | Special to Lw Yo lzrz | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/electronics-and-technicians-rule-the-navy-almost-human-devices-and.html | Electronics and Technicians Rule the Navy Almost human devices and the complexities of air surface and undersea tactics require todays seamen to be skilled specialists | By Hanson W Baldwin | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizabeth-howard-wed-in-providenoe-becomes-bride-in-st-martins.html | ELIZABETH HOWARD WED IN PROVIDENOE Becomes Bride in St Martins Church of Rev James Olsen Its Assistant Rector | Speal to Tt Nw Nortc TiMr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizibeth-wlsner-is-bride-in-summit-attended-by-five-at-wedding-to.html | ELIZIBETH WISNER IS BRIDE IN SUMMIT Attended by Five at Wedding to Franklin W Helms Jr in Calvary Episcopal Church | pectal to Taz Ngw yor Tlss | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizkbeth-brk-bride-in-ikplt-admirals-daughter-married-in-naval.html | ELIZKBETH BRK BRIDE IN IkPlT Admirals Daughter Married in Naval Chapel to John H ScottPaine Ship Builder | Soeclal to Tm Nw Yo Trra | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/empty-promises-the-revenge-for-love-by-wyndham-lewis-341-pp-chicago.html | Empty Promises THE REVENGE FOR LOVE By Wyndham Lewis 341 pp Chicago Henry Regnery Company 350 | By James Kelly | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/europe-follows-closely-our-political-campaign-statesmen-in-nato.html | EUROPE FOLLOWS CLOSELY OUR POLITICAL CAMPAIGN Statesmen in NATO Countries Ponder Some Recent Statements Hinting At Isolationism or Asia First | By C L Sulzberger | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/europe-in-1953-international-travel-officials-look-for-another.html | EUROPE IN 1953 International Travel Officials Look for Another Record Travel Season | By Paul Hofmann | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/evitas-real-tragedy-the-woman-with-the-whip-eva-peron-by-maria.html | Evitas Real Tragedy THE WOMAN WITH THE WHIP Eva Peron By Maria Flores 286 pp New York Doubleday  Co 350 | By Virginia Lee Warren | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/excerpts-from-vishinskys-speech-before-session-of-the-u-n-general.html | Excerpts From Vishinskys Speech Before Session of the U N General Assembly | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eyeopener.html | EYEOPENER | MALOLO HUGHES | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/f-p-matthews-65-envoy-diesinhome-ambassador-to-ireland-former.html | F P MATTHEWS 65 ENVOY DIESINHOME Ambassador to Ireland Former Scretary of Navy Succumbs to Heart Attack in Omaha | SpIaI to Tt NL YOFJ Tlfr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/favored-tom-fool-nips-battlefield-greentree-racer-wins-after.html | FAVORED TOM FOOL NIPS BATTLEFIELD Greentree Racer Wins After Stretch Duel in Grey Lag at Jamaica  Alerted 3d | By Joseph C Nichols | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/federal-aid-to-education-already-exists-and-both-party-platforms.html | Federal Aid to Education Already Exists And Both Party Platforms Are For It | By Benjamin Fine | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/fire-damages-warehouse-jersey-dock-blaze-sets-off-150-drums-of.html | FIRE DAMAGES WAREHOUSE Jersey Dock Blaze Sets Off 150 Drums of Flammable Liquids | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/fordham-downed-by-quantico-218-marine-eleven-rallies-with-three.html | FORDHAM DOWNED BY QUANTICO 218 Marine Eleven Rallies With Three Scores in 2d Half  Franz Is Rams Ace | By Roscoe McGowen | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/frances-moore-we-to-william-o-webb.html | FRANCES MOORE WE TO WILLIAM O WEBB | Special to THE YO in t | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/frances-schwartz-arried-upstate-poughkeepsie-girl-is-wed-to.html | FRANCES SCHWARTZ ARRIED UPSTATE Poughkeepsie Girl Is Wed to Cornelius Millane in Holy Trinity Church There | Special to Tal Nlw Yox u | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/frawley-breaks-world-record-in-class-m-triumph-at-outboard-title.html | Frawley Breaks World Record in Class M Triumph at Outboard Title Meet 38701 PACE SETS SPEED BOAT MARK | By Clarence E Lovejoy | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/friends-in-the-woods-natures-messages-by-sam-campbell-illustrated.html | Friends In the Woods NATURES MESSAGES By Sam Campbell Illustrated with photographs 221 pp Chicago Rand McNally  Co 350 | By Donald Culross Peattie | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/from-argentina-to-the-u-s-by-bus-for-only-96.html | FROM ARGENTINA TO THE U S BY BUS FOR ONLY 96 | By Steve Kek | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/from-dada-to-poetic-kurt-schwitters-berard-three-americans.html | FROM DADA TO POETIC Kurt Schwitters Berard  Three Americans | By Stuart Preston | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/gas-invades-life-at-liberty-corner-but-folk-of-old-jersey-village.html | GAS INVADES LIFE AT LIBERTY CORNER But Folk of Old Jersey Village Wait Calmly for Mending of Break in Pipeline | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/germans-talk-politics.html | GERMANS TALK POLITICS | By Jack Raymond | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/glenna-kravat-to-wed-university-of-wisconsin-student-fiancee-of.html | GLENNA KRAVAT TO WED University of Wisconsin Student Fiancee of Joseph Shutkin | Special to THE IEW YORK TIMvS | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/greenbltbsuver.html | GreenbltbSUver | Special to Te Nv NoP TLrs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/gunnery-takes-11th-28-0.html | Gunnery Takes 11th 28 0 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/hackensack-beats-tenafly-high-207-north- jersey-champions-open-title.html | HACKENSACK BEATS TENAFLY HIGH 207 North Jersey Champions Open Title Defense Englewood Conquers Leonia 286 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/hamilton-bows-3326-suffers-first-defeat- of-the-year-as-swarthmore.html | HAMILTON BOWS 3326 Suffers First Defeat of the Year as Swarthmore Triumphs | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/harriet-weisma_____n-trothj-cornell- alumna-will-become-the.html | HARRIET WEISMAN TROTHJ Cornell Alumna Will Become the | Special To The New York Times | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/harry-graham.html | HARRY GRAHAM | Special to Nv Nox Tu | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/harvard-topples-colgate-21-to-20- montieth-converts-3-points-in-1st.html | HARVARD TOPPLES COLGATE 21 TO 20 Montieth Converts 3 Points in 1st Period as Red Raiders Unbeaten String Snaps | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/he-missed-the-ark-as-they-appear-by-john- mason-brown-258-pp-new.html | He Missed The Ark AS THEY APPEAR By John Mason Brown 258 pp New York McGrawHill Book Company 375 | By Lewis Nichols | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/hearing-set-on-used-car-lots.html | Hearing Set on Used Car Lots | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/hempsteads-rally-wins.html | Hempsteads Rally Wins | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/herbert-badger-73-retired-phone-aide.html | HERBERT BADGER 73 RETIRED PHONE AIDE | Steetal to NL YOZX TmS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/herriot-supported-by-party-on-pact- principle-of-european-army.html | HERRIOT SUPPORTED BY PARTY ON PACT Principle of European Army Accepted by French Radicals With Strong Reservations | By Harold Callender | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/high-production-totals-indicated-for-major- metal-producers-in-52.html | High Production Totals Indicated For Major Metal Producers in 52 | By Thomas E Mullaney | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/history-repeats.html | History Repeats | By Herbert J Matthews | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/hollywood-survey-a-lion-is-in-the-streets- close-to-shooting-of-a.html | HOLLYWOOD SURVEY A Lion Is in the Streets Close to Shooting Of a Full Story Bin | By Thomas M Pryor | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/house-seeks-more-communist-suspects- new-hearings-are-set-in.html | HOUSE SEEKS MORE COMMUNIST SUSPECTS New Hearings Are Set In Washington After Election Is Over | By Harold B Hinton | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/housing-financing-runs-into-a-snag-pha-believes-public-market-for.html | HOUSING FINANCING RUNS INTO A SNAG PHA Believes Public Market for Local Authority Loans Is Out of Line With Value | By Paul Heffernan | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hubleyschrelner.html | HubleySchrelner | sml to TI HIw Yom Trifle | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/humans-in-space-beachheads-in-space-edited-by-august-derleth-320-pp.html | Humans in Space BEACHHEADS IN SPACE Edited by August Derleth 320 pp New York Pellegrini  Cudahy 395 | J FRANCIS MCCOMAS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/i88-ann-d-anie8-a-c-ward_to-wedi-pateqson-girl-a-marymountl-college.html | I88 ANN D ANIE8 A C WARDTO WEDI Pateqson Girl a Marymountl College Alumna Fiancee of Business Executive | Special to TIZ NEW YOaX TLMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ilnnn-warren-arrif_d-to__airman.html | iLnNN WARREN ARRIFD TOAIRMAN | Special to Tar Nw YoR TIgzS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/in-defense-of-those-who-sell-tickets-for-the-theatre-other-letters.html | In Defense of Those Who Sell Tickets For the Theatre  Other Letters | LEWIS D COOK | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/including-hush-puppies-coast-to-coast-cookery-by-americas-newspaper.html | Including Hush Puppies COAST TO COAST COOKERY By Americas Newspaper Food Editors Introduced and Selected by Marian Tracy 318 pp Bloomington Indiana University Press 395 A BOOK OF MEDITERRANEAN FOOD By Elizabeth David 190 pp New York Horizon Press 295 THE ART OF MAKING ITALIAN DESSERTS By Maria Lo Pinto 224 pp New York Doubleday  Co 295 CULINARY GEMS FROM THE KITCHENS OF OLD VIRGINIA By Irene Lawrence King 224 pp New York Dodd Mead  Co 295 | By Charlotte Turgeon | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/increased-u-s-aid-is-urged-for-bonn-plea-by-american-officials-made.html | INCREASED U S AID IS URGED FOR BONN Plea by American Officials Made as Need for Further Grant Is Challenged | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/india-closes-shop-for-fete-of-lights-whole-nation-marks-ancient.html | INDIA CLOSES SHOP FOR FETE OF LIGHTS Whole Nation Marks Ancient Festival Honoring Lakshmi Goddess of Fortune | By Robert Trumbull | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/informality-the-key-bulbs-planted-in-drifts-look-natural-but.html | INFORMALITY THE KEY Bulbs Planted in Drifts Look Natural But Picture Is Really Work of Art | By Mary Deputy Lamson | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/iprospective-brae-betrothal-of-peekskill-girtot-louis-henry-schutte.html | IPROSPECTIVE BRAE Betrothal of Peekskill Girtot Louis Henry Schutte Jr Is Announced by Parents | Special to egem RLW Noeg 1xs | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/irita-kernfiangee-of-eassy-aide-washington-girl-will-be-wed-tb.html | IRITA KERNFIANGEE OF EASSY AIDE Washington Girl Will Be Wed tb Federico Laverias Jr Official of the Dominican Republic | Spal to T NKW Yox Ts | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/irvington-east-orange-tie.html | Irvington East Orange Tie | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/isabell-garrard-married-in-south-coral-gables-church-setting-for-u.html | ISABELL GARRARD MARRIED IN SOUTH Coral Gables Church Setting for U of Miami Graduates Wedding to Robert Knight | Special to Tm NEw YoP K Tuslr s | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/istanbul-narcotic-hub-turkish-port-is-accorded-top-place-in-illicit.html | ISTANBUL NARCOTIC HUB Turkish Port Is Accorded Top Place in Illicit Traffic | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/j-herberi-lamb.html | J HERBERI LAMB | pectaI to Tin Nw Not rtMzs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/jakarta-reported-calm-after-riots-premier-confident-situation-will.html | JAKARTA REPORTED CALM AFTER RIOTS Premier Confident Situation Will Return to Normal  Army Still Patrols City | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/january-nuptials-i-for-miss-l-elmani-wells-college-alumna-s-the.html | JANUARY NUPTIALS I FOR MISS L ELMANI Wells College Alumna s the Fiancee of Norman Asher Government Lawyer | Special to  Nw NOZK Mr1 | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/japanese-shares-ready-for-listing-wall-street-interest-accorded-24.html | JAPANESE SHARES READY FOR LISTING Wall Street Interest Accorded 24 Companies  8 Preparing to File Issues With SEC | By Burton Crane | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/jeah-r-strattoh-lawyers-fiahgee-director-of-guidance-in-school.html | JEAH R STRATTOH LAWYERS FIAHGEE Director of Guidance in School System of warthmore to Be | special to TJ Nsw Yore Tndtr s I | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/jersey-candidates-argue-civil-rights-smith-and-alexander-outline.html | JERSEY CANDIDATES ARGUE CIVIL RIGHTS Smith and Alexander Outline Parties Platforms in Debate Before Jewish Veterans | By Irving Spiegel | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/jesters.html | JESTERS | FRFIICK F ADAMS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/joah-w-mhaiviara-i-married-in-jerseyi-wedding-in-east-orange-to.html | JOAH W MHAiVIARA I MARRIED IN JERSEYI Wedding in East Orange to WilliamJoseph Eun Jr | Sueclal to Tin Nv YoxK Ts | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/joan-e-becker-to-be-married.html | Joan E Becker to Be Married | Special to TH Nw YOK TtYllS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/joan-l-strachan-bride-in-5urbursi-wed-in-new-rochelle-church-to.html | JOAN L STRACHAN BRIDE IN 5UBURBSI Wed in New Rochelle Church to Lieut Ellis Zacharias Jr Son of Retired Admiral | goeelal to Nz Yozlz Tns | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/joan-oppenheimer-weds-today.html | Joan Oppenheimer Weds Today | peenl to u No1 TL | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/joan-shirley-wed-to-a-navy-officer-church-of-nativity-in-capital.html | JOAN SHIRLEY WED TO A NAVY OFFICER Church of Nativity in Capital Setting for Marriage to Lieut Comdr David S Huggins | SedLt to TH NLW NOP Trr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/kamkebolger.html | KamkeBolger | Special to Tar Nzw YolK TIMr S | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/l-i-aggies-lose-13-to-0-lawlor-scores-twice-for-mass-maritime.html | L I AGGIES LOSE 13 TO 0 Lawlor Scores Twice for Mass Maritime Academy Eleven | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/labor-gets-voice-on-freeing-prices-ops-head-announces-policy-to.html | LABOR GETS VOICE ON FREEING PRICES OPS Head Announces Policy to Cover Items of Major Interest to Consumers | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lapolaoconnell-gain-on-n-j-links.html | LAPOLAOCONNELL GAIN ON N J LINKS | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lebanon-valley-on-top-downs-upsala-136-on-passes-sorrentino-paces.html | LEBANON VALLEY ON TOP Downs Upsala 136 on Passes Sorrentino Paces Attack | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lee-scores-four-times.html | Lee Scores Four Times | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lehigh-scores-15-to-7-engineers-beat-gettysburg-for-nineteenth-time.html | LEHIGH SCORES 15 TO 7 Engineers Beat Gettysburg for Nineteenth Time in Series | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lever-employes-get-graphic-descriptions-of-new-welfare-plans.html | Lever Employes Get Graphic Descriptions Of New Welfare Plans Available to Them | By J E McMahon | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/life-in-the-barn-was-very-good-charlottes-web-by-e-b-white.html | Life in the Barn was Very Good CHARLOTTES WEB By E B White Illustrated by Garth Williams 184 pp New York Harper Bros 250 | By Eudora Welty | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/light-cast-on-cortisone-and-acth-side-effects-from-standpoint-of.html | Light Cast on Cortisone and ACTH Side Effects From Standpoint of the Family Physician | By Waldemar Kaempffert | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lincoln-repeats-gettysburg-speech-pageant-draws-15000-who-note-and.html | LINCOLN REPEATS GETTYSBURG SPEECH Pageant Draws 15000 Who Note and Remember What He Said There 89 Years Ago | By Meyer Berger | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lottery-for-art-cuba-will-use-this-fundraising-method-for-expanded.html | LOTTERY FOR ART Cuba Will Use This FundRaising Method For Expanded Orchestra and Opera | By Charles Friedman | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/lucy-jackson-affianced-tillwater-minn-girl-will-wed-lieut-samul-h.html | LUCY JACKSON AFFIANCED tillwater Minn Girl Will Wed Lieut Samul H Cantwell | Spectai to NEW Not TIutY S | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/malaya-reds-rooted-out-27-killed-during-past-weeks-successful-drive.html | MALAYA REDS ROOTED OUT 27 Killed During Past Weeks Successful Drive | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/many-moods-of-the-modern-chair.html | Many Moods of the Modern Chair | By Betty Pepis | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/margaret-p-steim-wed-in-new-jersey.html | MARGARET P sTEIM WED IN NEW JERSEY | peCll to THE EW YOgK Mlf | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marie-markey-wed-to-donald-t-casey.html | MARIE MARKEY WED TO DONALD T CASEY | ctctal to TZ Nrw YoK TLr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marion-t-gilman-married.html | Marion T Gilman Marrled | Specta to Taz Ngw YOPgs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marksmen-reach-camp-smith.html | Marksmen Reach Camp Smith | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mary-e-thornton-yale-man-marry-washington-girl-becomes-the-bride-of.html | MARY E THORNTON YALE MAN MARRY Washington Girl Becomes the Bride of Jmes F Ireland Jr in Church Ceremony | SmelaI to Nv NoP Tss | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mass-car-collisions-6-persons-injured-as-22-autos-crash-in-7-jersey.html | MASS CAR COLLISIONS 6 Persons Injured as 22 Autos Crash in 7 Jersey Accidents | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mcarran-restrictions-come-under-new-attack-charge-is-made-that-visa.html | MCARRAN RESTRICTIONS COME UNDER NEW ATTACK Charge Is Made That Visa Provisions Set Up Paper Curtain Around U S | By Jay Walz | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mepham-subdues-baldwin-20-to-0-keeps-nassau-conference-lead.html | MEPHAM SUBDUES BALDWIN 20 TO 0 Keeps Nassau Conference Lead  Freeport Defeats Mineola  Lawrence Victor 76 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/middle-atlantic.html | MIDDLE ATLANTIC | JAMES S JACK | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/middlebury-victor-2620-passing-attack-beats-tufts-for-first-triumph.html | MIDDLEBURY VICTOR 2620 Passing Attack Beats Tufts for First Triumph of Season | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/minnesota-party-drops-candidate-democratio-farmer-labor-unit-says.html | MINNESOTA PARTY DROPS CANDIDATE Democratio  Farmer  Labor Unit Says Repudiation Is Due in Part to Nixons Visit | By William M Blair | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-dale-danzig-engaged.html | Miss Dale Danzig Engaged | Slctal to Tz Nzw Yo Tlzs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-elaine-delaneey-fiancee.html | Miss Elaine DeLaneey Fiancee | Spedl to N YoPJ TZMZS | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-fri-married-to-wh-hubbard-2d-smith-and-brown-graduatesi-wed-in.html | MISS FRI MARRIED TO WH HUBBARD 2D Smith and Brown Graduatesi Wed in Bronxville Church Reception at Siwanoy Club | special to Tm Nbw NoK TrMrJ | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-g-ol-casey-gardelt-city-bride-has-7-attendants-at.html | MISS G OL CASEY GARDElt CITY BRIDE Has 7 Attendants at | WeddJn | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-julia-dean-stage-star-dead-actress-who-had-worked-with-belasco.html | MISS JULIA DEAN STAGE STAR DEAD Actress Who Had Worked With Belasco and Brady Here Also Played in Movies | Special to Tne Nrw No TLr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-mary-irnih6-become5a-bride-daughter-of-glens-falls-n-y.html | MISS MARY IRNIH6 BECOME5 A BRIDE Daughter of Glens Falls N Y Newspaper Official Wed to Lieut John F Hickey | Special to THZ Ngw Yo IIrb | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-mary-l-rucier-is-bride-in-paterson.html | MISS MARY L RUCIER IS BRIDE IN PATERSON | Special to THE NEW YORK TIMu | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-nancy-steel-wed-to-lieutenant-gowned-in-candlelight-satin-at.html | MISS NANCY STEEL WED TO LIEUTENANT Gowned in Candlelight Satin at Marriage in Madison N J to Erlend Lowrey USA | ctel to Txz lzw Yom T | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-nash-daughter-of-bishop-is-a-bride.html | MISS NASH DAUGHTER OF BISHOP IS A BRIDE | Special to THE lqEW YOaK TIM | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-oneil-is-married-i-becomes-bride-of-robert-lessing-in-grace.html | MISS ONEIL IS MARRIED I Becomes Bride of Robert Lessing in Grace Church Windsor Conn | Special to Taz NEW YORK Tiis | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-paton-fiancee-of-peter-rowland.html | MISS PATON FIANCEE OF PETER ROWLAND | Sveela to Tau Nv YORK TTIuS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-rosslyn-katz-to-be-wed-in-winter.html | MISS ROSSLYN KATZ TO BE WED IN WINTER | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-sybil-e-adams-bride-of-navy-man.html | MISS SYBIL E ADAMS BRIDE OF NAVY MAN | SpeJxt to Tin Nzw Yo Ia | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-wolf-brae-of-w-j-bower-jr-has-3-attendants-at-marriage-in.html | MISS WOLF BRaE OF W J BOWER JR Has 3 Attendants at Marriage in Short Hills to Bucknell Alumnus Former Ensign | Special to NSW YO | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/modern-roundup-abstract-work-dominates-international-exhibition-at.html | MODERN ROUNDUP Abstract Work Dominates International Exhibition at Carnegie Institute | By Howard Devree | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/montclair-scores-over-nutley-470-lewis-tallies-four-times-for.html | MONTCLAIR SCORES OVER NUTLEY 470 Lewis Tallies Four Times for Unbeaten Team Weequahic Defeats East Side 140 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/morse-of-oregon-backs-stevenson-republican-senator-accuses.html | MORSE OF OREGON BACKS STEVENSON Republican Senator Accuses Eisenhower of Demagoguery Doubletalk and Surrender | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/moscow-radio-explains-u-s-presidential-race.html | Moscow Radio Explains U S Presidential Race | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/motion-picture-activities-along-the-thames-demand-for-increased.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES Demand for Increased Production Likely As Jobs Hit New Low Addenda | By Stephen Watts | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-julia-g-vaupel.html | MRS JULIA G VAUPEL | Special to T4 Nnw NoP TTrs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-thomas-caffrey.html | MRS THOMAS CAFFREY | SUeclal to Ta NEW YOXK | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-walter-hobby-sr.html | MRS WALTER HOBBY SR | Secial to ZsTotx Tnts | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrskenneth-seeger-has-child.html | MrsKenneth Seeger Has Child | eclat to TltI Ngw Youlg llMrq | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mt-hermon-downs-exeter-477-for-thirteenth-straight-triumph-andover.html | Mt Hermon Downs Exeter 477 For Thirteenth Straight Triumph Andover Upsets Amherst Freshmen 200  Lawrenceville and Kent Triumph  The Hill Schools String Snapped | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/musical-economics-problems-of-u-s-orchestral-societies-discussed-by.html | MUSICAL ECONOMICS Problems of U S Orchestral Societies Discussed by Philharmonic Official | By Olin Downes | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nancy-j-hutson-to-become-bride-wellesley-alumpa-engaged-to-charles.html | NANCY J HUTSON TO BECOME BRIDE Wellesley Alumpa Engaged to Charles W Wiecking a Federal Housing Aide | Special to TBE NuW YOu Tieins | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/naval-games-set-in-mediterranean-carneys-us-6th-fleet-backed-by.html | NAVAL GAMES SET IN MEDITERRANEAN Carneys US 6th Fleet Backed by Allied Units Will Open Exercise Longstep Nov 10 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-disguise-indicated-for-biffle-in-voter-poll.html | New Disguise Indicated For Biffle in Voter Poll | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-yorks-man-of-many-jobs-robert-moses-builder-for-democracy-by.html | New Yorks Man of Many Jobs ROBERT MOSES Builder for Democracy By Cleveland Rodgers Introduction by H V Kaltenborn 356 pp New York Henry Holt Co 6 | By William Ogdon | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-gossip-gathered-on-the-rialto-the-fourposter-approaching.html | NEWS AND GOSSIP GATHERED ON THE RIALTO  The Fourposter Approaching Its First Birthday on Broadway  Other Items | By Lewis Funke | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-notes-from-the-studios-alec-guiness-may-be-star-of.html | NEWS AND NOTES FROM THE STUDIOS Alec Guiness May Be Star  Of Documentary Show  Other Studio Items | By Sidney Lohman | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-of-the-world-of-stamps-theme-of-dealers-show-here-to-be.html | NEWS OF THE WORLD OF STAMPS Theme of Dealers Show Here to Be Philatelic Story of Red Cross | By Kent B Stiles | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nixon-lays-gains-of-reds-to-truman-says-attacks-on-eisenhower-are.html | NIXON LAYS GAINS OF REDS TO TRUMAN Says Attacks on Eisenhower Are Attempt to Gloss Over Failure to Bar Communism | By Warren Weaver Jr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nlrb-rules-vote-can-end-union-shop-board-in-3to2-decision-holds.html | NLRB RULES VOTE CAN END UNION SHOP Board in 3to2 Decision Holds Employes Can Cancel Pact Before Expiration Date | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/no-right-age-for-a-girl-to-marry-she-is-ready-an-expert-says-when.html | No Right Age For a girl to Marry She is ready an expert says when she is mature enough emotionally for the responsibilities | By Lowell S Trowbridge | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/notes-on-science-magnamycin-newest-antibiotic-effect-of-soot-on.html | NOTES ON SCIENCE Magnamycin Newest Antibiotic  Effect of Soot on Lungs | W K | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nothing-new-seen-in-vishinsky-talk-some-diplomats-are-expected-to.html | NOTHING NEW SEEN IN VISHINSKY TALK Some Diplomats Are Expected to Search for Hint of Offer on Prisoners in Korea | By A M Rosenthal | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/notre-dame-upsets-purdue-2614-in-battle-marked-by-21-fumbles-notre.html | Notre Dame Upsets Purdue 2614 In Battle Marked by 21 Fumbles NOTRE DAME VICTOR OVER PURDUE 2614 | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nuptials-are-held-for-ann-fletcher-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR ANN FLETCHER She Is Escorted by Father at Wedding in Morristown to Patrick W Robinson | SDeclM to THIg NEW YoK zs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nuptials-in-jersey-for-miss-anderson-bride-wears-candlelight-satin.html | NUPTIALS IN JERSEY FOR MISS ANDERSON Bride Wears Candlelight Satin at Millburn Church Wedding in to W Jarvis Moody | Special to NIW Yo Tns | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/office-help-held-not-on-way-out-doubt-is-expressed-at-a-m-a-parley.html | OFFICE HELP HELD NOT ON WAY OUT Doubt Is Expressed at A M A Parley Work Soon Will Be Done by Electronics | By Alfred R Zipser Jr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/old-and-new-puss-in-boots-a-free-translation-from-the-french-of.html | Old and New PUSS IN BOOTS A Free Translation from the French of Charles Perrault Illustrated by Marcia Brown 30 pp New York Charles Scribners Sons 2 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/omission.html | Omission | JAMES ALBERT WALES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/onetrack-railway-superspeed-train-developed-in-germany-studied-as.html | ONETRACK RAILWAY SuperSpeed Train Developed in Germany Studied as New Transportation Means | By Jack Raymond | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/oregon-search-rogues-valley-by-lynn-bronson-214-pp-philadelphia-j-b.html | Oregon Search ROGUES VALLEY By Lynn Bronson 214 pp Philadelphia J B Lippincott Company 250 For Ages 11 to 16 | HOWARD PEASE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/orzaboyle.html | OrzaBoyle | Special to TIdE Nsw YOPK TuS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/our-own-composers-stokowski-starts-a-new-move-to-play-them.html | OUR OWN COMPOSERS Stokowski Starts a New Move to Play Them | By Howard Taubman | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/out-of-the-ozarks-chinquapin-nut-tree-virtually-unknown-in-east-has.html | OUT OF THE OZARKS Chinquapin Nut Tree Virtually Unknown In East Has Possibilities for Shade | By R R Thomasson | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pace-hails-copter-in-saving-wounded.html | PACE HAILS COPTER IN SAVING WOUNDED | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pacific-northwest.html | PACIFIC NORTHWEST | DREW SHERRARD | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/panther-too-fast-pitts-quick-striking-t-baffles-army-eleven-in.html | PANTHER TOO FAST Pitts Quick Striking T Baffles Army Eleven in Michie Stadium | By Allison Danzig | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/passaic-leaves-field-in-penalty-protest-and-west-new-york-wins-330.html | Passaic Leaves Field in Penalty Protest And West New York Wins 330 in Forfeit | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/patricia-smith-to-marry-student-of-nursing-is-engaged-to-harry.html | PATRICIA SMITH TO MARRY Student of Nursing Is Engaged to Harry Cabot Weare Jr | Dectl to Tin Nw NOR Tress | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/paulina-w-beckwith-engaged-to-officer.html | PAULINA W BECKWITH  ENGAGED TO OFFICER | Special to the New York Times | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/peddle-routed-45-0.html | Peddle Routed 45  0 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pennell-sprints-72-yards.html | Pennell Sprints 72 Yards | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |

| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/perlea-conducts-n-b-c-in-first-of-two-broadcasts-he-offers-lazar.html | PERLEA CONDUCTS N B C In First of Two Broadcasts He Offers Lazar Novelty | H C S | RE0000065255 | 1980-08-25 | B00000382405 |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/plane-incidents-emphasize-russias-efforts-to-bolster-frontiers.html | PLANE INCIDENTS EMPHASIZE RUSSIAS EFFORTS TO BOLSTER FRONTIERS | By Hanson W Baldwin | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/political-careers-are-risked-in-noquarter-texas-battle-battle-in.html | Political Careers Are Risked In NoQuarter Texas Battle BATTLE IN TEXAS NOQUARTER FIGHT | By William S White | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/princess-launches-new-swedish-ship-scandinavias-largest-luxury.html | PRINCESS LAUNCHES NEW SWEDISH SHIP Scandinavias Largest Luxury Liner Kungsholm Afloat at Netherlands Yards | By Daniel Schorr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/princetons-powerful-ground-attack-and-aerials-overcome-lafayette.html | Princetons Powerful Ground Attack and Aerials Overcome Lafayette Eleven TIGERS TURN BACK LEOPARDS 48 TO 0 | By Lincoln A Werden | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/quakers-in-rally-push-for-2-touchdowns-in-final-period-after.html | QUAKERS IN RALLY Push for 2 Touchdowns in Final Period After Columbia Leads | By Louis Effrat | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/quaking-lap-of-earth-a-stranger-came-to-the-farm-by-mika-waltari.html | Quaking Lap of Earth A STRANGER CAME TO THE FARM By Mika Waltari Translated from the Finnish by Naomi Walford 254 pp New York G P Putnams Sons 3 | JAMES MACBRIDE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/r-miss-jlirkiewicz-bnidin-ronti-smith-graduao-wed-to-grga-zlatopor.html | r MISS JLIRKIEWICZ BnIDIN RONTI Smith Graduao Wed to Grga Zlatopor in tho Saored Heartl Church at Bellows Falls i I | SpecLal to Ngw YORE lna | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rabbi-silver-visits-general-rebukes-president-on-bias-truman.html | Rabbi Silver Visits General Rebukes President on Bias TRUMAN REBUKED BY RABBI SILVER | By William R Conklin | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/radingorh.html | RadinGorh | Special to Tnx Nsw YOIK Truth | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/railroads-faster-service-at-home-and-abroad.html | RAILROADS FASTER SERVICE AT HOME AND ABROAD | By Ward Allan Howe | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/readers-comment-on-two-firstrun-offerings.html | Readers Comment on Two FirstRun Offerings | SEYMOUR STERN | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rearmament-lag-in-canada-scored-production-official-charges.html | REARMAMENT LAG IN CANADA SCORED Production Official Charges Commercial Work Is Put Ahead of Defense | By P J Philip | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/records-the-ninth-three-versions-of-work-simultaneously-issued.html | RECORDS THE NINTH Three Versions of Work Simultaneously Issued | By Harold C Schonberg | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/red-films-offered-argentine-priests-artful-attempt-to-obtain.html | RED FILMS OFFERED ARGENTINE PRIESTS Artful Attempt to Obtain Catholic Backing for Soviet Pictures Is Exposed | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/republican-is-accused-greenwood-opponent-is-charged-with-deceiving.html | REPUBLICAN IS ACCUSED Greenwood Opponent Is Charged With Deceiving on Address | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rev-frank-r-bouton.html | REV FRANK R BOUTON | Special to T Nw qZorK TT | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/revival-expected-in-silk-fashions-italian-mills-develop-shantung.html | REVIVAL EXPECTED IN SILK FASHIONS Italian Mills Develop Shantung Which Is Claimed Not to Shrink or Stain | By Herbert Koshetz | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rios-trade-is-hurt-by-exchange-woes-west-german-and-dutch.html | RIOS TRADE IS HURT BY EXCHANGE WOES West German and Dutch OpenMarket Sales of Cruzeiro Make Problem Acute | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rochester-on-top-127-gibbons-late-touchdown-sprint-sets-back.html | ROCHESTER ON TOP 127 Gibbons Late Touchdown Sprint Sets Back Vermont Eleven | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rocky-mountain-states.html | ROCKY MOUNTAIN STATES | GEORGE W KELLY | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rollandcashman.html | RollandCashman | teelal to Tstz lrvo YOuR 2r | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/romantic-lyssie-first-love-by-mina-lewiton-illustrated-by-howard.html | Romantic Lyssie FIRST LOVE By Mina Lewiton Illustrated by Howard Simon 166 pp New York David McKay Company 275 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rouaults-miserere.html | Rouaults Miserere | GEORGE J BINET | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rvirainia-lawgnc-gago-ro-weo.html | rviRaiNIA LAWgNC GAGo ro wEo | Special to TiiZ Nlgv YOK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sally-schieffeli-is-wedto-exilot-granddtughter-of-willimn-jty.html | SALLY SCHIEFFELI IS WEDTO EXILOT Granddtughter of Willimn Jty Schleffelin | Brtdo of John | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/satellites-labor-told-to-aid-soviet-factory-workers-are-prodded-to.html | SATELLITES LABOR TOLD TO AID SOVIET Factory Workers Are Prodded to Speed Output to Help Russian FiveYear Plan | By John MacCormac | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/savings-banks-eye-federal-charters-shift-from-state-supervision.html | SAVINGS BANKS EYE FEDERAL CHARTERS Shift From State Supervision Weighed Due to Income Tax and Restrictive Legislation | By George A Mooney | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/school-of-industrial-management.html | School of Industrial Management | B F | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/shelley-lindn-er-cincinnati-bride-wears-white-faille-gown-at.html | SHELLEY LINDN ER CINCINNATI BRIDE Wears White Faille Gown at Marriage to Lieut John M Henderson of the Navy | Special to NEW YO TIrs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/shrub-family-valued-for-offseason-bloom-witch-hazel-clan-obligingly.html | SHRUB FAMILY VALUED FOR OFFSEASON BLOOM Witch Hazel Clan Obligingly Flowers When Landscape Is Sere and Brown | By JudithEllen Brown | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/slapstick-comedy-george-abbott-stages-skit-for-uta-hagen.html | SLAPSTICK COMEDY George Abbott Stages Skit For Uta Hagen | By Brooks Atkinson | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/socialist-parties-study-un-changes-report-before-milan-congress.html | SOCIALIST PARTIES STUDY UN CHANGES Report Before Milan Congress Advocates Deep Structural Revisions in World Body | By Arnaldo Cortesi | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/south-korean-troops-improved-in-combat-training-pays-off-in-limited.html | SOUTH KOREAN TROOPS IMPROVED IN COMBAT Training Pays Off in Limited Battles But They Still Cannot Defend Alone | By Lindesay Parrott | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/soviet-economic-theory.html | Soviet Economic Theory | HANS FROHLICH | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sports-competition-a-boon-to-health-of-handicapped-tournament-in.html | Sports Competition a Boon To Health of Handicapped Tournament in Britain Found to Be Good AllAround Therapy for Paraplegics | By Howard A Rusk M D | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times Its in the Cards | By Arthur Daley | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/springfield-is-tied-1414-new-hampshire-rallies-with-two-secondhalf.html | SPRINGFIELD IS TIED 1414 New Hampshire Rallies With Two SecondHalf Markers | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stalin-talk-hurts-red-cause-in-india-statement-that-moscow-must-aid.html | STALIN TALK HURTS RED CAUSE IN INDIA Statement That Moscow Must Aid Parties Abroad Confirms Fear of Alien Meddling | By Robert Trumbull | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stepping-stone.html | STEPPING STONE | MIGNON E BLACK | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-as-campaigner-he-is-staking-his-campaign-on-speeches.html | Stevenson As Campaigner He is staking his campaign on speeches which make an appeal to the intellect | By Jane Krieger | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-favored-believed-better-qualified-to-meet-questions-of.html | Stevenson Favored Believed Better Qualified to Meet Questions of Policy | RALPH BARTON PERRY | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-pleads-for-world-market-in-houston-governor-appeals-for.html | STEVENSON PLEADS FOR WORLD MARKET In Houston Governor Appeals for Vote Against Reaction  Wins Garners Support | By James Reston | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/striking-at-indians-directive-viewed-as-aimed-at-destruction-of.html | Striking at Indians Directive Viewed as Aimed at Destruction of Trusteeship | JOHN COLLIER | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/student-drive-on-in-chemical-field-grass-roots-campaign-begun-by.html | STUDENT DRIVE ON IN CHEMICAL FIELD Grass Roots Campaign Begun by Association in Schools Situated in Plant Areas | By John Stuart | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/swift-eli-thrusts-trip-cornell-130-yale-scores-twice-in-second.html | SWIFT ELI THRUSTS TRIP CORNELL 130 Yale Scores Twice in Second Period Molloy Woodsum and Armstrong Star | By Michael Strauss | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sympathy-insight-interpretation-these-are-the-three-qualities-of.html | Sympathy Insight Interpretation These are the three qualities of leadership that distinguish the democratic statesman from the demagogue and the dictator | By T H Vail Motter | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/talk-with-aaron-copland.html | Talk With Aaron Copland | By Lewis Nichols | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tall-tales-of-texas-the-typical-texan-biography-of-an-american-myth.html | Tall Tales Of Texas THE TYPICAL TEXAN Biography of an American Myth By JosephLeach Illustrated 178 pp Dallas Southern Methodist University Press 5 | By Hoffman Birney | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tangku-piers-improved-docks-at-north-china-port-can-now-handle.html | TANGKU PIERS IMPROVED Docks at North China Port Can Now Handle 10000Ton Ships | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/teaneck-beats-rutherford.html | Teaneck Beats Rutherford | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/techniques-for-fall-planting-of-spring-bulbs-differ-with-the-region.html | Techniques for Fall Planting of Spring Bulbs Differ With the Region THE NORTHERN TIER | E B RISLEY | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/television-coverage-of-the-u-n.html | TELEVISION COVERAGE OF THE U N | By Val Adams | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tennessee-triumphs-over-alabama-200-tennessee-downs-alabama-20-t0-0.html | Tennessee Triumphs Over Alabama 200 TENNESSEE DOWNS ALABAMA 20 T0 0 | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tension-underlies-surface-calm-at-u-n-general-assembly-sessions.html | TENSION UNDERLIES SURFACE CALM AT U N GENERAL ASSEMBLY SESSIONS | By Thomas J Hamilton | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/terrapins-employ-passes-to-halt-middies-for-no-17-maryland-strikes.html | Terrapins Employ Passes To Halt Middies for No 17 Maryland Strikes Fast to Defeat Navy by 387 for 17th Straight | By Joseph M Sheehan | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-cosmos-moves-washingtons-most-famous-club-abandons-a-host-of.html | The Cosmos Moves Washingtons most famous club abandons a host of memories | By E John Long | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-crucial-year-1863-lincoln-the-president-vol-iii-midstream-by-j.html | The Crucial Year 1863 LINCOLN THE PRESIDENT Vol III Midstream By J G Randall Illustrated 467 pp New York Dodd Mead Co 750 | By Jay Monaghan | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-dance-summary-some-further-reflections-on-ballet-theatre.html | THE DANCE SUMMARY Some Further Reflections On Ballet Theatre | By John Martin | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-devils-of-loudun.html | The Devils of Loudun | HAROLD C GARDINER S J | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-empress-and-the-queen-were-fat-pigs-have-wings-by-p-g-wodehouse.html | The Empress and the Queen Were Fat PIGS HAVE WINGS By P G Wodehouse 218 pp New York Doubleday Co 275 | By Rex Lardner | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-end-was-yorktown-george-washington-a-biography-by-douglas.html | The End Was Yorktown GEORGE WASHINGTON A Biography By Douglas Southall Freeman Vol V Victory With the Help of France Illustrated 570 pp New York Charles Scribners Sons 750 Fivevolume set 35 | By Curtis P Nettels | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-face-of-poverty-the-naked-streets-by-vasco-pratolini-translated.html | The Face of Poverty THE NAKED STREETS By Vasco Pratolini Translated from the Italian by Peter and Pamela Duncan 217 pp New York A A Wyn 3 | PAOLO MILANO | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-financial-week-stock-prices-decline-in-sharpest-break-of-year.html | THE FINANCIAL WEEK Stock Prices Decline in Sharpest Break of Year Domestic and Foreign Problems Are Factors | By John G Forrest | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-little-dogs.html | THE LITTLE DOGS | OSCAR SHERWIN | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-low-state-of-tv-television-is-trading-future-greatness-for.html | THE LOW STATE OF TV Television Is Trading Future Greatness For Synthetic Popularity Ratings | By Jack Gould | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-merchant-s-point-of-view.html | The Merchant s Point of View | By Thomas F Conroy | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-refuge-of-war-men-at-arms-by-evelyn-waugh-342-pp-boston-little.html | The Refuge of War MEN AT ARMS By Evelyn Waugh 342 pp Boston Little Brown Co 350 | By Alice Morris | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-right-moment-work-of-cartierbresson-is-lesson-in-timing.html | THE RIGHT MOMENT Work of CartierBresson Is Lesson in Timing | By Jacob Deschin | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-runaway-miss-flora-mcflimseys-birthday-written-and-illustrated.html | The Runaway MISS FLORA McFLIMSEYS BIRTHDAY Written and illustrated by Mariana 34 pp New York Lothrop Lee Shepard 125 For Ages 4 to 9 | SARAH CHOKLA GROSS | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-saar-problem-viewed-from-paris-and-bonn-french-talk-economics.html | THE SAAR PROBLEM VIEWED FROM PARIS AND BONN FRENCH TALK ECONOMICS | By Lansing Warren | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-shaping-of-the-man-newmans-way-the-odyssey-of-john-henry-newman.html | The Shaping of the Man NEWMANS WAY The Odyssey of John Henry Newman By Sean OFaolain Illustrated 335 pp New York The DevinAdair Company 450 | By James A Pike | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-south.html | THE SOUTH | MARY NOBLE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-southwest.html | THE SOUTHWEST | JUSTIN SCHARFF | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-spirit-and-the-art-the-enduring-art-of-japan-by-langdon-warner.html | The Spirit And the Art THE ENDURING ART OF JAPAN By Langdon Warner 113 pp text 92 illustrations Cambridge Harvard University Press 650 | By Harold G Henderson | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-story-of-mrs-eddy-the-cross-and-the-crown-the-history-of.html | The Story of Mrs Eddy THE CROSS AND THE CROWN The History of Christian Science By Norman Beasley 664 pp New York and Boston Duell Sloan  Pearce and Little Brown  Co 6 | By Perry Miller | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-ticket-splitters-politics-presidents-and-coattails-by-malcolm.html | The Ticket Splitters POLITICS PRESIDENTS AND COATTAILS By Malcolm Moos 237 pp Baltimore The Johns Hopkins Press 450 | By E W Kenworthy | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-world-of-music-vienna-opera-takes-to-road-with-strauss-danae-as.html | THE WORLD OF MUSIC Vienna Opera Takes to Road With Strauss Danae as a Highlight of Repertoire | By Ross Parmenter | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/they-came-with-wings-as-eagles-the-magic-carpet-by-shlomo-barer.html | They Came With Wings as Eagles THE MAGIC CARPET By Shlomo Barer Illustrated 243 pp New York Harper  Bros 350 | By Gertrude Samuels | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/they-had-to-meet-death-wittily-the-scandalmonger-by-t-h-white-250-p.html | They Had to Meet Death Wittily THE SCANDALMONGER By T H White 250 pp New York G P Putnams Sons 375 | By Joseph Wood Krutch | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/this-was-philadelphia-pattern-for-liberty-the-story-of-old.html | This Was Philadelphia PATTERN FOR LIBERTY The Story of Old Philadelphia By Gerald W Johnson Illustrated 146 pp New York McGrawHill Book Company 750 | By Charles Lee | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/thompsonyoung.html | ThompsonYoung | peclal to TIff Ngw YOPIx TIE | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tile-romantic-circle-at-hartford-atheneum-show-centers-on-french.html | TILE ROMANTIC CIRCLE AT HARTFORD Atheneum Show Centers On French Painters Around Delacroix | By Aline B Louchheim | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/time-for-change-rouses-maryland-but-miners-in-west-virginia-respond.html | TIME FOR CHANGE ROUSES MARYLAND But Miners in West Virginia Respond to Slogan Youve Never Had It So Good | By John D Moriss | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/timeless-life-and-sudden-death-the-curve-and-the-tusk-by-stuart.html | Timeless Life and Sudden Death THE CURVE AND THE TUSK By Stuart Cloete 272 pp Boston Houghton Mifflin Company 3 | By Robert Lowry | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/tolls-record-set-by-panama-canal-total-in-september-2635980-on-615.html | TOLLS RECORD SET BY PANAMA CANAL Total in September 2635980 on 615 Commercial Ships  Year Establishing Mark | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/too-much-popularity.html | Too Much Popularity | By Dorothy Barclay | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/tours-de-force-two-new-films-out-of-the-ordinary-run.html | TOURS DE FORCE Two New Films Out of The Ordinary Run | By Bosley Crowther | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/tribute-from-president.html | Tribute From President | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/trinity-pawling-scores-13-12.html | Trinity Pawling Scores 13  12 | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/troth-is-announced-i-of-erna-f-schneider.html | TROTH IS ANNOUNCED i OF ERNA F SCHNEIDER | Special to THE Nv YoJc Tnr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/troth-of-jane-ann-devlin.html | Troth of Jane Ann Devlin | pectal to NL YOPC Tltr5 | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/troth-of-miss-e-k-gleim-boston-museum-school-alumna-engaged-to.html | TROTH OF MISS E K GLEIM Boston Museum School Alumna Engaged to William Blodgett | Special fo TI NIwYoRK TIMr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/truman-visit-to-close-schools.html | Truman Visit to Close Schools | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/twoway-planting-dry-wall-gardening-is-answer-to-slope-problem-and.html | TWOWAY PLANTING Dry Wall Gardening Is Answer to Slope Problem and Also Beautifies Grounds | By P J McKenna | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/union-routs-r-p-i-426-snyder-gets-3-touchdowns-klingberg-tallies.html | UNION ROUTS R P I 426 Snyder Gets 3 Touchdowns  Klingberg Tallies Twice | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/variety-in-furs.html | Variety in Furs | By Virginia Pope | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/verdi-opera-don-carlo-set-features-nicola-rossilemeni.html | VERDI OPERA  Don Carlo Set Features Nicola RossiLemeni | By John Briggs | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archiv es/viis-joan-c-latlgk-long-island-bride-sands-point-girl-is-married-to.html | VIIS JOAN C LAtlGK LONG ISLAND BRIDE Sands Point Girl Is Married to William Joseph Conroy in Manorhaven Church | Special to TE NEw NOK Trq | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/vishinsky-upholds-communist-stand-on-korea-captives-tells-un.html | VISHINSKY UPHOLDS COMMUNIST STAND ON KOREA CAPTIVES Tells UN Assembly That US Uses Repatriation Question to Prolong War for Profit | By Thomas J Hamilton | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/voormandownlo.html | VoormanDownlo | Igper lRl to THK IEW YORK TIMgS | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wage-board-cuts-coal-pay-rise-40c-to-bar-new-round-slashes-190aday.html | WAGE BOARD CUTS COAL PAY RISE 40C TO BAR NEW ROUND Slashes 190aDay Increase Won by Lewis Declares It Endangers Stabilization | By Joseph A Loftus | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/warren-ryder-borst.html | WARREN RYDER BORST | special to TxZ New YOP TIM | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/warshauersher-.html | WarshauerSher | Special to T Nxw Yo TU | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/we-do-it-differently-amy-vanderbilts-complete-book-of-etiquette-a.html | We Do It Differently AMY VANDERBILTS COMPLETE BOOK OF ETIQUETTE A Guide to Gracious Living By Amy Vanderbilt Illustrated by Fred McCarroll Mary Suzuki and Andrew Warhol 700 pp New York Doubleday Co 5 | By Leo Lerman | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wesleyan-scores-2714-turns-back-worcester-poly-in-ragged-game-mahar.html | WESLEYAN SCORES 2714 Turns Back Worcester Poly in Ragged Game Mahar Stars | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/what-soviet-scientists-got-from-the-atomic-spy-rings-case-of.html | WHAT SOVIET SCIENTISTS GOT FROM THE ATOMIC SPY RINGS Case of Rosenbergs Points Up Contribution Of Stolen Data to Russias ABomb Progress | By Luther A Huston | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/what-the-general-might-say-to-the-governor-report-of-an-imaginary.html | WHAT THE GENERAL MIGHT SAY TO THE GOVERNOR Report of an Imaginary Conversation In Executive Mansion in Springfield | By James Reston | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/when-gentry-ruled-gentlemen-freeholders-political-practices-in.html | When Gentry Ruled GENTLEMEN FREEHOLDERS Political Practices in Washingtons Virginia By Charles S Sydnor 180 pp Published for the Institute of Early American History and Culture Chapel Hill N C The University of North Carolina Press 350 | By Richard B Morris | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/white-plains-tops-stamford-by-400-roosevelt-gorton-eastchester.html | WHITE PLAINS TOPS STAMFORD BY 400 Roosevelt Gorton Eastchester Elevens Are Victorious in Westchester Football | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/william-c-kunz.html | WILLIAM C KUNZ | Special to Tu zw Yo4 TIMr | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/william-e-dodd-jr-50n-of-ambassador.html | WILLIAM E DODD JR 50N OF AMBASSADOR | Sleclal to Ti NW YOZX TIy | RE0000065255 | 1980-08-25 | B00000382405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wilwyn-british-racer-first-in-washington-international-wilwyn-is.html | Wilwyn British Racer First In Washington International WILWYN IS FIRST IN INTERNATIONAL | By James Roach | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/womens-college-is-dedicated-anew-cardinal-presides-at-blessing-of.html | WOMENS COLLEGE IS DEDICATED ANEW Cardinal Presides at Blessing of Manhattanvilles Units on Purchase Estate | Special to THE NEW YORK TIMES | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/womens-vote-rise-a-puzzle-upstate-men-in-minority-for-the-first.html | WOMENS VOTE RISE A PUZZLE UPSTATE Men in Minority for the First Time Leaders Uncertain Which Party Will Benefit | By Leo Egan | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wood-field-and-stream-erection-of-sheep-fences-on-public-lands-of.html | Wood Field and Stream Erection of Sheep Fences on Public Lands Of West Arouses Antelope Hunters | By Raymond R Camp | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/woods-and-forests-trees-a-guide-to-familiar-american-trees-by.html | Woods and Forests TREES A Guide to Familiar American Trees By Herbert S Zim and Alexander C Martin Illustrated by Dorothea and Sy Barlowe 160 pp New York Simon Schuster 150 Soft bound 1 For Ages 10 and Up | E L B | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/worldwide-trade-radio-transcription-company-transacts-business-on.html | WORLDWIDE TRADE Radio Transcription Company Transacts Business on All the Continents | By Christopher Cross | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yanarellacarlon.html | YanarellaCarlon | FpecIal to THE NW OK Ti | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yomiuri-giants-capture-japanese-world-series.html | Yomiuri Giants Capture Japanese World Series | By the United Press | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yorkshire-miners-adam-brunskill-by-thomas-armstrong-574-pp-new-york.html | Yorkshire Miners ADAM BRUNSKILL By Thomas Armstrong 574 pp New York Harcourt Brace Co 4 | HERBERT F WEST | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/you-cant-see-the-jungle-for-the-stars.html | YOU CANT SEE THE JUNGLE FOR THE STARS | By Barbara Berch Jamison | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yugoslavs-see-aid-hinged-on-us-vote-dissatisfied-now-with-extent-of.html | YUGOSLAVS SEE AID HINGED ON US VOTE Dissatisfied Now With Extent of Support They Question PostElection Policy | By M S Handler | RE0000065255 | 1980-08-25 | B00000382405 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/-outstate-autos-held-ruse-347-ticket-evaders-sought-outstate-autos-.html | OutState Autos Held Ruse 347 Ticket Evaders Sought OUTSTATE AUTOS HELD TICKET RUSE | By Alfred E Clark | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/18150000-given-to-jewish-appeal-years-gifts-at-64200000-intensive.html | 18150000 GIVEN TO JEWISH APPEAL Years Gifts at 64200000 Intensive Campaign Started to Get Final 17000000 | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2-pilots-die-as-jets-clash-at-air-show-in-bay-state.html | 2 Pilots Die as Jets Clash At Air Show in Bay State | By the United Press | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2759883-goal-set-in-jewish-welfare-capital-session-announces-1953.html | 2759883 GOAL SET IN JEWISH WELFARE Capital Session Announces 1953 Budget for Services to G Is and Communities | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/4-singers-share-stage-offer-standard-compositions-in-carnegie.html | 4 SINGERS SHARE STAGE Offer Standard Compositions in Carnegie Recital Hall | H C S | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/41city-tax-yield-2-billions-in-51-fiscal-years-per-capita-levy-61.html | 41City Tax Yield 2 Billions in 51 Fiscal Years Per Capita Levy 61 | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/a-m-lugiu5-holbrook-major-general-77-retired-west-point-man-who.html | A M LUGIU5 HOLBROOK MAJOR GENERAL 77 Retired West Point Man Who Founded Cooks Bakers School DiesmFought at Marne | Special to Tm NEW Yoe TMr | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/abroad-the-unwatched-pot-tends-to-boil-over.html | Abroad The Unwatched Pot Tends to Boil Over | By Anne OHare McCormick | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/allies-recapture-2-korean-heights-from-chinese-reds-pikes-peak-and.html | ALLIES RECAPTURE 2 KOREAN HEIGHTS FROM CHINESE REDS Pikes Peak and Sniper Ridge Were Lost Briefly to Heavy Enemy CounterAttacks TRUCE TALK BID SPURNED Clark Turns Down Request by Communists Asserting It Contains Nothing New ALLIES RECAPTURE TWO KOREAN PEAKS | By Lindesay Parrottspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/apathy-puzzles-london-observers-market-attitude-found-baffling-in.html | APATHY PUZZLES LONDON OBSERVERS Market Attitude Found Baffling in Face of Improvement of Economic Situation WALL ST DROP IS FACTOR Reports Attribute Slump Here to British Government Sales of American Holdings APATHY PUZZLES LONDON OBSERVERS | By Lewis L Nettletonspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/augustus-daix-3d.html | AUGUSTUS DAIX 3D | Special to THE lhv N0 | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bars-by-u-n-stir-world-socialism-norwegian-jars-milan-parley-by.html | BARS BY U N STIR WORLD SOCIALISM Norwegian Jars Milan Parley by Favoring Admission of Spain and All Applying | By Arnaldo Cortesispecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/beerloving-crow-rues-a-rugged-lost-weekend.html | BeerLoving Crow Rues A Rugged Lost Weekend | By the United Press | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/begum-liaquat-here-widow-of-slain-pakistani-chief-is-delegate-to-u.html | BEGUM LIAQUAT HERE Widow of Slain Pakistani Chief Is Delegate to U N Assembly | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/belgian-socialists-gain-in-local-voting.html | BELGIAN SOCIALISTS GAIN IN LOCAL VOTING | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/benelux-meeting-held-constructive-conference-held-in-friendly.html | BENELUX MEETING HELD CONSTRUCTIVE Conference Held in Friendly Atmosphere With Economic Union Still the Aim | By Paul Catzspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bernice-grand-is-wed-in-roslyn.html | Bernice Grand Is Wed in Roslyn | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bette-davis-collapses-faints-during-song-at-premiere-of-revue.html | BETTE DAVIS COLLAPSES Faints During Song at Premiere of Revue Continues After Rest | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bevan-conciliatory-in-labor-party-talk.html | BEVAN CONCILIATORY IN LABOR PARTY TALK | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/big-us-investment-favored-in-europe-3000000000-a-year-flow-would.html | BIG US INVESTMENT FAVORED IN EUROPE 3000000000 a Year Flow Would Offset Dollar Gap Aid Experts Estimate | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/billy-budd-scores-in-television-bow-chotzinoff-version-on-n-b-c.html | BILLY BUDD SCORES IN TELEVISION BOW Chotzinoff Version on N B C Proves to Be Better Than Opera in Original Form | By Olin Downes | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/british-worried-by-kenya-terror-secret-tribal-society-strikes-at.html | BRITISH WORRIED BY KENYA TERROR Secret Tribal Society Strikes at Africans and Whites Alike  No Red Influence Seen | By Tania Longspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/california-survey-results-in-puzzle-close-division-on-presidency-in.html | CALIFORNIA SURVEY RESULTS IN PUZZLE Close Division on Presidency Indicated by Tour Covering City Areas and Farms | By Lawrence E Daviesspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/canal-railway-reduces-service.html | Canal Railway Reduces Service | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/chartock-singers-to-bow-in-mikado-gilbert-and-sullivan-troupe-will.html | CHARTOCK SINGERS TO BOW IN MIKADO Gilbert and Sullivan Troupe Will Arrive Tonight at the Hellinger for 4 Weeks | By Sam Zolotow | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/chennault-gets-delivery-of-planes-china-reds-held.html | Chennault Gets Delivery Of Planes China Reds Held | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/college-finance-class-to-run-own-investments.html | College Finance Class To Run Own Investments | By the United Press | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/combating-campaign-against-u-n.html | Combating Campaign Against U N | ROSCOE C MARTIN | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/cominform-to-end-yugoslavia-hears-reported-disbanding-is-laid-by.html | COMINFORM TO END YUGOSLAVIA HEARS Reported Disbanding Is Laid by Belgrade to Failure to Overthrow Tito Regime | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/committees-in-u-n-begin-their-tasks-five-of-assembly-units-start-to.html | COMMITTEES IN U N BEGIN THEIR TASKS Five of Assembly Units Start Today Two Linked to Issue of the General Debate | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/connecticut-tries-first-atom-raid-2000-volunteers-take-part-in.html | CONNECTICUT TRIES FIRST ATOM RAID 2000 Volunteers Take Part in Civil Defense Drill Affecting 7 Areas in Fairfield County | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/cotton-study-set-on-mechanization-parley-to-open-on-wednesday-in.html | COTTON STUDY SET ON MECHANIZATION Parley to Open on Wednesday in California to Be Attended by 800 in Industry COTTON STUDY SET ON MECHANIZATION | By John N Pophamspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/currency-action-outlined-by-swiss-statement-issued-to-reassure.html | CURRENCY ACTION OUTLINED BY SWISS Statement Issued to Reassure Foreign Business on Gold Parity Legislation | By George H Morisonspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/diplomat-assures-greeks-on-u-s-aid-says-athens-is-free-to-accept-or.html | DIPLOMAT ASSURES GREEKS ON U S AID Says Athens Is Free to Accept or Reject Advice Offered by American Mission | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/dirksen-douglas-debate-in-chicago-mccarthy-methods-discussed-murray.html | DIRKSEN DOUGLAS DEBATE IN CHICAGO McCarthy Methods Discussed Murray Assails Eisenhower Mrs Luce Defends Him | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/drive-in-campaign-unit-levittown-democratic-club-is-using-tent-and.html | DRIVE IN CAMPAIGN UNIT Levittown Democratic Club Is Using Tent and Trailer | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/drought-growing-as-wheat-threat-southwestern-situation-gets-more.html | DROUGHT GROWING AS WHEAT THREAT Southwestern Situation Gets More Critical Each Day but Dryness Helps Corn Crop DROUGHT GROWING AS WHEAT THREAT | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/economics-and-finance-the-twilight-zone-of-science.html | ECONOMICS AND FINANCE The Twilight Zone of Science | By Edward H Collins | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/edward-s-curtis.html | EDWARD S CURTIS | special to IHg NEW YORK TIMr | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/eisenhower-is-chided-on-issue-of-hiss-link.html | EISENHOWER IS CHIDED ON ISSUE OF HISS LINK | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/eisenhower-stand-against-prejudice-lauded-by-baruch-letter.html | EISENHOWER STAND AGAINST PREJUDICE LAUDED BY BARUCH Letter Expresses Admiration of Generals High Purposes Abhorrence of Intolerance CELLER ASSAILS DR SILVER Candidate Attends Service at Columbia Chapel Prepares to Invade Northeast Today EISENHOWER STAND LAUDED BY BARUCH | By William R Conklin | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/else-fink-presents-song-program-here.html | ELSE FINK PRESENTS SONG PROGRAM HERE | R P | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/english-setters-score-capture-top-stakes-in-north-jersey-field-club.html | ENGLISH SETTERS SCORE Capture Top Stakes in North Jersey Field Club Trials | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/firemen-reject-rise-ask-yonkers-budget-revision-to-fatten-pay.html | FIREMEN REJECT RISE Ask Yonkers Budget Revision to Fatten Pay Increase | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/fishing-boat-towed-in-disabled-vessel-was-stranded-off-jersey-coast.html | FISHING BOAT TOWED IN Disabled Vessel Was Stranded Off Jersey Coast 10 Hours | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/franco-asks-west-to-aid-weak-lands-he-tells-falange-christian.html | FRANCO ASKS WEST TO AID WEAK LANDS He Tells Falange Christian Nations Should Be Prepared to Fight Communism | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/french-trade-hit-hard-in-argentina-exports-in-1952-show-decline-of.html | FRENCH TRADE HIT HARD IN ARGENTINA Exports in 1952 Show Decline of 50 Compared With Those of Prior Year | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/gaps-in-danish-defense-nation-does-not-have-one-modern-tank-as.html | Gaps in Danish Defense Nation Does Not Have One Modern Tank As Shipment of U S Arms Is Held Up | By Hanson W Baldwinspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/george-f-honikel.html | GEORGE F HONIKEL | Special to THZ NSW YORK | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/greening-spaniel-wins-cocker-takes-open- allage-stake-in-millbrook.html | GREENING SPANIEL WINS Cocker Takes Open AllAge Stake in Millbrook Trials | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/grundy-maltzoff.html | Grundy  Maltzoff | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/guatemalans-observe-holiday.html | Guatemalans Observe Holiday | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/hayes-turns-back-iona-prep-20-to-0- cavallo-intercepts-pass-for-one.html | HAYES TURNS BACK IONA PREP 20 TO 0 Cavallo Intercepts Pass for One Tally Goes Over After Recovering Blocked Punt | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/hazel-d-nordsieck-soprano-is-heard.html | HAZEL D NORDSIECK SOPRANO IS HEARD | J B | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/history-students-take-to-the-hills-12- eighth-grade-pupils-here-get.html | HISTORY STUDENTS TAKE TO THE HILLS 12 Eighth Grade Pupils Here Get Practical Education in Tour of Catskill Area | By Leonard Buderspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/house-unit-assails-military-on-funds-says- services-are-less-than.html | HOUSE UNIT ASSAILS MILITARY ON FUNDS Says Services Are Less Than Candid in Building Plans  Johnson Backs Air Force | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/i-mrs-richard-r-maslen-i.html | I MRS RICHARD R MASLEN I | I Special to Tlll NgW YORK TIXgS | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/issues-in-campaign-recent-statements- answered-republican.html | Issues in Campaign Recent Statements Answered Republican Conservatism Pointed Out | PAUL CHENEY | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/james-t-robertson.html | JAMES T ROBERTSON | Specta to Nzw Yon Tnzs | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/javits-sees-peril-of-german-korea-calls-for- bipartisan-demand-that.html | JAVITS SEES PERIL OF GERMAN KOREA Calls for Bipartisan Demand That Bonn Join European Defense Community | By Irving Spiegelspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/jay-f-cox-sr.html | JAY F COX SR | Special to Trtz Nzw | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/john-r-coates.html | JOHN R COATES | specie o Nuv YoP TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/jumper-tests-led-by-blums-horses-prince- river-named-champion-after.html | JUMPER TESTS LED BY BLUMS HORSES Prince River Named Champion After a Tie With On Leave in New Brunswick Show | By John Rendelspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/keyes-winner-on-links-takes-nyac-event- with-136-net-basso-is-low.html | KEYES WINNER ON LINKS Takes NYAC Event With 136 Net  Basso Is Low Gross | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archiv es/l-i-authority-opposes-fare-rise-says-it-will- further-reduce-riders.html | L I Authority Opposes Fare Rise Says It Will Further Reduce Riders AUTHORITY OPPOSES L I FARE INCREASE | By Peter Kihss | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/l-k-nioholson-71-publisher-is-dead-chairman-of-the-new-orleans.html | L K NIOHOLSON 71 PUBLISHER IS DEAD Chairman of The New Orleans TimesPicayune Helped Bare Political Frauds in State | Special to The New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/lapola-oconnell-win-beat-bakercrowley-4-and-3-for-title-on-jersey.html | LAPOLA OCONNELL WIN Beat BakerCrowley 4 and 3 for Title on Jersey Links | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/london-talks-end-on-issue-of-sudan-religious-leader-of-territory.html | LONDON TALKS END ON ISSUE OF SUDAN Religious Leader of Territory Heads for Cairo to Resume Independence Parleys | By Clifton Danielspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mary-pratt-fiancee-of-henry-w-mellen.html | MARY PRATT FIANCEE OF HENRY W MELLEN | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mary-s-norris-radcliffe-alumna-engaged-to-pat-munroe-newspaper-man.html | Mary S Norris Radcliffe Alumna Engaged To Pat Munroe Newspaper Man in Capital | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/michael-j-trench.html | MICHAEL J TRENCH | Special to TI NL | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/michigan-state-and-maryland-continue-as-heavyweights-in-college.html | Michigan State and Maryland Continue as Heavyweights in College Football SPARTANS DELIVER ANOTHER KNOCKOUT Syracuse No Match for Strong Michigan State  Navy Team Scuttled by Maryland COLUMBIA STAND NOTABLE Oklahoma and Pitt Clicked  Purdue Stanford Kansas Off Unbeaten Lists | By Allison Danzig | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/migration-looming-larger-as-remedy-of-europes-ills-in-one-year.html | Migration Looming Larger As Remedy of Europes Ills In One Year Backing for Intergovernmental Group Has Shown Astonishing Increase | By Michael L Hoffmanspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/montgomery-sees-propaganda-need-north-atlantics-deputy-chief.html | MONTGOMERY SEES PROPAGANDA NEED North Atlantics Deputy Chief Suggests a West Coordinator to Wage the Cold War | By C L Sulzbergerspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mrs-clarece-h-eagle.html | MRS CLARECE H EAGLE | Special to TBI YOIK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mrs-h-arthur-bryant.html | MRS H ARTHUR BRYANT | Special to TH NEW ov | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/national-negro-unit-backs-g-o-p-ticket.html | NATIONAL NEGRO UNIT BACKS G O P TICKET | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/nationals-defeat-brookhattan-20-new-york-americans-shut-out-hakoah.html | NATIONALS DEFEAT BROOKHATTAN 20 New York Americans Shut Out Hakoah 4 to 0 in League Soccer at Stadium | By William J Briordy | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/new-york-beaten-in-thriller-2423-cardinals-win-when-pooles-field.html | NEW YORK BEATEN IN THRILLER 2423 Cardinals Win When Pooles Field Goal Try in Final 15 Seconds Goes Wide 41182 WATCH THE GAME Conerly Throws Three Scoring Passes for Giants Matson and Trippi Chicago Stars | By Louis Effrat | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/newark-team-wins-31-portuguese-clubs-secondhalf-surge-overcomes.html | NEWARK TEAM WINS 31 Portuguese Clubs SecondHalf Surge Overcomes Hispano | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/news-of-food-made-in-canada-exhibition-opens-here-noting-wide-range.html | News of Food Made in Canada Exhibition Opens Here Noting Wide Range of Northern Edibles | By June Owen | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/niven-busch-gets-40000-for-script-bernhard-buys-moonlighter-by.html | NIVEN BUSCH GETS 40000 FOR SCRIPT Bernhard Buys Moonlighter by Author Who Recently Completed New Novel | By Thomas M Pryorspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/p.html | P | O | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/parley-sees-hope-for-home-security-new-techniques-are-needed-to.html | PARLEY SEES HOPE FOR HOME SECURITY New Techniques Are Needed to Improve the Family Life Conference Decides | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/parsells-team-in-front-defeats-blind-brook-poloists-in-benefit-game.html | PARSELLS TEAM IN FRONT Defeats Blind Brook Poloists in Benefit Game 87 | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/patterns-of-the-times-afternoonintown-styles-crepe-soft-wool-and.html | Patterns of The Times AfternooninTown Styles Crepe Soft Wool and Silk Jersey Among the Fabrics Used | By Virginia Pope | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/personnel-needs-in-israel-skilled-trades-outlined-in-which-new.html | Personnel Needs in Israel Skilled Trades Outlined in Which New Country Is Lacking | ROSE L HALPRIN | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/pinay-opposes-any-changes-in-pact-for-european-army-french-premier.html | Pinay Opposes Any Changes In Pact for European Army French Premier Refuses to Modify Stand Backing SixNation Force and Rejects Counsels of Caution of Herriot PINAY IS OPPOSED TO CHANGING PACT | By Harold Callenderspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/prep-school-sports.html | Prep School Sports | By Michael Straus | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/psychiatrist-tells-of-gains-by-his-profession-in-britain.html | Psychiatrist Tells of Gains By His Profession in Britain | By Lucy Freemanspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/radio-and-television-joan-davis-and-jane-froman-headline-new-video.html | RADIO AND TELEVISION Joan Davis and Jane Froman Headline New Video Programs Over N B C and C B S Respectively | By Jack Gould | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/radium-plea-unanswered-treatment-urged-on-mother-and-son-who-took.html | RADIUM PLEA UNANSWERED Treatment Urged on Mother and Son Who Took Vial | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rebuilt-cathedral-in-newark-reopens.html | REBUILT CATHEDRAL IN NEWARK REOPENS | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/recital-has-bard-for-music-theme-suzanne-bloch-plays-works-of.html | RECITAL HAS BARD FOR MUSIC THEME Suzanne Bloch Plays Works of Shakespeares Day on Lute and Virginal in Fischer Hall | R P | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/red-truce-talk-bid-rejected-by-clark-u-n-commander-says-enemy.html | RED TRUCE TALK BID REJECTED BY CLARK U N Commander Says Enemy Letter on Korean Parleys Contains Nothing New | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/regrets-truman-charge-governor-schricker-says-gop-has-no-bias-on.html | REGRETS TRUMAN CHARGE Governor Schricker Says GOP Has No Bias on Peoples | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/shakeup-projected-in-indonesian-army.html | SHAKEUP PROJECTED IN INDONESIAN ARMY | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/soft-coal-miners-set-for-walkout-over-payrise-cut-half-of-375000.html | SOFT COAL MINERS SET FOR WALKOUT OVER PAYRISE CUT Half of 375000 Already Out and Undetermined Number Are Due to Quit Today LABOR TO APPEAL RULING Representatives on Trumans Mobilization Advisory Body Will Seek to Reopen Case SOFT COAL MINERS SET FOR WALKOUT | By A H Raskin | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/spearman-tenor-sings-in-town-hall-young-artist-wins-plaudits-for.html | SPEARMAN TENOR SINGS IN TOWN HALL Young Artist Wins Plaudits for Performance Covering Wide Range of Selections | R P | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-cecilias-trips-xavier-team-2712-calabrese-goes-over-twice-once.html | ST CECILIAS TRIPS XAVIER TEAM 2712 Calabrese Goes Over Twice Once on 80Yard Sprint St Peters Wins 340 | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-michaels-wins-266.html | St Michaels Wins 266 | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-peters-routs-demarest.html | St Peters Routs Demarest | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-vincent-team-victor-over-st-francis-26-to-6.html | St Vincent Team Victor Over St Francis 26 to 6 | By the United Press | RE0000065256 | 1980-08-25 | B00000382406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/steel-rate-clings-to-1065-capacity-actual-tonnage-turned-out.html | STEEL RATE CLINGS TO 1065 CAPACITY Actual Tonnage Turned Out Establishes a New Record for Any Weekly Period SOME ITEMS STILL TIGHT Terneplate Silicon Sheets Hot Rolled Strip and Wire Among Products Critically Scarce | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/stevenson-poised-for-tour-of-east-starts-tomorrow-on-12state-trip.html | STEVENSON POISED FOR TOUR OF EAST Starts Tomorrow on 12State Trip Last of the Campaign  Texas Safe Aides Say STEVENSON POISED FOR TOUR OF EAST | By William M Blairspecial to the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/survey-sees-stevenson-gain-with-outcome-still-uncertain-nationwide.html | Survey Sees Stevenson Gain With Outcome Still Uncertain NationWide Survey Sees Stevenson Gaining in the Midwest With Outcome Still Uncertain Various Polls However Indicate Eisenhower Generally in Lead | By James A Hagerty | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/syria-aloof-to-offer-of-10000000-aid-syria-may-refuse-u-s-point-4.html | Syria Aloof to Offer Of 10000000 Aid SYRIA MAY REFUSE U S POINT 4 OFFER | By Albion Rossspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/transition-opens-new-vistas-from-the-battery-to-east-40s.html | Transition Opens New Vistas From the Battery to East 40s | By Meyer Berger | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/tribute-to-leeds-johnson.html | Tribute to Leeds Johnson | CLARE M TOUSLEY | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/truman-attacked-by-nixon-on-bias-senator-in-talk-here-calls-on.html | TRUMAN ATTACKED BY NIXON ON BIAS Senator in Talk Here Calls on Stevenson to Reject the Criticism of Eisenhower | By Charles Grutzner | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/truman-confident-of-partys-victory-returns-to-capital-after-tour-of.html | TRUMAN CONFIDENT OF PARTYS VICTORY Returns to Capital After Tour of New England and New York  Off Again Tomorrow TRUMAN CONFIDENT OF PARTYS VICTORY | By Clayton Knowlesspecial to The New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/truman-trips-queried.html | Truman Trips Queried | MYRA DAVIS | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/u-s-will-ask-other-nations-for-more-troops-in-korea-u-s-will-demand.html | U S Will Ask Other Nations For More Troops in Korea U S WILL DEMAND WIDER AID IN KOREA | By Milton Bracker | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/upstate-farmers-irked-by-brannan-gop-rural-chiefs-not-moved-by-aid.html | UPSTATE FARMERS IRKED BY BRANNAN GOP Rural Chiefs Not Moved by Aid Programs  Democrats Resent Milk Price Delay | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |

| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/upstate-hall-denied-to-corliss-lamont.html | UPSTATE HALL DENIED TO CORLISS LAMONT | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
|---|---|---|---|---|---|---|
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/wearly-gains-class-b-speed-boat-title-indiana-pilot-wins-in.html | Wearly Gains Class B Speed Boat Title INDIANA PILOT WINS IN STRAIGHT HEATS Wearly Takes Second Speed Boat Crown in Two Days on Lake Alfred Course RUNABOUT RACE TO SMALL He Triumphs in Class C Event When Matthews Has Motor Failure Mrs Jensen Last | By Clarence E Lovejoyspecial To the New York Times | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/weissenberg-gives-recital-on-piano-at-carnegie-hall-he-offers-works.html | WEISSENBERG GIVES RECITAL ON PIANO At Carnegie Hall He Offers Works by Bartok Debussy Brahms Chopin and Haydn | H C S | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/westbury-triumphs-76-defeats-brookville-polo-team-on-milburns-late.html | WESTBURY TRIUMPHS 76 Defeats Brookville Polo Team on Milburns Late Tally | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/wyner-meizner.html | Wyner Meizner | Special to THE NEW YORK TIMES | RE0000065256 | 1980-08-25 | B00000382406 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-pied-piper-danger-to-the-u-s-charged-insurance-leader-at-safety.html | PIED PIPER DANGER TO THE U S CHARGED Insurance Leader at Safety Congress Says Socialism Is Threat Would Warn Nation | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/shocking-housing-hazards-in-harlem-found-in-city-tour-conditions.html | Shocking Housing Hazards In Harlem Found in City Tour Conditions Uncovered During a Survey of Dwellings in Harlem Yesterday | By Charles G Bennett | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-stereotypes-seen-as-family-danger-many-different-patterns-can-make.html | STEREOTYPES SEEN AS FAMILY DANGER Many Different Patterns Can Make for a Happy Home Chicago Meeting Hears | By Dorothy Barclay | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-terrific-is-word-for-loomis-coach-erickson-with-only-36-men-on.html | TERRIFIC IS WORD FOR LOOMIS COACH Erickson With Only 36 Men on Squad Drives Em Hard Has Won Three Games | By William J Briordy | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/1735-on-91day-bills-99561plus-is-average-bid-price-on-1401548000.html | 1735 ON 91DAY BILLS 99561Plus Is Average Bid Price on 1401548000 Accepted | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/2-of-trenton-6-appeal-reversal-of-murder-conviction-asked-by-life.html | 2 OF TRENTON 6 APPEAL Reversal of Murder Conviction Asked by Life Termers | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/23-die-in-south-african-wreck.html | 23 Die in South African Wreck | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/350000-robbery-in-chicago.html | 350000 Robbery in Chicago | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/8-silent-teachers-held-illadvised-trial-examiner-says-replies-short.html | 8 SILENT TEACHERS HELD ILLADVISED Trial Examiner Says Replies Short of Informing Might Have Made a Difference | By Murray Illson | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/african-rioting-laid-to-arrested-negroes.html | AFRICAN RIOTING LAID TO ARRESTED NEGROES | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/atomic-program-grows-new-england-electric-joins-study-for.html | ATOMIC PROGRAM GROWS New England Electric Joins Study for Commercial Uses | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/australia-backs-u-n-truce-actions-casey-says-she-will-resist-any.html | AUSTRALIA BACKS U N TRUCE ACTIONS Casey Says She Will Resist Any Move to Transfer the Negotiations to New York | By Kathleen McLaughlin | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bengurion-meets-religious-leader-confers-with-hazon-ish-sage-of.html | BENGURION MEETS RELIGIOUS LEADER Confers With Hazon Ish Sage of Israeli Extremists on Conscription of Women | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/big-changes-urged-in-police-program-report-on-15month-survey-is.html | BIG CHANGES URGED IN POLICE PROGRAM Report on 15Month Survey Is Endorsed With Reservations by Mayors Committee | By Paul Crowell | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/big-strides-taken-in-danish-defense-military-revolution-thrusts.html | BIG STRIDES TAKEN IN DANISH DEFENSE Military Revolution Thrusts Aside Neutralist Pacifism but Deficiencies Remain | By Hanson W Baldwin | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bonds-and-shares-on-london-market-south-african-gold-mining-stocks.html | BONDS AND SHARES ON LONDON MARKET South African Gold Mining Stocks Are Weak in Reaction to Racial Disturbances | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/boydlyness.html | BoydLyness | Special to Taz NLw Yor TE | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-coronation-fashions-have-their-first-showing-in-kansas-city.html | British Coronation Fashions Have Their First Showing in Kansas City | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-protest-seizure-complain-to-naguib-against-arrest-of.html | BRITISH PROTEST SEIZURE Complain to Naguib Against Arrest of Newspaperman | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-trade-deficit-is-smaller-this-year.html | BRITISH TRADE DEFICIT IS SMALLER THIS YEAR | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bunche-suggested-as-ambassador.html | Bunche Suggested as Ambassador | GEORGE B CRESSEY | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/casual-furniture-found-in-demand-rattan-and-wrought-iron-are-in-use.html | CASUAL FURNITURE FOUND IN DEMAND Rattan and Wrought Iron Are in Use All Year Around Chicago Show Indicates | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/charles-f-devli_n-sr.html | CHARLES F DEVLIN SR | SpeCial to Tm Tsw Yoax Tms | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/child-to-mrs-w-p-constable-jr.html | Child to Mrs W P Constable Jr | Special to NA YO3o TI34S | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/clarence-j-bulliet.html | CLARENCE J BULLIET | Special to T NEW YOI Ti3aT s | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/cleaning-out-corruption-stevenson-believed-to-be-better-fitted-for.html | Cleaning Out Corruption Stevenson Believed to Be Better Fitted for Task | RUSSELL LYNES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/coulter-h-hoffman.html | COULTER H HOFFMAN | Special to Tallgw Nomt | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/court-of-appeals-hears-gross-plea-gamblers-counsel-asks-that-12year.html | COURT OF APPEALS HEARS GROSS PLEA Gamblers Counsel Asks That 12Year Sentence Be Set Aside  Decision Reserved | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/critics-of-reforms-held-inaccurate-backer-of-hoover-plans-says.html | CRITICS OF REFORMS HELD INACCURATE Backer of Hoover Plans Says Senate Report Was Unfair and Underrated Savings | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dartmouth-receives-gift-of-historical-documents.html | Dartmouth Receives Gift Of Historical Documents | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/delaneykeebaugh.html | DelaneyKeebaugh | Special to TlIE Nu Y01K TIMr | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/delegate-takes-20000-added-new-rochelle-handicap-at-jamaica.html | Delegate Takes 20000 Added New Rochelle Handicap at Jamaica WOOLFORD RACER BEATS TEAMAKER | By Joseph C Nichols | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dr-john-q-griffith.html | DR JOHN Q GRIFFITH | Special to Tz Nv ORK rS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/economic-unity-urged-for-west-sloan-of-international-commerce-group.html | ECONOMIC UNITY URGED FOR WEST Sloan of International Commerce Group Asserts Free Nations Must Band Together | By William M Freeman | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/eisenhower-scores-statement-on-bias-made-by-president-says-he-will.html | EISENHOWER SCORES STATEMENT ON BIAS MADE BY PRESIDENT Says He Will Leave Answer to Cardinal Spellman Rabbi Silver Baruch and Voters | By William R Conklin | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/enaed-tomarry-vlanhattanville-alumna-to-be-bride-of-thomas-quinn-3d.html | ENAED TOMARRY Vlanhattanville Alumna to Be Bride of Thomas Quinn 3d Brown U Graduate | Special to THE NEW YORK T1MF S | RE0000065257 | 1980-08-25 | B00000382407 |

| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/foe-halts-attacks-on-2-korea-heights-allies-dig-in-on-triangle-hill.html | FOE HALTS ATTACKS ON 2 KOREA HEIGHTS Allies Dig In on Triangle Hill and Sniper Ridge Against Possible New Thrusts | By Lindesay Parrott | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/frank-e-leaycraft.html | FRANK E LEAYCRAFT | Special to Tm NEw YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/french-pact-stand-disturbs-germans-bonn-officials-also-alarmed-over.html | FRENCH PACT STAND DISTURBS GERMANS Bonn Officials Also Alarmed Over Lack of Interest Now in Defense of Europe | By Drew Middleton | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/gains-in-grains-cut-by-selling-prices-recede-from-early-tops-after.html | GAINS IN GRAINS CUT BY SELLING Prices Recede From Early Tops After Meeting Substantial Pressure on Upturns | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/geogiau__-marled-i-bride-of-eugene-s-mittelman-at-c-e-remp-7atytl.html | GEOGIAU MARIED I Bride of Eugene S Mittelman at C e remp 7atYtl nlmild | C n rl | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/governor-warren-speaks-in-jersey-californian-opening-tour-says-that.html | GOVERNOR WARREN SPEAKS IN JERSEY Californian Opening Tour Says That Democrats Brush Off Corruption and Subversion | By Alexander Feinberg | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/greenlands-beauty.html | Greenlands Beauty | ROBERT S HAZLETT | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/gridiron-leaders-gird-for-seasons-most-important-tests-coast-game.html | Gridiron Leaders Gird for Seasons Most Important Tests COAST GAME TOPS SATURDAYS CARD | By Allison Danzig | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/harry-ellsworth.html | HARRY ELLSWORTH | DAVIS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/harry-g-trope.html | HARRY G TROPE | Special to Tu NEW yORK T4FS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hillsdale-exaide-loses-plea.html | Hillsdale ExAide Loses Plea | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hours-off-job-to-vote-decreed.html | Hours Off Job to Vote Decreed | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/howard-b-damon.html | HOWARD B DAMON | special to Taz lw Yol | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/humphviesbew.html | HumphviesBew | Special to THE IrW Nomc TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/improved-housing-conditions-praise-given-city-departments-for-plans.html | Improved Housing Conditions Praise Given City Departments for Plans to Aid LowIncome Families | LOUIS H PINK | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/imrs-geoffrey-hothan-has-son.html | IMrs Geoffrey Hothan Has Son | Soeclal to THI NEw YoE TIMF5 | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/in-the-nation-mr-truman-communes-with-a-favorite-ghost.html | In The Nation Mr Truman Communes With a Favorite Ghost | By Arthur Krock | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/indian-aide-going-to-bhutan-fete.html | Indian Aide Going to Bhutan Fete | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/ironton-a-kelly.html | IRONTON A KELLY | Special to NLV Yo TLFS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/itinerary-of-the-presidents-tour.html | Itinerary of the Presidents Tour | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/j-i-berry-ex-chief-of-parks-in-bronx.html | J I BERRY Ex CHIEF OF PARKS IN BRONX | SpeClaJ to TH NEW YORK TIME | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/jakarta-riot-laid-to-marxist-groups.html | JAKARTA RIOT LAID TO MARXIST GROUPS | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/key-sudan-figure-in-cairo-for-talks-religious-leader-supporting.html | KEY SUDAN FIGURE IN CAIRO FOR TALKS Religious Leader Supporting Independence for Region Arrives From London | By Michael Clark | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/key-u-n-committee-meets-tomorrow-political-and-security-unit-may.html | KEY U N COMMITTEE MEETS TOMORROW Political and Security Unit May Face Fight on Agenda Order Korea Issue Involved | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/korea-still-needs-un-army-to-fight-reds-rhee-asserts-rhee-states.html | Korea Still Needs UN Army To Fight Reds Rhee Asserts RHEE STATES KOREA STILL NEEDS ALLIES | By George Barrett | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/law-degree-easy-for-few-in-mexico-university-discovers-sons-of.html | LAW DEGREE EASY FOR FEW IN MEXICO University Discovers Sons of Politicians Dont Go to Class Take Private Tests | By Sydney Gruson | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/lesser-acquires-triopticon-rights-producer-and-theatre-owner-to.html | LESSER ACQUIRES TRIOPTICON RIGHTS Producer and Theatre Owner to Tour Country With Hour Show Using New Process | By Thomas M Pryor | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/library-trustees-cited-justice-bergan-says-they-are-symbolic-of.html | LIBRARY TRUSTEES CITED Justice Bergan Says They Are Symbolic of Civic Spirit | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/loan-under-consideration.html | Loan Under Consideration | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/lovett-denies-that-pentagon-blocks-study-of-services-manpower-and.html | Lovett Denies That Pentagon Blocks Study Of Services Manpower and Blames Congress | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/max-j-sak.html | MAX J SAK | special to T lxw YoRx Tm | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/max-raskin.html | MAX RASKIN | Special to THz Nv YoP Tmzs | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/metals-show-opens-for-5day-session.html | METALS SHOW OPENS FOR 5DAY SESSION | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/migrant-aid-unit-maps-colonization-20nation-group-encourages.html | MIGRANT AID UNIT MAPS COLONIZATION 20Nation Group Encourages Settlement Aims Based on Economic Development | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/miss-carol-d-hanson-a-prospective-bride.html | MISS CAROL D HANSON A PROSPECTIVE BRIDE | Special to Tag gw YORK TIMZS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-charles-f-haring.html | MRS CHARLES F HARING | Special to THE NeW YO T | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-henry-j-metzler.html | MRS HENRY J METZLER | special to N NoK Tl4r | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-israel-krasnow.html | MRS ISRAEL KRASNOW | Special to THS Nv Yo Tntzs | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-philip-cohen.html | MRS PHILIP COHEN | Special to Tm NLW YOeX Tnrs | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-s-hlichtenstadter.html | MRS S HLICHTENSTADTER | Special to Taz NEW NOF TLZS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-thomas-b-freas.html | MRS THOMAS B FREAS | SPecial to Tm NV Yoar Tm | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/nixon-denounces-record-of-stevenson-calls-him-a-weakling-in.html | Nixon Denounces Record of Stevenson Calls Him a Weakling in Illinois Swing | By Richard J H Johnston | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/nominees-are-asked-for-positions-on-v-a.html | NOMINEES ARE ASKED FOR POSITIONS ON V A | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/obviously-selfdefense-long-islander-puts-a-bullet-into-tv-set-as-7.html | OBVIOUSLY SELFDEFENSE Long Islander Puts a Bullet Into TV Set as 7 Watch | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/ojeda-cuban-pianist-gives-recital-here.html | OJEDA CUBAN PIANIST GIVES RECITAL HERE | R P | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/operators-hold-pact-is-valid.html | Operators Hold Pact Is Valid | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pakistan-buys-u-s-wheat.html | Pakistan Buys U S Wheat | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pan-american-buys-three-british-jets-1st-u-s-concern-to-purchase.html | PAN AMERICAN BUYS THREE BRITISH JETS 1st U S Concern to Purchase Propellerless Airliners Delivery Set for 1956 | By Frederick Graham | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/park-lands-offered-for-a-l-i-crossway.html | PARK LANDS OFFERED FOR A L I CROSSWAY | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/passaic-rubber-walkout-ends.html | Passaic Rubber Walkout Ends | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |

| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/penalty-that-led-to-penn-tally-technically-right-columbia-coach.html | Penalty That Led to Penn Tally Technically Right Columbia Coach Admits LITTLE DISCUSSES THE CRUCIAL PLAY | By Louis Effrat | RE0000065257 | 1980-08-25 | B00000382407 |
|---|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pier-angeli-to-fill-masquerade-role-italian-actress-and-steve-hill.html | PIER ANGELI TO FILL MASQUERADE ROLE Italian Actress and Steve Hill Mentioned for the Principal Parts in ComedyRomance | By Louis Calta | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pinay-faces-crisis-in-rift-over-pact-on-european-army-schuman-may.html | PINAY FACES CRISIS IN RIFT OVER PACT ON EUROPEAN ARMY Schuman May Resign Unless Cabinet Agrees by Tomorrow to Send Treaty to Assembly | By Harold Callender | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/plea-for-exnazis-made-socialist-reich-party-agent-wants-property.html | PLEA FOR EXNAZIS MADE Socialist Reich Party Agent Wants Property Returned | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/politics-tangles-syrian-port-plan-low-bid-made-after-closing-held.html | POLITICS TANGLES SYRIAN PORT PLAN Low Bid Made After Closing Held Acceptable but New Complication Arises | By Albion Ross | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/prof-morton-nordgaard.html | PROF MORTON NORDGAARD | Special to T Nv YozK XZ | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/radford-dubious-of-formosa-shift-pacific-fleet-chief-denies-visit.html | RADFORD DUBIOUS OF FORMOSA SHIFT Pacific Fleet Chief Denies Visit to Taipei Is Linked With Any Deneutralization Plan | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/railway-leader-receives-human-relations-award.html | Railway Leader Receives Human Relations Award | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/richard-d-chase.html | RICHARD D CHASE | Special to Nzw YO Tzrs | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/rising-job-market-cuts-home-relief-3-of-every-5-applicants-are.html | RISING JOB MARKET CUTS HOME RELIEF 3 of Every 5 Applicants Are Rejected After Screening  Rate May Be Record | By Peter Kihss | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/seaway-is-called-vital.html | Seaway Is Called Vital | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/second-u-n-tv-show-off-pearson-program-is-canceled-by-intraunion.html | SECOND U N TV SHOW OFF Pearson Program Is Canceled by IntraUnion Dispute | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sierges-72-leads-rye-links-tourney-santora-trails-by-stroke-in-golf.html | SIERGES 72 LEADS RYE LINKS TOURNEY Santora Trails by Stroke in Golf Club Champions Test Held Despite Snow Wind | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/socialist-draft-big-four-talk-plan-committee-at-world-parley.html | SOCIALIST DRAFT BIG FOUR TALK PLAN Committee at World Parley Proposes Powers Discuss Unification of Germany | By Arnaldo Cortesi | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/soft-coal-strike-closes-most-pits-miners-receive-bid-operators-ask.html | SOFT COAL STRIKE CLOSES MOST PITS MINERS RECEIVE BID Operators Ask Men to Return for 150 a Day Rise  Will Restore Cut if U S Agrees | By A H Raskin | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/son-of-band-leader-gets-music-post-at-princeton.html | Son of Band Leader Gets Music Post at Princeton | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/soviet-said-to-use-more-forced-labor.html | SOVIET SAID TO USE MORE FORCED LABOR | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/speaks-for-eisenhower-john-roosevelt-says-general-can-lead-us-out.html | SPEAKS FOR EISENHOWER John Roosevelt Says General Can Lead Us Out of Wilderness | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/stanolind-advances-mcgill.html | Stanolind Advances McGill | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/stevenson-criticized-about-hiss.html | Stevenson Criticized About Hiss | P E JACKSON | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/stevenson-taunts-rival-for-no-plan-tells-illinois-rally-eisenhower.html | STEVENSON TAUNTS RIVAL FOR NO PLAN TELLS Illinois Rally Eisenhower Bases Bid on Expediency  Off Today for East | By William M Blair | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/strike-ties-up-rhodesian-mines.html | Strike Ties Up Rhodesian Mines | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/successful-flight-made-by-highly-secret-plane.html | Successful Flight Made By Highly Secret Plane | By the United Press | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/suzanne-keith-to-be-married.html | Suzanne Keith to Be Married | Soecial to T NV Yoax TMS | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/th-hoffor-toamy-orer-professors-daughter-is-bride-of-lieut-drake.html | tH HOFFOR TOaMY OrER Professors Daughter Is Bride of Lieut Drake Wilson in Chapel at West Point | Sleclal to THS NEw YO Tn4r | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/transamerica-sells-rest-of-bank-shares.html | TRANSAMERICA SELLS REST OF BANK SHARES | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/truman-says-g-o-p-twists-remarks-on-religious-bias-truman-charges-g.html | Truman Says G O P Twists Remarks on Religious Bias TRUMAN CHARGES G O P DISTORTION | By Clayton Knowles | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/turnpike-budget-up-28-traffic-on-new-jersey-highway-far-exceeds.html | TURNPIKE BUDGET UP 28 Traffic on New Jersey Highway Far Exceeds Estimates | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-reds-branded-puppets-of-soviet-subversive-activities-panel.html | U S REDS BRANDED PUPPETS OF SOVIET Subversive Activities Panel Holds Party Should List Officers and Members | By Luther A Huston | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-scores-sofia-on-catholic-trials-charges-bulgaria-destroys.html | U S SCORES SOFIA ON CATHOLIC TRIALS Charges Bulgaria Destroys Church and Calls Action Vicious Tyranny | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-workers-get-political-taboos-can-give-views-or-money-and-wear.html | U S WORKERS GET POLITICAL TABOOS Can Give Views or Money and Wear Pins but Cant March Stump or Write to Editor | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-youths-urged-to-live-in-israel-some-there-temporarily-held.html | U S YOUTHS URGED TO LIVE IN ISRAEL Some There Temporarily Held Vanguard of Move to Draw Others Permanently | By Dana Adams Schmidt | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-college-forms-patterson-memorial.html | UNION COLLEGE FORMS PATTERSON MEMORIAL | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-disciplining-goes-to-high-court-bench-will-review-two-cases.html | UNION DISCIPLINING GOES TO HIGH COURT Bench Will Review Two Cases in Which Taft Act Violations Are Laid to Labor Groups | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-officials-silent.html | Union Officials Silent | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-reds-called-peril-to-defense-mccarran-warns-even-a-few-in-key.html | UNION REDS CALLED PERIL TO DEFENSE McCarran Warns Even a Few in Key Spots Are Threat Asks Ouster by Labor | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/vaccine-to-check-3-polio-viruses-acts-favorably-in-test-on-children.html | Vaccine to Check 3 Polio Viruses Acts Favorably in Test on Children Vaccine to Check 3 Polio Viruses Acts Favorably in Test on Children | By William L Laurence | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/w-e-shrewsbury-_-lawyer-38-years-retired-partner-in-firm-here-dies.html | W E SHREWSBURY  LAWYER 38 YEARS Retired Partner in Firm Here Dies at 61  Specialized in Realty Savings Bank Work | Special to Tmc Nrw NoPx Txxr | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/wearly-is-first-american-to-win-ward-outboard-trophy-hoosier.html | Wearly Is First American to Win Ward Outboard Trophy HOOSIER CAPTURES CHALLENGE EVENT | By Clarence E Lovejoy | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/wide-arrests-expected.html | Wide Arrests Expected | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/william-f-ward-sr.html | WILLIAM F WARD SR | Special to Tm NmV YOI Tlzs | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/wood-field-and-stream-hunting-with-an-8yearold-boy-enriches-ones.html | Wood Field and Stream Hunting With an 8YearOld Boy Enriches Ones Experience but Not the Game Bag | By Raymond R Camp | RE0000065257 | 1980-08-25 | B00000382407 |
| 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/youth-17-shot-in-tree-mistaken-for-a-squirrel-hunter-is-in-critical.html | YOUTH 17 SHOT IN TREE Mistaken for a Squirrel Hunter Is in Critical Condition | Special to THE NEW YORK TIMES | RE0000065257 | 1980-08-25 | B00000382407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/10000-at-elizabeth-hail-presidents-best-asset.html | 10000 at Elizabeth Hail Presidents Best Asset | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/20-state-population-rise-seen.html | 20 State Population Rise Seen | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/49-at-brown-give-aid-to-stevenson-faculty-members-take-stand-as.html | 49 AT BROWN GIVE AID TO STEVENSON Faculty Members Take Stand as Private Citizens Despite Objections of President | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/a-general-who-was-president.html | A General Who Was President | G D BRUCE | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/abroad-when-american-leadership-is-lacking.html | Abroad When American Leadership Is Lacking | By Anne OHare McCormick | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/admiral-m-taylor-dies-of-stroke-83-exchief-of-asiatic-fleet-had.html | ADMIRAL M TAYLOR DIES OF STROKE 83 ExChief of Asiatic Fleet Had Commanded Gun Batteries on Deweys Olympia at Manila | Special to Tz Nw Yolak Trr | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/airplane-noise-near-churches.html | Airplane Noise Near Churches | LEONARD S COLYER | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/argentina-maps-protest-resents-uruguays-naming-of-aide-to-falkland.html | ARGENTINA MAPS PROTEST Resents Uruguays Naming of Aide to Falkland Islands | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/austrian-parties-divide-on-budget-coalition-government-chiefs.html | AUSTRIAN PARTIES DIVIDE ON BUDGET Coalition Government Chiefs Hurrying Home to Deal With Impasse Over Reductions | By John MacCormacspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/barkley-is-favored-to-answer-mcarthy.html | BARKLEY IS FAVORED TO ANSWER MCARTHY | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/beirut-to-punish-demonstrators.html | Beirut to Punish Demonstrators | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bette-davis-resting-her-show-cancelled-another-day-on-doctors.html | BETTE DAVIS RESTING Her Show Cancelled Another Day on Doctors Advice | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bevans-bid-fails-to-lure-laborites-few-attend-factional-parley.html | BEVANS BID FAILS TO LURE LABORITES Few Attend Factional Parley Compromise With Attlee at Showdown Expected | By Raymond Daniellspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bonds-and-shares-on-london-market-opening-losses-are-wiped-out-in.html | BONDS AND SHARES ON LONDON MARKET Opening Losses Are Wiped Out in Late Trading for a Close on Firm Note | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bonn-plans-for-army-west-germany-continues-preparations-in-belief.html | Bonn Plans for Army West Germany Continues Preparations in Belief Defense Pacts Will Be Ratified | By Hanson W Baldwinspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/brazil-continues-army-red-purge-retired-colonel-is-among-20.html | BRAZIL CONTINUES ARMY RED PURGE Retired Colonel Is Among 20 Reported Under Charges in State of Minas Gerais | By Sam Pope Brewerspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/british-show-cars-for-export-to-u-s-sports-and-luxury-autos-hold.html | BRITISH SHOW CARS FOR EXPORT TO U S Sports and Luxury Autos Hold Stage in Models Aimed at Rising American Market | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/briton-to-survey-terror-in-kenya-colonial-secretary-to-visit-scene.html | BRITON TO SURVEY TERROR IN KENYA Colonial Secretary to Visit Scene Troops Arrive in Nairobi  Arrests Rise | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bunche-issues-warning-cites-harm-in-using-korean-war-as-campaign.html | BUNCHE ISSUES WARNING Cites Harm in Using Korean War as Campaign Issue | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bureaucracy-held-a-form-of-cancer-mason-of-ftc-makes-charge-in.html | BUREAUCRACY HELD A FORM OF CANCER Mason of FTC Makes Charge in Address Before Boston Distribution Parley LOOKS AHEAD 100 YEARS Trip Made in Time Machine  Government AllPowerful Free Enterprise Dead BUREAUCRACY HELD A FORM OF CANCER | By William M Freemanspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cairolodon-talk-on-sudan-delayed-naguib-informs-british-envoy-he.html | CAIROLODON TALK ON SUDAN DELAYED Naguib Informs British Envoy He Cannot Set Date Until Egypt Has Settled Policy | By Michael Clarkspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/car-sales-seen-curbed-head-of-automobile-group-asks-flexibility-in.html | CAR SALES SEEN CURBED Head of Automobile Group Asks Flexibility in Parking Rules | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/carl-a-ziegler-architucto-years.html | CARL A ZIEGLER   ARCHITuCTO YEARS | Spedal to Tax Nxw YOV X  I | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/chiang-seeks-help-of-chinese-abroad-asks-delegates-from-overseas.html | CHIANG SEEKS HELP OF CHINESE ABROAD Asks Delegates From Overseas Groups to Boycott Reds  Sees EastWest Front | By Henry R Liebermanspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/chinese-reds-seek-british-machinery-board-of-trade-affirms-ban-on.html | CHINESE REDS SEEK BRITISH MACHINERY Board of Trade Affirms Ban on Strategic Goods but Licenses NonVital Sales | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/clyde-e-whitehill.html | CLYDE E WHITEHILL | speciato T Nzw Yo TrMr s | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/colonel-faces-army-trial-over-book-on-korea-war.html | Colonel Faces Army Trial Over Book on Korea War | By the United Press | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/court-clears-way-for-u-s-oil-inquiry.html | COURT CLEARS WAY FOR U S OIL INQUIRY | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/crash-under-gop-is-seen-by-truman-talks-in-pennsylvania-jersey-and.html | CRASH UNDER GOP IS SEEN BY TRUMAN Talks in Pennsylvania Jersey and Delaware Assail General for Fraudulent Campaign  CRASH UNDER GOP IS SEEN BY TRUMAN | By Anthony Levierospecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/curbs-hit-in-field-of-public-health-association-president-scores-an.html | CURBS HIT IN FIELD OF PUBLIC HEALTH Association President Scores an A M A Resolution to Restrict Its Activities | By William L Laurencespecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/de-valera-delays-dublin-return.html | De Valera Delays Dublin Return | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/defense-budget-cuts-next-year-expected.html | DEFENSE BUDGET CUTS NEXT YEAR EXPECTED | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/democratic-tactics-opposed-truman-and-stevenson-criticized-for.html | Democratic Tactics Opposed Truman and Stevenson Criticized for RabbleRousing Oratory | GEORGE DOCK Jr | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/dollar-gap-bridge-for-world-sought-van-zeeland-and-eden-back-plan.html | DOLLAR GAP BRIDGE FOR WORLD SOUGHT Van Zeeland and Eden Back Plan for Wide Conference at European Parley | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eastern-airlines-accused-in-merger.html | EASTERN AIRLINES ACCUSED IN MERGER | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-camp-woos-an-unlikely-contributor.html | Eisenhower Camp Woos An Unlikely Contributor | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-urges-truth-in-politics-boston-cheers-him-large-crowd-on.html | EISENHOWER URGES TRUTH IN POLITICS BOSTON CHEERS HIM Large Crowd on the Common Applauds Attack by Nominee on Godless Communism  FEAR CAMPAIGN DERIDED General Denies He Is Captive  Again Expresses Anger at Racial Prejudice Charge EISENHOWER URGES TRUTH IN POLITICS | By William R Conklinspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-votes-urged-by-byrnes-south-carolina-people-asked-to.html | EISENHOWER VOTES URGED BY BYRNES South Carolina People Asked to Make Election Day Our Emancipation Day | By John N Pophamspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhowers-associates-disturb-british-who-decry-his-courting-of.html | Eisenhowers Associates Disturb British Who Decry His Courting of Isolationists | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/everett-gidleye-jr-have-son.html | Everett Gidleye Jr Have Son | spedst to Tag HgW Yom Trws | RE0000065258 | 1980-08-25 | B00000382408 |

| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/figl-spends-night-at-the-hague.html | Figl Spends Night at The Hague | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
|---|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/flare-silhouette-marks-paris-show-lanvin-castillos-midseason.html | FLARE SILHOUETTE MARKS PARIS SHOW Lanvin  Castillos Midseason Collection Offers Trumpet Lines in Striking Hues | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/frances-comeys-troth-ohio-girl-will-become-bride-of-george-reid.html | FRANCES COMEYS TROTH  Ohio Girl Will Become Bride of George Reid Yale xStudent | Special to m Nsw o Tnx | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/franceschi-offers-program-for-piano-schumanns-fantasy-in-c-and.html | FRANCESCHI OFFERS PROGRAM FOR PIANO Schumanns Fantasy in C and Virgil Thomsons Second Book of Etudes Are Highlights | J B | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/frank-doyle.html | FRANK DOYLE | Special to Tm Nv Nov | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/french-due-to-set-army-pact-debate-government-circles-report-pinay.html | FRENCH DUE TO SET ARMY PACT DEBATE Government Circles Report Pinay May Clarify Stand on Foreign Policy Today | By Harold Callenderspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/general-council-to-meet.html | General Council to Meet | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/george-henshaw.html | GEORGE HENSHAW | Special to Tm Nv YOP lu | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/germwar-inquiry-by-impartial-body-supported-by-u-n-assembly.html | GERMWAR INQUIRY BY IMPARTIAL BODY SUPPORTED BY U N Assembly Approves U S Plea to Consider the Question by Vote of 53 to 5 BARS BRINGING FOE HERE But OntheSpot Study Will Be Sought Polish Omnibus Item Added to Agenda GERMWAR INQUIRY IS APPROVED IN U N | By A M Rosenthalspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/goodwin-captures-title-golf-on-148-westchester-player-triumphs-in.html | GOODWIN CAPTURES TITLE GOLF ON 148 Westchester Player Triumphs in Club Champions Event on His Own Links | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/gustav-a-hindenlang.html | GUSTAV A HINDENLANG | Specll to Taz Nzw YoTms | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/halsey-j-munson.html | HALSEY J MUNSON | Special to Nsw YoPK rzs | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/handling-citys-labor-relations.html | Handling Citys Labor Relations | MARSHALL P DUBIN | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/harvey-c-duvall.html | HARVEY C DUVALL | Special to Tm Nhw Yo | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/high-schools-urged-to-aid-safe-driving.html | HIGH SCHOOLS URGED TO AID SAFE DRIVING | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/increased-resistance-to-wonder-drugs-seen.html | Increased Resistance To Wonder Drugs Seen | By the United Press | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/indonesia-dissents-in-un-objects-to-trustee-report-by-dutch-on.html | INDONESIA DISSENTS IN UN Objects to Trustee Report by Dutch on Disputed New Guinea | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/indonesia-premier-pleads-for-order-says-unrest-plays-into-hands-of.html | INDONESIA PREMIER PLEADS FOR ORDER Says Unrest Plays Into Hands of Nations Foes  Demand for Elections Continues | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/introduction-of-prejudice-protested.html | Introduction of Prejudice Protested | ROBERT J LEVY | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/iviiss-ahhe-savard-sets-wedding-day-fairfield-girl-to-be-bride-of.html | IVIISS AHHE SAVARD SETS WEDDING DAY Fairfield Girl to Be Bride of Dalton A OConnor Nov 15 mLists Seven Attendants | Special to Nzw Nor | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jerrold-l-seawell.html | JERROLD L SEAWELL | Special to The New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jersey-leaders-heartened.html | Jersey Leaders Heartened | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/john-mock.html | JOHN MOCK | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/john-p-shua.html | JOHN P SHuA | Special to NEW YO Tr | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lewis-says-board-attempts-theft-demands-190-rise-union-head-tells.html | LEWIS SAYS BOARD ATTEMPTS THEFT DEMANDS 190 RISE Union Head Tells Bituminous Operators Miners Wont End Strike Till This is Given ASKS INDUSTRY FIGHT CUT Diggers Echo Leaders Views  TieUp Continues to Spread Many Rail Men Laid Off LEWIS SAYS MINERS MUST GET 190 RISE | By Joseph A Loftusspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/librarians-elect-president.html | Librarians Elect President | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/liquor-gifts-tied-to-justice-inquiry-report-by-house-group-infers.html | LIQUOR GIFTS TIED TO JUSTICE INQUIRY Report by House Group Infers Connection to Tapering Off of AntiTrust Study | By Luther A Hustonspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/loe4mealia.html | loe4Mealia | Special to Nrw YoPK rr | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/louis-graham-campbell.html | LOUIS GRAHAM CAMPBELL | Special to THE N Novx TrMr s | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lucillb-del-groo-i-to-be-bride-nov-221.html | LUCILLB DEL GROO I TO BE BRIDE NOV 221 | sepcill to the ne yorkk times | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/made-sec-division-head-woodside-advanced-to-director-of-corporate.html | MADE SEC DIVISION HEAD Woodside Advanced to Director of Corporate Finance Unit | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/manny-wolfe.html | MANNY WOLFE | Sleclal to Tz Nv No Tms | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/miss-elizabeth-doll.html | MISS ELIZABETH DOLL | Specled to Trm Nw Yo TnES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/more-g-is-get-loans-average-of-25000-a-month-on-homes-made-in-first.html | MORE G IS GET LOANS Average of 25000 a Month on Homes Made in First Half | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mrs-frank-e-e-schramm.html | MRS FRANK E E SCHRAMM | Special to Tm Nw Yovx Tnzs | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mrs-maqthias-e-manly.html | MRS MAqTHIAS E MANLY | Special to T NEW YO Tm | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/native-dancer-favored-to-capture-ninth-in-row-today-distance-test.html | Native Dancer Favored to Capture Ninth in Row Today DISTANCE TEST SET FOR UNBEATEN COLT East View at Jamaica Today Finds Native Dancer Likely to Go Off as 14 Choice LAFFANGO A STRONG RIVAL Putney Teds Jeep Matagorda and Ironbark Complete Field  Arcave Home First | By Louis Effrat | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/negro-paper-backs-eisenhower-nixon.html | NEGRO PAPER BACKS EISENHOWER NIXON | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/nixon-campaigns-across-missouri-continues-attack-on-president-in.html | NIXON CAMPAIGNS ACROSS MISSOURI Continues Attack on President in Latters Home State  Sees Atom Secret Lost | By William M Blairspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/nixon-remarks-criticized.html | Nixon Remarks Criticized | WALDO CHAMBERLIN | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/nonwhite-defiance-gains-in-south-africa.html | NONWHITE DEFIANCE GAINS IN SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/owen-defends-strategy-of-giants-in-battle-with-cardinals-eleven.html | Owen Defends Strategy of Giants In Battle With Cardinals Eleven Coach Says Monday Morning Quarterbacks Overlooked Fact That Chicago Was Set for Passes  Yelvington Sidelined | By Roscoe McGowen | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/p-p-r-urged-enactment-of-legislation-asked-for-single-statewide.html | P P R Urged Enactment of Legislation Asked for Single StateWide System | JANE S KELLEY | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/paris-would-strip-reds-of-immunity-requests-assembly-to-void-rights.html | PARIS WOULD STRIP REDS OF IMMUNITY Requests Assembly to Void Rights of Duclos and Four Others to Permit Trials | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/pediatricians-get-award-for-drive-national-safety-council-cites.html | PEDIATRICIANS GET AWARD FOR DRIVE National Safety Council Cites Unit for Its Efforts to Curb Mishaps Among Children | By Dorothy Barclayspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/price-stability-forecast-economists-predict-continued-high-consumer.html | PRICE STABILITY FORECAST Economists Predict Continued High Consumer Supplies in 53 | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/princeton-stages-rough-scrimmage-for-cornell-contest-big-red.html | Princeton Stages Rough Scrimmage for Cornell Contest BIG RED RESPECTED IN SPITE OF RECORD Princeton Expects Battle in Game With Cornell Eleven at Ithaca on Saturday CONTACT WORK IS SLATED Coach Seeks to End Fumbling Tigers Squad Will Fly to Contest First Time | By Joseph M Sheehanspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/putnam-sees-strike-end-in-week.html | Putnam Sees Strike End in Week | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/radio-and-television-an-irate-video-owner-has-come-up-with-an.html | RADIO AND TELEVISION An Irate Video Owner Has Come Up With an Unusual Solution to Your Chief TV Bete Noir | By Jack Gould | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/radio-hams-to-hear-truman.html | Radio Hams to Hear Truman | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/radioactive-cobalt-aids-materials-tests.html | RADIOACTIVE COBALT AIDS MATERIALS TESTS | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rangers-open-home-season-tonight-against-bruin-six-new-yorkers-rely.html | Rangers Open Home Season Tonight Against Bruin Six NEW YORKERS RELY ON ROOKIE PLAYERS InjuryRiddled Rangers Will Use Five FirstYear Men in Game With Bruins Tonight REISE IS LATEST CASUALTY Blue Shirt Star Has Shoulder Separation Prentice Will Make Debut at Garden | By Peter Brandwein | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/resignation-offered-by-u-n-staff-exred.html | RESIGNATION OFFERED BY U N STAFF EXRED | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ridgway-said-to-be-concerned.html | Ridgway Said to Be Concerned | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rival-candidates-see-peace-in-world-through-u-s-lead-rivals-agree-u.html | Rival Candidates See Peace In World Through U S Lead RIVALS AGREE U S WILL BRING PEACE | By Charles Grutzner | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/roger-h-nash.html | ROGER H NASH | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rotation-plan-clarified-g-is-in-korea-front-lines-need-only-36.html | ROTATION PLAN CLARIFIED G Is in Korea Front Lines Need Only 36 Points Lovett Says | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sarnoff-slated-to-head-study-of-military-use-of-manpower-congress.html | Sarnoff Slated to Head Study Of Military Use of Manpower Congress Ordered Inquiry to See if More Men Can Be Spared From Desk Jobs SARNOFF IS SLATED FOR DEFENSE STUDY | By Austin Stevensspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sawyer-to-survey-arms-cut-effects-plans-study-at-home-abroad-of.html | SAWYER TO SURVEY ARMS CUT EFFECTS Plans Study at Home Abroad of Impact on Markets With Eye on 55 as Test Period SAWYER TO SURVEY ARMS CUT EFFECTS | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/school-building-permits-granted-on-311-projects.html | School Building Permits Granted on 311 Projects | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ship-safety-gains-cited-officials-at-chicago-convention-hear-of-new.html | SHIP SAFETY GAINS CITED Officials at Chicago Convention Hear of New Techniques | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/short-circuit-saves-2-families.html | Short Circuit Saves 2 Families | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sparkman-illness-delays-campaign-laryngitis-hospitalizes-him-morse.html | SPARKMAN ILLNESS DELAYS CAMPAIGN Laryngitis Hospitalizes Him Morse Says He Rejected Truman Administration Post | By Clayton Knowlesspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/stevenson-charts-way-to-halt-reds-holds-communisms-challenge-can-be.html | STEVENSON CHARTS WAY TO HALT REDS Holds Communisms Challenge Can Be Met by Extending Miracle of U S System STEVENSON CHARTS WAY TO HALT REDS | By W H Lawrencespecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/story-of-oil-boom-to-be-a-musical-authors-of-spindletop-history-of.html | STORY OF OIL BOOM TO BE A MUSICAL Authors of Spindletop History of Industry in U S Begin Groundwork for Show | By Sam Zolotow | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/strattonkllne.html | StrattonKllne | Special to Tma Nv You g | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/swaying-korea-battle-rages-for-key-sniper-ridge-post-stiff-fight.html | Swaying Korea Battle Rages For Key Sniper Ridge Post STIFF FIGHT RAGES FOR KOREAN RIDGE | By Lindesay Parrottspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/taft-morale-high-despite-mishaps-with-one-victory-in-4-games-and.html | TAFT MORALE HIGH DESPITE MISHAPS With One Victory in 4 Games and Unbeaten Loomis Ahead Eleven Keeps Fighting | By William J Briordyspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/teizerfeingold.html | teizerFeingold | SDeclal to Tax Nw YoP K Taxs | RE0000065258 | 1980-08-25 | B00000382408 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/three-duos-tie-at-66-carmens-68-best-solo-score-in-propro-play-at.html | THREE DUOS TIE AT 66 Carmens 68 Best Solo Score in ProPro Play at Innis Arden | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/truman-trip-defended.html | Truman Trip Defended | JACOB J LEIBSON | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-n-aide-helps-italian-blind.html | U N Aide Helps Italian Blind | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-n-backing-of-u-s-on-truce-is-sought-acheson-to-offer-resolution.html | U N BACKING OF U S ON TRUCE IS SOUGHT Acheson to Offer Resolution When Assembly Takes Up the Korean Question AGENDA ORDER IN DOUBT State Department Analysis Supports Harrisons Stand in Recessing the Talks | By Thomas J Hamiltonspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-aide-in-paris-called-for-inquiry-official-to-testify-before.html | U S AIDE IN PARIS CALLED FOR INQUIRY Official to Testify Before Senate Watchdog Group  Writings Years Ago Termed ProRed Senate Unit Calls U S Paris Aide 3237 Writings Termed ProRed | By C P Trussellspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-analyzes-situation.html | U S Analyzes Situation | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-appeals-to-u-n-to-economize-more.html | U S APPEALS TO U N TO ECONOMIZE MORE | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-orders-slash-in-civilian-steel-but-hints-quota-for-early-53-may.html | U S ORDERS SLASH IN CIVILIAN STEEL But Hints Quota for Early 53 May Increase Auto Plants Warn of Shutdowns | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wald-and-krasna-ending-r-k-o-tie-ask-immediate-cancellation-of.html | WALD AND KRASNA ENDING R K O TIE Ask Immediate Cancellation of Contract Scheduled to Run Out on Dec 31 | By Thomas M Pryorspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wheat-firms-up-after-early-dip-rise-in-price-on-dry-weather-helps.html | WHEAT FIRMS UP AFTER EARLY DIP Rise in Price on Dry Weather Helps Other Grains  Cash Corn Bearish Factor | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wood-field-and-stream-potluck-birdhunting-beagle-whines-to-announce.html | Wood Field and Stream Potluck BirdHunting Beagle Whines to Announce Presence of Game | By Raymond R Campspecial To the New York Times | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/world-socialists-ask-german-unity-call-on-big-four-to-confer-on.html | WORLD SOCIALISTS ASK GERMAN UNITY Call on Big Four to Confer on Question  Also Reject Idea of Preventive War | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/yoshida-makes-bid-to-stay-as-premier-rival-will-try-to-wrest-from.html | YOSHIDA MAKES BID TO STAY AS PREMIER Rival Will Try to Wrest From Him Leadership of Both the Liberal Party and Cabinet | Special to THE NEW YORK TIMES | RE0000065258 | 1980-08-25 | B00000382408 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/100000000-lies-seen-state-c-i-o-head-says-g-o-p-is-thus-buying.html | 100000000 LIES SEEN State C I O Head says G O P Is Thus Buying Election | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/14000000-deaths-land-to-china-reds-executions-cited-by-afl-unit-for.html | 14000000 DEATHS LAND TO CHINA REDS Executions Cited by AFL Unit for Last Five Years Include 524 U S War Prisoners | By Harry Schwartz | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/15-billions-in-bills-offered.html | 15 Billions in Bills Offered | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/actors-guild-urges-strike-on-tv-films.html | ACTORS GUILD URGES STRIKE ON TV FILMS | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/adenauer-backs-use-of-nazi-diplomats.html | ADENAUER BACKS USE OF NAZI DIPLOMATS | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/allies-recapture-key-korean-crest-rok-troops-drive-reds-from.html | ALLIES RECAPTURE KEY KOREAN CREST ROK Troops Drive Reds From BrieflyHeld Pinpoint Hill Dominating Sniper Ridge ENEMY DEAD PUT AT 1245 One MIG Is Reported Downed and 2 More Hit as Weather Clears for Air Combat | By Lindesay Parrottspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/attacking-narcotics-problem.html | Attacking Narcotics Problem | EDWIN S BURDELL | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/austrian-cabinet-quits-over-budget-peoples-and-socialist-parties.html | AUSTRIAN CABINET QUITS OVER BUDGET Peoples and Socialist Parties End SevenYear Coalition in Clash Over Finances EARLY ELECTIONS SLATED Recall of Top Officials From Visits Abroad Fails to Heal Breach in Government | By John MacCormacspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/big-gun-on-turnpike-antiaircraft-weapon-eased-through-gate-in-first.html | BIG GUN ON TURNPIKE AntiAircraft Weapon Eased Through Gate in First Test | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/blame-for-inflation.html | Blame for Inflation | ROBERT M BREWER | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bonds-and-shares-on-london-market-government-securities-make-best.html | BONDS AND SHARES ON LONDON MARKET Government Securities Make Best Showing on Moderate Business Expansion | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bonn-to-weigh-plan-for-assisting-arabs.html | BONN TO WEIGH PLAN FOR ASSISTING ARABS | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/brandeis-students-back-stevenson-71.html | BRANDEIS STUDENTS BACK STEVENSON 71 | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/britain-approves-sudanese-charter-action-by-egypt-is-awaited-eden.html | BRITAIN APPROVES SUDANESE CHARTER Action by Egypt Is Awaited Eden Asserts London Still Recognizes Cairos Rights | By Clifton Danielspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/british-reveal-name-of-secret-jet-engine.html | BRITISH REVEAL NAME OF SECRET JET ENGINE | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/brooklyn-artists-present-35th-exhibition-at-the-riverside-museum.html | Brooklyn Artists Present 35th Exhibition At the Riverside Museum Through Nov 9 | H D | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/brosch-captures-metropolitan-p-g-a-title-for-fifth-time-l-i-pro.html | Brosch Captures Metropolitan P G A Title for Fifth Time L I PRO POSTS 137 TO WIN BY 2 SHOTS Brosch Is Met P G A Victor With 5UnderPar Score  Harmon DeMane Next MALESKY ADDS 66 TO 77 Mike Turnesa and Annon at 141 With Tiso Stroke Back  Goldbeck Tops Seniors | By Lincoln A Werdenspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/cancer-radiology-lacks-specialists-leader-in-field-reports-400.html | CANCER RADIOLOGY LACKS SPECIALISTS Leader in Field Reports 400 Needed Over Nation Where Only 100 Are Now Active RADIUM SUPPLY CRITICIZED American Society Hears Attack on Business Practices  Super XRay Is Being Built | By Kalman Seigel | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/cathedral-consecrated-ceremony-at-ogdensburg-n-y-led-by-cardinal.html | CATHEDRAL CONSECRATED Ceremony at Ogdensburg N Y Led by Cardinal Spellman | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/child-polio-immunity-tests-are-assayed-as-beneficial-gamma-globulin.html | Child Polio Immunity Tests Are Assayed as Beneficial Gamma Globulin Injections Show Rise in Protection Against Paralytic Type CHILD POLIO STUDY CALLED BENEFICIAL | By William L Laurencespecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/convocation-at-state-u-judge-hand-and-dr-langmuir-among-speakers-on.html | CONVOCATION AT STATE U Judge Hand and Dr Langmuir Among Speakers on Friday | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/crowds-hail-taft-on-jersey-stump-differences-with-eisenhower-just.html | CROWDS HAIL TAFT ON JERSEY STUMP Differences With Eisenhower Just Matters of Degree Senator Says on Tour | By Thomas P Ronanspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/democratic-hopes-increase-upstate-but-republicans-in-rome-say-all.html | DEMOCRATIC HOPES INCREASE UPSTATE But Republicans in Rome Say All Signs Favor Eisenhower  Strike May Affect Vote | By Leo Eganspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archiv es/diesel-output-is-halted-4500-idle-in-contract-dispute-at.html | DIESEL OUTPUT IS HALTED 4500 Idle in Contract Dispute at Schenectady Plant | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dock-insurgents-sue-for-232296-local-in-jersey-city-accuses.html | DOCK INSURGENTS SUE FOR 232296 Local in Jersey City Accuses Stevedore of Depriving It of Work on Army Pier | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/double-bill-at-opera-city-troupe-offers-bluebeards-castle-lheure.html | DOUBLE BILL AT OPERA City Troupe Offers Bluebeards Castle LHeure Espagnole | H C S | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-daniel-street-i-physicianq5-yearsi-former-staffmember-of-the.html | DR DANIEL STREET I PHYSICIANq5 YEARSI Former StaffMember Of the Jersey City Medical Center DiesWith Army in 1898 | eelal to Tm NzW Nomc Tzzs | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-g-j-esselen-64-u-s-testing-coaide.html | DR G J ESSELEN 64 U S TESTING COAIDE | Special to THE NEW YORE TM | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-john-w-iddings.html | DR JOHN W IDDINGS | Special to Tgs Nr YOgX TIMr s | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dropping-of-teachers-upheld-board-of-education-considered-to-have.html | Dropping of Teachers Upheld Board of Education Considered to Have Acted Properly Under Charter | NICHOLAS BUCCI | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/drunken-driver-called-as-great-a-menace-as-communism-by-judge-at.html | Drunken Driver Called as Great a Menace As Communism by Judge at Safety Congress | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/edmund-j-moore.html | EDMUND J MOORE | Special tO THE NuT YOK TIM | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/eisenhower-scores-rivals-as-party-of-standpatters-eisenhower-calls.html | Eisenhower Scores Rivals As Party of StandPatters EISENHOWER CALLS FOES REACTIONARY | By William R Conklinspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/farm-blackmail-charged-by-nixon-in-tour-of-iowa-senator-says.html | FARM BLACKMAIL CHARGED BY NIXON In Tour of Iowa Senator Says Agricultural Agency Spreads Fears of G O P Regime | By William M Blairspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/france-will-debate-pacts-next-month-paris-will-submit-defense-pacts.html | France Will Debate Pacts Next Month Paris Will Submit Defense Pacts To the Assembly in MidNovember | By Harold Callenderspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/futures-in-grains-turn-reactionary-pronounced-softness-of-corn-is.html | FUTURES IN GRAINS TURN REACTIONARY Pronounced Softness of Corn Is Major Unsettling Factor Some Buying on Setbacks | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/george-w-findley.html | GEORGE W FINDLEY | Special to Ttz NEW Nomc TliS | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/henry-w-buckley.html | HENRY W BUCKLEY | Special to Tm NEW YORE TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/in-the-nation-it-all-depends-on-which-is-the-gander.html | In The Nation It All Depends on Which Is the Gander | By Arthur Krock | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/interunion-fight-starts-over-video-technicians.html | InterUnion Fight Starts Over Video Technicians | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/jersey-exmayor-dies-john-rogers-of-bradley-beach-also-held-other.html | JERSEY EXMAYOR DIES JoHn Rogers of Bradley Beach Also Held Other Posts | Special to Txu Nzv YOZK Tll | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/john-bernsee-catlin.html | JOHN BERNSEE CATLIN | Special to Tm Nzw Yo TIMZS | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/kefauver-addresses-new-england-groups.html | KEFAUVER ADDRESSES NEW ENGLAND GROUPS | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/koreans-cant-fight-war-unaided-van-fleet-says.html | Koreans Cant Fight War Unaided Van Fleet Says | By the United Press | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lana-turner-gets-new-leading-man-montalban-replaces-lamas-in-latin.html | LANA TURNER GETS NEW LEADING MAN Montalban Replaces Lamas in Latin Lovers Studio Says It Alone Made Decision | By Thomas M Pryorspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/larry-parks-wife-to-tour-in-comedy-set-to-do-anonymous-lover.html | LARRY PARKS WIFE TO TOUR IN COMEDY Set to Do Anonymous Lover FourCharacter Play Plan Appearance on Broadway | By Louis Calta | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/library-gets-navy-ship-model.html | Library Gets Navy Ship Model | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lie-acts-on-12-un-silent-on-red-link-dismisses-1-suspends-1-puts-10.html | LIE ACTS ON 12 UN SILENT ON RED LINK Dismisses 1 Suspends 1 Puts 10 on Compulsory Leave Jurists to Advise Him LIE ACTS ON U N 12 SILENT ON RED LINK | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/loans-to-business-jump-246000000-increase-is-148000000-here-real.html | LOANS TO BUSINESS JUMP 246000000 Increase Is 148000000 Here Real Estate Loans Up by 19000000 in Week | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lodi-police-chief-guilty-witte-is-convicted-for-failure-to-check.html | LODI POLICE CHIEF GUILTY Witte Is Convicted for Failure to Check Gambling in Town | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mackeybakst.html | MackeyBakst | Special to TIll Ngw YORK Tilrs | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/malans-foes-win-early-u-n-hearing-challenge-to-race-segregation-in.html | MALANS FOES WIN EARLY U N HEARING Challenge to Race Segregation in South Africa Put Third on Committees Agenda | By Kathleen Teltschspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/manguin-spring-suits-feature-middy-lines.html | MANGUIN SPRING SUITS FEATURE MIDDY LINES | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mcarthy-accused-of-franking-abuse-post-office-department-studies.html | MCARTHY ACCUSED OF FRANKING ABUSE Post Office Department Studies Plaint He Mailed Post Free Pamphlet Ads for Book | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/miss-jean-richard-fiancee.html | Miss Jean Richard Fiancee | SPecial to Tm Ngw No | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/moses-says-work-on-coliseum-here-will-start-soon-condemnation.html | MOSES SAYS WORK ON COLISEUM HERE WILL START SOON Condemnation Proceedings for Columbus Circle Project to Begin Within 2 Weeks AUTHORITY TO ERECT HALL Private Builder Will Construct Apartments in Redevelopment Total Cost Is 40000000 MOSES ANNOUNCES PLAN FOR COLISEUM | By Morris Kaplan | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-david-daniels.html | MRS DAVID DANIELS | Special to THE NEw YO TzS | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-thomas-flanagan.html | MRS THOMAS FLANAGAN | Special to TFZ Nv YORK TrMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrsvirginia-harris.html | MRSVIRGINIA HARRIS | Special to NEW No | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nathan-katz.html | NATHAN KATZ | Special to T NEW YOPJ TIMZS | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/native-dancer-wins-ninth-in-row-to-break-earnings-mark-unbeaten.html | Native Dancer Wins Ninth in Row to Break Earnings Mark UNBEATEN COLT 15 SCORES AT DISTANCE Native Dancer Earns 38525 at Jamaica for 2YearOld Record of 230495 LAFFANGO 2D IN EAST VIEW Early FrontRunner Is Beaten by 1 12 Lengths Teds Jeep 3d as Guerin Rides Double | By James Roach | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nearvictim-of-crash-has-baby.html | NearVictim of Crash Has Baby | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-korea-approach-queried-in-commons.html | NEW KOREA APPROACH QUERIED IN COMMONS | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-orleans-vote-is-key-to-louisiana-close-city-ballot-indicated.html | NEW ORLEANS VOTE IS KEY TO LOUISIANA Close City Ballot Indicated The Longs and 7 of 8 in House Back Stevenson | By William S Whitespecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-pool-set-up-by-small-plants-administration-announces-8-metal.html | NEW POOL SET UP BY SMALL PLANTS Administration Announces 8 Metal Factories Formed Unit in Metropolitan Area | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-road-in-jersey-to-use-high-bridges.html | NEW ROAD IN JERSEY TO USE HIGH BRIDGES | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/news-of-food-cake-mix-new-product-is-offered-with-even-the-bake-pan.html | News of Food Cake Mix New Product Is Offered With Even the Bake Pan Included Distributor Shows Tasteful Items at Birthday Party | By Jane Nickerson | RE0000065259 | 1980-08-25 | B00000382409 |

| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nicaragua-names-un-delegate.html | Nicaragua Names UN Delegate | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/one-53-plate-for-autos-sale-will-begin-on-dec-1.html | One 53 Plate for Autos Sale Will Begin on Dec 1 | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/opposition-assails-adenauer-on-saar-deputy-accuses-chancellor-of.html | OPPOSITION ASSAILS ADENAUER ON SAAR Deputy Accuses Chancellor of Selling Rights of Germany for Europeanized Pottage | By Drew Middletonspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/paris-dressmaker-decries-trade-lag-mrs-truman-at-capital-hears.html | PARIS DRESSMAKER DECRIES TRADE LAG Mrs Truman at Capital Hears Balmain Say U S Stores Buy Few of His Models | By Bess Furmanspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/parish-will-hear-judge-finch.html | Parish Will Hear Judge Finch | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/passaic-registry-up-county-normally-republican-went-democratic-in.html | PASSAIC REGISTRY UP County Normally Republican Went Democratic in 44 and 48 | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/penn-geared-to-strike-swiftly-along-ground-against-navy-munger-will.html | Penn Geared to Strike Swiftly Along Ground Against Navy MUNGER WILL SEEK A BETTER BALANCE Coach Hopes Penn Can Raise Land Drive to Peak Shown by Aerial Assault STILL A RUNNING TEAM Loss of Bosseler to Offset Hollands Return for Navy Contest on Saturday | By Joseph M Sheehanspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/president-assails-tactics-of-general-he-calls-them-cheap-based-on.html | PRESIDENT ASSAILS TACTICS OF GENERAL He Calls Them Cheap Based on Isolationism Sees Peace Imperiled by Eisenhower PRESIDENT ASSAILS TACTICS OF GENERAL | By Anthony Levierospecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/probation-chiefs-meet-declare-presentence-reports-should-not-be.html | PROBATION CHIEFS MEET Declare PreSentence Reports Should Not Be Publicized | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/psychiatric-care-of-g-i-improved-navymarine-chief-on-mental-ills.html | PSYCHIATRIC CARE OF G I IMPROVED NavyMarine Chief on Mental Ills Says Men Kept at Front Today Top Last Wars Ratio | By Lucy Freemanspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rangers-deadlock-bruins-on-three-goals-by-hergesheimer-new-york.html | Rangers Deadlock Bruins on Three Goals by Hergesheimer NEW YORK TIES 33 IN OPENER AT HOME Rangers Rally Against Bruins in Third as Hergesheimer Gets 2 of His 3 Goals WORSLEY EXCELS IN NETS Makes 31 Saves at Garden and Yields Boston Scores Only on Rebounds Off Skates | By Joseph C Nichols | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rare-landscapes-form-americana-survivors-of-home-decoration-in.html | RARE LANDSCAPES FORM AMERICANA Survivors of Home Decoration in Eighteenth Century Going on View at Metropolitan | By Sanka Knox | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/recital-is-given-by-malcuzynski-pianist-offers-franck-liszt-and.html | RECITAL IS GIVEN BY MALCUZYNSKI Pianist Offers Franck Liszt and Chopin Works to Large Audience at Carnegie Hall | By Olin Downes | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/red-prisoners-at-taipei-groups-captured-in-nationalist-raid-taken.html | RED PRISONERS AT TAIPEI Groups Captured in Nationalist Raid Taken to Formosa | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/reds-attack-in-johore-terrorists-in-malaya-strike-again-with-four.html | REDS ATTACK IN JOHORE Terrorists in Malaya Strike Again With Four Ambushes | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/reds-held-bound-to-subvert-pupils-trials-of-8-teachers-end-with.html | REDS HELD BOUND TO SUBVERT PUPILS Trials of 8 Teachers End With City Stressing Failure of All to Testify in Own Defense | By Murray Illson | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rubber-chemistry-meeting-set.html | Rubber Chemistry Meeting Set | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/shipping-news-and-notes-wauchope-heads-marine-section-of-safety.html | Shipping News and Notes Wauchope Heads Marine Section of Safety Council  Transport Group to Meet | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/south-to-be-sold-monroney-asserts-oklahoman-says-it-would-take.html | SOUTH TO BE SOLD MONRONEY ASSERTS Oklahoma Says It Would Take Political Miracle for G O P to Get Electoral Vote There | By Clayton Knowlesspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/sports-of-the-times-man-on-vacation.html | Sports of The Times Man on Vacation | By Arthur Daley | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stanley-babulski.html | STANLEY BABULSKI | Special to NEW YORK rnrs | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-2 | https://www.nytimes.com/1952/10/23/archives/stevenson-paper-decides-to-stay-neutral-in-race.html | Stevenson Paper Decides To Stay Neutral in Race | By the United Press | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stevenson-terms-g-o-p-isolationism-aid-to-communists-holds-economic.html | STEVENSON TERMS G O P ISOLATIONISM AID TO COMMUNISTS Holds Economic Reactionaries Serve as Red Allies Even if They Dont Know It DRIVE IN STATE RENEWED Talk in Buffalo Follows Tour of Indiana and Ohio  Jenner and Bricker Hit STEVENSON SCORES GOP ISOLATIONISTS | By W H Lawrencespecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/suburbs-welcome-barkley-warmly-responsive-crowds-fill-halls-in.html | SUBURBS WELCOME BARKLEY WARMLY Responsive Crowds Fill Halls in Nassau Westchester and Bronx to Hear Him | By Ira Henry Freemanspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/swedes-to-act-for-iran.html | Swedes to Act for Iran | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/t-iv-adlam-expert-on-ra_diant-heatinoi.html | T IV ADLAM EXPERT ON RADIANT HEATINoI | Special to Tm NEW Yov TreES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/tafthartley-act-praised-n-l-r-b-decision-said-to-mark-advance-in.html | TaftHartley Act Praised N L R B Decision Said to Mark Advance in Protection of Worker | HARRY FRIEDMAN | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/travel-agents-get-bid-1953-congress-of-group-sought-for-rio-de.html | TRAVEL AGENTS GET BID 1953 Congress of Group Sought for Rio de Janiero | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/treasurys-door-open-to-oliphant-exchief-counsel-of-revenue-unit.html | TREASURYS DOOR OPEN TO OLIPHANT ExChief Counsel of Revenue Unit Allowed to Represent Clients in Agency Cases | By Luther A Hustonspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/typhoon-hits-philippines-48-are-known-dead-in-storm-causing.html | TYPHOON HITS PHILIPPINES 48 Are Known Dead in Storm Causing Millions in Damage | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-n-korean-issue-put-first-on-list-of-chief-tribunal-u-s-agrees-to.html | U N KOREAN ISSUE PUT FIRST ON LIST OF CHIEF TRIBUNAL U S Agrees to Start Debate Today Despite Campaign Soviet Tactics Rebuffed FRENCH ITEMS TO BE NEXT Haste on Tunisia and Morocco Displeases Paris Delegate South Koreans Retake Hill U N KOREAN DEBATE PUT FIRST ON LIST | By Thomas J Hamiltonspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-ns-multilingual-girl-guides-are-smash-hit-of-current-session.html | U Ns Multilingual Girl Guides Are Smash Hit of Current Session | By Kathleen McLaughlinspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-acts-to-deport-reds-and-bring-foster-to-trial-u-s-acts-to-spend.html | U S Acts to Deport Reds And Bring Foster to Trial U S ACTS TO SPEND DEPORTING OF REDS | By Lewis Woodspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-defense-pact-opposed-in-brazil-2-deputies-join-chorus-of-latin.html | U S DEFENSE PACT OPPOSED IN BRAZIL 2 Deputies Join Chorus of Latin Protest on Aid Agreements Materials Clause Is Factor | By Sam Pope Brewerspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-moves-to-strip-costello-of-citizenship-on-moral-basis-costello.html | U S Moves to Strip Costello Of Citizenship on Moral Basis COSTELLO TO FACE CITIZENSHIP FIGHT | By Edward Ranzal | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-voices-regret.html | U S Voices Regret | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/utility-merger-cleared-s-e-c-acts-on-alabama-power-and-birmingham-e.html | UTILITY MERGER CLEARED S E C Acts on Alabama Power and Birmingham Electric Deal | Special to THE NEW YORK TIMES | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/voteless-citizen-of-washington.html | Voteless Citizen of Washington | VIRGINIA L HUNT | RE0000065259 | 1980-08-25 | B00000382409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/w-s-b-labor-aides-assail-coal-ruling-criticize-public-and-industry.html | W S B LABOR AIDES ASSAIL COAL RULING Criticize Public and Industry Members on Pay Reduction Lewis Is Denounced | By Joseph A Loftusspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wiley-chides-lie-on-u-n-limousines-senator-proposes-officials-ride.html | WILEY CHIDES LIE ON U N LIMOUSINES Senator Proposes Officials Ride Taxis in Urging Cut in Organizations Budget | By Walter H Waggonerspecial To the New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/william-j-rowan.html | WILLIAM J ROWAN | Special to lu Nv Yolk Tl4r | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/williston-eleven-hurt-by-injuries-light-at-quarterback-is-lone.html | WILLISTON ELEVEN HURT BY INJURIES Light at Quarterback Is Lone Regular Backfield Operative to Escape Sidelines | By Michael Straussspecial To The New York Times | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wood-field-and-stream-channel-bass-reported-moving-inshore-to-outer.html | Wood Field and Stream Channel Bass Reported Moving Inshore to Outer Banks of North Carolina | By Raymond R Camp | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wydrsr-dies-jersey-pijbliher-chairman-of-company-printing-text.html | WYDRSR DIES JERSEY PIJBLIHER Chairman of Company Printing Text Books and Telephone Directories Was 79 | Special to Tree Ngw Yoz TMrS | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/z-m-walter.html | Z M WALTER | Special to THu Nsv YO1 TtMEi | RE0000065259 | 1980-08-25 | B00000382409 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/2-hawaii-fbi-agents-accused-at-red-trial.html | 2 HAWAII FBI AGENTS ACCUSED AT RED TRIAL | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/3-drugs-combined-in-new-tb-therapy-use-of-two-hydrazides-and-a-form.html | 3 DRUGS COMBINED IN NEW TB THERAPY Use of Two Hydrazides and a Form of Streptomycin Is Said to Show Promise in Tests | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/6-rise-reported-for-store-sales-increase-in-nation-for-week.html | 6 RISE REPORTED FOR STORE SALES Increase in Nation for Week Compares With Year Ago Specialty Trade Up 8 | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/63-named-harvard-visitors.html | 63 Named Harvard Visitors | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/7581-jersey-payroll-stolen.html | 7581 Jersey Payroll Stolen | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/adenauer-pledges-secret-group-ban-tells-bundestag-that-u-s-has.html | ADENAUER PLEDGES SECRET GROUP BAN Tells Bundestag That U S Has Promised to Refrain From Guerrilla Training | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/an-immigrant-at-14-now-shares-riches-louis-rabinowitz-at-65-tells.html | AN IMMIGRANT AT 14 NOW SHARES RICHES Louis Rabinowitz at 65 Tells of Aims in Benefactions to Scholarly Research | By Meyer Berger | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/arab-refugee-aid-asked-u-n-agency-chief-seeks-more-funds-for.html | ARAB REFUGEE AID ASKED U N Agency Chief Seeks More Funds for Palestine Group | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/argentine-labor-chief-backed.html | Argentine Labor Chief Backed | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/beaumont-denies-ban-on-u-s-actors-london-producer-cites-coming.html | BEAUMONT DENIES BAN ON U S ACTORS London Producer Cites Coming Replacement of Paul Scofield by Phil Brown American | By Sam Zolotow | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bebekah-berman-fiancee-barnard-senior-is-prospective-bride-of.html | BEBEKAH BERMAN FIANCEE Barnard Senior Is Prospective Bride of Eleazer Levine | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/belgrade-and-prague-vie-for-un-unit-seat.html | BELGRADE AND PRAGUE VIE FOR UN UNIT SEAT | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bid-to-korean-reds-to-join-un-debate-on-truce-rejected-political.html | BID TO KOREAN REDS TO JOIN UN DEBATE ON TRUCE REJECTED Political Committee Defeats Soviet Proposal 38 to 11 Rhee Regime Invited | By Thomas J Hamilton | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/blijch-lahdolf-2-aerialist-clown-featured-performer-for-th-ringling.html | BLIJCH LAHDOLF 2 AERIALIST CLOWN Featured Performer for th Ringling Bros Circus Dies Wrote His Own Lines | Special to TI llw Yomc TiiES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bnai-brith-group-hears-bias-scored-antidefamation-league-gets.html | BNAI BRITH GROUP HEARS BIAS SCORED AntiDefamation League Gets Messages From President Eisenhower Stevenson | By Irving Spiegel | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bonds-and-shares-on-london-market-government-securities-strong.html | BONDS AND SHARES ON LONDON MARKET Government Securities Strong Again on Improvement in Exchange Rate | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/boy-yanker-of-lions-tail-pulls-a-neat-one-in-court.html | Boy Yanker of Lions Tail Pulls a Neat One in Court | By the United Press | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/brazil-and-u-s-sign-point-four-aid-pact.html | BRAZIL AND U S SIGN POINT FOUR AID PACT | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-atom-test-vaporized-vessel-blast-of-1000000degree-heat-also.html | BRITISH ATOM TEST VAPORIZED VESSEL Blast of 1000000Degree Heat Also Caused a Tidal Wave Churchill Tells House | By Clifton Daniel | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-designer-shows-suits-coats-digby-morton-gives-preview-of.html | BRITISH DESIGNER SHOWS SUITS COATS Digby Morton Gives Preview of Coronation Collection to Be Presented in January | By Virginia Pope | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-formally-release-kesselring-war-criminal.html | British Formally Release Kesselring War Criminal | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-policy-scored-at-u-n.html | British Policy Scored at U N | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-steel-shift-advanced-in-house-document-on-denationalizing.html | BRITISH STEEL SHIFT ADVANCED IN HOUSE Document on Denationalizing Policy Is Approved 303269 Labor Continues Fight | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/byrd-oil-to-offer-1750000-of-bonds.html | BYRD OIL TO OFFER 1750000 OF BONDS | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/cain-and-kerr-debate-merits-of-party-foes.html | CAIN AND KERR DEBATE MERITS OF PARTY FOES | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/carbide-not-moving-yet-corporation-tells-westchester-it-will-delay.html | CARBIDE NOT MOVING YET Corporation Tells Westchester It Will Delay Development | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ceremonies-today-will-feature-centennial-of-stock-exchange-toronto.html | Ceremonies Today Will Feature Centennial of Stock Exchange TORONTO EXCHANGE MARKS 100TH YEAR | By John G Forrest | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/chabay-tenor-heard-in-unusual-program.html | CHABAY TENOR HEARD IN UNUSUAL PROGRAM | H CS | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/charles-a-gurnen.html | CHARLES A GURNEN | Special to TH NEW YogK Tlx | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/civil-rights-legislation-problem-seen-as-one-of-overriding-southern.html | Civil Rights Legislation Problem Seen as One of Overriding Southern Bloc | ROBERT SOLO | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/costa-rica-gets-u-s-road-pact.html | Costa Rica Gets U S Road Pact | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/democrats-fund-drive-lags-party-steps-up-plea-for-gifts-democrats.html | Democrats Fund Drive Lags Party Steps Up Plea for Gifts DEMOCRATS DRIVE FOR FUNDS LAGGING | By Clayton Knowles | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/denial-from-marcantonio.html | Denial From Marcantonio | VITO MARCANTONIO | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dr-philip-jeans-pediatrics-expert-professor-at-iowa-university-dies.html | DR PHILIP JEANS PEDIATRICS EXPERT Professor at Iowa University Dies in Panarna on Tour for World Health Organization | Special to NFW YO TIMF | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dr-waksman-continues-to-work.html | Dr Waksman Continues to Work | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dr-wilson-beam.html | DR WILSON BEAM | Spec to Ti Iw Yore IztF | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/drafters-seek-help-on-european-charter.html | DRAFTERS SEEK HELP ON EUROPEAN CHARTER | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/drought-has-grip-over-grain-belts-wheat-and-rye-close-higher-oats.html | DROUGHT HAS GRIP OVER GRAIN BELTS Wheat and Rye Close Higher Oats and Soybeans Mixed Corn Lower in Chicago | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/edith-roosevelt-gets-divorce.html | Edith Roosevelt Gets Divorce | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/effects-of-trumans-attacks.html | Effects of Trumans Attacks | DEWEY GANZEL | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/eisenhower-scores-charge-of-bigotry-hailed-in-buffalo-says.html | EISENHOWER SCORES CHARGE OF BIGOTRY HAILED IN BUFFALO Says Democrats Try to Make Political Profit by Appeals to Groups Against Whole | By William R Conklin | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/elizabeth-water-rates-cut.html | Elizabeth Water Rates Cut | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ends-life-under-l-i-train.html | Ends Life Under L I Train | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/factory-earnings-go-to-record-6958-weekly-average-gained-178-in.html | FACTORY EARNINGS GO TO RECORD 6958 Weekly Average Gained 178 in Month to MidSeptember as Work Hours Rose | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/figl-cabinet-is-asked-to-stay-on-in-austria.html | FIGL CABINET IS ASKED TO STAY ON IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/food-news-rice-recipes-with-international-flavor-from-soup-to.html | Food News Rice Recipes With International Flavor From Soup to Dessert Versatile Grain Has WorldWide Use | By Jane Nickerson | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/food-situation-gains-india-to-lift-curbs.html | FOOD SITUATION GAINS INDIA TO LIFT CURBS | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/freight-loadings-are-off-slightly-total-for-week-to-saturday-drops.html | FREIGHT LOADINGS ARE OFF SLIGHTLY Total for Week to Saturday Drops 4336 Cars Below That of Preceding Period | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/french-politburo-drops-andre-marty.html | FRENCH POLITBURO DROPS ANDRE MARTY | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/frenchman-meets-acheson-on-africa-paris-u-n-delegation-cheered-by.html | FRENCHMAN MEETS ACHESON ON AFRICA Paris U N Delegation Cheered by Parley Over U S Views on Tunisia and Morocco | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/gains-in-treating-mentally-ill-told-federal-expert-reports-big-rise.html | GAINS IN TREATING MENTALLY ILL TOLD Federal Expert Reports Big Rise in FirstYear Rate of Release of Schizophrenics | By Lucy Freeman | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/george-mtlrphy-lawyer-in-capital-legislative-counsel-since-46-for.html | GEORGE MtlRPHY LAWYER IN CAPITAL Legislative Counsel Since 46 for Representative Katharine St George Dies at 59 | Special to THS Nv YORK Tls | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/good-time-takes-15000-pace-at-yonkers-raceway-sidewheeler-ties-own.html | Good Time Takes 15000 Pace at Yonkers Raceway SIDEWHEELER TIES OWN TRACK MARK | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/greeks-and-poles-in-pact-trade-agreement-is-signed-by-chamber-of.html | GREEKS AND POLES IN PACT Trade Agreement Is Signed by Chamber of Commerce | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/guarantees-on-aid-urged.html | Guarantees on Aid Urged | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/harlem-maid-triumphs-on-late-bid-at-jamaica-woodhouse-pilots-filly.html | Harlem Maid Triumphs on Late Bid at Jamaica WOODHOUSE PILOTS FILLY TO VICTORY | By Joseph C Nichols | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/heim-offers-furs-in-afterski-garb-separates-and-trims-in-black-and.html | HEIM OFFERS FURS IN AFTERSKI GARB Separates and Trims in Black and White Tones Lend Eclat to Paris Sport Outfits | By Dorothy Vernon | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/helene-fried-married-has-2-attendants-at-wedding-to-harold-koslow.html | HELENE FRIED MARRIED Has 2 Attendants at Wedding to Harold Koslow in Newark | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/hemlock-price-rule-set.html | Hemlock Price Rule Set | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/huge-helicopter-takes-to-the-air.html | Huge Helicopter Takes to the Air | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/in-the-nation-what-is-literally-a-matter-of-life-and-death.html | In The Nation What Is Literally a Matter of Life and Death | By Arthur Krock | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/joan-b-stitt-fiancee-of-e-b-mmenamin.html | JOAN B STITT FIANCEE OF E B MMENAMIN | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/john-sullivan-93-textile-executive.html | JOHN SULLIVAN 93 TEXTILE EXECUTIVE | SpeCll to TfHE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/jurors-in-capital-indict-grunewald-mystery-man-is-charged-with.html | JURORS IN CAPITAL INDICT GRUNEWALD Mystery Man Is Charged With Contempt of Congress for Defying Scandal Inquiry | By Lewis Wood | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/kittridge-crumb-65-american-gas-aide.html | KITTRIDGE CRUMB 65 AMERICAN GAS AIDE | Special to Tim NEW Nor K TiMu5 | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/l_-heleneagercritig-of-movies-drama-member-of-boston-traveler-for.html | l HELENEAGERCRITIG OF MOVIES DRAMA Member of Boston Traveler for Generation Dies at Age of 54 in a Hospital | Special to Trn Nrw Yor TLtFS | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/labor-m-ps-vote-ban-on-bevan-bloc-parliamentary-party-supports.html | LABOR M PS VOTE BAN ON BEVAN BLOC Parliamentary Party Supports Attlee Demand to Dissolve Dissident Group 188 to 51 | By Raymond Daniell | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/lebanon-wont-let-malik-quit.html | Lebanon Wont Let Malik Quit | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/luba-monasevitch-wed-becomes-bride-in-washington-of-dr-mark-s.html | LUBA MONASEVITCH WED Becomes Bride in Washington of Dr Mark S Blumberg | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/malaya-rubber-dispute-near-end.html | Malaya Rubber Dispute Near End | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/manila-mobilizes-relief.html | Manila Mobilizes Relief | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/manpower-study-begun-by-sarnoff-he-will-look-into-systems-and-broad.html | MANPOWER STUDY BEGUN BY SARNOFF He Will Look Into Systems and Broad Philosophies Behind Practices of Military | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mary-f-barton-to-be-married.html | Mary F Barton to Be Married | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mcarran-praises-gop-colleagues-statement-on-internal-security-group.html | MCARRAN PRAISES GOP COLLEAGUES Statement on Internal Security Group Held Aid to Jenner and Watkins in Campaign | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/memento-from-the-yale-engineering-school.html | Memento From the Yale Engineering School | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/millionacre-sale-is-fixed-in-nevada-gerlach-ranch-changes-hands-for.html | MILLIONACRE SALE IS FIXED IN NEVADA Gerlach Ranch Changes Hands for 3000000  Area Tops the King Tract in Texas | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/miss-zoe-kennedy-engaged-to-marry-senior-at-briarcliff-betrothed-to.html | MISS ZOE KENNEDY ENGAGED TO MARRY Senior at Briarcliff Betrothed to James D Covert Veteran of Navy Amphibious Forces | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mixed-materials-used-in-furniture-modernage-shows-collection-that.html | MIXED MATERIALS USED IN FURNITURE Modernage Shows Collection That Permits Decorator to Employ Many Variations | By Betty Pepis | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mr-donovans-record-omissions-charged-on-voting-stand-on-many.html | Mr Donovans Record Omissions Charged on Voting Stand on Many Matters | VITO MAGLI | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-bismarck-coltorti.html | MRS BISMARCK COLTORTI | Spet al to TI IW NOnK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-donald-potts-has-daughter.html | Mrs Donald Potts Has Daughter | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-fred-a-foye-i-l.html | MRS FRED A FOYE I 1 | Splal to THE NEW YOC TItF | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-higgins-in-links-tie-mrs-kretzschmar-also-posts-net-77-in.html | MRS HIGGINS IN LINKS TIE Mrs Kretzschmar Also Posts Net 77 in Absecon Event | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-budget-setup-urged-for-congress.html | NEW BUDGET SETUP URGED FOR CONGRESS | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-voters-baffle-central-new-york-party-chiefs-make-conflicting.html | NEW VOTERS BAFFLE CENTRAL NEW YORK Party Chiefs Make Conflicting Claims of Gains Among Added Women and the Young | By Leo Egan | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-weapons-in-tests-johnson-of-texas-say-they-will-alter-character.html | NEW WEAPONS IN TESTS Johnson of Texas Say They Will Alter Character of Wars | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nov-3-boston-tv-show-set-for-eisenhower-nixon.html | Nov 3 Boston TV Show Set for Eisenhower Nixon | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nurses-licensing-urged-state-law-in-jersey-advocated-to-protect.html | NURSES LICENSING URGED State Law in Jersey Advocated to Protect Quality of Service | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/obesity-is-called-drag-on-life-span-detailed-program-for-coping.html | OBESITY IS CALLED DRAG ON LIFE SPAN Detailed Program for Coping With Problem Is Offered at Public Health Session | By William L Laurence | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/party-fealty-firm-in-north-carolina-state-has-remained-regular.html | PARTY FEALTY FIRM IN NORTH CAROLINA State Has Remained Regular During Fair Deal and Seems Likely to Do So Now | By John N Popham | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/phillips-weiss.html | Phillips  Weiss | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/playoff-won-with-77-mrs-trepner-galletta-take-low-gross-honors-at.html | PLAYOFF WON WITH 77 Mrs Trepner Galletta Take Low Gross Honors at Piping Rock | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/police-block-blast-in-nicaragua.html | Police Block Blast in Nicaragua | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/princeton-for-general-alumnus-stevenson-is-on-short-end-of-3-to-1.html | PRINCETON FOR GENERAL Alumnus Stevenson Is on Short End of 3 to 1 Student Vote | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/princeton-trustees-installed.html | Princeton Trustees Installed | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/radio-and-television-wkzotv-thrives-on-policy-that-limits-showing.html | RADIO AND TELEVISION WKZOTV Thrives on Policy That Limits Showing of Crime Programs to Weekdays After 9 P M | By Jack Gould | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rally-in-harvard-square-for-stevenson-is-barred.html | Rally in Harvard Square For Stevenson Is Barred | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/registration-mark-set-philadelphia-enrollment-hits-1097345.html | REGISTRATION MARK SET Philadelphia Enrollment Hits 1097345  Democrats Gain | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/reserve-bank-credit-gains-542000000-money-in-circulation-drops.html | Reserve Bank Credit Gains 542000000 Money in Circulation Drops 10600000 | 0 | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/revision-of-orient-armies-is-reported-set-at-moscow-changes-in.html | Revision of Orient Armies Is Reported Set at Moscow Changes in the East Said to Be Result of Recent Talks | By C L Sulzberger | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rise-in-travel-forecast-100-increase-in-florida-visits-in-next-10.html | RISE IN TRAVEL FORECAST 100 Increase in Florida Visits in Next 10 Years Predicted | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/russian-emigres-organized.html | Russian Emigres Organized | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/samuel-schwartzstein.html | SAMUEL SCHWARTZSTEIN | Spec to Nv Yor T4ss | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/school-heads-told-to-report-on-reds-4000-boards-get-state-forms-to.html | SCHOOL HEADS TOLD TO REPORT ON REDS 4000 Boards Get State Forms to List Suspected Employes and Return by Dec 1 | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/senator-benton-backed.html | Senator Benton Backed | GEORGE L MCLEAN | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/seoul-said-to-lack-allfront-force-foster-deputy-defense-head-and.html | SEOUL SAID TO LACK ALLFRONT FORCE Foster Deputy Defense Head and Van Fleet See Task Impossible at Present | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/slave-labor-held-universal-in-china-peasants-as-well-as-convicts.html | SLAVE LABOR HELD UNIVERSAL IN CHINA Peasants as Well as Convicts Work on Assigned Jobs at SpeedUp Pace AFL Says | North American Newspaper Alliance | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/son-to-the-malcolm-johnsons.html | Son to the Malcolm Johnsons | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/south-called-dynamic-so-asserts-secretary-snyder-swearing-in.html | SOUTH CALLED DYNAMIC So Asserts Secretary Snyder Swearing in Revenue Men | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/south-koreans-hit-foe-in-swift-push-rok-troops-at-sniper-ridge.html | SOUTH KOREANS HIT FOE IN SWIFT PUSH ROK Troops at Sniper Ridge Follow Up Aerial Barrage  Iron Horse Fight Rages | By Lindesay Parrott | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/sparkling-offensive-display-likely-when-columbia-meets-army.html | Sparkling Offensive Display Likely When Columbia Meets Army Tomorrow BAKER FIELD FOES EVENLY MATCHED | By Allison Danzig | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/spirit-runs-high-at-brooks-school-eleven-not-disturbed-by.html | SPIRIT RUNS HIGH AT BROOKS SCHOOL Eleven Not Disturbed by ThreeTouchdown Loss Looks to 4th Victory Tomorrow | By Michael Strauss | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/stevenson-avers-rival-and-dulles-had-faith-in-hiss-charges.html | STEVENSON AVERS RIVAL AND DULLES HAD FAITH IN HISS Charges Republicans Failed to Disavow Official Even After He Was Indicted | By W H Lawrence | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/stevenson-view-on-inflation-hit-taft-asserts-in-philadelphia.html | STEVENSON VIEW ON INFLATION HIT Taft Asserts in Philadelphia Governor Is Falling Right in With Communist Program | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/stevensons-goal-defined-as-peace-barkley-says-the-governor-if.html | STEVENSONS GOAL DEFINED AS PEACE Barkley Says the Governor if Elected Would Devote His Life to Its Attainment | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/symphony-offers-romeo-excerpts-philharmonic-plays-berlioz-work.html | SYMPHONY OFFERS ROMEO EXCERPTS Philharmonic Plays Berlioz Work  Francescatti Gives Concerto by Prokofieff | By Olin Downes | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/text-of-u-s-resolution-on-korea.html | Text of U S Resolution on Korea | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/thomas-l-stagg.html | THOMAS L STAGG | Special to TtE w NOP Tr | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/truman-asserts-eisenhower-follows-mccarthy-tactics-says-senator.html | Truman Asserts Eisenhower Follows McCarthy Tactics Says Senator Ringleader of BackStreet Campaign in Maryland in 50 Has Been Advanced to Front Street by General | By Anthony Leviero | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/truman-safety-aide-denies-public-apathy.html | TRUMAN SAFETY AIDE DENIES PUBLIC APATHY | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-n-aide-assisted-soviet-agent-in-36-chambers-testifies-zablodowsky.html | U N AIDE ASSISTED SOVIET AGENT IN 36 CHAMBERS TESTIFIES Zablodowsky Linked to Red Underground in Testimony at Senate Hearing Here | By Stanley Levey | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-n-press-draft-assailed-swede-says-vague-terms-of-pact-could.html | U N PRESS DRAFT ASSAILED Swede Says Vague Terms of Pact Could Silence Critics | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-s-heiress-wed-to-peer-in-london-queen-mother-sees-virginia-ryan.html | U S HEIRESS WED TO PEER IN LONDON Queen Mother Sees Virginia Ryan Married to Lord Ogilvy  Crowds Throng Streets | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-s-ready-to-act-in-coal-walkout-government-to-seek-solution-before.html | U S READY TO ACT IN COAL WALKOUT Government to Seek Solution Before Election Day  Lewis Unyielding in His Position | By Joseph A Loftus | RE0000065260 | 1980-08-25 | B00000382410 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/universal-to-film-ehrlich-mystery-movie-of-novel-concerns-tv-writer.html | UNIVERSAL TO FILM EHRLICH MYSTERY Movie of Novel Concerns TV Writer Falsely Accused of Murdering Woman | By Thomas M Pryor | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/vishinsky-always-willing-to-see-acheson-on-korea.html | Vishinsky Always Willing To See Acheson on Korea | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/waksman-wins-nobel-prize-for-streptomycin-discovery-rutgers-waksman.html | Waksman Wins Nobel Prize For Streptomycin Discovery RUTGERS WAKSMAN WINS NOBEL PRIZE | By George Axelsson | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/walter-c-oefinger.html | WALTER C OEFINGER | Special to T NLV Yor TrES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/wedding-on-dec-20-for-carolyn-keys.html | WEDDING ON DEC 20 FOR CAROLYN KEYS | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/west-said-to-ask-india-act-on-korea-new-delhi-is-reported-urged-to.html | WEST SAID TO ASK INDIA ACT ON KOREA New Delhi Is Reported Urged to Sound Out Chinese Reds on Any New Overtures | By A M Rosenthal | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/women-gain-rank-in-un-delegations-nine-now-hold-full-roles-with-two.html | WOMEN GAIN RANK IN UN DELEGATIONS Nine Now Hold Full Roles With Two Serving as Heads of Assembly Panels | By Kathleen McLaughlin | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/women-lead-men-as-state-voters-at-3922853-to-3899126-they-account.html | WOMEN LEAD MEN AS STATE VOTERS At 3922853 to 3899126 They Account for Most of Rise in Registration Since 48 | Special to THE NEW YORK TIMES | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/wood-field-and-stream-moral-of-empty-bag-successful-hunter-must.html | Wood Field and Stream Moral of Empty Bag Successful Hunter Must Know More Than the Grouse | By Raymond R Camp | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/yugoslavs-ask-u-s-to-accelerate-aid-seek-release-of-20000000-more.html | YUGOSLAVS ASK U S TO ACCELERATE AID Seek Release of 20000000 More in Economic Help to Offset Internal Stress | By M S Handler | RE0000065260 | 1980-08-25 | B00000382410 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/-voice-informs-vishinsky-minds-are-open-on-truce.html | Voice Informs Vishinsky Minds Are Open on Truce | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/115-m-p-h-on-turnpike-hawaii-driver-fined-106-and-loses-license-for.html | 115 M P H ON TURNPIKE Hawaii Driver Fined 106 and Loses License for Two Years | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/1953-greenwich-budget-8339231-is-recommended-for-schools-pay-rises.html | 1953 GREENWICH BUDGET 8339231 Is Recommended for Schools Pay Rises Projects | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/204-compete-here-at-bridge-tourney-record-field-of-60-pairs-vie-for.html | 204 COMPETE HERE AT BRIDGE TOURNEY Record Field of 60 Pairs Vie for Mens Championship Two New Yorkers in Lead | By George Rapee | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2750726-in-jersey-eligible-to-vote-registration-is-370431-more-than.html | 2750726 IN JERSEY ELIGIBLE TO VOTE Registration Is 370431 More Than in 48 Rises Notable in Bergen Camden Counties | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/3-fires-in-same-building-occupants-routed-3-times-in-12-hours-in.html | 3 FIRES IN SAME BUILDING Occupants Routed 3 Times in 12 Hours in Atlantic City | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/a-fire-on-rail-bridge-traffic-tied-up-half-hour-by-blaze-on-jersey.html | A FIRE ON RAIL BRIDGE Traffic Tied Up Half Hour by Blaze on Jersey Span | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/abroad-diplomacy-inside-and-outside-the-united-nations.html | Abroad Diplomacy Inside and Outside the United Nations | By Anne OHare McCormick | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/achesonism-called-menace-by-mrs-luce.html | ACHESONISM CALLED MENACE BY MRS LUCE | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/afghans-voted-for-north-korea.html | Afghans Voted for North Korea | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/africa-negroes-shun-lines-run-by-state.html | AFRICA NEGROES SHUN LINES RUN BY STATE | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/air-chief-praises-building-in-europe-vandenberg-reports-bases-are.html | AIR CHIEF PRAISES BUILDING IN EUROPE Vandenberg Reports Bases Are Being Made Comfortable for the U S Forces in Winter | By Benjamin Wellesspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/anderson-bass-bows-with-city-opera-cast.html | ANDERSON BASS BOWS WITH CITY OPERA CAST | J B | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/apartment-overcrowding-protested.html | Apartment Overcrowding Protested | C DAVIDSON | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/army-chief-pushes-sole-syrian-party-strong-man-hailed-in-aleppo-as.html | ARMY CHIEF PUSHES SOLE SYRIAN PARTY Strong Man Hailed in Aleppo as He Seeks Backing for Arab Liberation Plan | By Albion Rossspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/army-ends-temple-string.html | Army Ends Temple String | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/austrian-chancellor-says-gromyko-tries-to-block-a-treaty-by.html | Austrian Chancellor Says Gromyko Tries To Block a Treaty by Changing History | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/average-drop-01-in-primary-prices-weeks-decline-leaves-index-at.html | AVERAGE DROP 01 IN PRIMARY PRICES Weeks Decline Leaves Index at 1106 of 194749 Base Labor Bureau Reports | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/back-jersey-bond-issue-parentteacher-delegates-favor-25000000-state.html | BACK JERSEY BOND ISSUE ParentTeacher Delegates Favor 25000000 State Proposal | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/band-leader-pays-10000-to-settle-tax-of-42426.html | Band Leader Pays 10000 To Settle Tax of 42426 | By the United Press | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/battered-korean-capital-repledges-its-allegiance-to-the-united.html | Battered Korean Capital Repledges Its Allegiance to the United Nations | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/beirut-has-4th-french-paper.html | Beirut Has 4th French Paper | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/betty-park-links-victor-gains-gross-honors-with-173-in-jersey-mrs.html | BETTY PARK LINKS VICTOR Gains Gross Honors With 173 in Jersey Mrs Tietje Scores | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bipartisan-plea-voiced-rusk-hopes-campaign-wounds-will-be-healed.html | BIPARTISAN PLEA VOICED Rusk Hopes Campaign Wounds Will Be Healed Speedily | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/birthday-messages-deluge-kalman-at-70.html | BIRTHDAY MESSAGES DELUGE KALMAN AT 70 | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bonds-and-shares-on-london-market-government-issues-firm-up-helping.html | BONDS AND SHARES ON LONDON MARKET Government Issues Firm Up Helping Industrials to Rise Oil Shares Also Active | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bonn-regime-is-amazed.html | Bonn Regime Is Amazed | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/boston-college-checks-fordham-rally-and-wins-on-fourthperiod.html | Boston College Checks Fordham Rally and Wins on FourthPeriod Touchdown EAGLE PASS PLAYS DEFEAT RAMS 1413 Kanes Tosses in First and Fourth Periods for Boston College Decide Game FORDHAM STIRS NEAR END Griffin Scores Twice Within 2 Minutes in Last Quarter Franz Also Excels | By Michael Straussspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/brazilian-councilmen-clash.html | Brazilian Councilmen Clash | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/british-warned-on-trade-chancellor-of-exchequer-says-competition-is.html | BRITISH WARNED ON TRADE Chancellor of Exchequer Says Competition Is Ahead | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/business-men-join-in-religious-drive-goal-of-monthlong-campaign-is.html | BUSINESS MEN JOIN IN RELIGIOUS DRIVE Goal of MonthLong Campaign Is Larger Congregations in Churches and Temples U N MASS IS SCHEDULED First StateWide Convention of Catholic Holy Name Units to Be Held This WeekEnd | By Preston King Sheldon | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/c-b-clark.html | C B CLARK | Special fo v Nsw No lrs | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/californiau-s-c-dukevirginia-top-pairings-on-gridiron-today.html | CaliforniaU S C DukeVirginia Top Pairings on Gridiron Today ArmyColumbia NavyPenn and Princeton at Cornell Among Big Contests in East  Intersectional Circuit Games Set | By Allison Danzig | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/catholic-nuncio-for-formosa.html | Catholic Nuncio for Formosa | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/charles-gains-unanimous-decision-over-brion-in-tenround-bout-at.html | Charles Gains Unanimous Decision Over Brion in TenRound Bout at Garden EXCHAMPION WINS AGGRESSIVE FIGHT Dropping Only Three Rounds One on Low Blows Charles Easily Defeats Brion VICTOR SHEDS TIMID ROLE Carries Battle to Argentinian but Fails to Floor Rival Hanna Stops Winn | By Joseph C Nichols | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/civil-rights-gains-are-stressed-at-session-of-bnai-brith-unit.html | Civil Rights Gains Are Stressed At Session of Bnai Brith Unit Steinbrink Tells AntiDefamation League Federal Law in Field Is Inevitable  Schultz Succeeds Him as Chairman | By Irving Spiegelspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/coal-owners-ask-putnam-to-review-w-s-b-wage-curb-economic.html | COAL OWNERS ASK PUTNAM TO REVIEW W S B WAGE CURB Economic Stabilizer Gets Plea for Approval of the 40c Cut From Rise of 190 a Day END OF STRIKE KEY AIM Moses Says Operators Want to Reopen Pits  Anthracite Negotiations Recessed | By Joseph A Loftusspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/college-honors-webster-centennial-of-orators-death-observed-at-his.html | COLLEGE HONORS WEBSTER Centennial of Orators Death Observed at His Grave | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/connors-n-y-u-ace-is-ready-for-temple.html | CONNORS N Y U ACE IS READY FOR TEMPLE | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/curbs-on-visitors-to-u-s-attacked-travel-agents-urge-revisions-in.html | CURBS ON VISITORS TO U S ATTACKED Travel Agents Urge Revisions in Laws to Simplify Rules on Required Documents | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/daylight-time-to-end-in-britain.html | Daylight Time to End in Britain | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/duchess-of-kent-in-singapore.html | Duchess of Kent in Singapore | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/earle-m-shuster.html | EARLE M SHUSTER | Special to T Nv No Tiaras | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/educational-tv-praised-museum-art-teacher-finds-it-helps-develop.html | EDUCATIONAL TV PRAISED Museum Art Teacher Finds It Helps Develop Creativity | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/edward-e-suffern.html | EDWARD E SUFFERN | Special to Tx Ngw YOP ss | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/eisenhower-scored-on-32-bonus-war-democrats-put-out-newspaper-with.html | EISENHOWER SCORED ON 32 BONUS WAR Democrats Put Out Newspaper With Photo Captioned Gen Ike Helps Rout Vets | By John D Morrisspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/excerpts-from-acheson-report-to-u-n-assembly-committee-on-u-s.html | Excerpts From Acheson Report to U N Assembly Committee on U S Conduct of Korean War | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/fight-on-bevanism-carried-to-people-morrison-fires-opening-shot-in.html | FIGHT ON BEVANISM CARRIED TO PEOPLE Morrison Fires Opening Shot in Drive by Trade Unions and Partys Old Guard | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/finnish-cabinet-heals-breach.html | Finnish Cabinet Heals Breach | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/flower-exhibition-opens-for-8th-year-annual-chrysanthemum-show-put.html | FLOWER EXHIBITION OPENS FOR 8TH YEAR Annual Chrysanthemum Show Put On at Botanical Garden  Class Prizes Presented | By Dorothy Jenkins | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/for-stevenson-again-publishing-aide-also-supported-nominees.html | FOR STEVENSON AGAIN Publishing Aide Also Supported Nominees Grandfather in 92 | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/fourth-straight-for-pingry.html | Fourth Straight for Pingry | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/french-regard-u-s-explanation-as-regrets-for-action-in-u-n-on.html | French Regard U S Explanation as Regrets For Action in U N on Tunisia and Morocco | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/friedensohn-art-is-exhibited-here-paintings-of-figures-and-city.html | FRIEDENSOHN ART IS EXHIBITED HERE Paintings of Figures and City Scenes Displayed at RoKo  Citrons Abstracts Shown | S P | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/general-in-pledge-first-task-would-be-early-and-honorable-end-of.html | GENERAL IN PLEDGE First Task Would Be Early and Honorable End of the War HE GIVES FOUR PROMISES Bars Appeasement Declares Record of Failure Led to Far East Fighting EISENHOWER SAYS HED GO TO KOREA | By Elie Abelspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/government-clears-up-mystery-long-a-secret-of-magicians-art-now.html | Government Clears Up Mystery Long a Secret of Magicians Art Now Knows All About Disappearing Bird Cage Trick in Reverse Pocket Suntan Lamp Is Another Invention NEW PATENTS FILED WITH GOVERNMENT | By Stacy V Jonesspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/greeks-voice-faith-in-body.html | Greeks Voice Faith in Body | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/gronauer-shoots-141-to-capture-long-island-p-g-a-championship-pete.html | Gronauer Shoots 141 to Capture Long Island P G A Championship Pete Burke Next Six Strokes Behind Sands Point Pro Mallon Cards an Ace | By Lincoln A Werdenspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/gutt-limits-iran-mission-says-talks-in-teheran-will-be-on-taxation.html | GUTT LIMITS IRAN MISSION Says Talks in Teheran Will Be on Taxation and Currency | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/harlem-tenement-cited-on-91-counts-first-week-of-firetrap-survey.html | HARLEM TENEMENT CITED ON 91 COUNTS First Week of Firetrap Survey Lays 84 Violations to Same Owner in 4 Other Buildings 91 Violations in Harlem Tenement Reported in Citys Firetrap Survey | By Charles G Bennett | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/harry-d-siegfried.html | HARRY D SIEGFRIED | Special to iu Nv YORK TIES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/heavy-corn-flow-depresses-grains-large-receipts-offset-bullish.html | HEAVY CORN FLOW DEPRESSES GRAINS Large Receipts Offset Bullish Effects of Severe Drought in the Southwest | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/held-in-8000-thefts-4-boys-10-to-13-seized-in-jersey-on-tip-by.html | HELD IN 8000 THEFTS 4 Boys 10 to 13 Seized in Jersey on Tip by Pawnbroker | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/high-court-backs-gross-sentence-denies-12yearterm-was-for-crimes-of.html | HIGH COURT BACKS GROSS SENTENCE Denies 12YearTerm Was for Crimes of Which Bookie Was Not Convicted | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/hopes-are-raised-for-european-union.html | HOPES ARE RAISED FOR EUROPEAN UNION | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/increase-suspended-in-natural-gas-rate.html | INCREASE SUSPENDED IN NATURAL GAS RATE | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/industrial-goals-for-5year-war-set-top-defense-planners-also-give.html | INDUSTRIAL GOALS FOR 5YEAR WAR SET Top Defense Planners Also Give Partial Mobilization Needs for 176 Key Sources | By Charles E Eganspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/italian-town-asks-models-for-statue-to-pinocchio.html | Italian Town Asks Models For Statue to Pinocchio | By the United Press | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/its-natural-lines-for-fath-fashions-semifitted-middy-abandoned-with.html | ITS NATURAL LINES FOR FATH FASHIONS SemiFitted Middy Abandoned With Most Skirts Flaring From Unpadded Hips | By Dorothy Vernonspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/jersey-rabbi-scores-silvers-statement.html | JERSEY RABBI SCORES SILVERS STATEMENT | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/john-garfield-king.html | JOHN GARFIELD KING | Special to THZ NEW YORK TUllES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/john-m-woodburn51-editor-book-cricktic.html | john m woodburn51 editor book cricktic | Special to TB Nv York Triers I | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/joseph-j-bastien.html | JOSEPH J BASTIEN | Special to THE NEW NOP1 TIIuS | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/judge-hand-says-u-s-democracy-is-menaced-by-suspicion-and-fear.html | Judge Hand Says U S Democracy Is Menaced by Suspicion and Fear JUDGE HAND SCORES RUMORS AND GOSSIP | By Murray Illsonspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/kesselring-release-denounced-in-italy.html | KESSELRING RELEASE DENOUNCED IN ITALY | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/laborite-wins-byelection.html | Laborite Wins ByElection | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/leyra-sentence-upheld-slayer-of-parents-slated-for-execution-at.html | LEYRA SENTENCE UPHELD Slayer of Parents Slated for Execution at Sing Sing | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lioncadet-clash-is-local-high-spot-columbia-to-hold-homecoming-day.html | LIONCADET CLASH IS LOCAL HIGH SPOT Columbia to Hold Homecoming Day Before 34000 Fans Including Eisenhower | By Joseph M Sheehan | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/long-fight-surges-over-korean-hills-u-s-and-south-korean-forces-win.html | LONG FIGHT SURGES OVER KOREAN HILLS U S and South Korean Forces Win and Lose Peaks as the Reds Pour In More Men LONG FIGHT SURGES OVER KOREAN HILLS | By Lindesay Parrottspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/martha-e-allen-married-in-south-becomes-bride-in-charlotte-n-c-of.html | MARTHA E ALLEN MARRIED IN SOUTH Becomes Bride in Charlotte N C of Pfc Haviland Smith Jr of Ridgewood N J | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mcarran-aid-goes-to-gop-in-nevada-some-democrats-help-malone-in.html | MCARRAN AID GOES TO GOP IN NEVADA Some Democrats Help Malone in Senate Race Though They Back StevensonSparkman | By Gladwin Hillspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mcarthy-sees-plants-democrats-will-label-speech-monday-smear-he.html | MCARTHY SEES PLANTS Democrats Will Label Speech Monday Smear He Says | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mi55-gaebelein-bride-of-lawyer-rmarried-to-philip-g-hull-atthe.html | MI55 GAEBELEIN BRIDE OF LAWYER rMarried to Philip G Hull atthe Stony Brook School Where Father Is Headmaster | Special to NW YOEo TIM | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/minimum-pay-urged-by-i-l-o-oil-group.html | MINIMUM PAY URGED BY I L O OIL GROUP | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miss-arlene-l-tripp-is-wed-in-westfield.html | MISS ARLENE L TRIPP IS WED IN WESTFIELD | Special to TAr Ngw NouK Tlxirs | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miss-ionica-m-hall.html | MISS IONICA M HALL | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miss-llola-bruce.html | MISS LLOLA BRUCE | Special to TRg Nzw YoRK TLXfgS | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/morton-e-hinman.html | MORTON E HINMAN | Special to THE Nzw Yoltx rIMrs | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-david-s-jordan.html | MRS DAVID S JORDAN | Specll to THS NV YOP Tnrs | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-eisenhower-will-miss-our-gang-calls-people-nicest-part-of-train.html | Mrs Eisenhower Will Miss Our Gang Calls People Nicest Part of Train Swing | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-martin-stanton.html | MRS MARTIN STANTON | Special to TllE zw Yon | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-michael-whittn.html | MRS MICHAEL WHITTN | Special to THS NEW YO Tx4rs | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-william-h-mackay.html | MRS WILLIAM H MACKAY | Special to TZ NLV YO ZzS | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/nation-must-import-to-export-canadian-exchange-guests-hear.html | Nation Must Import to Export Canadian Exchange Guests Hear Festivities Mark the Hundredth Anniversary of Founding of Toronto Market | By John G Forrestspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/navy-plane-down-3-safe-crew-is-little-shaky-and-cold-from-great.html | NAVY PLANE DOWN 3 SAFE Crew Is Little Shaky and Cold From Great South Bay Dunking | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/new-czech-envoy-has-no-comment-on-oatis.html | NEW CZECH ENVOY HAS NO COMMENT ON OATIS | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/new-gasoline-plant-slated-for-houston.html | NEW GASOLINE PLANT SLATED FOR HOUSTON | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/news-of-food-orangejuiceonastick-is-on-way-here-to-tempt-children.html | News of Food OrangeJuiceonaStick Is On Way Here to Tempt Children to Get More Vitamin C | By Jane Nickerson | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/nixon-advocates-clearing-of-air-senator-in-wisconsin-tour-tells.html | NIXON ADVOCATES CLEARING OF AIR Senator in Wisconsin Tour Tells People Time Has Come to Decide on Presidency | By Richard J H Johnstonspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/nixons-place-on-ticket.html | Nixons Place on Ticket | EUGENE R SHIPPEN | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/no-deaths-reported.html | No Deaths Reported | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/norbert-b-enneking.html | NORBERT B ENNEKING | Special to TI Nuw YORK T lZaFS | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/old-hotel-at-lake-george-to-be-center-of-indian-war-shrine.html | Old Hotel at Lake George to Be Center of Indian War Shrine | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/old-nassau-choice-in-ithaca-contest-princeton-to-face-a-cornell.html | OLD NASSAU CHOICE IN ITHACA CONTEST Princeton to Face a Cornell Team That Hopes to Score Its First Triumph | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/oregonian-says-he-acts-for-good-of-country-will-be-independent.html | Oregonian Says He Acts for Good of Country Will Be Independent MORSE WILL QUIT REPUBLICAN PARTY | By Lawrence E Daviesspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/orlo-m-hibler.html | ORLO M HIBLER | Special to THE NEW YOX TLFS | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/overseas-chinese-pledge-chiang-aid-excesses-of-communists-have.html | OVERSEAS CHINESE PLEDGE CHIANG AID Excesses of Communists Have Swung Many to Nationalists Delegates to Formosa Say | By Henry R Liebermanspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/paralyzed-jockey-due-here.html | Paralyzed Jockey Due Here | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/paris-urges-bonn-to-shift-on-saar-asks-adenauer-to-drop-his-demand.html | PARIS URGES BONN TO SHIFT ON SAAR Asks Adenauer to Drop His Demand for Temporary Plan Germans Are Amazed | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/park-commission-commended.html | Park Commission Commended | BEULAH L BRUCKHEIM | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/patriarch-of-ramapos-found-dead-missing-5-months-on-sniper-hunt.html | Patriarch of Ramapos Found Dead Missing 5 Months on Sniper Hunt Ramsey Conklin Who Lived Mountaineers Life in Sight of City Had Sworn to Silence Rifle Sons Never Heard | By Meyer Berger | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/penalty-ordered-in-metals-misuse-star-fastener-of-brooklyn-must.html | PENALTY ORDERED IN METALS MISUSE Star Fastener of Brooklyn Must Repay Allocations NPA Official Decides | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/philippines-presses-antired-drive-to-mop-up-huks-twoyear-revolt.html | Philippines Presses AntiRed Drive To Mop Up Huks TwoYear Revolt | By Tillman Durdinspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/pipeline-permit-is-reinstated.html | Pipeline Permit Is Reinstated | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/planning-for-the-city-thought-is-urged-for-the-future-in-the.html | Planning for the City Thought Is Urged for the Future in the Construction of Buildings | C L BALDWIN | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/police-hunt-church-vandals.html | Police Hunt Church Vandals | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/polish-vote-protested-exiles-tell-u-n-tomorrows-election-is-parody.html | POLISH VOTE PROTESTED Exiles Tell U N Tomorrows Election Is Parody | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/politicians-in-capital-expected-eisenhower-to-take-up-trumans.html | Politicians in Capital Expected Eisenhower to Take Up Trumans Challenge on a Solution for the War in Korea | By James Restonspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/power-of-labor-protested.html | Power of Labor Protested | JANE QUINBY | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/puppets-on-video-to-appear-in-film-time-for-beany-characters-after.html | PUPPETS ON VIDEO TO APPEAR IN FILM Time for Beany Characters After Debut in Short Will Be in Featured Movie | By Thomas M Pryorspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/reds-honor-olympic-hero-zatopek-to-join-czech-party-and-run-for-two.html | REDS HONOR OLYMPIC HERO Zatopek to Join Czech Party and Run for Two Records | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/retail-price-index-declines-02-after-steady-climb-since-february.html | Retail Price Index Declines 02 After Steady Climb Since February RETAIL PRICE DROP IS FIRST IN MONTHS | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ridgway-renews-warning-tells-alamein-veterans-his-forces-still-lack.html | RIDGWAY RENEWS WARNING Tells Alamein Veterans His Forces Still Lack Strength | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/russians-boycott-un-korea-tribute-other-members-honor-war-dead-many.html | RUSSIANS BOYCOTT UN KOREA TRIBUTE Other Members Honor War Dead Many Lands Observe the Seventh Anniversary | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/scarsdale-wins-33-0.html | Scarsdale Wins 33 0 | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/should-chamber-be-evenly-divided-after-nov-4-he-could-swing-control.html | Should Chamber Be Evenly Divided After Nov 4 He Could Swing Control MORSE MAY HOLD KEY SENATE ROLE | By C P Trussellspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/skywatch-failure-seen-nassau-defense-chief-proposes-fewer-posts-and.html | SKYWATCH FAILURE SEEN Nassau Defense Chief Proposes Fewer Posts and Full Staff | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/slave-labor-rises-u-n-inquiry-hears-pole-lists-226-camps-in-his.html | SLAVE LABOR RISES U N INQUIRY HEARS Pole Lists 226 Camps in His Country Where Armed Guards Force Inmates to Work | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/soviet-bloc-battles-curb-on-u-n-session.html | SOVIET BLOC BATTLES CURB ON U N SESSION | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/stage-lead-is-seen-for-veronica-lake-film-actress-may-make-debut-on.html | STAGE LEAD IS SEEN FOR VERONICA LAKE Film Actress May Make Debut on Broadway in Masquerade BirchardStagg Comedy | By Louis Calta | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/steel-held-sold-at-bargain-rates-youngstown-sheet-and-tube-head.html | STEEL HELD SOLD AT BARGAIN RATES Youngstown Sheet and Tube Head Asserts Earnings Are Insufficient | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/stevenson-fears-a-munich-in-rivals-asian-troop-plan-stevenson.html | Stevenson Fears a Munich In Rivals Asian Troop Plan STEVENSON SCORES QUICK SLICK PLAN | By W H Lawrencespecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/subways-stalled-by-signal-failure-at-height-of-rush-blast-and-fire.html | SUBWAYS STALLED BY SIGNAL FAILURE AT HEIGHT OF RUSH Blast and Fire Halt IRT and BMT Trains Then Force Them to Crawl for Hour THOUSANDS ARE DELAYED All of Brooklyn and Most of Manhattan Hit Bingham Blames Old Equipment Subways Stalled by Signal Failure At Height of the Evening Rush Hour | By Ralph Katz | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/tb-victims-in-u-s-are-set-at-1200000-federal-health-aides-figure-is.html | TB VICTIMS IN U S ARE SET AT 1200000 Federal Health Aides Figure Is an Educated Guess Plus Known Patients WIDENING OF CARE URGED Experts at Cleveland Session Also Get Data on Detection of Cancer in New York City | By William L Laurencespecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/thomqs-l-marble-a-retired-jurist-75.html | THOMqS L MARBLE A RETIRED JURIST 75 | SpeCial to TH NEW Yo TtMr J | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/truman-sets-armistice-holiday.html | Truman Sets Armistice Holiday | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/turkish-chief-to-visit-athens.html | Turkish Chief to Visit Athens | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/tv-to-broadcast-cancer-therapy-color-telecasts-planned-from-medical.html | TV TO BROADCAST CANCER THERAPY Color Telecasts Planned From Medical Centers to Doctors in Key Cities of Nation PROGRESS WILL BE SPREAD American Society Columbia System Join in 250000 Program of Hour Weekly | By Kalman Seigel | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/two-issues-filed-by-pacific-phone-35000000-in-debentures-and-703370.html | TWO ISSUES FILED BY PACIFIC PHONE 35000000 in Debentures and 703370 Shares of Stock Registered With S E C | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-day-talks-of-the-rival-nominees.html | U N Day Talks of the Rival Nominees | By General Eisenhower | RE0000065261 | 1980-08-25 | B00000382411 |

| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-delegates-are-cautious.html | U N Delegates Are Cautious | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-editorial-aide-admits-red-links-confirms-chambers-charges.html | U N EDITORIAL AIDE ADMITS RED LINKS Confirms Chambers Charges Senator Criticizes Lie on Suspects Paid Leaves UN EDITORIAL AIDE ADMITS RED LINKS | By Richard H Parke | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-jurists-woo-the-legal-muse-set-out-to-smoothe-wordage-but.html | U N JURISTS WOO THE LEGAL MUSE Set Out to Smoothe Wordage but Quickly Get Ruffled in Several Languages | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-aid-welcomed-by-india-tea-trade-government-spokesman-says.html | U S AID WELCOMED BY INDIA TEA TRADE Government Spokesman Says Direct Agreement Would Benefit Both Nations | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-explains-view-secretary-tells-u-n-unit-washington-is-ready-and.html | U S EXPLAINS VIEW Secretary Tells U N Unit Washington Is Ready and Eager to End War ASKS APPROVAL OF EFFORT Again Rules Out Any Forcible Repatriation and Cites 17 Pacts Signed by Soviet Acheson Tells U N of U S Desire To End War on Honorable Basis | By A M Rosenthalspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-opens-sudan-office.html | U S Opens Sudan Office | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-urges-new-start-by-u-n-on-free-press.html | U S URGES NEW START BY U N ON FREE PRESS | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ullmann-makes-debut-offers-7-composers-works-in-piano-recital-at.html | ULLMANN MAKES DEBUT Offers 7 Composers Works in Piano Recital at Town Hall | H C S | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/undefeated-penn-set-for-middies-to-use-gurski-at-tackle-on-defense.html | UNDEFEATED PENN SET FOR MIDDIES To Use Gurski at Tackle on Defense Against Navy to Ease Evans Burden | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/union-leader-convicted-faces-10year-term-in-false-denial-that-he.html | UNION LEADER CONVICTED Faces 10Year Term in False Denial That He Was a Red | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/university-aide-quits-a-h-dean-says-law-practice-forces-his-ending.html | UNIVERSITY AIDE QUITS A H Dean Says Law Practice Forces His Ending State Work | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/value-of-engineers-in-congress-stressed.html | VALUE OF ENGINEERS IN CONGRESS STRESSED | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/w-j-van-seenburgh-jr.html | W J VAN SEENBURGH JR | Special to THS NLW Yo T | RE0000065261 | 1980-08-25 | B00000382411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wharton-home-dedicated-new-building-at-u-of-p-honors-d-wellington.html | WHARTON HOME DEDICATED New Building at U of P Honors D Wellington | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wood-field-and-stream-bag-of-3-grouse-and-3-rabbits-delights.html | Wood Field and Stream Bag of 3 Grouse and 3 Rabbits Delights Philosophical Hunter Upstate | By Raymond E Campspecial To the New York Times | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/yale-big-favorite-to-beat-lafayette-elis-expected-to-hand-fifth.html | YALE BIG FAVORITE TO BEAT LAFAYETTE Elis Expected to Hand Fifth Defeat in Row to Leopard Before 30000 in Bowl | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/yoshida-renamed-premier-of-japan-lower-and-upper-house-votes-are.html | YOSHIDA RENAMED PREMIER OF JAPAN Lower and Upper House Votes Are Decisive  Party Rival Hatoyama Bows to Chief | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/yugoslavs-return-194-children.html | Yugoslavs Return 194 Children | Special to THE NEW YORK TIMES | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/zucchero-in-field-of-six-named-for-75000-added-empire-gold-cup.html | Zucchero in Field of Six Named for 75000 Added Empire Gold Cup Today SMIRKE WILL RIDE IRISHBRED RACER 4YearOld Zucchero to Make an OutsidetheGate Start in Dirt Track Test ONE COUNT HEADS LINEUP OddsOn Run Indicated With Dave Gorman Up  Devilkin in Front at Jamaica | By James Roach | RE0000065261 | 1980-08-25 | B00000382411 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-barbara-wollastonbecomes-betrothed.html | BARBARA WOLLASTONBECOMES BETROTHED | Specld to Nzw Yor Tr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-bucklutz.html | BuckLutz | Splal to Ngw YORK TIMr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-i-virginia-scarsdale-married-in-our-lady-of-fatima-church-to.html | I VIRGINIA SCARSDALE Married in Our Lady of Fatima Church to Charles A Harris Rita Hutton Attends Sister | Special to T Ngw YOZK TL4I | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-poison-letter-that-made-14-ill-found-perfumed.html | Poison Letter That Made 14 Ill Found Perfumed | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/20000-volunteers-join-suffolk-alert.html | 20000 VOLUNTEERS JOIN SUFFOLK ALERT | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/3-garden-clubs-invited-to-show.html | 3 Garden Clubs Invited to Show | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/6-towns-in-suffolk-to-fill-posts-nov-4.html | 6 TOWNS IN SUFFOLK TO FILL POSTS NOV 4 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/60yard-punt-return.html | 60Yard Punt Return | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/64th-autumn-ball-fetes-debutantes-five-young-women-are-honor-guests.html | 64TH AUTUMN BALL FETES DEBUTANTES Five Young Women Are Honor Guests at Annual Event Held in Tuxedo Park | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/94677-watch-u-s-c-trip-california-100-94677-see-u-s-c-score-100.html | 94677 Watch U S C Trip California 100 94677 SEE U S C SCORE 100 UPSET | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-bumper.html | A BUMPER | FRANCES TEMPLETON HODGES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-bushman-by-choice-crazywhiteman-by-richard-morenus-illustrated-by.html | A Bushman By Choice CRAZYWHITEMAN By Richard Morenus Illustrated by William Lackey 320 pp Chicago Rand McNally  Co 375 | By Robertson Davies | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-century-of-progress-the-first-hundred-years-of-the-mount-sinai.html | A Century of Progress THE FIRST HUNDRED YEARS OF THE MOUNT SINAI HOSPITAL By Joseph Hirsh and Beka Doherty Illustrated 265 pp New York Random House 5 | By Frank G Slaughter | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-l-p-rally-balked-but-lamont-speaks.html | A L P RALLY BALKED BUT LAMONT SPEAKS | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-man-of-violence-and-genius-the-overreacher-a-study-of-christopher.html | A Man of Violence and Genius THE OVERREACHER A Study of Christopher Marlowe By Harry Levin 204 pp Cambridge Harvard University Press 4 | By James G McManaway | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-pastors-prescription-the-power-of-positive-thinking-by-norman.html | A Pastors Prescription THE POWER OF POSITIVE THINKING By Norman Vincent Peale 276 pp New York PrenticeHall 295 | By George R Stephenson | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-southern-view.html | A Southern View | MARGARET MOORE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-strange-fair-land-haiti-highroad-to-adventure-by-hugh-b-cave.html | A Strange Fair Land HAITI Highroad to Adventure By Hugh B Cave Illustrated 306 pp New York Henry Holt  Co 5 | By Paul Friedlander | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-varied-crew-ghosts-ghosts-ghosts-stories-of-spooks-and-spirits.html | A Varied Crew GHOSTS GHOSTS GHOSTS Stories of Spooks and Spirits Haunts and Hobgoblins Werewolves and WilloftheWisps Selected by Phyllis R Fenner Illustrated by Manning de V Lee 281 pp New York Franklin Watts 250 For Ages 10 to 14 | E L B | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-young-blue-blood-in-rebellion-trial-by-darkness-by-charles-gorham.html | A Young Blue Blood in Rebellion TRIAL BY DARKNESS By Charles Gorham 410 pp New York The Dial Press 350 Blue Blood in Rebellion | By James Kelly | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/accused-in-death-of-dog-yonkers-salesman-drove-away-after-accident.html | ACCUSED IN DEATH OF DOG Yonkers Salesman Drove Away After Accident Owner 11 Says | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/aid-to-motorists-florida-spending-50000000-to-improve-its-highway.html | AID TO MOTORISTS Florida Spending 50000000 to Improve Its Highway Network This Season | C E W | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/air-force-reservists-to-serve.html | Air Force Reservists to Serve | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/albert-g-engel.html | ALBERT G ENGEL | Special to TI Nw NORK TMZS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/album-for-1953-u-s-camera-selections-cover-wide-range.html | ALBUM FOR 1953 U S Camera Selections Cover Wide Range | By Jacob Deschin | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alexander-plans-a-video-q-and-a-jersey-senate-candidate-will-answer.html | ALEXANDER PLANS A VIDEO Q AND A Jersey Senate Candidate Will Answer Political Queries on WATV Thursday Night | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alien-law-study-moves-to-capital-presidents-board-nears-end-of-its.html | ALIEN LAW STUDY MOVES TO CAPITAL Presidents Board Nears End of Its NationWide Hearings on Immigration Policy | By C P Trussellspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/all-ten-republics-basic-data-on-south-american-routes-currency-and.html | ALL TEN REPUBLICS Basic Data on South American Routes Currency and Paper Requirements | MILTON BRACKER | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/all-the-way-to-miami-by-outboard.html | ALL THE WAY TO MIAMI BY OUTBOARD | By Joseph Adams | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alternate-routes-down-to-florida.html | ALTERNATE ROUTES DOWN TO FLORIDA | By Jack Westeyn | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/amateurs-choice-long-harvest-and-minimum-care-dictate-planting-of.html | AMATEURS CHOICE Long Harvest and Minimum Care Dictate Planting of Bush and Tree Fruits | By Paul Vautrin | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/an-autumn-start-a-tree-or-shrub-requires-tending-after-planting.html | AN AUTUMN START A Tree or Shrub Requires Tending After Planting | J H | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/an-election-day-special.html | An Election Day Special | By Jane Nickerson | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/an-island-closeup-elliptical-twoday-tour-from-the-south-to-north.html | AN ISLAND CLOSEUP Elliptical TwoDay Tour From The South To North Reveals the Real Jamaica | E T JUCKETT | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/anita-louise-kelly-john-healy-engaged.html | ANITA LOUISE KELLY JOHN HEALY ENGAGED | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ann-stewart-b__eetrothedi-late-colonels-daughter-fiancee-of-lieut.html | ANN STEWART BEETROTHEDI Late Colonels Daughter Fiancee of Lieut Eclgar A Gilbert 3d I | Special t NYo Tznm I | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/apprentice-conductor-met-begins-experiment-with-young-american.html | APPRENTICE CONDUCTOR Met Begins Experiment With Young American | By Howard Taubman | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/arba-g-hamm.html | ARBA G HAMM | Special to ThS Hlv yOK r | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/arms-aid-pact-fate-held-up-to-vargas-intervention-to-end-brazilian.html | ARMS AID PACT FATE HELD UP TO VARGAS Intervention to End Brazilian Opposition to U S Accord Is Seen Reds Exploit Feud | By Sam Pope Brewerspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-33-no-title.html | Article 33 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/atom-security-efficient-rebuffed-churchill-finds.html | Atom Security Efficient Rebuffed Churchill Finds | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/augury-for-future.html | Augury for Future | KATHARINE B FAULKNER | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/auriol-says-france-grieves-over-criticism-by-her-allies-auriol.html | Auriol Says France Grieves Over Criticism by Her Allies AURIOL EXPRESSES FRENCH GRIEVANCE | By Harold Callenderspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/austria-undaunted-by-shadow-of-iron-curtain-pushes-recovery-austria.html | Austria Undaunted by Shadow Of Iron Curtain Pushes Recovery Austria Undaunted by Shadow Of Iron Curtain Pushes Recovery | By Brendan M Jones | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/austrian-drama-brutality-may-be-first-bid-for-world-market.html | AUSTRIAN DRAMA Brutality May Be First Bid for World Market | By Josef Israels Iivienna | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/autos-migration-florida-still-the-favorite-goal-of-winter-tourist.html | AUTOS MIGRATION Florida Still the Favorite Goal of Winter Tourist | By Bert Pierce | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/aviation-sun-flights-large-number-of-airlines-now-exploit-growing.html | AVIATION SUN FLIGHTS Large Number of Airlines Now Exploit Growing Winter Vacation Market | By Frederick Graham | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bachs-second-son.html | BACHS SECOND SON | R P | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bad-day-for-pole-he-leaves-pistol-under-pillow-nods-in-vote-at-u-n.html | Bad Day for Pole He Leaves Pistol Under Pillow Nods in Vote at U N Chambermaid Finds Weapon Police Insist Foreign Minister Have Permit to Carry It POLISH DIPLOMAT FORGETS WEAPON | By Ira Henry Freeman | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/barbara-c-grihi-princeton-bridbi-trinity-episcopal-is-setting-for.html | BARBARA C GRIHI PRINCETON BRiDBI Trinity Episcopal Is Setting for Marriage to Everett Bruce Garretson RP Alumnus | 3cfaJ to Tm irOqr Tltr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/barbara-sv-purpl-s-mar-start.html | BARBARA SV PURPL S MAr stArt | Special to Nw YoP Tles | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/beaches-for-the-public.html | BEACHES FOR THE PUBLIC | R F W | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/behind-the-girlish-charm-a-remarkable-consistency-the-youthful.html | Behind the Girlish Charm a Remarkable Consistency THE YOUTHFUL QUEEN VICTORIA A Discursive Narrative By Dormer Creston Illustrated 428 pp New York G P Putnams Sons 5 | By Osbert Lancaster | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bithersherburne.html | BitherSherburne | SPecial to T Nw Yo Tmr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bond-market-rise-puzzles-traders-current-recovery-contrasts-with.html | BOND MARKET RISE PUZZLES TRADERS Current Recovery Contrasts With Upswing in Loans Money in Circulation BOND MARKET RISE PUZZLES TRADERS | By Paul Heffernan | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bonnparis-talks-on-saar-snagged-both-capitals-concede-failure-to.html | BONNPARIS TALKS ON SAAR SNAGGED Both Capitals Concede Failure to Reach Accord Early Election in Area Due BONNPARIS TALKS ON SAAR SNAGGED | By Drew Middletonspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/boston-u-downs-lehigh-by-2920-victors-without-agganis-aid-take.html | BOSTON U DOWNS LEHIGH BY 2920 Victors Without Agganis Aid Take Advantage of Fumbles to Set Back Engineers | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/both-sides-predict-a-victory-in-texas.html | BOTH SIDES PREDICT A VICTORY IN TEXAS | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brazil-decorates-journalists.html | Brazil Decorates Journalists | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bridge-a-question-of-technique-standard-play-and-some-of-the-more.html | BRIDGE A QUESTION OF TECHNIQUE Standard Play and Some Of the More Subtle Variations | By Albert H Morehead | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/broxvnlulmn.html | Broxvnlulmn | oectal to Ta Nzw Yolx | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/budget-problems-of-the-colleges.html | Budget Problems of the Colleges | BF | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/c-h-stokesbury-jr-to-wed-mary-manning-ruth-sinclair-engaged-to.html | C H Stokesbury Jr to Wed Mary Manning Ruth Sinclair Engaged to Decius Veasey | ctat to Nsw Y TLZS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/california-when-young-earth-song-a-prologue-to-history-by-charles-l.html | California When Young EARTH SONG A Prologue to History By Charles L Camp Illustrated 126 pp Berkeley University of California Press 5 | By Jonathan N Leonard | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/campaigners-converge-on-critical-northeast-both-parties-center.html | CAMPAIGNERS CONVERGE ON CRITICAL NORTHEAST Both Parties Center LastMinute Drives on Area With 137 Votes | By Leo Egan | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/canadian-aide-to-retire-consul-general-in-city-will-be-replaced-at.html | CANADIAN AIDE TO RETIRE Consul General in City Will Be Replaced at Year End | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/carol-j-inhithen-is-ed-in-jersey-ishe-wears-ivory-satin-gown-at.html | CAROL J INHITHEN IS ED IN JERSEY IShe Wears Ivory Satin Gown at Marriage in South Orange to Lieut Roby larrinlton 3d i | Special to Waz Hzw yolu | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/carolyn-kinney-wed-to-army-lieutenant.html | CAROLYN KINNEY WED TO ARMY LIEUTENANT | SlCtl to Nw Yo Tas | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/casals-festival-first-perpignan-set-is-devoted-to-mozart.html | CASALS FESTIVAL First Perpignan Set Is Devoted to Mozart | By Harold C Schonberg | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/case-history-of-a-senate-race-kennedy-campaign-case-history-of-a.html | Case History Of a Senate Race KENNEDY CAMPAIGN Case History of a Senate Race | By Cabell Phillips | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/challenge-to-the-u-n-and-the-u-s-as-the-assembly-meets-there-is.html | Challenge to the U N And the U S As the Assembly meets there is concern over American attacks on the U N RIVAL SPOKESMEN AT U N ASSEMBLY Challenge to the U N And the U S | By Thomas J Hamilton | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chamber-reports-u-s-spends-faster-all-branches-of-government-have.html | CHAMBER REPORTS U S SPENDS FASTER All Branches of Government Have Disbursed 17 Billion in First Quarter It Says | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/choreographic-communique-from-exotic-fiji.html | CHOREOGRAPHIC COMMUNIQUE FROM EXOTIC FIJI | By Howard Thompson | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/circle-tour-of-the-gulf-by-motor-air-freight-makes-drive-from.html | CIRCLE TOUR OF THE GULF BY MOTOR Air Freight Makes Drive From Florida to Mexico And Cuba Feasible | By Burt P Garnett | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/col-bloomer-dies-jersey-draft-head-director-of-selective-service.html | COL BLOOMER DIES JERSEY DRAFT HEAD Director of Selective Service Was Wounded atVerdun 1 37 Years in Military | Spcl to NrW Yox Tn | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/colgate-puts-end-to-bucknell-string-colgate-shatters-bucknell.html | Colgate Puts End To Bucknell String COLGATE SHATTERS BUCKNELL STREAK | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/college-sailing-canceled.html | College Sailing Canceled | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/correganschenck.html | CorreganSchenck | Specf to T zw Yo M | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cow-worship-goes-modern-in-india-government-acts-to-improve-breeds.html | COW WORSHIP GOES MODERN IN INDIA Government Acts to Improve Breeds as Hindu Fetes Open  Religions Seek Killing Ban | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/crimson-triumphs-2619-over-indians-in-56th-duel-harvard-defeats.html | Crimson Triumphs 2619 Over Indians in 56th Duel HARVARD DEFEATS DARTMOUTH 2619 | By Michael Straussspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cubas-new-deal-for-tourists-havanakey-west-ferry-roadmarking-system.html | CUBAS NEW DEAL FOR TOURISTS HavanaKey West Ferry RoadMarking System To Aid Motorists | By R Hart Phillips | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cutting-the-red-tape-world-travel-congress-asks-all-governments.html | CUTTING THE RED TAPE World Travel Congress Asks All Governments Including U S to Lower Border Barriers | By A L Simmons | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/d-jarvis-cable.html | D JARVIS CABLE | Special o NEW YOP K TIES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/danish-composer-carl-nielsens-symphony-played-by-countrymen.html | DANISH COMPOSER Carl Nielsens Symphony Played by Countrymen | By John Briggs | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dedicated-to-the-living-claude-bernard-and-the-experimental-method.html | Dedicated to the Living CLAUDE BERNARD and the Experimental Method in Medicine By J M D Olmsted and E Harris Olmsted 277 pp New York Henry Schuman 4 Dedicated To the Living | By Thomas H Maren | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/design-in-industry.html | Design in Industry | By Betty Pepis | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/despirito-rides-triple-as-rockingham-closes.html | DeSpirito Rides Triple As Rockingham Closes | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dilemma-on-trade-is-faced-by-canada-pressure-for-commonwealth.html | DILEMMA ON TRADE IS FACED BY CANADA Pressure for Commonwealth Extension of Preferences May Be Embarrassing | By P J Philipspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/disastrous-foreign-policy.html | Disastrous Foreign Policy | LILLIAN L ABRAHAMS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/doris-westfall-beo01s-a-bride-she-is-wed-in-chicago-chapel-ceremony.html | DORIS WESTFALL BEO01S A BRIDE She is Wed in Chicago Chapel Ceremony to David Stuart Dodge Princeton Alumnus | Special to W Nw No | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/double-loss.html | Double Loss | G WARREN HEATH | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/down-where-the-southwest-begins.html | DOWN WHERE THE SOUTHWEST BEGINS | By Thomas B Lesure | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dr-g-raymond-fox.html | DR G RAYMOND FOX | Special to IZ NW YO T1q | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dr-stafford-osborne.html | DR STAFFORD OSBORNE | special to NEW YOU rs | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/duff-hails-announcement.html | Duff Hails Announcement | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eastern-florida-atlantic-shore-resorts-push-expansion-work-to-keep.html | EASTERN FLORIDA Atlantic Shore Resorts Push Expansion Work to Keep Up With Tourist Influx | By C E Wright | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eatharine-gossitt-is-bride-in-illinois-escorted-by-father-atwedding.html | EATHARINE GOSSITT iS BRIDE IN iLLINOIS Escorted by Father atWedding in LsGrange to Stuyvesant Morris 4th Navy Veteran | Ft al to Tmw Nzw Yolz Tmmm | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/economics-strong-in-midwests-vote-good-fall-crops-are-a-factor-in.html | ECONOMICS STRONG IN MIDWESTS VOTE Good Fall Crops Are a Factor in the Campaign Themes of G O P and Democrats | By William M Blairspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/education-in-review-liberal-arts-and-engineering-combined-in-a.html | EDUCATION IN REVIEW Liberal Arts and Engineering Combined in A Broadened Plan to Train More Engineers | By Benjamin Fine | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/edward-j-craig.html | EDWARD J CRAIG | Special to Ta NEW YORK IuaZS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/edwin-c-smith.html | EDWIN C SMITH | SPecial to T NtW YORZ Tmu | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/einstein-for-stevenson-physicist-reveals-his-choice-to-princeton.html | EINSTEIN FOR STEVENSON Physicist Reveals His Choice to Princeton Faculty Committee | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-backed-by-chicago-tribune-paper-acts-with-reluctance.html | EISENHOWER BACKED BY CHICAGO TRIBUNE Paper Acts With Reluctance Calling Him Far From Ideal but Preferred to Stevenson | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-edge-seen-in-virginia-with-allegiance-to-byrd-big-factor.html | Eisenhower Edge Seen in Virginia With Allegiance to Byrd Big Factor EISENHOWER SEEMS AHEAD IN VIRGINIA | By William S Whitespecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-seen-lagging-upstate-state-c-i-o-survey-indicates-he.html | EISENHOWER SEEN LAGGING UPSTATE State C I O Survey Indicates He Will Trail Dewey Vote of 48 With Stevenson Gaining | By Stanley Levey | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-strong-in-south-carolina-byrnes-impetus-is-big-factor.html | EISENHOWER STRONG IN SOUTH CAROLINA Byrnes Impetus Is Big Factor but the OldLine Democrats Are Also Well Entrenched | By John N Pophamspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-tells-harlem-hell-fight-bias-says-rival-favors-appeasing.html | Eisenhower Tells Harlem Hell Fight Bias Says Rival Favors Appeasing Communism EISENHOWER SAYS HE WILL FIGHT BIAS | By Richard H Parke | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/election-news-in-russia-communist-press-treats-american-campaign-as.html | ELECTION NEWS IN RUSSIA Communist Press Treats American Campaign As a Matter of Little Importance | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/electorate-on-the-go-like-campaign-strategists-tourists-plan-big.html | ELECTORATE ON THE GO Like Campaign Strategists Tourists Plan Big Winter Drive for a Place in the Sun | By Paul J C Friedlander | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/elizabeth-c-rogers-is-bride-in-capital.html | ELIZABETH C ROGERS IS BRIDE IN CAPITAL | Specia to Nmv YoP itMr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/enid-a-6risr0ld-mont3lair-bride-former-red-cross-aide-in-italy-wed.html | ENID A 6RISr0LD MONT3LAIR BRIDE Former Red Cross Aide in Italy Wed to James F C Hyde Jr Who Left Army as Major | SDeelal to Ngw YoPJ | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ernest-hood.html | ERNEST HOOD | Special to Tax Niw Noxg TmLq | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/europe-advances-unity-parliament-aides-of-6-nations-back-work-plan.html | EUROPE ADVANCES UNITY PARLIAMENT Aides of 6 Nations Back Work Plan on Supranational Pact French Are Reserved | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/european-army-crisis-points-up-u-s-policy-trouble-over-defense.html | EUROPEAN ARMY CRISIS POINTS UP U S POLICY Trouble Over Defense Community Plan Threatens AU Washingtons Efforts for Integrated Europe WAVE OF ANTIAMERICANISM | By C L Sulzberger | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/european-socialists-renew-their-old-fight-milan-congress-stresses.html | EUROPEAN SOCIALISTS RENEW THEIR OLD FIGHT Milan Congress Stresses Opposition To Communism and Capitalism Too | By Arnaldo Cortesispecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/evans-tries-crime-star-portrays-dastard-in-new-melodrama-bowing.html | EVANS TRIES CRIME Star Portrays Dastard in New Melodrama Bowing Here on Wednesday Night | By Henry Hewes | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/everymans-triumph-the-devil-rides-outside-by-john-h-griffin-596-pp.html | Everymans Triumph THE DEVIL RIDES OUTSIDE By John H Griffin 596 pp Fort Worth Tex Smiths Inc 4 | By Thomas Sugrue | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/exeter-bows-to-new-hampshire-freshmen-by-80-the-hill-school-rally.html | Exeter Bows to New Hampshire Freshmen by 80 The Hill School Rally Beats Blair 207 Andover Is Victor | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/fed-pancakes-17-years-he-sues-estate-for-pay.html | Fed Pancakes 17 Years He Sues Estate for Pay | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/few-federal-jobs-hang-on-election-prospect-of-personnel-shakeup-is.html | FEW FEDERAL JOBS HANG ON ELECTION Prospect of Personnel Shakeup Is Slight and Only in Less Than 2 Per Cent of Posts | By John D Morrisspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/five-imponderables-that-keep-experts-guessing-changing-social.html | FIVE IMPONDERABLES THAT KEEP EXPERTS GUESSING Changing Social Patterns May Upset Established Trends on Election Day | BY James Restonspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/for-electoral-college-system-defended-as-offering-checks-and.html | For Electoral College System Defended as Offering Checks and Balances The writer of the following letter is news editor of Station KPRC in Houston | JAMES S ALDERMAN | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ford-fund-backing-an-education-plan-for-armed-forces-blueprint-is.html | FORD FUND BACKING AN EDUCATION PLAN FOR ARMED FORCES Blueprint Is Drawn on Basis of Study Showing Deficiencies to Be Corrected in Year FOCUSED ON NEW OFFICERS ROTC Units at Colleges Will Get Pilot Programs Defense and Civic Leaders Aiding NEW PLAN SHAPING IN ARMY EDUCATION | By Benjamin Fine | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/foreign-students-to-meet.html | Foreign Students to Meet | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/formosa-policy-defined-foster-says-red-attack-would-alter-u-s.html | FORMOSA POLICY DEFINED Foster Says Red Attack Would Alter U S Neutralizing Stand | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/frederick-a-dushanek.html | FREDERICK A DUSHANEK | Stectt to zw YG Ttys | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/french-explain-position.html | French Explain Position | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/from-the-radiotelevision-mailbag.html | FROM THE RADIOTELEVISION MAILBAG | JERRY WALD | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/furor-in-old-quinings-mrs-tim-flies-home-by-d-e-stevenson-284-pp.html | Furor in Old Quinings MRS TIM FLIES HOME By D E Stevenson 284 pp New York Rinehart  Co 3 | ANDREA PARKE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gamma-globulin-gives-hope-that-polio-can-be-checked-immunity-is.html | Gamma Globulin Gives Hope That Polio Can Be Checked Immunity Is Only Temporary but It May Show the Way to a Permanent Vaccine | By Howard A Rusk M Dcleveland | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/garment-workers-visit-u-n.html | Garment Workers Visit U N | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gas-industry-set-for-record-parley-8000-expected-to-attend-event.html | GAS INDUSTRY SET FOR RECORD PARLEY 8000 Expected to Attend Event Opening Tomorrow to Map Expansion Review Gains | By Thomas P Swift | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/german-reds-curb-gifts-bar-shipment-of-gift-parcels-from-the.html | GERMAN REDS CURB GIFTS Bar Shipment of Gift Parcels From the Western Zones | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/germanaustrian-pact-widened.html | GermanAustrian Pact Widened | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gift-of-selfrespect.html | Gift of SelfRespect | MARGARET GEORGE WRIGHT | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/girl-dies-on-parkway-falls-from-one-car-is-struck-by-another-in.html | GIRL DIES ON PARKWAY Falls From One Car Is Struck by Another in Harrison | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gold-coast-making-room-for-more-visitors.html | GOLD COAST MAKING ROOM FOR MORE VISITORS | By Arthur L Himbert | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/good-earth-good-people-the-mountain-and-the-valley-by-ernest.html | Good Earth Good People THE MOUNTAIN AND THE VALLEY By Ernest Buckler 371 pp New York Henry Holt  Co 395 | By Stuart Keate | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/grandstand-play-laid-to-eisenhower-democratic-chairman-charges.html | GRANDSTAND PLAY LAID TO EISENHOWER Democratic Chairman Charges Politics in Korea Trip Plan  G O P Makes Sharp Reply | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/grave-fears-held-for-europes-jews-extreme-elements-in-communist-and.html | GRAVE FEARS HELD FOR EUROPES JEWS Extreme Elements in Communist and Fascist Camps Cited in Meeting at Chicago | By Irving Spiegelspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/guided-missiles-a-glossary.html | Guided Missiles A Glossary | By Edward A Mossien | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gulf-coast-boom-st-petersburg-anticipates-many-benefits-from-road.html | GULF COAST BOOM St Petersburg Anticipates Many Benefits From Road Improvement Program | By Richard Fay Warner | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/h-g-preble-dead-squalijs-survivor-navalarchitect-and-submarine.html | H G PREBLE DEAD SQUALIJS SURVIVOR NavalArchitect and Submarine Expert Saved From Ill Fated Craft in 1939 Tragedy | Special to TR Nzw Yo Ttxq | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/h-h-baxter-to-wed-elizabeth-forsythe.html | H H BAXTER TO WED ELIZABETH FORSYTHE | Special to P Nzw Yox Thorns | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/halting-federal-power-restoration-of-initiative-and-responsibility.html | Halting Federal Power Restoration of Initiative and Responsibility Seen | JOHN C PARSONS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hamilton-wins-by-3213-gummerlock-excels-in-victory-over-haverford.html | HAMILTON WINS BY 3213 Gummerlock Excels in Victory Over Haverford Team | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/happy-foolishness-beasts-and-nonsense-by-marie-hall-ets-64-pp-new.html | Happy Foolishness BEASTS AND NONSENSE By Marie Hall Ets 64 pp New York The Viking Press 2 For Ages 4 to 8 | E L B | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/harry-cashmore.html | HARRY CASHMORE | SPeclKl to THE Ngw YOIK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/harvest-time-for-apples-brings-problems-quality-and-quantity-from-a.html | HARVEST TIME FOR APPLES BRINGS PROBLEMS Quality and Quantity From a Dooryard Orchard May Fall Below Standard | By Norman F Childers | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/he-puts-england-on-the-opera-map-and-as-a-reward-benjamin-britten.html | He Puts England on the Opera Map And as a reward Benjamin Britten is given permission by the Queen to compose opera for her coronation On Opera Map | By Eric Crozierlondon | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/heads-elizabeth-naval-unit.html | Heads Elizabeth Naval Unit | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hear-the-train-blow.html | Hear the Train Blow | LUCIUS BEEBE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hobart-rally-wins-137-two-touchdowns-in-final-45-seconds-set-back.html | HOBART RALLY WINS 137 Two Touchdowns in Final 45 Seconds Set Back Union | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hollywood-report-publics-acceptance-of-cinerama-spurs-industrys.html | HOLLYWOOD REPORT Publics Acceptance of Cinerama Spurs Industrys Interest in New Process | By Thomas M Pryorhollywood | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/holy-cross-bows-to-syracuse-2019-suffers-first-setback-when-orange.html | HOLY CROSS BOWS TO SYRACUSE 2019 Suffers First Setback When Orange Scores on Pass in Final Forty Seconds HOLY CROSS BOWS TO SYRACUSE 2019 | By Lincoln A Werdenspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |

| Date | URL | Title | Author | ID | Date2 | Doc ID |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/horwitzbarbash.html | HorwitzBarbash | pcclJ to THE Ng No Tr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/house-control-hinges-on-sixty-key-districts-republicans-task-is-to.html | HOUSE CONTROL HINGES ON SIXTY KEY DISTRICTS Republicans Task Is to Overturn A Democratic Majority of Thirty | By Clayton Knowlesspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/how-far-should-government-go-rendezvous-with-destiny-by-eric-f.html | How Far Should Government Go RENDEZVOUS WITH DESTINY By Eric F Goldman 503 pp New York Alfred A Knopf 5 | By Elting E Morison | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/how-to-combine-two-vacations-in-one.html | HOW TO COMBINE TWO VACATIONS IN ONE | By Barbara Dubivsky | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huge-federal-machine-asset-for-democrats-all-the-influence.html | HUGE FEDERAL MACHINE ASSET FOR DEMOCRATS All the Influence Possessed by Party Twenty Years in Power Is Now Being Used in Favor of Gov Stevenson BIG HANDICAP TO EISENHOWER | By Arthur Krock | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huntington-plans-pay-rises.html | Huntington Plans Pay Rises | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huntington-registry-up-response-to-call-to-vote-is-said-to-be.html | HUNTINGTON REGISTRY UP Response to Call to Vote Is Said to Be Without Parallel | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/i-u-e-wins-singer-election.html | I U E Wins Singer Election | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/i55-j-k-shirley-to-be-bride-n0-8-former-russell-sage-student.html | I55 J K SHIRLEY TO BE BRIDE N0 8 Former Russell Sage Student Engaged to Stephen Terry Alumnus of Middlebury | Special to TE Nzw YORK Trq | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/idaho-students-support-u-n.html | Idaho Students Support U N | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/imiss-rosenbergs-troth-virginia-girl-will-become-bride-of-alan.html | IMISS ROSENBERGS TROTH Virginia Girl Will Become Bride of Alan Jules Jacobson | Deelal to Tz Nzw NoRx Ilrs | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-search-of-a-future-times-corner-by-nancy-wilson-ross-310-pp-new.html | In Search of a Future TIMES CORNER By Nancy Wilson Ross 310 pp New York Random House 350 | By Phyllis McGinley | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-second-place-tie.html | In Second Place Tie | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/inaugural-at-gettysburg-47-college-president-hear-address-by-dr.html | INAUGURAL AT GETTYSBURG 47 College President Hear Address by Dr Langsam | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/inaugural-plans-wait-on-election-hotels-in-washington-stung-in-48.html | INAUGURAL PLANS WAIT ON ELECTION Hotels in Washington Stung in 48 Will Not Consider Reservations Till Nov 5 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/industrys-new-approach-to-art-museum-of-modern-art-shows-italian.html | INDUSTRYS NEW APPROACH TO ART Museum of Modern Art Shows Italian Work In Design | By Aline B Louchheim | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/international-chamber-of-commerce-maps-global-exchange-of.html | International Chamber of Commerce Maps Global Exchange of Distribution Information | By William M Freemanspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/international-on-top-defeats-new-britain-as-salvucci-stars.html | INTERNATIONAL ON TOP Defeats New Britain Teachers as Salvucci Stars 446 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/iowa-surprises-ohio-state-80-for-first-loop-victory-since-1950.html | Iowa Surprises Ohio State 80 For First Loop Victory Since 1950 ALERT IOWA TRIPS OHIO STATE BY 80 | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/irvington-tops-belleville-14-7.html | Irvington Tops Belleville 14 7 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/island-hopping-in-the-west-indies-network-of-airlines-now-makes.html | ISLAND HOPPING IN THE WEST INDIES Network of Airlines Now Makes Extended Tour A Practical Reality | By Eunice Telfer Juckett | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/iss-masoh-wed-to-john-northrop-wellesley-exstudent-bride-of.html | ISS MASOH WED TO JOHN NORTHROP WelleSley ExStudent Bride of Princeton Alumnus in Baptist Church at Scarsdale | SpLlal to Ts NEW YORK TMrS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/it-beats-the-dutch-blue-hills-and-shoofly-pie-in-pennsylvania-dutch.html | It Beats The Dutch BLUE HILLS AND SHOOFLY PIE In Pennsylvania Dutchland By Ann Hark Drawings by Oliver Grimley 284 pp Philadelphia J B Lippincott Company 375 | By Walter Magnes Teller | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/j-miss-lean-cassedy-i-married-in-millburiv.html | J MISS lEAN CASSEDY i MARRIED IN MILLBURIV | Slclal to TZ NLW Yo Tnmaw | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jacquelinh-oibbs-bride-in-suburbs-married-to-william-a-dreyer-jr-at.html | JACQUELINH OIBBS BRIDE IN SUBURBS Married to William A Dreyer Jr at Ceremony in Christ Episcopal Short Hills | SPeal to T Nsw yotc | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/james-a-connelly.html | JAMES A CONNELLY | Special to Tas NEW Yop l TILS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/james-w-a-smith-sr.html | JAMES W A SMITH SR | pecle I to lJrO TL YORE vxS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jane-geach-married-to-gerald-w-brad.html | JANE GEACH MARRIED TO GERALD W BRAD | SpeJ31 to N NoJc 3 | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/japanese-to-lift-quality-of-pearls-chicago-importer-declares-the.html | JAPANESE TO LIFT QUALITY OF PEARLS Chicago Importer Declares the Government Will Enforce Law for Better Gems | By George Auerbach | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jersey-candidates-discuss-bargaining.html | JERSEY CANDIDATES DISCUSS BARGAINING | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joan-bleetstein-to-be-brid.html | Joan Bleetstein to Be Brid | e | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joan-feld-betrothed-h-i-unter-college-alumna-will-be-wed-in-january.html | JOAN FELD BETROTHED H i unter College Alumna Will Be Wed in January to Saul Gellcr | Special to Tm NLW YO Ln4 I | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/judge-hill-scores-childaid-attacks-group-seeks-to-outlaw-court.html | JUDGE HILL SCORES CHILDAID ATTACKS Group Seeks to Outlaw Court Recognition of Religion He Says at School Dedication | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/judith-a-schmidt-airmans-fiancee-student-at-marymount-will-be-bride.html | JUDITH A SCHMIDT AIRMANS FIANCEE Student at Marymount Will Be Bride of Lieut Thomas C De Patie Trinity Alumnus | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jungle-citizenry-five-little-monkeys-by-juliet-kepes-33-pp-boston.html | Jungle Citizenry FIVE LITTLE MONKEYS By Juliet Kepes 33 pp Boston Houghton Mifflin Company 250 For Ages 6 to 8 | ELLEN LEWIS BUELL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/katherine-5pahn-bride-is-ewport-escorted-by-uncle-at-wedding-to.html | KATHERINE 5PAHN BRIDE IS EWPORT Escorted by Uncle at Wedding to Ensign Raymond P Qarci in St Josephs Church | Special to THg Ngw Yo Tnr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/king-hals-london-the-armourers-house-by-rosemary-sutcliff.html | King Hals London THE ARMOURERS HOUSE By Rosemary Sutcliff Illustrated by C Walter Hodges 235 pp New York Oxford University Press 250 For Ages 10 to 12 | IRENE SMITH | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kings-point-bows-137-loses-to-new-haven-teachers-in-thirdperiod.html | KINGS POINT BOWS 137 Loses to New Haven Teachers in ThirdPeriod Battle | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/knicks-rally-tops-allstars-by-6661-16252-see-basketball-benefit.html | KNICKS RALLY TOPS ALLSTARS BY 6661 16252 See Basketball Benefit Card at Garden Celtics Defeat Royals by 8074 | By William J Briordy | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kolikof-miller.html | Kolikof Miller | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/korean-reds-seek-voice-bar-germ-charge-study-unless-u-n-lets-them.html | KOREAN REDS SEEK VOICE Bar Germ Charge Study Unless U N Lets Them Speak | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/latin-variations-the-south-american-mood-changes-as-one-moves-from.html | LATIN VARIATIONS The South American Mood Changes as One Moves From One Country to Another | By Milton Bracker | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lawrence-victor-24-0.html | Lawrence Victor 24 0 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lefthand-gun.html | LeftHand Gun | ROBERT J HOGAN | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lehman-denounces-reaction-coalition.html | LEHMAN DENOUNCES REACTION COALITION | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lessons-of-britains-atomic-bomb.html | Lessons of Britains Atomic Bomb | WK | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GEORGE DOORLY | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | JOHN H CALDWELL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM INGE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DR and MRS N NEMERSON | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROBERT HAAKENSON | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JD BRYNES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | GEORGE M WILLIAMS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | GEORGE LEWITT | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | CASIMIR F SOJKA | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | ALEXANDER C YARNALL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lieut-richard-rapp-weds-karin-hulswit.html | LIEUT RICHARD RAPP WEDS KARIN HULSWIT | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lois-1mons__nn-engaged-junior-at-st-olafs-to-be-wedi-to-lionel.html | LOIS 1MONSNN ENGAGED Junior at St Olafs to Be WedI to Lionel Wadell Mosing | Special to THZ NEW YoK ZS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lord-ismay-expects-change.html | Lord Ismay Expects Change | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lowerdrawer-shaw-katharine-hepburn-fails-in-a-valiant-attempt-to.html | LOWERDRAWER SHAW Katharine Hepburn Fails in a Valiant Attempt to Vitalize a Poor Play | By Brooks Atkinson | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/loyalty-of-teachers-socratic-oath-suggested-for-duty-to-teach.html | Loyalty of Teachers Socratic Oath Suggested for Duty to Teach Community The writer of the following letter is assistant professor of economics at Rutgers University | LEOPOLD KOHR | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mainland-amenities-in-puerto-ricos-tropics-new-hotels-opening-as.html | MAINLAND AMENITIES IN PUERTO RICOS TROPICS New Hotels Opening as More Vacationists Discover Islands Holiday Attractions | By Michael Santin | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/malay-planters-hit-pay-award.html | Malay Planters Hit Pay Award | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mamaroneck-tops-gorton-high-3220-datino-gets-five-touchdowns-for.html | MAMARONECK TOPS GORTON HIGH 3220 Datino Gets Five Touchdowns for Winners  White Plains Routs Roosevelt 410 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/many-americans-voting-in-britain-absentee-balloting-expected-to.html | MANY AMERICANS VOTING IN BRITAIN Absentee Balloting Expected to Yield 11000 Total With Interest in Election High | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marcello-goes-80-yards.html | Marcello Goes 80 Yards | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marguerite-jason-to-be-wed.html | Marguerite Jason to Be Wed | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marion-lichtwardt-fiancee-of-veteran.html | MARION LICHTWARDT FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marion-norton-wed-to-donald-m-mleod.html | MARION NORTON WED TO DONALD M MLEOD | Special to THZ Nv YOrK TmlS 0 | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mary-west-paul-lawyers-fiancee-randolphmacon-alumna-to-be-the-bride.html | MARY WEST PAUL LAWYERS FIANCEE RandolphMacon Alumna to Be the Bride of Robert Craft Jr ExLieutenant in Navy | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/maurer-as-fauve-his-work-of-paris-years-drawings-the-west.html | MAURER AS FAUVE His Work of Paris Years  Drawings  The West | By Stuart Preston | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/may-a-moo____y-is-weo-i-i-married-at-home-in-plainfield.html | MAY A MOOY IS WEO I I Married at Home in Plainfield | toJ | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mclean-wallace.html | McLean  Wallace | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mediocrity.html | Mediocrity | HARLOW D CURTIS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mepham-eleven-scores-5th-in-row-crushes-valley-stream-426-hempstead.html | MEPHAM ELEVEN SCORES 5TH IN ROW Crushes Valley Stream 426 Hempstead Manhasset Sewanhaka Triumph | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/middie-line-excels-halts-10-penn-thrusts-as-teams-deadlock-in.html | MIDDIE LINE EXCELS Halts 10 Penn Thrusts as Teams Deadlock in Battle Before 65000 QUAKERS FIRST TO SCORE Tally in Opening Period on a Plunge by Zimmer  Navy Pass Brings Equalizer NAVY GAINS A TIE WITH PENN AT 77 | By Joseph M Sheehanspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/migration-from-mexico-a-cow-is-too-much-trouble-in-los-angeles-by.html | Migration From Mexico A COW IS TOO MUCH TROUBLE IN LOS ANGELES By Joseph Foster 248 pp Boston and New York Little Brown  Co and Duell Sloan  Pearce 3 | GLADWIN HILL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/minerals-in-gulf-set-at-80-billions-scientific-study-finds-that-sum.html | MINERALS IN GULF SET AT 80 BILLIONS Scientific Study Finds That Sum Is Value of Potentials Off the Coast of Texas | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-audrey-lay-is-affianced.html | Miss Audrey Lay Is Affianced | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-balfour-sings.html | Miss Balfour Sings | J B | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-betty-tolman-is-prospective-bride.html | MISS BETTY TOLMAN IS PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-donnelly_____s-troth-rockville-centre-irl-to-be-wed-nov-15-to.html | MISS DONNELLYS TROTH Rockville Centre irl to Be Wed Nov 15 to Frank Wheeler 3d | pecla to r5 N NozK TtS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-draper-bride-ofrichard-j-davii-attended-by-four-at-wedding-to.html | MISS DRAPER BRIDE OFRICHARD J DAVII  Attended by Four at Wedding to Virginia Alumnus in Hopedale Mass Church | pLCl to Zi NSw YORK Tr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-felicie-faber-bride-in-maplewood.html | MISS FELICIE FABER BRIDE IN MAPLEWOOD | Slcla tO TH NEW YORK TIMZ | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-foster-wed-to-naval-officer-daughter-of-retired-general-s.html | MISS FOSTER WED TO NAVAL OFFICER Daughter of Retired General s Bride of Lieut Seth Payne In a Washington Chapel | Spectal to TI Nv Yox IIM | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-grace-b-gere-l-c-eddison-to-wed.html | MISS GRACE B GERE L C EDDISON TO WED | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-grundy-plans-marriage-on-dec-20i.html | MISS GRUNDY PLANS MARRIAGE ON DEC 20I | Special to THE Nw YORK TIMu5 | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-kleinschmidt-ed-she-is-bride-of-norman-viehmann-in-christ.html | MISS KLEINSCHMIDT ED She Is Bride of Norman Viehmann in Christ Church Manhasset | Spectal to I41 Ngv No lhrMr s | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-maul-trismen-engaged-to-soldier.html | MISS MAUl TRISMEN ENGAGED TO SOLDIER | Special to NEW No | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-patricia-hope-bridgeport-bride-st-anns-catholic-church-the.html | MISS PATRICIA HOPE BRIDGEPORT BRIDE St Anns Catholic Church the Scene of Her Marriage to William E Forbes | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-sarah-landis-prospective-bride-radcliffe-senior-to-be-wed-in.html | MISS SARAH LANDIS PROSPECTIVE BRIDE Radcliffe Senior to Be Wed in December to W S Wasserman Jr Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-thompson-engaged-elmira-college-graduate-to-be-bride-of-robert.html | MISS THOMPSON ENGAGED Elmira College Graduate to Be Bride of Robert W Corbett | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/modern-technique-in-sculpture-and-prints-new-aims-dominate.html | MODERN TECHNIQUE In Sculpture and Prints New Aims Dominate | By Howard Devree | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/more-room-in-haiti-hotels-expand-facilities-and-internal.html | MORE ROOM IN HAITI Hotels Expand Facilities and Internal Transportation Becomes Reasonable | By Mary Robinson Johnson | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/more-ships-more-cruise-passengers.html | MORE SHIPS MORE CRUISE PASSENGERS | By Werner Bamberger | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-walcott-married-former-catherine-dominick-bride-of-frederic-l.html | MRS WALCOTT MARRIED Former Catherine Dominick Bride of Frederic L Baxter Jr | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/music-awards-offered.html | Music Awards Offered | Special to THE NEW YORK TTMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/naples-winter-colony.html | NAPLES WINTER COLONY | R F W | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/national-aggies-score-beat-long-island-aggies-3813-as-franchetti.html | NATIONAL AGGIES SCORE Beat Long Island Aggies 3813 as Franchetti Shows Way | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/national-security-as-issue.html | National Security as Issue | PHILIP B WATTENBERG | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nationalism-in-africa-poses-grave-problems-violence-and-unrest-in.html | NATIONALISM IN AFRICA POSES GRAVE PROBLEMS Violence and Unrest in Many Quarters Mark Awakening of the Continent | By Clifton Danielspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/naval-history-victory-at-sea-n-b-c-film-series-is-best-of-60000000.html | NAVAL HISTORY VICTORY AT SEA N B C Film Series Is Best of 60000000 Feet of Records | By Val Adams | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nelle-was-a-problem-smiths-london-journal-by-h-allen-smith-288-pp.html | Nelle Was A Problem SMITHS LONDON JOURNAL By H Allen Smith 288 pp New York Doubleday Co 3 | By James Stern | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-bridge-case-appeal-u-s-supreme-court-to-be-asked-for-rehearing.html | NEW BRIDGE CASE APPEAL U S Supreme Court to Be Asked for Rehearing on New Jersey Dispute | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-edition.html | New Edition | RICHARD ARMOUR | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-hampshire-in-front-scores-thrice-in-second-half-to-trip-st.html | NEW HAMPSHIRE IN FRONT Scores Thrice in Second Half to Trip St Lawrence 2819 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-showcase-in-the-village-theater-de-lys-opening-with-impressive.html | NEW SHOWCASE IN THE VILLAGE Theater de Lys Opening With Impressive List Of Attractions | By Milton Bracker | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/newark-west-side-ties-central-6-to-6-city-league-race-wide-open-as.html | NEWARK WEST SIDE TIES CENTRAL 6 TO 6 City League Race Wide Open as Result Barringer Sets Back Weequahic 120 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-and-gossip-of-the-rialto-mary-chase-plans-new-play-and-so-does.html | NEWS AND GOSSIP OF THE RIALTO Mary Chase Plans New Play And So Does Bella Spewack | By Lewis Funke | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-in-black-and-white.html | News in Black and White | By Virginia Pope | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-of-the-world-of-stamps-u-n-realizes-more-than-750000-from.html | NEWS OF THE WORLD OF STAMPS U N Realizes More Than 750000 From First Years Series | By Kent B Stiles | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-of-tv-and-radio-new-educational-series-other-studio-items.html | NEWS OF TV AND RADIO New Educational Series Other Studio Items | By Sidney Lohman | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nicholas-lozuk.html | NICHOLAS LOZUK | Special to Ngw YoK Tlrs | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/no-coal-pact-in-sight-until-after-election-white-house-unlikely-to.html | NO COAL PACT IN SIGHT UNTIL AFTER ELECTION White House Unlikely to Capitulate To Lewis Before Voters Make Choice | By A H Raskin | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/no-rebuttal.html | No Rebuttal | REGINALD D KERNAN | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/not-saps.html | Not Saps | WALTER E SULLIVAN Jr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/notes-on-science-vitamin-that-increases-growth-compound-like.html | NOTES ON SCIENCE Vitamin That Increases Growth Compound Like Estrogen | W K | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nov-4-cant-alter-u-s-money-policy-no-matter-who-wins-election.html | NOV 4 CANT ALTER U S MONEY POLICY No Matter Who Wins Election Bankers Believe NearTerm Economy Cannot Change VIEW BASED ON SPOT DATA Capital Expansion Consumer Spending Seen Continuing Influences on the Nation Results of Election Will Have No Effect On Monetary Policy Spot Check Shows | By George A Mooney | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nuptials-are-held-for-anne-nordling-wheaton-alumna-becomes-bride-in.html | NUPTIALS ARE HELD FOR ANNE NORDLING Wheaton Alumna Becomes Bride in Madison of William C Long Princeton Graduate | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nuptials-in-jersey-for-erena-erck-brideescorted-by-her-father-at.html | NUPTIALS IN JERSEY FOR ERENA ERCK BrideEscorted by Her Father at Marriage in West Orange to Francis W Hatch Jr | Special to Nsw No T3zs | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/obrien-purves.html | OBrien  Purves | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/observatory-praised-research-contributions-listed-at-dudley.html | OBSERVATORY PRAISED Research Contributions Listed at Dudley Centennial | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/office-furniture-boasts-new-look-business-show-is-held-proof-that.html | OFFICE FURNITURE BOASTS NEW LOOK Business Show Is Held Proof That Pastel Desks Have a Great Future OFFICE FURNITURE BOASTS NEW LOOK | By Alfred R Zipser Jr | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/oiigriis-f-noee-wheaton-oliege-alpina-wil-be-wed-to-lieut-ic.html | OIIGRIiS F NOEE Wheaton oliege Alpina Wil Be Wed to Lieut iC rawford Thompson of Mrines | Speclll to Nv YORK Tlrq | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/oil-concerns-stay-40hour-week-bid-delay-union-drive-for-action-at.html | OIL CONCERNS STAY 40HOUR WEEK BID Delay Union Drive for Action at Netherland Session of ILO Petroleum Committee | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/on-two-pennies-worth-of-hope-or-a-dual-portrait-of-a-prizewinning.html | ON TWO PENNIES WORTH OF HOPE Or a Dual Portrait of A PrizeWinning Film And Its Director | By Herbert Mitgang | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/one-count-35-shows-way-by-nine-lengths-in-cup-race-one-count-takes.html | One Count 35 Shows Way By Nine Lengths in Cup Race ONE COUNT TAKES EMPIRE GOLD CUP | By James Roach | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/opera-on-west-coast-san-francisco-company-uses-projected-scenery.html | OPERA ON WEST COAST San Francisco Company Uses Projected Scenery for Don Giovanni Production | By Alfred Frankensteinsan Francisco | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/our-place-in-the-world-the-united-states-in-world-affairs-1951-by.html | Our Place In the World THE UNITED STATES IN WORLD AFFAIRS 1951 By Richard P Stebbins with an introduction by Henry M Wriston 473 pp New York Harper Bros 5 | By Frank S Adams | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/overseas-chinese-ask-economic-war-urge-end-of-sending-ransom-money.html | OVERSEAS CHINESE ASK ECONOMIC WAR Urge End of Sending Ransom Money to Peiping and of Trading With Red China | By Henry R Liebermanspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pagan-and-christian-confessors-of-the-name-by-gladys-schmitt-568-pp.html | Pagan and Christian CONFESSORS OF THE NAME By Gladys Schmitt 568 pp New York The Dial Press 395 | THOMAS CALDECOT CHUBB | RE0000065262 | 1980-08-25 | B00000382412 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pass-saves-lions-price-connects-to-ward-with-16-seconds-left-to.html | PASS SAVES LIONS Price Connects to Ward With 16 Seconds Left to Deadlock Army MCCULLOUGH GOES ACROSS Columbia Fullback Scores in First Period Attaya Gets Both Cadet Tallies COLUMBIA IN A TIE WITH ARMY 1414 | By Allison Danzig | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/patient-research-and-fervent-hope-man-against-cancer-the-story-of.html | Patient Research and Fervent Hope MAN AGAINST CANCER The Story of Cancer Research By I Berenblum 182 pp Baltimore The Johns Hopkins Press 3 CANCER New Approaches New Hope By Bons Sokoloff 260 pp New York The DevinAdair Company 375 LIVING WITH CANCER By Edna Kachele 160 pp New York Doubleday Co 2 Research | By Waldemar Kaempffert | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/patricia-ann-hayes-is-married-in-jersey.html | PATRICIA ANN HAYES IS MARRIED IN JERSEY | SpLJaJ to z YoP TLES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/patricia-judd-engaged-istephens-college-alumna-toej-i-wed-to-henry.html | PATRICIA JUDD ENGAGED iStephens College Alumna toej i Wed to Henry Cunnlngham | SPecial to THE NEW YOK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/paul-wankowicz-sue-brady-marry-son-of-late-polish-diplomat-takes.html | PAUL WANKOWICZ SUE BRADY MARRY Son of Late Polish Diplomat Takes Educators Daughter as Bride in Rhode Island | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/peace.html | Peace | WILDON LLOYD | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/peiping-links-korea-policy-with-other-aims-truce-in-the-stalemated.html | PEIPING LINKS KOREA POLICY WITH OTHER AIMS Truce in the Stalemated War Is Not Now the Main Communist Objective | By Henry R Liebermanspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/persuasion.html | PERSUASION | RUTH DOVE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/philippines-eyes-agrarian-reforms-elimination-of-huks-linked-to.html | PHILIPPINES EYES AGRARIAN REFORMS Elimination of Huks Linked to Allaying Poverty and Discontent of Peasants | By Tillman Durdinspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/phyllis-a-blakeivey-i-is-married-to-marine1.html | PHYLLIS A BLAKEIVEY I IS MARRIED TO MARINE1 | S1lal to TH NV Yo Trs | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/plant-diseases-put-to-rout-a-thorough-fall-cleanup-gets-rid-of-any.html | PLANT DISEASES PUT TO ROUT A Thorough Fall CleanUp Gets Rid of Any Leaves Stems And Other Materials Where Organisms Spend Winter | By Louis Pyenson | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/play-against-odds-tops-bridge-pairs-mrs-robert-harris-preston.html | PLAY AGAINST ODDS TOPS BRIDGE PAIRS Mrs Robert Harris Preston Elliott of New York Take 1Session Mixed Tourney | By George Rapee | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pole-favors-eisenhower-new-hampshire-student-group-picks-times-for.html | POLE FAVORS EISENHOWER New Hampshire Student Group Picks Times for Political News | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/politics-integrity-and-henry-adams-democracy-an-american-novel-by.html | Politics Integrity and Henry Adams DEMOCRACY An American Novel By Henry Adams 246 pp New York Farrar Straus Young 350 Henry Adams And Politics | By Diana Trilling | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/poor-outlook-seen-for-u-s-shipping-many-vessels-especially-the.html | POOR OUTLOOK SEEN FOR U S SHIPPING Many Vessels Especially the Libertys Lack Profitable Trade Federal Aide Notes | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/port-traffic-at-27year-high-in-51-topped-50-mark-by-7000000-tons.html | Port Traffic at 27Year High in 51 Topped 50 Mark by 7000000 Tons Cargo Total of 151763244 Tons Included 45736662 of Inbound Coastal Trade and 25138128 of Foreign Imports | By Richard F Shepard | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/post-exercise-at-camp-smith.html | Post Exercise at Camp Smith | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/power-of-tv-billy-budd-gains-new-stature-on-television.html | POWER OF TV Billy Budd Gains New Stature on Television | By Olin Downes | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/president-for-a-day.html | President for a Day | ALBERT MORDELL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/president-is-set-for-windup-swing-midwest-campaign-tour-starts.html | PRESIDENT IS SET FOR WINDUP SWING Midwest Campaign Tour Starts Tomorrow With 40 Stops Charted in 7 States PRESIDENT IS SET FOR WINDUP SWING | By Paul P Kennedyspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/preview-of-a-coming-chrysanthemum.html | PREVIEW OF A COMING CHRYSANTHEMUM | By Lee McCabe | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/purple-cow-at-williams-gets-a-name-ephelia.html | Purple Cow at Williams Gets a Name Ephelia | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/putnam-studying-coal-pay-petition-spending-weekend-here-he-has-with.html | PUTNAM STUDYING COAL PAY PETITION Spending WeekEnd Here He Has With Him Plea to Upset W S B Wage Rise Cut | By Charles E Egantspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/race-seen-in-doubt-in-keystone-state-both-parties-held-concerned.html | RACE SEEN IN DOUBT IN KEYSTONE STATE Both Parties Held Concerned About Record Registration and Undecided Voters | By William G Weartspecial to the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rebirth-of-a-town-venice-regains-its-place-on-the-tourist-map.html | REBIRTH OF A TOWN Venice Regains Its Place On the Tourist Map | By Frank Richards | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/registration-rise-key-to-jersey-vote-republican-victory-foreseen.html | REGISTRATION RISE KEY TO JERSEY VOTE Republican Victory Foreseen but Outcome Is Expected to Be Relatively Close | By Douglas Dalesspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/republicans-seen-winning-fairfield-connecticut-county-expected-to.html | REPUBLICANS SEEN WINNING FAIRFIELD Connecticut County Expected to Follow Old Tradition  One Town Poll Scheduled | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rescue-vehicles-on-parade.html | Rescue Vehicles on Parade | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rev-william-j-haley.html | REV WILLIAM J HALEY | Sfectal to TKS Nw YOV K Ti4zs | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/robert-mneal-weds-acqueline-p-frost.html | ROBERT MNEAL WEDS ACQUELINE P FROST | gleclM to lm lLw Nou luas | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rochester-routs-r-p-i-registers-fifth-victory-in-row-by-41-to-14-on.html | ROCHESTER ROUTS R P I Registers Fifth Victory in Row by 41 to 14 on Troy Gridiron | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rooms-for-hawaii-honolulu-considers-the-need-for-more-hotel-space.html | ROOMS FOR HAWAII Honolulu Considers the Need for More Hotel Space Throughout the Islands | By Richard F MacMillan | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/roses-by-the-sea-salt-spray-and-poor-soil-lead-to-trial-of.html | ROSES BY THE SEA Salt Spray and Poor Soil Lead to Trial Of Unorthodox Methods of Culture | By Waldo D Barlow | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rutgers-rallies-to-vanquish-brown-for-first-victory-of-football.html | Rutgers Rallies to Vanquish Brown for First Victory of Football Campaign SANDBLOM EXCELS IN 19TO7 TRIUMPH Rutgers Ends Pass Catching Accounts for 78 Yards and Score Against Brown BRUINS LOSE 10TH IN ROW Kohut Plunges Over for Home Eleven in First Quarter  Mastrolia Goes 32 Yards | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sabre-jet-force-on-way-to-europe-vandenberg-says-craft-have-all.html | SABRE JET FORCE ON WAY TO EUROPE Vandenberg Says Craft Have All Latest Equipment Plus the Atomic Capability | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/school-bars-dungarees-elizabeth-institution-to-send-students-in.html | SCHOOL BARS DUNGAREES Elizabeth Institution to Send Students in Such Garb Home | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/security-council-elects-3-nations-colombia-lebanon-denmark-named.html | SECURITY COUNCIL ELECTS 3 NATIONS Colombia Lebanon Denmark Named Yugoslavia Is Short 1 Vote for Economic Council | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/senator-from-wisconsin-mccarthy-the-man-the-senator-the-ism-by-jack.html | Senator From Wisconsin McCARTHY THE MAN THE SENATOR THE ISM By Jack Anderson and Ronald W May 431 pp Boston The Beacon Press 375 | By John B Oakes | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sergei-eisenstein.html | Sergei Eisenstein | UPTON SINCLAIR | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sewer-authority-leaving-rutgers-dr-willem-rudolfs-retiring-after-30.html | SEWER AUTHORITY LEAVING RUTGERS Dr Willem Rudolfs Retiring After 30 Years Plans to Return to Native Holland | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/she-learned-the-words-the-lady-and-the-lumberjack-by-olive-barber.html | She Learned The Words THE LADY AND THE LUMBERJACK By Olive Barber 250 pp New York Thomas Y Crowell Company 3 | By Jane Cobb | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shrinkresistance-extended-in-wool-cluett-peabody-process-now-in.html | SHRINKRESISTANCE EXTENDED IN WOOL Cluett Peabody Process Now in Pilot Plant Stage Soon to Be Released to Industry WIDE BENEFITS FORECAST Competitive Status of Fabrics and Blends Are Seen Getting LowPrice Field Foothold | By Herbert Koshetz | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sightless-girls-in-brownies.html | Sightless Girls in Brownies | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ski-program-listed-by-eastern-colleges.html | SKI PROGRAM LISTED BY EASTERN COLLEGES | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/snowballs-ride-on-election-bet.html | Snowballs Ride on Election Bet | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/solater-of-the-lord-the-golden-thread-by-louis-de-wohl-254-pp.html | SOLATER Of the Lord THE GOLDEN THREAD By Louis de Wohl 254 pp Philadelphia J B Lippincott Company 3 | HAROLD C GARDINER | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/soloists-for-n-b-c.html | Soloists for N B C | H C S | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/some-jazz-piano-specialists.html | SOME JAZZ PIANO SPECIALISTS | By John S Wilson | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-mrs-bernard-tannenbaum.html | Son to Mrs Bernard Tannenbaum | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-the-k-m-seggermans-jr.html | Son to the K M Seggermans Jr | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/south-africa-whites-buying-up-firearms.html | SOUTH AFRICA WHITES BUYING UP FIREARMS | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/soviet-revamping-farming-policies-chief-change-to-be-adopted.html | SOVIET REVAMPING FARMING POLICIES Chief Change to Be Adopted Gradually Will Involve an Exchange of Products | By Harry Schwartz | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/special-attention-fruit-set-out-this-year-needs-a-little-extra.html | SPECIAL ATTENTION Fruit Set Out This Year Needs a Little Extra Upkeep for First Winter | By David G White | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ssn571-making-of-the-atomic-sub-the-first-craft-of-its-kind.html | SSN571 Making of the Atomic Sub The first craft of its kind embodies coordinated efforts of many industries and points to peacetime use of nuclear power Making of the Atomic Sub | By C B Palmerwashington | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/st-cecilias-toppled.html | St Cecilias Toppled | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/steel-curtain-for-zorin-soviet-u-n-delegate-fencing-in-his-long.html | STEEL CURTAIN FOR ZORIN Soviet U N Delegate Fencing In His Long Island Estate | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-advises-rival-that-root-of-korea-is-russia-in-boston-he.html | STEVENSON ADVISES RIVAL THAT ROOT OF KOREA IS RUSSIA In Boston He So Answers the Eisenhower Plan to Go to Scene to Seek Settlement SAYS G O P AIDS RED AIMS Declares the Old Guard Votes for Policies Soviet Wants Calls General Captive STEVENSON GIVES ANSWER ON KOREA | By W H Lawrencespecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-honors-roosevelt-at-grave-pledges-party-will-strive-for.html | Stevenson Honors Roosevelt at Grave Pledges Party Will Strive for His Dream | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-to-bid-for-jersey-votes-governor-will-tour-northern.html | STEVENSON TO BID FOR JERSEY VOTES Governor Will Tour Northern Industrial Area Tuesday and Southern Region Wednesday | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-to-make-radio-bids-to-women.html | STEVENSON TO MAKE RADIO BIDS TO WOMEN | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stopgap-aid-is-set-in-dallas-drought-city-prepares-to-spend-million.html | STOPGAP AID IS SET IN DALLAS DROUGHT City Prepares to Spend Million to Ease Water Shortage 4Month Supply on Hand | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |

| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/storing-homegrown-vegetables.html | STORING HOMEGROWN VEGETABLES | By George E Burkhardt | RE0000065262 | 1980-08-25 | B00000382412 |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/streeter-killets-star-in-50th-meeting-of-school-elevens-bergenfield.html | Streeter Killets Star in 50th Meeting of School Elevens  Bergenfield Halts Park Ridge  Tenafly Tops Leonia | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stunted-soul-the-strangers-by-william-e-wilson-281-pp-new-york.html | Stunted Soul THE STRANGERS By William E Wilson 281 pp New York McGrawHill Book Company 350 | RAYMOND HOLDEN | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/successful-ways-of-combating-human-polio-are-reported-in-a.html | Successful Ways of Combating Human Polio Are Reported in a Continuing Search | By Waldemar Kaempffert | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sue-gotshal-fiancee-of-john-l-weinberg.html | SUE GOTSHAL FIANCEE OF JOHN L WEINBERG | Special to THE lvw YORK T | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/summerfield-replies-quickly-grandstand-play-laid-to-eisenhower.html | Summerfield Replies Quickly GRANDSTAND PLAY LAID TO EISENHOWER | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/taft-sees-russia-bamboozling-u-s-he-blames-democratic-policy-chiefs.html | TAFT SEES RUSSIA BAMBOOZLING U S He Blames Democratic Policy Chiefs  Says Eisenhower Will Win the Election | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tafthartley.html | TAFTHARTLEY | PHILIP PEARL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/take-things-easy-woman-108-urges-eldest-citizen-of-connecticut.html | TAKE THINGS EASY WOMAN 108 URGES Eldest Citizen of Connecticut Marks Birthday  Will Vote Straight Republican Ticket | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/taking-aida-to-dixie-the-man-who-took-aida-to-dixie.html | TAKING AIDA TO DIXIE THE MAN WHO TOOK AIDA TO DIXIE | By Arthur Gelb | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/talk-with-conrad-aiken.html | Talk With Conrad Aiken | By Lewis Nichols | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/talks-on-jewish-aid-to-open.html | Talks on Jewish Aid to Open | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tangles-in-titles-some-trouble-with-tags-for-new-films.html | TANGLES IN TITLES Some Trouble With Tags For New Films | By Bosley Crowther | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/television-seminar-professor-donald-n-bigelow-discusses-classroom.html | TELEVISION SEMINAR Professor Donald N Bigelow Discusses Classroom and Video Techniques | By T J Dewhurst | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/temples-powerful-aerial-and-ground-attack-crushes-n-y-u-at.html | Temples Powerful Aerial and Ground Attack Crushes N Y U at Philadelphia MKERNANS TOSSES PACE 347 TRIUMPH Temple Senior Passes for 3 Touchdowns in Homecoming Contest Against N Y U SAUCHELLI VIOLETS STAR His Aerials Show Way in Drive for Tally in Fourth Period  Robinson Scores Twice | By Roscoe McGowenspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/texas-query.html | TEXAS QUERY | ARTHUR COLLINS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-challenge-is-great-the-aeneid-of-virgil-translated-by-c-day.html | The Challenge Is Great THE AENEID OF VIRGIL Translated by C Day Lewis 288 pp New York Oxford University Press 375 | By Dudley Fitts | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-dance-kirstein-new-york-city-ballet-director-becomes-managing.html | THE DANCE KIRSTEIN New York City Ballet Director Becomes Managing Director of City Center | By John Martin | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-director-hollywoods-leading-man.html | The Director  Hollywoods Leading Man | Text and photographs by Gertrude Samuelshollywood Calif | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-dude-thunderbird-pass-by-adrienne-jones-222-pp-philadelphia-j-b.html | The Dude THUNDERBIRD PASS By Adrienne Jones 222 pp Philadelphia J B Lippincott Company 250 For Ages 10 to 14 | HENRY B LENT | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-financial-week-coal-controversy-clouds-the-economic-horizon-yet.html | THE FINANCIAL WEEK Coal Controversy Clouds the Economic Horizon Yet Stock Market Shows but Mild Reaction | T E M | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-leper-at-the-gate-the-mask-of-a-lion-by-a-t-w-simeons-305-pp.html | The Leper at the Gate THE MASK OF A LION By A T W Simeons 305 pp New York Alfred A Knopf 350 | FRANK G SLAUGHTER | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-local-screen-scene-top-banana-may-be-made-independently-tempest.html | THE LOCAL SCREEN SCENE  Top Banana May Be Made Independently Tempest Brewing  Other Matters | By A H Weiler | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-offseason-is-europes-onseason.html | THE OFFSEASON IS EUROPES ONSEASON | By Mitchell Goodman | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-picture-thats-it-words-and-pictures-an-introduction-to.html | The Picture Thats IT WORDS AND PICTURES An Introduction to Photojournalism By Wilson Hicks Illustrated 171 pp New York Harper Bros 5 | By Wesley Price | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-prince-and-his-ifs-the-rebel-prince-memoirs-of-prince-louis.html | The Prince And His Ifs THE REBEL PRINCE Memoirs of Prince Louis Ferdinand of Prussia Introduction by Louis P Lochner 356 pp Chicago Henry Regnery Company 395 The Prince And His Ifs | By William L Shirer | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-rescuer-the-boy-who-stole-the-elephant-by-julilly-h-kohler.html | The Rescuer THE BOY WHO STOLE THE ELEPHANT By Julilly H Kohler Illustrated by Lee Ames 89 pp New York Alfred A Knopf 250 For Ages 8 to 12 | JANE COBB | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-road-to-rome-coins-in-the-fountain-by-john-h-secondari-320-pp.html | The Road To Rome COINS IN THE FOUNTAIN By John H Secondari 320 pp Philadelphia J B Lippincott Company 350 | HEDY MARIA CLARK | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-shabby-great-house-a-shower-of-summer-days-by-may-sarton-244-pp.html | The Shabby Great House A SHOWER OF SUMMER DAYS By May Sarton 244 pp New York Rinehart  Co 275 | By John Nerber | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-vote-of-labor-the-cio-and-the-democratic-party-by-fay-calkins.html | The Vote Of Labor THE CIO AND THE DEMOCRATIC PARTY By Fay Calkins 162 pp Chicago University of Chicago Press 4 | By Daniel Bell | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-world-of-music-some-of-nations-smaller-orchestras-show.html | THE WORLD OF MUSIC Some of Nations Smaller Orchestras Show Enterprise in Plans for 195253 Season | By Ross Parmenter | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/their-museum-comes-to-life.html | Their Museum Comes to Life | By Dorothy Barclay | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/this-was-germany-germany-in-power-and-eclipse-the-background-of.html | This Was Germany GERMANY IN POWER AND ECLIPSE The Background of German Development By James Kerr Pollock and Homer Thomas 661 pp New York D van Nostrand Company 10 | By Hans Kohn | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/thomas-lurtings-friend-blow-the-man-down-by-charles-vipont.html | Thomas Lurtings Friend BLOW THE MAN DOWN By Charles Vipont Illustrated by Norman Hepple 248 pp Philadelphia J B Lippincott Company 275 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tigers-get-crawford-in-trade-with-browns.html | Tigers Get Crawford In Trade With Browns | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tigers-vanquish-cornell-by-270-princeton-dominates-game-at-ithaca.html | TIGERS VANQUISH CORNELL BY 270 Princeton Dominates Game at Ithaca as Rivals Fumbles Aid  Unger Excels TIGERS VANQUISH CORNELL BY 270 | By Louis Effratspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tii-rae-walcott-married-to-marine.html | tII RAE WALCOTT   MARRIED TO MARINE | C | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/toward-restoring-states-rights-reform-of-antiquated-legislatures-is.html | Toward Restoring States Rights Reform of antiquated legislatures is urged to check the flow of power toward Washington Toward Restoring States Rights | By Richard L Neubergersalem Ore | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/trainorsmith.html | TrainorSmith | peclal to lqg 1 YORR IMI | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/travel-restrictions-upheld.html | Travel Restrictions Upheld | JAMES B SUMNER | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/trinity-triumphs-4114-hill-scores-three-touchdowns-against.html | TRINITY TRIUMPHS 4114 Hill Scores Three Touchdowns Against Middlebury Eleven | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/troth-nouncedi-osozabdesl-masters-and-bennett-alumna-will-become.html | TROTH NOUNCEDI OSOZABDESl Masters and Bennett Alumna Will Become the Bride of John Lockwood McShane | Special to Nzw YoP tz | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/truman-sees-end-of-czech-bondage-president-says-forces-inside.html | TRUMAN SEES END OF CZECH BONDAGE President Says Forces Inside Nation Are Being Informed of Moves for Freedom | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/trumans-world-role-praised-by-hadassah.html | TRUMANS WORLD ROLE PRAISED BY HADASSAH | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tufts-nips-williams-on-chase-kick-2019.html | TUFTS NIPS WILLIAMS ON CHASE KICK 2019 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/turkish-elections-projected-for-53-president-bayars-democrats-in.html | TURKISH ELECTIONS PROJECTED FOR 53 President Bayars Democrats in Power Two Years May Seek New Mandate Soon | By A C Sedgwickspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tuttlecorcoran.html | TuttleCorcoran | SlmclaJ to lv NoK TIMF | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/two-bow-at-opera.html | Two Bow at Opera | H C S | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/two-female-motorists-alone-in-mexico.html | TWO FEMALE MOTORISTS ALONE IN MEXICO | By Elinor Chamberlain | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/two-groups-study-trading-problems-stock-exchange-committees-seek-to.html | TWO GROUPS STUDY TRADING PROBLEMS Stock Exchange Committees Seek to Broaden Market and Revise Rate Structure EXTENSIVE STUDY PLANNED Volume This Year Declines by 30  Some Proposals Seek Government Action TWO GROUPS STUDY TRADING PROBLEMS | By Burton Crane | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-again-rejects-attempt-by-soviet-to-seat-red-china-assembly.html | U N AGAIN REJECTS ATTEMPT BY SOVIET TO SEAT RED CHINA Assembly Reaffirms Right of Chiang Regime  Poland and Ukraine Abstain on Vote KOREA DEBATE DEFERRED Places on the Security Council Are Obtained by Colombia Lebanon and Denmark U N AGAIN REJECTS BID FOR RED CHINA | By A M Rosenthalspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-art.html | U N ART | C B TUTHILL | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-children-fond-aided-new-assembly-committee-set-up-to-spur.html | U N CHILDREN FOND AIDED New Assembly Committee Set Up to Spur Various Projects | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-troops-rout-korea-foe-from-posts-on-central-hills-allied-units.html | U N Troops Rout Korea Foe From Posts on Central Hills Allied Units Renew Attack on Reds at Dawn to Clear Up Sniper Ridge Chinese Communists Retort at Triangle U N TROOPS ROUT FOE IN HILL POSTS | By Lindesay Parrottspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-s-air-aide-in-nicaragua.html | U S Air Aide in Nicaragua | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-s-tariff-action-stirs-retaliation-dutch-canadians-australians.html | U S TARIFF ACTION STIRS RETALIATION Dutch Canadians Australians Seek Backing of Pact SetUp for Reprisal on Curbs | By Michael L Hoffmanspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/uncle-joe-scores-in-jersey-hunt-as-half-field-runs-off-course-all.html | Uncle Joe Scores in Jersey Hunt As Half Field Runs Off Course All Six Entries Finish in Monmouth County Gold Cup After Mishap  Done Sleeping Regains Prize  Fleur de Joie Wins | By John Rendelspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/understanding-of-problems.html | Understanding of Problems | RALPH E SAMUEL | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/unstudied.html | UNSTUDIED | PERCE WATSON | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/unusual-new-imported-shirting-changing-sport-shirt-outlook-experts.html | Unusual New Imported Shirting Changing Sport Shirt Outlook Experts predict Challa Cloth a warm lightweight washable wool blend woven in Switzerland will dominate American sportswear scene | By Cisco | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/upsala-downs-adelphi-orange-eleven-victor-by-207-rogers-gallops-53.html | UPSALA DOWNS ADELPHI Orange Eleven Victor by 207  Rogers Gallops 53 Yards | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/value-of-the-u-n-is-considered-to-be-historys-greatest-bargain-the.html | Value of the U N Is Considered to Be Historys Greatest Bargain The writer of the following letter is treasurer of the Citizens Committee for the United Nations International Emergency Childrens Fund | H PANTALEONI | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/veteran-changes-his-mind-about-being-soviet-citizen.html | Veteran Changes His Mind About Being Soviet Citizen | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/victims.html | Victims | GEORGIA JANE SUYDAM | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/video-departure-bishop-sheens-program-to-be-sponsored.html | VIDEO DEPARTURE Bishop Sheens Program To Be Sponsored | By Jack Gould | RE0000065262 | 1980-08-25 | B00000382412 |

| Date | URL | Title/Description | Author/Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/virgiiitl-browl-i-geologist-iarry-ii-brlde-wears-antique-satin-at-the.html | VIRGIIItL BROWl I GEOLOGIST IARRY ii Brlde Wears Antique Satin at Her Wedding in Bronxville to John B Jacobson | BpIn to J XEw yoc mte | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/virginia-l-cusick-becomes-engaged-trinity-college-alumna-is-the.html | VIRGINIA L CUSICK BECOMES ENGAGED Trinity College Alumna Is the Fiancee of James R Nugent a Medical Student | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/vote-may-be-biggest-ever-thanks-to-concerted-drive-target-of.html | VOTE MAY BE BIGGEST EVER THANKS TO CONCERTED DRIVE Target of 63000000 Is Set but Total Will Probably Be Somewhat Lower | By Cabell Phillipsspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/w-a-g-le-boutillier-dies-in-hospi-tal-64.html | W A G LE BOUTILLIER DIES IN HOSPI TAL 64 | I Specal to Tm NLW Noax TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/w-virginia-downs-panthers-by-160-wyant-passes-for-touchdown-and.html | W VIRGINIA DOWNS PANTHERS BY 160 Wyant Passes for Touchdown and Crosses Once  Stone Also Star as Pitt Bows PITT TOPPLED 160 BY WEST VIRGINIA | By the United Press | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/weequahic-league-string-ends.html | Weequahic League String Ends | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wesleyan-eleven-ties-amherst-00-little-three-football-rivals-battle.html | WESLEYAN ELEVEN TIES AMHERST 00 Little Three Football Rivals Battle to a Deadlock for Third Straight Year | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/what-u-s-communists-can-do-and-cannot-do-they-are-restricted-in.html | WHAT U S COMMUNISTS CAN DO AND CANNOT DO They Are Restricted in Many Ways Now and Outlook Is for Further Curbs | By Jay Watzspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/when-all-agreed-the-age-was-young-the-turbulence-of-two-recent.html | WHEN ALL AGREED THE AGE WAS YOUNG The Turbulence of Two Recent Decades Lives Again in Edmund Wilsons Essays THE SHORES OF LIGHT A Literary Chronicle of the Twenties and Thirties By Edmund Wilson 814 pp New York Farrar Straus  Young 650 | By Charles Poore | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/white-plains-streak-at-24.html | White Plains Streak at 24 | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/william-l-flynn.html | WILLIAM L FLYNN | pecJaJ to TH EW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/women-voters.html | WOMEN VOTERS | MARGOT GAYLE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wood-field-and-stream-vandalism-of-a-few-hunters-held-cause-of-many.html | Wood Field and Stream Vandalism of a Few Hunters Held Cause of Many No Trespassing Signs | By Raymond R Camp | RE0000065262 | 1980-08-25 | B00000382412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/worthy-candidate-said-to-have-proved-himself-a-man-of-stature-and-a.html | Worthy Candidate Said to Have Proved Himself a Man of Stature and Ability | FRIEDRICH BAERWALDJAMES R BROWNROBERT M BROWNJAMES A BRUNDAGEALBERT H BUFORDNICHOLAS FALCONEERWIN W GEISSMANALFEO H MARZIJOSE I NIEVESJOHN C OLINROBERT C POLLOCKROBERT V REMINIJOHN RYANPHILIP J SCHARPERJOHN V WALSH | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wyoming-ranch-wars-man-without-a-star-by-dee-linford-312-pp-new.html | Wyoming Ranch Wars MAN WITHOUT A STAR By Dee Linford 312 pp New York William Morrow  Co 350 | LEWIS NORDYKE | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/yales-smooth-attack-smothers-lafayette-eleven-in-the-bowl-at-new.html | Yales Smooth Attack Smothers Lafayette Eleven in the Bowl at New Haven ELI SQUAD ROUTS LEOPARDS 47 TO 0 Yale Registers Fifth Victory of Season as Ground and Aerial Tactics Click WOODSUM SETS A RECORD Catches Eight Passes and Runs Total to 29  Lafayette Is Held to Gain of 48 Yards | By Joseph C Nicholsspecial To the New York Times | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/yonkers-lines-get-buses.html | Yonkers Lines Get Buses | Special to THE NEW YORK TIMES | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/young-politician-johnny-gets-out-the-vote-by-wilbur-j-granberg.html | Young Politician JOHNNY GETS OUT THE VOTE By Wilbur J Granberg Illustrated by Sari 174 pp New York Aladdin Books 2 For Ages 8 to 11 | E L B | RE0000065262 | 1980-08-25 | B00000382412 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/-my-darlin-aida-to-arrive-tonight-friedman-version-of-the-opera.html | MY DARLIN AIDA TO ARRIVE TONIGHT Friedman Version of the Opera Opens at Winter Garden  Two Others Scheduled | By Sam Zolotow | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/100000-therapy-unit-dedicated.html | 100000 Therapy Unit Dedicated | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/125-ski-tourneys-on-eastern-slate-three-national-title-meets-among.html | 125 SKI TOURNEYS ON EASTERN SLATE Three National Title Meets Among Those Sanctioned at Lake Placid Convention | By Frank Elkinsspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/abroad-soviet-warning-against-western-disunity.html | Abroad Soviet Warning Against Western Disunity | By Anne OHare McCormick | RE0000065263 | 1980-08-25 | B00000382413 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/accolade-of-week-on-college-gridirons-goes-to-trojans-defensive.html | Accolade of Week on College Gridirons Goes to Trojans defensive Platoon TRIUMPH OF U S C BIGGEST SURPRISE Defeat of Golden Bears and Their Great Array of Backs Laid to Brilliant Line OTHER MIGHTY ONES FALL Virginia Penn State Bucknell and Holy Cross Toppled From Unbeaten Class | By Allison Danzig | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/albert-weatherell.html | ALBERT WEATHERELL | Special to TLw YoJ | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/alexander-fights-big-odds-in-jersey-but-senate-race-there-model-of.html | ALEXANDER FIGHTS BIG ODDS IN JERSEY But Senate Race There Model of Cleanness With Both Sides Avoiding Mudslinging | By Douglas Dalesspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/alyne-lee-makes-debut-chicago-soprano-offers-cycle-by-schumann-at.html | ALYNE LEE MAKES DEBUT Chicago Soprano Offers Cycle by Schumann at Town Hall | R P | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/arabisrael-peace-is-declared-vital-bingham-point-4-aide-tells.html | ARABISRAEL PEACE IS DECLARED VITAL Bingham Point 4 Aide Tells Hadassahs Convention It Can Revive Middle East | By Irving Spiegelspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/at-least-the-press-train-progresses-at-truce-site.html | At Least the Press Train Progresses at Truce Site | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/attack-on-us-pact-growing-in-brazil-papers-critical-of-provisions.html | ATTACK ON US PACT GROWING IN BRAZIL Papers Critical of Provisions Alleged to Be in Accord  Motivation Is Obscure | By Sam Pope Brewerspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bad-faith-laid-to-o-p-a-in-radiotv-price-action.html | Bad Faith Laid to O P A In RadioTV Price Action | By the United Press | RE0000065263 | 1980-08-25 | B00000382413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bagels-and-lox-on-menu-for-nixon-in-chicago.html | Bagels and Lox on Menu for Nixon in Chicago | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bankers-turn-milliners-and-stage-a-cloche-race-wives-watch-contest.html | Bankers Turn Milliners and Stage a Cloche Race Wives Watch Contest Won by a Feather in Polite Silence | By Emma Harrison | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/better-public-ties-held-schools-need-state-association-of-boards.html | BETTER PUBLIC TIES HELD SCHOOLS NEED State Association of Boards Hears Lack of Understanding Often Defeats Bond Issues GROWING PROBLEMS CITED Speakers Say New Facilities and Teachers Are Required for Swelling Enrollment | By Leonard Buderspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/big-new-city-vote-paces-race-in-ohio-some-450000-over-1950-peak-in.html | BIG NEW CITY VOTE PACES RACE IN OHIO Some 450000 Over 1950 Peak in 35 Counties Could Beat Vast G O P Organization | By Elie Abelspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/biki-tells-women-to-dress-to-type-designer-from-milan-asserts-the.html | BIKI TELLS WOMEN TO DRESS TO TYPE Designer From Milan Asserts the Accessories Should Be Changed According to Style | V P | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bostwick-field-in-front-beats-ramapo-119-in-finale-of-old-westbury.html | BOSTWICK FIELD IN FRONT Beats Ramapo 119 in Finale of Old Westbury Polo | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bridge-title-won-by-crawford-four-pile-up-a-3board-lead-over-39team.html | BRIDGE TITLE WON BY CRAWFORD FOUR Pile Up a 3Board Lead Over 39Team Field OpenPair Finals Are Listed | By George Rapee | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/british-see-naguib-flexible-on-sudan-london-feels-egypts-premier.html | BRITISH SEE NAGUIB FLEXIBLE ON SUDAN London Feels Egypts Premier Shows Reasonableness and Realism on Fate of Area | By Clifton Danielspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/chapman-wins-twice-in-outboard-regatta.html | CHAPMAN WINS TWICE IN OUTBOARD REGATTA | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/charles-n-white.html | CHARLES N WHITE | Special to NZw YOR TIMPS | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/charles-p-h-gilbert.html | CHARLES P H GILBERT | Special to TR | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/cilbrr-close-al-1-to-presiden____tt-wilsoni.html | CILBRr CLOSe Al 1 TO PRESIDENTT WILSONI | Special to s Nw Yo T I | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/civil-service-employes.html | Civil Service Employes | LOUIS DARCONTE | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/col-joseph-e-finn.html | COL JOSEPH E FINN | Special to T w NoP TarrY | RE0000065263 | 1980-08-25 | B00000382413 |

| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/college-financing-cooperative-formula-is-said-to-have-been.html | College Financing Cooperative Formula Is Said to Have Been Initiated by Negro Colleges | W J TRENT Jr | RE0000065263 | 1980-08-25 | B00000382413 |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/corn-glut-causes-cash-price-slump-excellent-quality-crop-is-sold-at.html | CORN GLUT CAUSES CASH PRICE SLUMP Excellent Quality Crop Is Sold at Biggest Discounts Ever in Midwest Terminals | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/division-marks-birthday-men-of-u-s-second-celebrate-35th-year-since.html | DIVISION MARKS BIRTHDAY Men of U S Second Celebrate 35th Year Since Formation | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/dr-otto-b-may.html | DR OTTO B MAY | 1ecfa to THE lv YOP TS | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/e-p-u-is-ruled-out-for-latin-america-zurich-sees-hardly-any-hope-of.html | E P U IS RULED OUT FOR LATIN AMERICA Zurich Sees Hardly Any Hope of Extension Because Trade Data There Are Unreliable E P U IS RULED OUT FOR LATIN AMERICA | By George H Morisonspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/economics-and-finance-monopoly-is-an-emotional-subject.html | ECONOMICS AND FINANCE Monopoly Is an Emotional Subject | By Edward H Collins | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/eisenhower-aide-forecasts-smear-windup-by-rivals-a-smear-windup.html | Eisenhower Aide Forecasts Smear WindUp by Rivals A SMEAR WINDUP LAID TO DEMOCRATS | By Richard H Parke | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/elaine-s-jacobs-a-bride-wed-to-edward-m-rosenberg-at-ceremony-in.html | ELAINE S JACOBS A BRIDE Wed to Edward M Rosenberg at Ceremony in Richmond Va | Special to TH lVLW NOPK Trrs | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/europe-wishes-to-end-aid-still-looks-to-u-s-for-arms-europeans.html | Europe Wishes to End Aid Still Looks to U S for Arms EUROPEANS DESIRE TO END U S GRANTS | By Michael L Hoffmanspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/faith-called-peace-key-taylor-cites-message-of-hope-cornell.html | FAITH CALLED PEACE KEY Taylor Cites Message of Hope Cornell Memorial Dedicated | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/fertig-candidacy-backed-his-election-as-surrogate-in-the-bronx-is.html | Fertig Candidacy Backed His Election as Surrogate in the Bronx Is Advocated | ROBERT B BLAIKIE | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/first-aid-association-elects.html | First Aid Association Elects | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/fjonce-tn-scarsdale-bride-escorted-by-father-at-wedding-to-sven.html | fJONCE tN SCARSDALE BRIDE Escorted by Father at Wedding to Sven Anderson Alumnus of Trinity College | Special to T Nzw Yo ln | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/foes-latest-tactic-termed-new-war-allied-troops-in-korea-digging.html | FOES LATEST TACTIC TERMED NEW WAR Allied Troops in Korea Digging Deep Against Increased and Accurate Artillery Fire | By Greg MacGregorspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |

| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/g-o-p-hopes-soar-in-2-upstate-cities-eisenhower-crowds-in-buffalo.html | G O P HOPES SOAR IN 2 UPSTATE CITIES Eisenhower Crowds in Buffalo and Rochester Spur Claim to Erie and Monroe Counties | By Leo Eganspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/g-o-p-leader-sees-eisenhower-sweep-martin-of-massachusetts-says.html | G O P LEADER SEES EISENHOWER SWEEP Martin of Massachusetts Says General Could Carry Party to Majorities in Congress | By Clayton Knowlesspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/garden-city-c-c-wins-l-i-team-golf-honors.html | GARDEN CITY C C WINS L I TEAM GOLF HONORS | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/gas-parley-keyed-to-optimistic-note-utility-company-executives.html | GAS PARLEY KEYED TO OPTIMISTIC NOTE Utility Company Executives Joined by Representatives From Foreign Nations CONVENTION OPENS TODAY Need for Increased Rates and FPC Policies Considered Among Major Problems | By Thomas P Swiftspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/george-c-garraway.html | GEORGE C GARRAWAY | Special to TRS NEW YOK Tx | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/george-w-purcell.html | GEORGE W PURCELL | Special to Tm Nv Yoiu TMzS | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/guatemala-sets-size-of-congress.html | Guatemala Sets Size of Congress | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/h-j-harding-officer-of-propeller-club.html | H J HARDING OFFICER OF PROPELLER CLUB | Speel to T Nmw Yox ms | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/harriet-friedman-betrothed.html | Harriet Friedman Betrothed | Svecia to 1 | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/heat-of-election-campaigns.html | Heat of Election Campaigns | SHAHMIR | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/holland-put-off-on-oeec-request-application-to-raise-e-p-u-credit.html | HOLLAND PUT OFF ON OEEC REQUEST Application to Raise E P U Credit Maximum Gets No Immediate Answer | By Paul Catzspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/iran-is-expected-to-slash-oil-price-mideast-output-rise-held-up-in.html | IRAN IS EXPECTED TO SLASH OIL PRICE MidEast Output Rise Held Up in View of Teherans Likely Bid to Enter World Market | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/iranian-reds-riot-cry-death-to-shah-communists-battle-students-in.html | IRANIAN REDS RIOT CRY DEATH TO SHAH Communists Battle Students in Rulers Presence Many Hurt 147 Arrested | By the United Press | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/israel-lowers-rate-on-tourist-pounds.html | ISRAEL LOWERS RATE ON TOURIST POUNDS | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |

| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/jewish-communities-in-europe-recovering.html | JEWISH COMMUNITIES IN EUROPE RECOVERING | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/kathryn-grayson-signed-by-metro-actress-who-quit-studio-last-august.html | KATHRYN GRAYSON SIGNED BY METRO Actress Who Quit Studio Last August to Star in Technicolor Version of Kiss Me Kate | By Thomas M Pryorspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/kefauver-attacks-crime-under-gop-on-jersey-swing-he-chides-bergen.html | KEFAUVER ATTACKS CRIME UNDER GOP On Jersey Swing He Chides Bergen Officials on Plaints  Lauds Gov Stevenson | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/killed-trying-to-board-train.html | Killed Trying to Board Train | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/langer-may-hold-north-dakota-key-g-o-p-senator-uncommitted-but.html | LANGER MAY HOLD NORTH DAKOTA KEY G O P Senator Uncommitted but Democrats Hope Hell Swing State to Stevenson | By William M Blairspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/lehman-sees-peril-in-mcarthyism-says-pseudo-antireds-help-stalin-he.html | LEHMAN SEES PERIL IN MCARTHYISM Says Pseudo AntiReds Help Stalin  He Receives Rights Award of Bnal Brith | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/leo-scharffin.html | LEO SCHARFFIN | pcclal to TRE NEW YOII TIM | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/lila-steinberg-bride-of-harvey-c-sabol.html | Lila Steinberg Bride of Harvey C Sabol | Special to Ts o T | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/london-switches-to-commodities-shift-from-stocks-laid-to-us-use-of.html | LONDON SWITCHES TO COMMODITIES Shift From Stocks Laid to US Use of More Natural Rubber British Move to Free Zinc COPPER STILL UNDER CURB Decontrol of Last Restricted Vital NonFerrous Metal Now Is Seen Brought Nearer | By Lewis L Nettletonspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/marienka-michna-plays-includes-alceste-caprice-franck-and-beethoven.html | MARIENKA MICHNA PLAYS Includes Alceste Caprice Franck and Beethoven in Piano Recital | H C S | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/marjorie-schloss-sings-in-town-hall-voice-teacher-of-stage-folk.html | MARJORIE SCHLOSS SINGS IN TOWN HALL Voice Teacher of Stage Folk Makes Debut as Soprano  Jonathan Brice at Piano | R P | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/medical-advisers-end-hospital-aid-interim-committee-members-out-in.html | MEDICAL ADVISERS END HOSPITAL AID Interim Committee Members Out in Body to Protest Policies of North Shore Institution FOUR REASONS SET FORTH Appointment of Outsiders as Directors of Service Final Blow to Continued Harmony | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/miss-brophy-wed-to-peter-wrightclark.html | Miss Brophy Wed to Peter WrightClark | SpeciM to N o Tz | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mountain-is-sliced-for-jersey-route-contractor-bites-45-feet-into.html | MOUNTAIN IS SLICED FOR JERSEY ROUTE Contractor Bites 45 Feet Into Steep Grades to Eliminate Death Trap Near Clinton | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mrsavidsarnesz-lanscape-archirect.html | MRSAVIDSARNeSZ LANSCAPE ARCHIrECT | Special to Tax lw NoIK TlatEs I | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-approach-set-in-child-guidance-institute-of-juvenile-research.html | NEW APPROACH SET IN CHILD GUIDANCE Institute of Juvenile Research in Chicago Gets WellKnown Pediatrician as Director | By Lucy Freemanspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-dances-mark-city-operas-aida.html | NEW DANCES MARK CITY OPERAS AIDA | H C S | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-jet-bomber-is-due-this-week-air-force-expects-to-receive-first.html | NEW JET BOMBER IS DUE THIS WEEK Air Force Expects to Receive First B52 Hailed as Speedy Intercontinental Giant | By Lawrence E Daviesspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-york-eleven-defeated-by-1410-halted-twice-at-1yard-mark-giants.html | NEW YORK ELEVEN DEFEATED BY 1410 Halted Twice at 1Yard Mark Giants Bow to the Eagles Before Crowd of 21458 BAWEL TRAVELS 52 YARDS Returns Punt for Touchdown in 2d Period Then Thomason Passes for the Winner | By Louis Effrat | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/newark-portuguese-team-aided-by-hakoah-miscue-in-21-victory-new.html | Newark Portuguese Team Aided By Hakoah Miscue in 21 Victory New York Americans Register 51 Triumph Over Hispano in Soccer at Stadium | By William J Briordy | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/news-of-food-use-of-instant-coffee-throughout-nation-has-about.html | News of Food Use of Instant Coffee Throughout Nation Has About Doubled in Last Five Years | By June Owen | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/otto-h-schweitzer.html | OTTO H SCHWEITZER | Special to Ta Nw YOF Tzzs | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/patterns-of-the-times-seweasy-dress-belts-versatile-designs-are.html | Patterns of The Times SewEasy Dress Belts Versatile Designs Are Offered for Garments for Everyday Wear | By Virginia Pope | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/philippines-to-ask-more-u-s-arms-aid-quirino-will-seek-equitable.html | PHILIPPINES TO ASK MORE U S ARMS AID Quirino Will Seek Equitable Share of World Strength at Parley in Manila Today | By Tillman Durdinspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/planners-to-study-executive-office-set-up-a-policy-committee-to.html | PLANNERS TO STUDY EXECUTIVE OFFICE Set Up a Policy Committee to Improve the Efficiency of Presidents Staff | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/plant-dispersion-at-peak-in-russia-industry-is-less-vulnerable-than.html | PLANT DISPERSION AT PEAK IN RUSSIA Industry Is Less Vulnerable Than Ever Before Because of Shifts Analysis Shows | By Harry Schwartz | RE0000065263 | 1980-08-25 | B00000382413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/prep-school-sports-gilbert-proves-answer-to-hills-extrapoint-prayer.html | Prep School Sports Gilbert Proves Answer to Hills ExtraPoint Prayer  Mount Hermon Streak Ends | By Michael Strauss | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/president-boards-train-for-whistlestop-finale.html | President Boards Train For WhistleStop Finale | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/pyle-a-g-o-p-asset-in-arizonas-race-governors-bipartisan-record.html | PYLE A G O P ASSET IN ARIZONAS RACE Governors Bipartisan Record Called Key to Democratic Aid for Eisenhower | By Gladwin Hillspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/radio-and-television-n-b-c-videos-victory-at-sea-is-a-compelling.html | RADIO AND TELEVISION N B C Videos Victory at Sea Is a Compelling Drama of Navy Action With Rodgers Score | By Jack Gould | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/rangers-vanquish-red-wings-at-garden-for-first-victory-of-hockey.html | Rangers Vanquish Red Wings at Garden for First Victory of Hockey Season STODDARD EXCELS IN 3TO2 VICTORY Ranger Player Beats Sawchuk of Red Wings in Second and Third Periods of Game DICKENSON TALLIES GOAL Howe and DelVecchio Register for Detroit Six Worsley Stars in Blues Net | By Joseph C Nichols | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/scotsamericans-lose-bow-to-philadelphia-eleven-in-league-soccer-by.html | SCOTSAMERICANS LOSE Bow to Philadelphia Eleven in League Soccer by 20 | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/shipbuilding-orders-drop-in-british-yards.html | SHIPBUILDING ORDERS DROP IN BRITISH YARDS | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/singing-of-america-favored.html | Singing of America Favored | ALBERT S HOWSON | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/song-recital-given-by-janice-mitchell.html | SONG RECITAL GIVEN BY JANICE MITCHELL | N S | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/sparkman-belittles-eisenhowers-pledge.html | SPARKMAN BELITTLES EISENHOWERS PLEDGE | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/steel-is-unable-to-dent-demand-no-letup-seen-in-production-rate-for.html | STEEL IS UNABLE TO DENT DEMAND No LetUp Seen in Production Rate for Rest of This Month as Well as November RATE LAST WEEK 1065 Level Unchanged From That of Prior Period  Many Items Still in Tight Category | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/stevenson-favors-bureaucracy-curb-looks-with-fervor-to-trims-in.html | STEVENSON FAVORS BUREAUCRACY CURB Looks With Fervor to Trims in Federal Taxes 100000 View Massachusetts Tour STEVENSON FAVORS BUREAUCRACY CURB | By John H Fentonspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/stokowski-leads-allu-s-program-5-american-composers-hear-him.html | STOKOWSKI LEADS ALLU S PROGRAM 5 American Composers Hear Him Conduct Their Works at the Modern Museum | By Olin Downes | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/survey-hints-close-election-final-week-may-be-crucial-eisenhower.html | Survey Hints Close Election Final Week May Be Crucial Eisenhower Seems Sure to Carry 10 States With 69 Electoral Votes and Stevenson 9 With 92 Many States Doubtful Survey Hints at Close Election With Result Still Uncertain Final Week May Be Crucial Each Candidate Seems Certain of a Few States Leading in Others With Many Doubtful | By James A Hagerty | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/taipei-bond-drive-urged-raising-of-funds-to-reconquer-mainland.html | TAIPEI BOND DRIVE URGED Raising of Funds to Reconquer Mainland Asked by Chinese | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/thelma-cotten-heard-lyric-soprano-makes-her-debut-in-carnegie.html | THELMA COTTEN HEARD Lyric Soprano Makes Her Debut in Carnegie Recital Hall | H C S | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/theodore-roosevelt-honored.html | Theodore Roosevelt Honored | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/trade-pact-made-by-france-poland-french-will-export-7-billion.html | TRADE PACT MADE BY FRANCE POLAND French Will Export 7 Billion Francs Worth of Goods and Poland 6600000000 | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/transit-authority-and-new-tax-asked-by-mayors-aides-levies-on.html | TRANSIT AUTHORITY AND NEW TAX ASKED BY MAYORS AIDES Levies on Business and Realty Are Proposed to Bring About SelfSustaining Service EACH WOULD RAISE 20 With Dime Fare Kept Riders Would Pay 60 of Cost Plan Put to State Republicans AUTHORITY AND TAX FOR TRANSIT ASKED | By Paul Crowell | RE0000065263 | 1980-08-25 | B00000382413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/truman-says-lewis-will-cooperate-to-end-coal-tieup-president-makes.html | TRUMAN SAYS LEWIS WILL COOPERATE TO END COAL TIEUP President Makes a Personal Appeal to Both Sides in a White House Parley OPERATORS GIVE PAY PLAN Offer to Add 150 Increase to Wages Now and Hold 40c in a Fund Pending Ruling TRUMAN RECEIVES PLEDGE FROM LEWIS | By Jay Walzspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/two-squirrel-hunters-found-slain-in-ramapos-deer-poacher-blamed-two.html | Two Squirrel Hunters Found Slain In Ramapos Deer Poacher Blamed Two Squirrel Hunters Found Slain In Ramapos Deer Poacher Blamed | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-n-holds-in-center-chinese-reds-dent-west-korean-lines.html | U N Holds in Center CHINESE REDS DENT WEST KOREAN LINES | By Lindesay Parrottspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-n-korea-debate-awaits-vishinsky-session-today-may-be-delayed.html | U N KOREA DEBATE AWAITS VISHINSKY Session Today May Be Delayed Unless Russian Is Prepared to Reply to Acheson | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-s-war-criminal-nazi-general-says-eisenhower-name-evokes-cry-of.html | U S WAR CRIMINAL NAZI GENERAL SAYS Eisenhower Name Evokes Cry of PigDog at SS Reunion  Bonn Aides Perturbed | By Drew Middletonspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/virginia-humphries-engaged-to-marry.html | VIRGINIA HUMPHRIES ENGAGED TO MARRY | Special to Tr Nw YoPx Tmr | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/waltons-2d-season-opens-with-boheme.html | WALTONS 2D SEASON OPENS WITH BOHEME | R P | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/westchester-riders-win-defeat-blind-brook-by-65-on-whitneys.html | WESTCHESTER RIDERS WIN Defeat Blind Brook by 65 on Whitneys Overtime Goal | Special to THE NEW YORK TIMES | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/world-reds-enlist-in-drive-to-turn-stalin-into-a-deity-communists.html | World Reds Enlist in Drive To Turn Stalin Into a Deity Communists Who View Religion as an Opiate Now Cry Glory to the Great Leader | By C L Sulzbergerspecial To the New York Times | RE0000065263 | 1980-08-25 | B00000382413 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/-i-like-ike-a-press-must-at-harrisburg-gop-rally.html | I Like Ike a Press Must At Harrisburg GOP Rally | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/1757-on-91day-bills-1501296000-tenders-taken-at-99556-average-price.html | 1757 ON 91DAY BILLS 1501296000 Tenders Taken at 99556 Average Price | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/286-for-abuse-of-franking-right-reported-sought-from-mccarthy-286.html | 286 for Abuse of Franking Right Reported Sought From McCarthy 286 for Abuse of Franking Right Reportedly Sought From McCarthy | By Paul P Kennedyspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/3-missing-in-crash-of-plane-in-hudson.html | 3 MISSING IN CRASH OF PLANE IN HUDSON | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/30000-meat-workers-win-rise-at-armour.html | 30000 MEAT WORKERS WIN RISE AT ARMOUR | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/44-nations-reporters-at-u-n.html | 44 Nations Reporters at U N | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/allied-courtesy-car-barred-on-autobahn.html | ALLIED COURTESY CAR BARRED ON AUTOBAHN | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/alva-c-dinkey-jr.html | ALVA C DINKEY JR | Special to I vN0 TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/amery-urges-tie-to-britain.html | Amery Urges Tie to Britain | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/arab-states-score-israel-in-u-n-unit-attack-launched-by-lebanon-and.html | ARAB STATES SCORE ISRAEL IN U N UNIT Attack Launched by Lebanon and Egypt During Debate on Palestine Refugees | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/b29s-get-escorts-near-soviet-areas-b29s-get-escorts-near-soviet.html | B29s Get Escorts Near Soviet Areas B29S GET ESCORTS NEAR SOVIET AREAS | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bethpage-republicans-rally.html | Bethpage Republicans Rally | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/blaiks-rapid-development-of-army-team-wins-praise-from-columbia.html | Blaiks Rapid Development of Army Team Wins Praise From Columbia Coach  BEST WEVE FACED SAYS LIONS MENTOR Little Believes Job Done by Blaik With West Pointers Outstanding One of Year | By Lincoln A Werden | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bonds-and-shares-on-london-market-most-industrials-improve-spurred.html | BONDS AND SHARES ON LONDON MARKET Most Industrials Improve Spurred by Strength in Government Securities | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/briefcase-full-of-gems-is-returned-by-diner-who-mistook-it-for-own.html | Briefcase Full of Gems Is Returned By Diner Who Mistook It for Own | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/briton-reassures-europe-on-union-lord-layton-says-steps-taken-so.html | BRITON REASSURES EUROPE ON UNION Lord Layton Says Steps Taken So Far Present No Barrier to Londons Cooperation | By Robert C Dotyspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/campaign-arguments-queried.html | Campaign Arguments Queried | CORNELIA B ROGERS | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/cheshire-teams-coach-confident-injury-handicap-can-be-overcome-loss.html | Cheshire Teams Coach Confident Injury Handicap Can Be Overcome Loss of Miles and Bishop Have Hampered Blue and White Elevens Backfield James Curtails Contact Work | By William J Briordyspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/chiefs-in-kenya-discuss-terror-say-90-per-cent-of-people-have-taken.html | CHIEFS IN KENYA DISCUSS TERROR Say 90 Per Cent of People Have Taken Oath of Mau Mau Secret Society | Dispatch of The Times London | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/child-labor-ruling-due-high-court-to-hear-arguments-on-2year-limit.html | CHILD LABOR RULING DUE High Court to Hear Arguments on 2Year Limit for Suits | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/communist-party-status-no-infringement-of-civil-liberties-is-seen.html | Communist Party Status No Infringement of Civil Liberties Is Seen in Registration Proposal | MORRIS L ERNSTVARIAN FRYJAMES KERNEY JrHERBERT R NORTHRUPNORMAN THOMASMERLYN S PITZELEWILLIAM L WHITE | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/contempt-brings-3d-year-in-jail.html | Contempt Brings 3d Year in Jail | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/coverage-of-campaign-commended.html | Coverage of Campaign Commended | JOAN PARNES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/daughter-to-mrscm-stewart.html | Daughter to MrsCM Stewart | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-aurel-g-lavoie.html | DR AUREL G LAVOIE | Secla to Nsw o | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-ivan-arguelli-gil.html | DR IVAN ARGUELLI GIL | S pecXal to w Yox Tzafs | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-j-edward-gallico-slx.html | DR J EDWARD GALLICO SlX | cial to T Nv Yomc TntES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/duggan-is-resigning-as-mgranerys-aide.html | DUGGAN IS RESIGNING AS MGRANERYS AIDE | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/educator-will-leave-the-atomic-commission.html | Educator Will Leave The Atomic Commission | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/educators-shelve-u-s-agency-motion-state-group-delays-action-on.html | EDUCATORS SHELVE U S AGENCY MOTION State Group Delays Action on Plan for Independent Office Under Lay Board | By Leonard Buderspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eichelberger-backs-war-by-koreans-idea.html | EICHELBERGER BACKS WAR BY KOREANS IDEA | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |

| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eisenhower-favored-belief-is-expressed-he-can-provide-leadership.html | Eisenhower Favored Belief Is Expressed He Can Provide Leadership and Hasten Peace | PAUL G HOFFMAN | RE0000065264 | 1980-08-25 | B00000382414 |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eisenhower-puzzles-the-british-on-korea.html | EISENHOWER PUZZLES THE BRITISH ON KOREA | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/fashion-short-hair-accented-in-new-coiffures-stylists-are-agreed-on.html | Fashion Short Hair Accented in New Coiffures Stylists Are Agreed on Trend but They Differ in Interpretations | By Dorothy ONeill | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/first-night-at-the-theatre-my-darlin-aida-transports-verdis-opera.html | FIRST NIGHT AT THE THEATRE  My Darlin Aida Transports Verdis Opera to the South of Civil War Times | By Brooks Atkinson | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/five-east-germans-promoted-in-rank.html | FIVE EAST GERMANS PROMOTED IN RANK | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-c-sommer.html | FRANK C SOMMER | Special to Tm NEW No IYMS | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-g-kennedy.html | FRANK G KENNEDY | Sieclal to Nzw Yo | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-j-shenesky.html | FRANK J SHENESKY | Special to Ta NEW Yorc TiMS | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-miller.html | FRANK MILLER | Special to T Nmv YocK Tn | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-o-willgus.html | FRANK O WILLGUS | Special to T N Yo Ts | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/future-brilliant-general-declares-in-pennsylvania-he-promises.html | FUTURE BRILLIANT GENERAL DECLARES In Pennsylvania He Promises Security on All Fronts Repeats Plan for Korea FUTURE BRILLIANT GENERAL DECLARES | By James Restonspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/garlotta-houck-begoivies-ficee-u-of-north-carolina-graduate.html | GARLOTTA HOUCK  BEGOIVIES FICEE U of North Carolina Graduate Betrothed to Even W Bell a Chemical Engineer | Special to Tmc | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/george-m-friedhaber.html | GEORGE M FRIEDHABER | Special to THZ NZW NoK TrMzs | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/georgia-tech-u-c-l-a-and-michigan-state-set-for-top-games-this-week.html | Georgia Tech U C L A and Michigan State Set for Top Games This Week DURHAM AWAITING SHOWDOWN BATTLE Georgia Tech and Duke Seem Evenly Matched for Their Annual Gridiron Game U C L A VS CALIFORNIA Bruins Will Present a Strong Defense  Spartans to Face Resurgent Purdue Team | By Allison Danzig | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gop-aides-unmoved-by-mcarthy-speech.html | GOP AIDES UNMOVED BY MCARTHY SPEECH | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gross-challenges-police-on-bribery-gambler-dares-flath-obrien-and.html | GROSS CHALLENGES POLICE ON BRIBERY Gambler Dares Flath OBrien and Whalen ExOfficials to Deny Payments in Court GROSS CHALLENGES POLICE ON BRIBERY | By Emanuel Perlmutter | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/handicapped-called-vital-u-s-resource.html | HANDICAPPED CALLED VITAL U S RESOURCE | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/harry-crook-sr.html | HARRY CROOK SR | pect to w Yo | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/helicopter-route-asked-by-railroad.html | HELICOPTER ROUTE ASKED BY RAILROAD | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/henry-r-treadwell.html | HENRY R TREADWELL | Special to Tm Nsw Yoa rn fzs | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/high-dive-takes-ninefurlong-pebbles-handicap-by-halflength-at.html | High Dive Takes NineFurlong Pebbles Handicap by HalfLength at Jamaica KING RANCH RACER BEATS ASSIGNMENT High Dive Comes From Fourth Place in Stretch Run to Nip Stark ColorBearer MANDINGO IS HOME THIRD Brookmeades Tritium Named as Starter in Demoiselle Feature for Tomorrow | By Joseph C Nichols | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/howard-a-pearce.html | HOWARD A PEARCE | Special to 1me Ng | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/huge-gas-supply-stored-in-wells-industry-group-told-of-steps-to.html | HUGE GAS SUPPLY STORED IN WELLS Industry Group Told of Steps to Meet Winters Demands Rise in Regulations Hit HUGE GAS SUPPLY STORED IN WELLS | By Thomas P Swiftspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/imiss-betsy-t-brown-a-prospective-bride.html | iMISS BETSY T BROWN A PROSPECTIVE BRIDE | Special to Tm Nw YORK TLES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/in-the-nation-the-liberal-professor-holds-a-press-conference.html | In The Nation The Liberal Professor Holds a Press Conference | By Arthur Krock | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/israel-to-pioneer-wide-health-plan-hadassah-preventivecurative.html | ISRAEL TO PIONEER WIDE HEALTH PLAN Hadassah PreventiveCurative PhysicalMental Project to Start With Small Town | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/jewish-aid-pushed-in-africa-and-iran.html | JEWISH AID PUSHED IN AFRICA AND IRAN | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/john-j-mclosken-jr.html | JOHN J MCLOSKEN JR | Special to Tin iiw Yor TLaS | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/jury-picked-to-try-provoo-exg-i-accused-of-treason-jury-is-selected.html | Jury Picked to Try Provoo ExG I Accused of Treason JURY IS SELECTED FOR PROVOO TRIAL | By Meyer Berger | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/man-98-dies-week-after-fall.html | Man 98 Dies Week After Fall | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/marines-evacuate-hill-in-west-korea-retaken-from-foe-communist-guns.html | MARINES EVACUATE HILL IN WEST KOREA RETAKEN FROM FOE Communist Guns Pound Ridge Near Panmunjom After Red Troops Are Repelled ALL POSITIONS RESTORED Army Says Attack Made Only Minor Penetration of Allied Advance Defense Line MARINES EVACUATE HILL IN WEST KOREA | By Lindesay Parrottspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mcarthy-terms-stevenson-unfit-senator-accuses-governor-of-sympathy.html | MCARTHY TERMS STEVENSON UNFIT Senator Accuses Governor of Sympathy With and Aid to Communist Cause MCARTHY TERMS STEVENSON UNFIT | By Richard J H Johnstonspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mgranery-urges-alien-act-restudy-tells-presidents-group-law-is-full.html | MGRANERY URGES ALIEN ACT RESTUDY Tells Presidents Group Law Is Full of Ambiguities and Should Be Rewritten | By C P Trussellspecial to the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/miners-end-strike-on-order-of-lewis-pay-ruling-put-off-full-soft.html | MINERS END STRIKE ON ORDER OF LEWIS PAY RULING PUT OFF Full Soft Coal Output Expected Soon as Men Obey Leaders Nod That Truman Requested POLITICAL FACTOR IS SEEN Union Fight on Administration While Backing Its Candidate Was Held Inconsistent MINERS END STRIKE ON ORDER OF LEWIS | By Joseph A Loftusspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mleish-answers-attack-says-mccarthy-had-previously-never-mentioned.html | MLEISH ANSWERS ATTACK Says McCarthy Had Previously Never Mentioned Name | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mobile-exhibit-on-cancer.html | Mobile Exhibit on Cancer | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/morse-says-eisenhower-backed-taking-gis-from-korea-in-47-senator.html | Morse Says Eisenhower Backed Taking GIs From Korea in 47 Senator Reads Top Secret Memorandum From Forrestal Asserting Chiefs Saw Little Strategic Interest There | JAMES FORRESTAL | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mortonburke-take-long-island-pga-amateurpro-event-on-67-3underpar.html | MortonBurke Take Long Island PGA AmateurPro Event on 67 3UNDERPAR SCORE BEST BY A STROKE Morton and Burke Get 33 34 in BestBall Golf Tourney Over Great Neck Course THREE TEAMS TIED AT 68 CohenPopp ClarkBrown and SteinbergMallon Share 2d Thomsons Duo at 69 | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-a-kessinger-sr.html | MRS A KESSINGER SR | Special to TR NhvYolE rs | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-harold-s-wass.html | MRS HAROLD S WASS | special to Nv YoP Tms | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-malcolm-j-forses-i-j.html | MRS MALCOLM J FORSES I J | Special to NEw NoP | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-roosevelt-honored-cited-for-human-rights-work-at-u-n.html | MRS ROOSEVELT HONORED Cited for Human Rights Work at U N Westchester Rally | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-rufus-m-jones.html | MRS RUFUS M JONES | Spcta1 to N NoJ | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/murder-of-two-hunters-still-a-mystery-police-search-of-ramapos.html | Murder of Two Hunters Still a Mystery Police Search of Ramapos Yields No Clues | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/nato-chiefs-to-air-danger-of-soviet-council-session-is-expected-to.html | NATO CHIEFS TO AIR DANGER OF SOVIET Council Session Is Expected to Hear Military Leaders Urge Continued Arming | By Benjamin Wellesspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-ruler-reigns-in-remote-bhutan-tiny-inaccessible-himalayan.html | NEW RULER REIGNS IN REMOTE BHUTAN Tiny Inaccessible Himalayan Nation Between India and Tibet Installs Maharajah | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/news-of-the-stage-lee-tracy-may-undertake-role-of-harry-van-this.html | NEWS OF THE STAGE Lee Tracy May Undertake Role of Harry Van This Season in Revival of Idiots Delight | By Louis Calta | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/news-pact-again-asked-u-n-would-call-on-nations-to-correct-false.html | NEWS PACT AGAIN ASKED U N Would Call on Nations to Correct False Dispatches | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/newspaper-ads-favored-managers-of-state-dailies-told-of-benefits-of.html | NEWSPAPER ADS FAVORED Managers of State Dailies Told of Benefits of Their Media | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ohio-begins-highway-link-241mile-toll-road-to-extend-pennsylvania.html | OHIO BEGINS HIGHWAY LINK 241Mile Toll Road to Extend Pennsylvania Pike to Indiana | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pace-champion-freeloads-sugar-at-writers-luncheon-in-yonkers-good.html | Pace Champion FreeLoads Sugar At Writers Luncheon in Yonkers Good Time Top Money Horse of Harness World Honored on Racing Retirement | By Louis Effratspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/painting-barns-red.html | Painting Barns Red | MAY DAUSON BOGART | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/part-of-platform-breaks-before-stevensons-talk.html | Part of Platform Breaks Before Stevensons Talk | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/perfume-spray-tops-umbrella-in-france.html | PERFUME SPRAY TOPS UMBRELLA IN FRANCE | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/philippines-and-u-s-agree-on-new-defense-measures-american-bases.html | Philippines and U S Agree On New Defense Measures American Bases There to Be Strengthened Filipinos Say They Can Increase Their Forces if More Arms Are Provided MANILA AND U S AGREE ON DEFENSE | By Tillman Durdinspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pirates-of-penzance-arrive-in-port.html | Pirates of Penzance Arrive in Port | L F | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pool-plan-weighs-views-of-industry-coalsteel-leaders-see-need-for-u.html | POOL PLAN WEIGHS VIEWS OF INDUSTRY CoalSteel Leaders See Need for U S Capital to Prevent Unemployment in Europe | By Harold Callenderspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/president-says-eisenhower-is-dishonest-about-korea-president.html | President Says Eisenhower Is Dishonest About Korea PRESIDENT ACCUSES GENERAL ON KOREA | By Anthony Levierospecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/price-of-change-seen-too-high.html | Price of Change Seen Too High | AUSTIN Y HOY | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/roy-e-ditmars.html | ROY E DITMARS | Special to T Nsw Not TiMS | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/roy-eaton-presents-debut-piano-recital.html | ROY EATON PRESENTS DEBUT PIANO RECITAL | R P | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/samuel-h-thompson-educator-author-76.html | SAMUEL H THOMPSON EDUCATOR AUTHOR 76 | Sptal to Tm NEw Yo | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/secrecy-surrounds-the-meeting-of-puget-sound-power-holders-court.html | Secrecy Surrounds the Meeting Of Puget Sound Power Holders Court Bars Public Attendance at Vote on Disposal of Companys Assets to Public Utility Districts SECRECY CLOAKS UTILITY MEETING | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sizable-gift-to-democrats-follows-mccarthys-talk.html | Sizable Gift to Democrats Follows McCarthys Talk | By the United Press | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/skiing-conference-opens.html | Skiing Conference Opens | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/smith-is-confident-in-jersey-contest-his-aides-point-to-past-senate.html | SMITH IS CONFIDENT IN JERSEY CONTEST His Aides Point to Past Senate Victories  Alexander Wages a Vigorous Campaign | By Douglas Dalesspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/socialists-assail-bonn-again.html | Socialists Assail Bonn Again | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/some-oldtime-skippers.html | Some OldTime Skippers | Capt GEORGE H GRANT | RE0000065264 | 1980-08-25 | B00000382414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/soviet-reported-active-in-kuriles-japanese-say-reds-flash.html | SOVIET REPORTED ACTIVE IN KURILES Japanese Say Reds Flash Searchlights on Straits and More Ships Are Seen | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sparkman-assails-g-o-ps-farm-record.html | SPARKMAN ASSAILS G O PS FARM RECORD | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/speedy-u-n-action-on-kashmir-sought-pakistan-to-ask-the-security.html | SPEEDY U N ACTION ON KASHMIR SOUGHT Pakistan to Ask the Security Council to Set Plebiscite Date and Troop Formula | By A M Rosenthalspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sports-of-the-times-among-the-literary-set.html | Sports of The Times Among the Literary Set | By Arthur Daley | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/stevenson-wildly-cheered-in-harlem-truman-scores-eisenhower-on.html | STEVENSON WILDLY CHEERED IN HARLEM TRUMAN SCORES EISENHOWER ON KOREA GENERAL PLEDGES WIDER SOCIAL GAINS ADMIRERS MOB CAR Confetti and Fireworks Greet Nominee for Night Address BROTHERHOOD PLEDGED On New England Swing to City He Chides Rival on Korea and Denounces McCarran STEVENSON HAILED BY HARLEM THRONG | By Richard H Parke | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/survey-head-scores-moses-says-he-is-wise-to-resign-moses-is.html | Survey Head Scores Moses Says He Is Wise to Resign MOSES IS CRITICIZED BY HEAD OF SURVEY | By Charles G Bennett | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sweden-now-backs-aid-to-poor-lands-but-pioneer-welfare-state.html | SWEDEN NOW BACKS AID TO POOR LANDS But Pioneer Welfare State Complains on U N Failure to Employ Her Experts | By Will Lissnerspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/swift-co-votes-to-halt-slaughtering-of-hogs-in-chicago-because-of.html | Swift  Co Votes to Halt Slaughtering Of Hogs in Chicago Because of High Cost | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/thailand-curbs-reds-anew.html | Thailand Curbs Reds Anew | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/trenton-fighters-head-into-a-double-knockout.html | Trenton Fighters Head Into a Double Knockout | By the United Press | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/troth-announced-of-miss-caswell-smith-college-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS CASWELL Smith College Alumna Will Be Wed to Allen Francis Frye Former Student at Yale | Speeat to Ts Nzw YO TiMzS | RE0000065264 | 1980-08-25 | B00000382414 |

| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/truman-is-defiant-of-bigmoney-boys-he-rallies-democratic-workers-to.html | TRUMAN IS DEFIANT OF BIGMONEY BOYS He Rallies Democratic Workers to Lick G O P as in 1948 New Funds Data Filed | By Clayton Knowlesspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
|---|---|---|---|---|---|---|
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/truman-to-be-on-a-train-as-votes-start-to-roll-in.html | Truman to Be on a Train As Votes Start to Roll In | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-n-puts-out-1951-yearbook.html | U N Puts Out 1951 Yearbook | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-population-158000000.html | U S Population 158000000 | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-schoolboys-get-225-lesson-from-canadian-football-players.html | U S Schoolboys Get 225 Lesson From Canadian Football Players | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-ssoviet-talks-denied-rumors-at-u-n-of-new-contacts-deflated-by.html | U SSOVIET TALKS DENIED Rumors at U N of New Contacts Deflated by Delegation | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/va-cuts-in-care-assailed-vfw-decries-funds-reduction-and-alleges.html | VA CUTS IN CARE ASSAILED VFW Decries Funds Reduction and Alleges Poor Methods | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/vishinsky-halts-un-talk-simply-by-staying-away.html | Vishinsky Halts UN Talk Simply by Staying Away | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/waldkrasna-unit-breaks-with-rko-wald-however-will-aid-studio-with.html | WALDKRASNA UNIT BREAKS WITH RKO Wald However Will Aid Studio With Two New Films Deal With Columbia Expected | By Thomas M Pryorspecial To the New York Times | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wheat-stronger-on-drought-news-firmer-market-develops-in-corn-and.html | WHEAT STRONGER ON DROUGHT NEWS Firmer Market Develops in Corn and Rye Improves on Moderate Buying | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wide-labor-ruling-by-high-court-due-bench-to-review-case-in-which.html | WIDE LABOR RULING BY HIGH COURT DUE Bench to Review Case in Which Driver Refused to Cross Picket Line and Was Dismissed | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/william-j-cross.html | WILLIAM J CROSS | Special to TH NV NoEI Tlls | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/woman-educator-for-stevenson.html | Woman Educator for Stevenson | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wood-field-and-stream-hunting-and-shooting-aspects-in-sport-of.html | Wood Field and Stream Hunting and Shooting Aspects in Sport of Wildfowling Are Reviewed | By Raymond R Camp | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/work-week-extended-prudential-raises-time-to-37-12-hours-pay-up-10.html | WORK WEEK EXTENDED Prudential Raises Time to 37 12 Hours Pay Up 10 | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |
| 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/yugoslavia-is-winner-of-u-n-contest.html | Yugoslavia Is Winner of U N Contest | Special to THE NEW YORK TIMES | RE0000065264 | 1980-08-25 | B00000382414 |

| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/-weinberglevine.html | WeinbergLevine | Special to THZ Nw NOP TazS | RE0000065265 | 1980-08-25 | B00000382415 |
|---|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/2-spies-for-czechs-guilty-dutchman-and-austrian-woman-confess.html | 2 SPIES FOR CZECHS GUILTY Dutchman and Austrian Woman Confess Espionage Roles | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/3r-teaching-today-best-experts-say-educators-pamphlet-asserts.html | 3R TEACHING TODAY BEST EXPERTS SAY Educators Pamphlet Asserts Children Taught in Modern Way Excel Grandparents | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/5-allies-warn-u-s-of-trade-reprisal-the-netherlands-is-first-to-act.html | 5 ALLIES WARN U S OF TRADE REPRISAL The Netherlands Is First to Act Against Congress Barriers to Some of Their Products | By Michael L Hoffman | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/5000-fine-in-horse-meat-sale.html | 5000 Fine in Horse Meat Sale | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/6vsravoriflej-9-welry-desgner.html | 6VSrAVOrIFleJ 9  WELRY  DESGNER | special to rn lqEW YOM ruuf I | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/85-cities-to-set-up-local-price-bodies-woods-gives-details-of-plan.html | 85 CITIES TO SET UP LOCAL PRICE BODIES Woods Gives Details of Plan to Let Citizens Strengthen Own Communities Controls | By Charles E Egan | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/abroad-a-stalemate-is-not-the-end-of-the-road.html | Abroad A Stalemate Is Not the End of the Road | By Anne OHare McCormick | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/adolph-weiser.html | ADOLPH WEISER | Special to Tuz Nzw Yo TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/again-no-oyster-bay-tax.html | Again No Oyster Bay Tax | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/air-inquiry-ruling-off-national-gets-time-to-reply-on.html | AIR INQUIRY RULING OFF National Gets Time to Reply on EasternColonial Deal | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ann-p-stovell-will-be-bride.html | Ann P Stovell Will Be Bride | Specal to Tins NEw Yo TlaEl | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/arab-refugee-aid-backed-many-in-u-n-support-proposal-for-increase.html | ARAB REFUGEE AID BACKED Many in U N Support Proposal for Increase to 23000000 | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/arthur-l-roberts.html | ARTHUR L ROBERTS | Special to Tmc Nzw Yolg TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bev-anites-debate-bid-by-party-to-disband.html | BEV ANITES DEBATE BID BY PARTY TO DISBAND | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bonds-and-shares-on-london-market-apart-from-motor-securities.html | BONDS AND SHARES ON LONDON MARKET Apart From Motor Securities Undertone Remains Firm Governments Again Gain | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bonn-condemns-speech-fully-backs-publics-disapproval-of-exgenerals.html | BONN CONDEMNS SPEECH Fully Backs Publics Disapproval of ExGenerals Attack on West | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bonn-to-push-pacts-despite-saar-snag-cabinet-decides-to-press-for.html | BONN TO PUSH PACTS DESPITE SAAR SNAG Cabinet Decides to Press for Early Ratification Growth of Neutralism Is Factor | By Drew Middleton | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/both-candidates-praised-by-manchester-guardian.html | Both Candidates Praised By Manchester Guardian | By the United Press | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/british-thriller-due-here-tonight-maurice-evans-is-the-star-of-dial.html | BRITISH THRILLER DUE HERE TONIGHT Maurice Evans Is the Star of Dial M for Murder Which Will Bow at Plymouth | By Sam Zolotow | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/building-wages-up-13-increase-from-july-1-to-oct-1-compares-with-07.html | BUILDING WAGES UP 13 Increase From July 1 to Oct 1 Compares With 07 Rise in 51 | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/campaign-reviewed-for-boston-ad-club.html | CAMPAIGN REVIEWED FOR BOSTON AD CLUB | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/career-man-is-named-venezuelan-envoy-to-us.html | Career Man Is Named Venezuelan Envoy to US | By the United Press | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/casimir-v-johanson.html | CASIMIR V JOHANSON | SpecJal to T N yovs zs | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/charles-p-rix.html | CHARLES P RIX | Special to Nzw Yox TIMS | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/clergyman-declines-comment.html | Clergyman Declines Comment | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/coach-warns-surprising-yale-team-of-letdown-against-dartmouth-eli.html | Coach Warns Surprising Yale Team of LetDown Against Dartmouth ELI ELEVEN GIRDS FOR CLOSE BATTLE | By Joseph M Sheehan | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/contented-senor-paints-a-u-n-wall-muralist-zanetti-a-gregarious.html | CONTENTED SENOR PAINTS A U N WALL Muralist Zanetti a Gregarious Spanish Artist Has Lots of Company at Task | By A M Rosenthal | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/crisis-over-budget-solved-by-austria-cabinet-resigns-and-returns-as.html | CRISIS OVER BUDGET SOLVED BY AUSTRIA Cabinet Resigns and Returns as Fiscal Issue Is Deferred Until February Election | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/debut-song-recital-by-ann-de-ceballos.html | DEBUT SONG RECITAL BY ANN DE CEBALLOS | J B | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/democrats-hoping-for-shift-upstate-but-most-chairmen-concede.html | DEMOCRATS HOPING FOR SHIFT UPSTATE But Most Chairmen Concede Eisenhower Seems Stronger in Areas Than Was Dewey | By Leo Egan | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/dirksen-praises-mcarthy-speech-he-is-only-one-of-gop-heads-to-back.html | DIRKSEN PRAISES MCARTHY SPEECH He Is Only One of GOP Heads to Back It A D A Gives Reply to Accusations | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/driver-killed-in-jersey-crash.html | Driver Killed in Jersey Crash | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/drugs-store-clerk-leads-peron-labor-vuletich-succeeds-espejo-as.html | DRUGS STORE CLERK LEADS PERON LABOR Vuletich Succeeds Espejo as Head of Unions in Move Seen as Turn From Left | By Edward A Morrow | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/edward-j-reilly.html | EDWARD J REILLY | Special tP NEW YORK TrES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhower-criticized-political-expediency-instead-of-high.html | Eisenhower Criticized Political Expediency Instead of High Principle Seen in Top Role | FRANK ALTSCHUL | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhowers-staff-exudes-certainty-speech-writer-sparked-korea.html | Eisenhowers Staff Exudes Certainty  Speech Writer Sparked Korea Program EISENHOWER STAFF EXUDES CERTAINTY | By James Reston | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ensemble-begins-chamber-series-new-harpsichord-quartet-is-heard-in.html | ENSEMBLE BEGINS CHAMBER SERIES New Harpsichord Quartet Is Heard in First of 4 Concerts at Carnegie Recital Hall | R P | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/estimate-raised-on-gas-reserves-association-convention-hears.html | ESTIMATE RAISED ON GAS RESERVES Association Convention Hears Supplies May Exceed by Far Present Predictions | By Thomas P Swift | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/exposing-children-to-dangers-urged-los-angeles-pediatrician-says.html | EXPOSING CHILDREN TO DANGERS URGED Los Angeles Pediatrician Says Handling Fire and Poison Is Curb on Accidents | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/farm-area-school-called-backward-need-to-provide-services-equal-to.html | FARM AREA SCHOOL CALLED BACKWARD Need to Provide Services Equal to Those Given by Cities Is Stressed to State Boards | By Leonard Buder | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/fleecy-cloud-helps-atkinson-register-riding-triple-at-jamaica.html | Fleecy Cloud Helps Atkinson Register Riding Triple at Jamaica EWINGS FILLY WINS LEVEL BEST PURSE | By Louis Effrat | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/for-change-in-party-widespread-corruption-said-to-call-for.html | For Change in Party Widespread Corruption Said to Call for Different Administration | CORNELIUS W WICKERSHAM Jr | RE0000065265 | 1980-08-25 | B00000382415 |

| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/forthcoming-u-n-conference.html | Forthcoming U N Conference | LAWRENCE DAWSON | RE0000065265 | 1980-08-25 | B00000382415 |
|---|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/general-cites-g-i-he-says-that-any-v-i-p-must-visit-the-front-to.html | GENERAL CITES G I He Says That Any V I P Must Visit the Front to Know What Goes On | By Charles Grutzner | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/glen-l-mitchell.html | GLEN L MITCHELL | cpecal to TI Ngw Yo | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/gold-star-mother-dies.html | Gold Star Mother Dies | Special to THE BILLY Yoxx Tnar | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hal-t-sorensen.html | HAL T SORENSEN | pectal to Ta Nzw No TLV ZS | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/heads-jersey-draft-unit-macgrath-named-acting-director-of-selective.html | HEADS JERSEY DRAFT UNIT MacGrath Named Acting Director of Selective Service | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hiram-l-van-arnam.html | HIRAM L VAN ARNAM | Special to Nsw Yox TIFS | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/homapassantino-victors-on-links-capture-proamateur-test-in.html | HOMAPASSANTINO VICTORS ON LINKS Capture ProAmateur Test in Westchester on Match of Cards After Tie at 65 | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/house-absentees-scored-by-rivals-attendance-records-stressed-in-3.html | HOUSE ABSENTEES SCORED BY RIVALS Attendance Records Stressed in 3 of New York Countys 6 Congressional Races | By Alexander Feinberg | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/housing-study-set-by-coalsteel-pool-high-authority-seeks-common.html | HOUSING STUDY SET BY COALSTEEL POOL High Authority Seeks Common Policy to Improve Living Standards for Workers | By Harold Callender | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/india-and-u-s-sign-soon-new-45000000-aid-agreement-ready-to-be.html | INDIA AND U S SIGN SOON New 45000000 Aid Agreement Ready to Be Implemented | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/information-pact-again-a-u-n-issue-16-small-lands-urge-revival.html | INFORMATION PACT AGAIN A U N ISSUE 16 Small Lands Urge Revival American Aide Condemns Soviet View of U S Press | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/iowa-held-edging-back-into-g-o-p-state-believed-the-likeliest-in.html | IOWA HELD EDGING BACK INTO G O P State Believed the Likeliest in the Farm Belt to Turn  Prices Less a Factor | By William M Blair | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/israel-drive-seeks-to-widen-farming-hadassah-soon-will-open-rural.html | ISRAEL DRIVE SEEKS TO WIDEN FARMING Hadassah Soon Will Open Rural Vocational Education Program to Attract Youths to Soil | By Irving Spiegel | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/israeli-aid-rushed-on-migrant-camps-temporary-shelters-repaired-as.html | ISRAELI AID RUSHED ON MIGRANT CAMPS Temporary Shelters Repaired as Winter Nears  10000 New Homes Under Construction | By Dana Adams Schmidt | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/jeanne-mitchell-in-violin-program-gives-lyric-reading-of-sonata-by.html | JEANNE MITCHELL IN VIOLIN PROGRAM Gives Lyric Reading of Sonata By Brahms Bach Mozart Milhaud Works Heard | H C S | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/john-j-schmitt.html | JOHN J SCHMITT | Speolal to THE NEW YOPJ TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/joseph-f-donovan.html | JOSEPH F DONOVAN | Special to TJX NEW YORK ln | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/justin-g-sholes.html | JUSTIN G SHOLES | SPecial to TKE NEW YOP TXM | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/k-drsno-wlmllungist-5zl-expert-on-treatment-of-steel-former-arsenal.html | K DRSnO WlmLLUnGIST 5Zl Expert on Treatment of Steel Former Arsenal Aide Dies Football Star at Harvard | Special to Ts lz YoLc TiMr | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/kashmir-meeting-postponed.html | Kashmir Meeting Postponed | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/killion-willing-to-stay.html | Killion Willing to Stay | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/leadership-aired-by-social-agencies-600-protestant-board-members.html | LEADERSHIP AIRED BY SOCIAL AGENCIES 600 Protestant Board Members Hear Performance Does Not Always Match Convictions | By Lucy Freeman | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/lie-accord-to-bar-u-s-reds-revealed-state-department-discloses.html | LIE ACCORD TO BAR U S REDS REVEALED State Department Discloses Agreement in Answering Charges McCarthy Made | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/lost-briton-is-said-to-admit-red-ties-lords-hear-missing-diplomats.html | LOST BRITON IS SAID TO ADMIT RED TIES Lords Hear Missing Diplomats Recording of the Statement Is in Hands of F B I | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/lyttelton-flies-to-kenya.html | Lyttelton Flies to Kenya | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/many-groups-urge-easing-alien-bars-national-church-council-calls.html | MANY GROUPS URGE EASING ALIEN BARS National Church Council Calls McCarran Act an Affront to the Conscience | By C P Trussell | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/margaret-oneill-to-wed-u-s-aide-in-rome-betrothed-to-gianfranco.html | MARGARET ONEILL TO WED U S Aide in Rome Betrothed to Gianfranco Romagnoli | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mathilde-fielding-betrothed.html | Mathilde Fielding Betrothed | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/migrant-bars-decried-joint-distribution-chiefs-hear-plea-for-visas.html | MIGRANT BARS DECRIED Joint Distribution Chiefs Hear Plea for Visas for Refugees | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mrs-george-r-slate.html | MRS GEORGE R SLATE | Special to THE NEW YOL TUrs | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mrs-truman-will-join-campaign-party-at-end.html | Mrs Truman Will Join Campaign Party at End | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mss-wuams-nac-she-will-be-wed-nov-22-inI-i-dallas-to-kenneth-b.html | Mss wuAMs nAc She Will Be Wed Nov 22 inI I Dallas to Kenneth B Baldwin | special to the new yuork times | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/museum-revives-new-york-of-1852-realistic-exhibit-with-sound-and.html | MUSEUM REVIVES NEW YORK OF 1852 Realistic Exhibit With Sound and Smell Is Opened at the City Institution | By Sanka Knox | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/nato-chiefs-press-buildup-of-armies-military-leaders-tell-council.html | NATO CHIEFS PRESS BUILDUP OF ARMIES Military Leaders Tell Council Special Weapons Have Not Obviated Manpower Need | By Benjamin Welles | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-england-sees-snow-sport-boom-winter-activities-conference-hears.html | NEW ENGLAND SEES SNOW SPORT BOOM Winter Activities Conference Hears Encouraging News  Skiing Facilities Increase | By Frank Elkins | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-high-court-plea-made-by-atom-spies.html | NEW HIGH COURT PLEA MADE BY ATOM SPIES | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-mexico-hints-election-preview-weathervane-state-debated-52.html | NEW MEXICO HINTS ELECTION PREVIEW  Weathervane State Debated 52 Issues in 50  Key Test for Senate Being Waged | By Gladwin Hill | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-yorker-jailed-in-canada.html | New Yorker Jailed in Canada | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/patterson-memorial-due-james-fund-pledges-50000-for.html | PATTERSON MEMORIAL DUE James Fund Pledges 50000 for | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pentagon-to-rule-on-philippines-aid-u-s-is-not-committed-but-manila.html | PENTAGON TO RULE ON PHILIPPINES AID U S Is Not Committed but Manila Bid for More Arms Goes to Washington | By Tillman Durdin | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/poles-said-to-possess-verticalrising-fighter.html | Poles Said to Possess VerticalRising Fighter | By the United Press | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pomfret-seeking-speedier-attack-spirited-eleven-is-improving-but.html | POMFRET SEEKING SPEEDIER ATTACK Spirited Eleven Is Improving but Coach Aims for More Drive in Last 2 Games | By William J Briordy | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/president-lines-sold-to-syndicate-with-highest-bid-of-18360000.html | President Lines Sold to Syndicate With Highest Bid of 18360000 Group Headed by Davies Will Take Over Shipping Concern Controlled by U S Since 38  Dollar Offered 14000000 | By Luther A Huston | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/prices-end-lower-in-wheat-and-rye-corn-is-relatively-strong-but.html | PRICES END LOWER IN WHEAT AND RYE Corn Is Relatively Strong but Oats Futures Close Mixed in Chicago Grain Pits | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/provoo-pictured-in-opposite-lights-two-different-oral-portraits.html | PROVOO PICTURED IN OPPOSITE LIGHTS Two Different Oral Portraits Drawn by Rival Counsel at Trial for Treason | By Meyer Berger | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/radio-and-television-video-quiz-shows-continue-their-ways-with-dull.html | RADIO AND TELEVISION Video Quiz Shows Continue Their Ways With Dull Twists and Not Too Surprising Endings | By Jack Gould | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rail-laws-seen-hurting-defense-transportation-group-meeting-here.html | RAIL LAWS SEEN HURTING DEFENSE Transportation Group Meeting Here Also Cites U S Lag in Adjusting Rate Scales | By Bert Pierce | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/retired-fire-aide-dies-atlantic-city-exofficial-and-his-wife-perish.html | RETIRED FIRE AIDE DIES Atlantic City ExOfficial and His Wife Perish in Blaze There | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ringing-reminder-nov-4-is-urged-in-new-jersey.html | Ringing Reminder Nov 4 Is Urged in New Jersey | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rivals-tactics-hit-he-accuses-eisenhower-of-yielding-principle-to.html | RIVALS TACTICS HIT He Accuses Eisenhower of Yielding Principle to Mere Expediency | By Leo Egan | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/santa-converts-city-workhouse-to-toys-to-aid-p-a-l-parties.html | Santa Converts City Workhouse To Toys to Aid P A L Parties | By Emma Harrison | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/senate-foes-steal-connecticut-show-2-contests-had-been-largely.html | SENATE FOES STEAL CONNECTICUT SHOW 2 Contests Had Been Largely Impersonal Until Stevenson Gained on Eisenhower | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/social-security-widened-jersey-agency-signs-u-s-pact-covering-state.html | SOCIAL SECURITY WIDENED Jersey Agency Signs U S Pact Covering State Employes | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/speech-ends-bizarre-hunt-both-g-o-p-democratic-groups-sought.html | SPEECH ENDS BIZARRE HUNT Both G O P Democratic Groups Sought Stevenson Data | By Richard J H Johnston | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/sports-of-the-times-the-helpful-blacksmith.html | Sports of The Times The Helpful Blacksmith | By Arthur Daley | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/steel-allotments-for-autos-scored-equitable-share-of-1480000-tons.html | STEEL ALLOTMENTS FOR AUTOS SCORED  Equitable Share of 1480000 Tons in Quarter Held Too Little by the Industry | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-advisers-believe-that-he-has-overtaken-his-rival-in-3.html | Stevenson Advisers Believe That He Has Overtaken His Rival in 3 Weeks STEVENSON CAMP IS NOW CONFIDENT | By W H Lawrence | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-candidacy-favored.html | Stevenson Candidacy Favored | JAMES THURBER | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-program-suicide-nixon-says.html | STEVENSON PROGRAM SUICIDE NIXON SAYS | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-statement-queried.html | Stevenson Statement Queried | WILLIAM L KLEITZ | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stuart-logan.html | STUART LOGAN | SPecial to TH Nw Yop TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/teachers-privileges-cited.html | Teachers Privileges Cited | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/the-theatre-culture-downtown.html | THE THEATRE Culture Downtown | By Brooks Atkinson | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/tomangrebe.html | TomanGrebe | Special to T Yo TL | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/troth-of-rebecca-fooksi-senior-at-mcgill-university-toi-be-bride-of.html | TROTH OF REBECCA FOOKSI Senior at McGill University toI Be Bride ofKennet h Lindsay I | pecal to Ht lqlw YORE U | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/truman-calls-u-s-to-guard-its-gains-in-minnesota-talk-he-assails.html | TRUMAN CALLS U S TO GUARD ITS GAINS In Minnesota Talk He Assails Millionaires for Eisenhower Again Criticizes Nixon | By Anthony Leviero | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-n-vote-on-korea-unlikely-until-after-u-s-election-u-n-vote-on.html | U N Vote on Korea Unlikely Until After U S Election U N VOTE ON KOREA WAITS ON ELECTION | By Thomas J Hamilton | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-music-of-today-played-at-concert-two-works-presented-on-tape.html | U S MUSIC OF TODAY PLAYED AT CONCERT Two Works Presented on Tape Recorder Provide Novelty Stokowski Is Conductor | By Howard Taubman | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-officer-missing-on-berlin-highway.html | U S OFFICER MISSING ON BERLIN HIGHWAY | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/un-troops-regain-sniper-ridge-peak-in-central-korea-rout-two.html | UN TROOPS REGAIN SNIPER RIDGE PEAK IN CENTRAL KOREA Rout Two Chinese Battalions From Pinpoint Hill Crest in CloseQuarter Combat | By Lindesay Parrott | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/union-said-to-demand-hard-coal-pact-soon.html | UNION SAID TO DEMAND HARD COAL PACT SOON | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/us-unit-acts-to-halt-english-gang-attacks-gangs-in-england-attack.html | US Unit Acts to Halt English Gang Attacks GANGS IN ENGLAND ATTACK US AIRMEN | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/us-weighs-system-to-end-big-grants-to-atlantic-allies-fund-to.html | US WEIGHS SYSTEM TO END BIG GRANTS TO ATLANTIC ALLIES Fund to Stabilize Currencies and Board to Coordinate Trade and Prices Urged | By Felix Belair Jr | RE0000065265 | 1980-08-25 | B00000382415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/vandenberg-is-in-spain-air-chief-to-confer-on-base-talks-during.html | VANDENBERG IS IN SPAIN Air Chief to Confer on Base Talks During Visit | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/vishinsky-is-host-to-u-n-neutrals-secret-dinner-at-soviet-home.html | VISHINSKY IS HOST TO U N NEUTRALS Secret Dinner at Soviet Home Viewed as Move to Suggest New Hopes on Korea | By Walter H Waggoner | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wald-named-chief-of-columbia-films-becomes-executive-producer-and.html | WALD NAMED CHIEF OF COLUMBIA FILMS Becomes Executive Producer and Vice President at 40 Youngest in Industry | By Thomas M Pryor | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wechslerlxessman.html | WechslerlXessman | Special to T Nw Yo | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/william-h-glovers-have-son.html | William H Glovers Have Son | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/william-w-t-squire.html | WILLIAM W T SQUIRE | Special to Tins Nsw Yoc Tmzs | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wisconsin-farm-poll-favors-eisenhower.html | WISCONSIN FARM POLL FAVORS EISENHOWER | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wood-field-and-stream-deer-hunters-in-adirondacks-and-maine.html | Wood Field and Stream Deer Hunters in Adirondacks and Maine Hampered by Curtains of Underbrush | By Raymond R Camp | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/yellow-journalism-a-peril-morse-says.html | YELLOW JOURNALISM A PERIL MORSE SAYS | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/youth-of-16-sought-parents-murdered.html | YOUTH OF 16 SOUGHT PARENTS MURDERED | Special to THE NEW YORK TIMES | RE0000065265 | 1980-08-25 | B00000382415 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/-goahead-given-u-s-and-canada-for-st-lawrence-power-project.html | GoAhead Given U S and Canada For St Lawrence Power Project International Joint Commission Approves Three Dams Near Ogdensburg N Y Dominion to Build Seaway Alone CANADAU S GET POWER GO AHEAD | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/-harold-b-steinberg-l.html | HAROLD B STEINBERG l | gDCia tO Tlt NEW YOgK TIIES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/-lemuel-m-murray.html | LEMUEL M MURRAY | f Special to ThE Nv YORK TIMI | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/2700ayear-teacher-sends-eisenhower-1000.html | 2700aYear Teacher Sends Eisenhower 1000 | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/3-held-in-guatemala-antired-leaders-arrested-for-alleged-insult-to.html | 3 HELD IN GUATEMALA AntiRed Leaders Arrested for Alleged Insult to President | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/41-at-brown-back-eisenhower-ticket-answer-49-for-stevenson-65-at.html | 41 AT BROWN BACK EISENHOWER TICKET Answer 49 for Stevenson 65 at Notre Dame Assailed by University President | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/5year-housing-boom-has-cut-doubling-up.html | 5Year Housing Boom Has Cut Doubling Up | North American Newspaper Alliance | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/65-at-notre-dame-criticized.html | 65 at Notre Dame Criticized | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/abner-h-3oldman.html | ABNER H 3OLDMAN | Special to THE NEV OIT1MF S | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/abuses-of-diplomacy-laid-to-soviet-in-u-n.html | ABUSES OF DIPLOMACY LAID TO SOVIET IN U N | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/albert-mersfelder.html | ALBERT MERSFELDER | Special to Tt Nzv NoP TtMIs | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/appeals-for-forgotten-men.html | Appeals for Forgotten Men | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/army-excomrade-depicts-provoo-as-eager-to-aid-japanese-captors-army.html | Army ExComrade Depicts Provoo As Eager to Aid Japanese Captors ARMY EXCOMRADE CONFRONT PROVOO | By Meyer Berger | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/asia-held-not-ripe-for-defense-pact-but-filipino-spokesman-says.html | ASIA HELD NOT RIPE FOR DEFENSE PACT But Filipino Spokesman Says Manila Will Continue to Work for an Alliance | By Tillman Durdinspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/baseball-acts-to-curb-interleague-deals-after-trading-deadline.html | Baseball Acts to Curb Interleague Deals After Trading Deadline WAIVERS PROPOSED FOR BOTH CIRCUITS Council Urges All Clubs Get Chance at Men in League Shifts After July 31 10000 WOULD BE LIMIT Lowest Ranking Team Faces First Choice Rule Aims at Yank Transactions | By Roscoe McGowen | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bermuda-asks-canada-tie-assembler-told-its-future-lies-with-western.html | BERMUDA ASKS CANADA TIE Assembler Told Its Future Lies With Western Hemisphere | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bevanites-accept-ban-under-protest-link-promise-to-disband-with.html | BEVANITES ACCEPT BAN UNDER PROTEST Link Promise to Disband With Statement of Aim to Seek a Reversal of Decision | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bonds-and-shares-on-london-market-reiterated-reports-that-auto.html | BONDS AND SHARES ON LONDON MARKET Reiterated Reports That Auto Industry Faces Difficulties Send Prices Lower | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/britain-canada-to-ease-us-pinch-in-aluminum-on-power-shortage.html | Britain Canada to Ease US Pinch In Aluminum on Power Shortage 77000000 Pounds Intended for shipment to United Kingdom to Be Diverted Here in December and First Half of 53 BRITAIN CANADA AID IN ALUMINUM | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/british-see-prank-in-red-recording-foreign-office-says-diplomat.html | BRITISH SEE PRANK IN RED RECORDING Foreign Office Says Diplomat Mimicking Churchill Made Platter Ascribed to Another | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/broom-is-decried-at-trade-meeting-vacuum-cleaner-sweeps-up-20-times.html | BROOM IS DECRIED AT TRADE MEETING Vacuum Cleaner Sweeps Up 20 Times as Much Dirt in Half the Time Executive Says | By Cynthia Kellogg | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/byron-j-lambert.html | BYRON J LAMBERT | speci to enw times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/canada-starts-producing-liquid-sulphur-dioxide.html | Canada Starts Producing Liquid Sulphur Dioxide | By the United Press | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/capital-assured-for-natural-gas-nadler-tells-parley-both-debt-and.html | CAPITAL ASSURED FOR NATURAL GAS Nadler Tells Parley Both Debt and Equity Funds Will Be Available to Industry CAPITAL ASSURED FOR NATURAL GAS | By Thomas P Swiftspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/carl-b-kaupp-.html | CARL B KAUPP | special to THe Nuw NorK Tlu | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/charles-n-gailor-i-dti.html | CHARLES N GAILOR I Dti | tO rill NLW YOK TI | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/charles-w-smith.html | CHARLES W SMITH | Special o T NEW YORK TIxlES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/city-orders-15-families-to-vacate-brooklyn-building-unfit-to-live.html | City Orders 15 Families to Vacate Brooklyn Building Unfit to Live In 15 FAMILIES OUSTED FROM UNFIT HOUSE | By Arthur Gelb | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/columbia-gas-gets-authority-to-borrow.html | COLUMBIA GAS GETS AUTHORITY TO BORROW | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/congress-to-face-immigration-issue-hearings-on-mccarranwalter-law.html | CONGRESS TO FACE IMMIGRATION ISSUE Hearings on McCarranWalter Law End With Most Testimony Against Act or Parts of It | By O P Trussellspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/congress-voting-puzzles-brooklyn-democrats-try-to-overcome.html | CONGRESS VOTING PUZZLES BROOKLYN Democrats Try to Overcome Gerrymander Made to Gain 2 Seats for Republicans | By Kalman Seigel | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/costa-rica-makes-debt-settlement-finance-minister-announces-plan.html | COSTA RICA MAKES DEBT SETTLEMENT Finance Minister Announces Plan for 25000000 Bonds in Default Since 1932 | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/defense-department-acts-to-put-workers-on-feet.html | Defense Department Acts To Put Workers on Feet | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/democrats-oust-key-national-aide-mitchell-says-col-westbrook-took.html | DEMOCRATS OUST KEY NATIONAL AIDE Mitchell Says Col Westbrook Took Part in Negotiation of a U S Contract for Tungsten DEMOCRATS OUST KEY NATIONAL AIDE | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dewey-says-hes-pleased-governor-hopes-f-p-c-will-give-similar.html | DEWEY SAYS HES PLEASED Governor Hopes F P C Will Give Similar Prompt Approval | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/disabled-israelis-aided-10000-helped-by-american-joint-distribution.html | DISABLED ISRAELIS AIDED 10000 Helped by American Joint Distribution Committee | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/double-tax-called-fund-curb-in-u-n-private-investment-shrinkage-is.html | DOUBLE TAX CALLED FUND CURB IN U N Private Investment Shrinkage Is Laid to Additional Levy in Rich Nations by Egyptian | By Will Lissnerspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dr-armin-elsaesser.html | DR ARMIN ELSAESSER | Speela to Ta NIw NoK TItES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/economist-urges-indirect-controls-home-demonstration-council-told.html | ECONOMIST URGES INDIRECT CONTROLS Home Demonstration Council Told More Taxes and Forced Savings Are Inflation Curbs | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/edward-f-wirkus.html | EDWARD F WIRKUS | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-favored-his-election-advocated-as-essential-to-good-of.html | Eisenhower Favored His Election Advocated as Essential to Good of the Country | WALTER D BINGERCLINTON L BOGERTGEORGE W BURPEEERNEST P GOODRICHLESLIE G HOLLERANERNEST C JOHNSONMALCOLM PIRNIECARLTON S PROCTORFREDERICK W SCHEIDEN HELMRICHARD H TATLOW | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-quotes-van-fleet-to-back-position-on-korea-8th-army.html | EISENHOWER QUOTES VAN FLEET TO BACK POSITION ON KOREA 8th Army Chief Reports South Koreans in ApplePie Order Wants More Trained LETTER READ BY NOMINEE Says Some U S Units Could Be Relieved Candidate Tours Westchester and Bronx EISENHOWER QUOTES VAN FLEET LETTER | By Russell Porter | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-urged-to-act.html | Eisenhower Urged to Act | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/excerpts-from-vishinskys-speech-on-the-korean-issue-in-u-n.html | Excerpts From Vishinskys Speech on the Korean Issue in U N Committees Debate | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fair-weather-forecast-over-u-s-for-election.html | Fair Weather Forecast Over U S for Election | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fordham-wins-statistics-battles-while-losing-its-gridiron-wars.html | Fordham Wins Statistics Battles While Losing Its Gridiron Wars Seeking First Victory of Season Against Detroit Here Saturday Danowski Hopes Breaks Will for Once Fall to Rams | By Joseph M Sheehan | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/french-budget-keeps-full-u-s-aid-figure.html | FRENCH BUDGET KEEPS FULL U S AID FIGURE | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/french-pessimistic-on-accord-on-saar.html | FRENCH PESSIMISTIC ON ACCORD ON SAAR | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/grecian-queen-first-by-2-12-lengths-in-51500-demoiselle-stakes-21.html | Grecian Queen First by 2 12 Lengths in 51500 Demoiselle Stakes 21 SECOND CHOICE RUNS A FRONT RACE Grecian Queen Jamaica Victor Over Ballerina as OddsOn Tritium Takes Show GUERIN IS ABOARD WINNER Mrs Whitakers Filly Earns 33325 in Demoiselle for 4th Success in 14 Starts | By James Roach | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/greece-gets-u-s-arms-orders.html | Greece Gets U S Arms Orders | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hadassah-adopts-9-million-budget-groups-record-outlay-voted-for-53.html | HADASSAH ADOPTS 9 MILLION BUDGET Groups Record Outlay Voted for 53 to Maintain Program in Israel Officers Named | By Irving Spiegelspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hawaii-judge-denies-motions-in-red-case.html | HAWAII JUDGE DENIES MOTIONS IN RED CASE | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hawks-beat-rangers-lead-league-richard-of-canadiens-ties-scoring.html | Hawks Beat Rangers Lead League Richard of Canadiens Ties Scoring Mark CHICAGO IS VICTOR ON GARDEN ICE 31 Hawks Gain Fourth Triumph Netting Pair in 2d Period to Take Command at 30 MICKOSKI RANGER SCORER Late Goal Spoils Shutout Bid of Rollins After McFadden Mortson Gardner Tally | By Joseph C Nichols | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-carl-t-bochau.html | I CARL T BOCHAU | I Specialto THE NV YORK Th l | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-i-dr-robert-b-lawson.html | i I DR ROBERT B LAWSON | t J | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-john-j-hayden-.html | I JOHN J HAYDEN | Special to Trll NEW YoRK Tilr | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-john-m-nemcsik-sr.html | I JOHN M NEMCSIK SR | I I Spcal to lktE NEW Yo Tllrs | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-mrs-van-santvoord-i.html | I MRS VAN SANTVOORD I | I Spcciel to Ttl Nv YonY Tzs | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-philip-c-steiger-i.html | I PHILIP C STEIGER I | Special to THE NI | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/in-the-nation-the-dispute-over-prewar-events-in-korea.html | In The Nation The Dispute Over PreWar Events in Korea | By Arthur Krock | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/indian-officials-to-seek-world-bank-loan-and-private-capital-for.html | Indian Officials to Seek World Bank Loan And Private Capital for Steel Expansion | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/injured-linemen-rejoin-penn-team-pushek-and-trautman-set-for-action.html | INJURED LINEMEN REJOIN PENN TEAM Pushek and Trautman Set for Action Against Penn State  Close Game Forecast | By Allison Danzigspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/israeli-tells-u-n-iraqi-airs-nazism-scores-jamali-foreign-minister.html | ISRAELI TELLS U N IRAQI AIRS NAZISM Scores Jamali Foreign Minister for Charges on Treatment Accorded Arab Refugees | By Kathleen Teltschspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/john-price-6re66-lj-s-commissioner-tariff-official-is-dead-at-home.html | JOHN PRICE 6RE66 lJ S COMMISSIONER Tariff Official Is Dead at Home in Washington Attended Many International Parleys | 513clal to | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/john-stewart-buzby.html | JOHN STEWART BUZBY | Special to TIu NEW Yon TIsus | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/killed-in-fall-at-home-westchester-waterworks-official-had-just.html | KILLED IN FALL AT HOME Westchester Waterworks Official Had Just Ended 24Hour Job | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/kuhlmann-scores-hit-in-consul-at-center.html | KUHLMANN SCORES HIT IN CONSUL AT CENTER | R P | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/landlords-and-overcrowding.html | Landlords and Overcrowding | MARTHA KOCH | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lloyd-u-noland.html | LLOYD U NOLAND | Special to THE NEW YOP TIMr | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lord-woolton-is-operated-on.html | Lord Woolton Is Operated On | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/margaret-kiblard-becoes-fiancee-vassar-college-graduate-will-be.html | MARGARET KIblARD BECOES FIANCEE Vassar College Graduate Will Be Married in December to John McCaslin Peacock | Special to The Nrw YoK Tq | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/matthew-spribi6-bank-director-4i-organizer-of-triborough-first-aid.html | MATTHEW SPRIbI6 BANK DIRECTOR 4i Organizer of TriBorough First Aid Squad DiesPersonnel ExAide of Rubber Concern | SPecial to Tt Nv YORK TtES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/metro-again-plans-period-film-for-53-the-kings-thief-dealing-with.html | METRO AGAIN PLANS PERIOD FILM FOR 53  The Kings Thief Dealing With Irish Patriot in Reign of Charles II to Be in Color | By Thomas M Pryorspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/miss-beaumont-approved.html | Miss Beaumont Approved | JOHANNA M LINDLOF | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/miss-dane-at-work-on-broome-stages-english-playwright-is-adapting.html | MISS DANE AT WORK ON BROOME STAGES English Playwright Is Adapting Her Novel for Presentation by Chrysler and Powell | By Louis Calta | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/miss-doris-l-paul-to-be-wed-nov-29-marrfageto-deane-anderson-in.html | MISS DORIS L PAUL TO BE WED NOV 29 Marrfageto Deane Anderson  in Upper Montclair | Special to ThE Ew YogK Tlsrs | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/missing-bishop-is-declared-dead-vatican-gives-up-hope-for-life-of.html | MISSING BISHOP IS DECLARED DEAD Vatican Gives Up Hope for Life of Maryknoll Prelate Reds Seized in Korea | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mitchell-demands-nixon-tax-returns-asks-why-eisenhower-hasnt-told.html | MITCHELL DEMANDS NIXON TAX RETURNS Asks Why Eisenhower Hasnt Told Running Mate to Make Income Levy Data Public | By Clayton Knowlesspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/moore-elected-golf-president.html | Moore Elected Golf President | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-eric-von-raits-has-child.html | Mrs Eric von Raits Has Child | peJaJ to IH Nuw N0 T141 | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-george-washington.html | MRS GEORGE WASHINGTON | Special to THE Nw 0 TIfr | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-karl-teske.html | MRS KARL TESKE | Special to TH Nuw Yo Tlrr | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/murder-witnesses-found-woman-tells-of-shots-on-day-2-hunters-were.html | MURDER WITNESSES FOUND Woman Tells of Shots on Day 2 Hunters Were Killed | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/nancy-traysers-plans-she-will-be-wed-to-mitchell-vail-hoffman-3d-on.html | NANCY TRAYSERS PLANS She Will Be Wed to Mitchell Vail Hoffman 3d on | | 45238 | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/nato-experts-lean-to-global-defense-standing-group-said-to-favor.html | NATO EXPERTS LEAN TO GLOBAL DEFENSE Standing Group Said to Favor Liaison Between Atlantic and Pacific Organizations | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/news-of-food-much-ado-about-halloween-doughnuts-from-pioneer-days.html | News of Food Much Ado About Halloween Doughnuts From Pioneer Days Down to the Present | By Jane Nickerson | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/obituary-1-no-title.html | Obituary 1  No Title | ELAH S TOMKIJVS 57 A CHEMICAL ENGINEERSpecial t5 TH Nv YORE TIMId | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/oil-cartel-inquiry-fought-on-2-fronts.html | OIL CARTEL INQUIRY FOUGHT ON 2 FRONTS | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/paul-n-rylander.html | PAUL N RYLANDER | Special to Ts lsv YORK TIE | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/percy-d-brewster-retired-film-expert.html | PERCY D BREWSTER RETIRED FILM EXPERT | Special to TitE NEW Yox Ttr | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/price-drop-continues-at-a-reduced-rate.html | PRICE DROP CONTINUES AT A REDUCED RATE | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/protestant-group-sifts-unity-plans-clergy-and-laymen-open-3day.html | PROTESTANT GROUP SIFTS UNITY PLANS Clergy and Laymen Open 3Day Discussion of Two Proposals for Forming Single Body 15 CHURCHES PARTICIPATE But Spokesman Says Delegates Are Not Asked to Commit Their Denominations | By George Duganspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/ramapo-mountain-man-to-be-buried-today-beside-his-kin-in-palisades.html | Ramapo Mountain Man to Be Buried Today Beside His Kin in Palisades Interstate Park | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/reds-again-drive-allied-unit-off-top-of-key-korean-ridge-reds-again.html | Reds Again Drive Allied Unit Off Top of Key Korean Ridge REDS AGAIN DRIVE ALLIES OFF CREST | By Lindesay Parrottspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/rise-in-fares-sought.html | Rise in Fares Sought | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/royal-purple-coming-elizabeths-coronation-velvet-to-be-exhibited.html | ROYAL PURPLE COMING Elizabeths Coronation Velvet to Be Exhibited Here | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/secrecy-clamped-on-49-korea-facts-u-s-bars-release-of-data-bearing.html | SECRECY CLAMPED ON 49 KOREA FACTS U S Bars Release of Data Bearing on Dispute Between Truman and Eisenhower | By John D Morrisspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/selfreliance-set-as-goal-for-lame-society-for-crippled-hears-e-s.html | SELFRELIANCE SET AS GOAL FOR LAME Society for Crippled Hears E S Miers Say Friend Spurred Him to Overcome Handicaps | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/shipping-rate-war-by-japanese-feared.html | SHIPPING RATE WAR BY JAPANESE FEARED | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sir-francis-james-wylce.html | SIR FRANCIS JAMES WYLCE | Special to T NLW YOrK 7M | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sports-of-the-times-lots-about-lotshaw.html | Sports of The Times Lots About Lotshaw | By Arthur Daley | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/st-georges-looks-for-first-victory-coach-sees-eleven-overdue-for.html | ST GEORGES LOOKS FOR FIRST VICTORY Coach Sees Eleven Overdue for Portsmouth Priory  Improvement Expected | By Michael Straussspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stevenson-says-gop-hurts-efforts-to-gain-korea-peace-stevenson.html | Stevenson Says GOP Hurts Efforts to Gain Korea Peace STEVENSON ASSAILS THE GOP ON KOREA | By W H Lawrencespecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stevenson-supported-seen-as-ending-present-irresolution-in-making.html | Stevenson Supported Seen as Ending Present Irresolution in Making of Decisions | GEORGE K ROMOSER | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stikker-receives-award-for-his-work-for-peace.html | Stikker Receives Award For His Work for Peace | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/storm-troop-head-seeks-german-post-last-brownshirt-leader-among.html | STORM TROOP HEAD SEEKS GERMAN POST Last Brownshirt Leader Among ExNazi Candidates  Parties Court Former Hitlerites STORM TROOP HEAD SEEKS GERMAN POST | By Drew Middletonspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/strength-evident-in-corn-futures-part-of-recent-break-has-now-been.html | STRENGTH EVIDENT IN CORN FUTURES Part of Recent Break Has Now Been Recovered  Wheat Wobbly on Buying Spurts | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/student-accused-of-attempt-at-maryland-football-bribe-student-gives.html | Student Accused of Attempt At Maryland Football Bribe STUDENT GIVES UP FIX TRY CHARGED | By the United Press | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sudan-groups-sign-accord-with-egypt-freedom-parties-and-naguib.html | SUDAN GROUPS SIGN ACCORD WITH EGYPT Freedom Parties and Naguib Agree on Home Rule SetUp Pending Vote on Unity BRITISH YET TO APPROVE Cairo Pact Contains Changes In LondonInspired Charter Governors Role Curbed | By Albion Rossspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/swedes-buy-british-jets-nations-own-experiments-fail-after-6000000.html | SWEDES BUY BRITISH JETS Nations Own Experiments Fail After 6000000 Is Spent | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/t-franklin-w-hazzard.html | t FRANKLIN W HAZZARD | I I Speciat to Txz Nzw NoK lrs | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/tennessee-called-on-doubtful-list-oldline-gop-leanings-wax-as.html | TENNESSEE CALLED ON DOUBTFUL LIST OldLine GOP Leanings Wax as Apathy and Feuds Put Damper on Democrats | By John N Pophamspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/totenberg-heard-in-violin-recital-offers-bach-concerto-berg-adagio.html | TOTENBERG HEARD IN VIOLIN RECITAL Offers Bach Concerto Berg Adagio Kreutzer Sonata in Carnegie Hall Program | By Olin Downes | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/treasury-bills-drop-327000000-farm-and-trade-loans-gain-by-99000000.html | TREASURY BILLS DROP 327000000 Farm and Trade Loans Gain by 99000000 Borrowings Rise 119000000 | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/truman-ridicules-general-on-korea-anyone-who-poses-and-talks-like.html | TRUMAN RIDICULES GENERAL ON KOREA  Anyone Who Poses and Talks Like Superman Is a Fraud He Tells Chicago Dinner TRUMAN RIDICULES GENERAL ON KOREA | By Anthony Levierospecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/two-eggs-are-thrown-at-the-presidents-party.html | Two Eggs Are Thrown At the Presidents Party | By the United Press | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-n-asked-to-aid-press-spread.html | U N Asked to Aid Press Spread | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-n-budget-sent-back-lie-and-advisory-unit-asked-to-settle.html | U N BUDGET SENT BACK Lie and Advisory Unit Asked to Settle Information Item | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-n-commanders-favor-korea-drive-foresee-victory-short-of-yalu-with.html | U N COMMANDERS FAVOR KOREA DRIVE Foresee Victory Short of Yalu With 7 or 8 More Divisions and 1000 More Planes RUSSIAN ENTRY DOUBTED Van Fleet Would Bomb Air Bases in Manchuria if Necessary to Campaign | North American Newspaper Alliance | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-agency-doubts-new-arms-budgets-in-europe-can-rise-mutual.html | U S AGENCY DOUBTS NEW ARMS BUDGETS IN EUROPE CAN RISE Mutual Security Study Shows Only Bonn and Brussels Can Spend More in 5354 ECONOMIC AID MINIMIZED Balance of Payments Deficits Expected to Bar Increase in Defense Expenditures ARMS BUDGET RISE IN EUROPE DOUBTED | By Felix Belair Jrspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-reveals-nixon-helped-trustee-state-department-says-he-asked.html | U S REVEALS NIXON HELPED TRUSTEE State Department Says He Asked Embassy in Cuba to Aid Lawyer in Gaming Case | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/us-to-ask-un-to-grant-lie-right-to-oust-american-reds-state.html | US to Ask UN to Grant Lie Right to Oust American Reds State Department Plans to Press for Giving Secretary General Stronger Powers to Dismiss Communists on Staff U S TO ASK U N ACT ON AMERICAN REDS | By A M Rosenthalspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/vishinsky-bids-u-n-create-new-board-on-korea-problem-wants.html | VISHINSKY BIDS U N CREATE NEW BOARD ON KOREA PROBLEM Wants Commission to Include Parties Directly Involved but Not Warring Allies URGES IMMEDIATE ACTION Acheson Rejects His Proposal as Containing Nothing Not Said 1000 Times Before NEW KOREAN BOARD IS URGED BY SOVIET | By Thomas J Hamiltonspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/vishinsky-gets-mixed-up-on-us-treaty-with-spain.html | Vishinsky Gets Mixed Up On US Treaty With Spain | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wall-st-is-calm-over-vote-outlook-little-change-in-conditions.html | WALL ST IS CALM OVER VOTE OUTLOOK Little Change in Conditions Foreseen Whoever Wins  Inflation Held Passing | By Burton Crane | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wholesale-lamb-ceilings-end.html | Wholesale Lamb Ceilings End | Special to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wood-field-and-stream-woodcock-hunting-from-maine-to-new-york-much.html | Wood Field and Stream Woodcock Hunting From Maine to New York Much Improved Reports Indicate | By Raymond R Camp | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wrenn-artist-is-dead.html | WRENN ARTIST IS DEAD | Body of Portraitist Discovered in Home Note at SideSpecial to THE NEW YORK TIMES | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/yoshida-names-16-to-tokyo-cabinet-9-new-faces-join-his-regime.html | YOSHIDA NAMES 16 TO TOKYO CABINET 9 New Faces Join His Regime Foreign Minister Stays On  ProU S Aims Seen | By William Jordenspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/yugoslav-evokes-soviet-ire-in-u-n-charge-that-satellites-live-worse.html | YUGOSLAV EVOKES SOVIET IRE IN U N Charge That Satellites Live Worse Than Primitive Areas Draws Sharp Rejoinder | By David Andersonspecial To the New York Times | RE0000065266 | 1980-08-25 | B00000383281 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/-apple-sellers-recall-depression-in-st-louis.html | Apple Sellers Recall Depression in St Louis | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/0ctavio-palazzolo.html | 0CTAVIO PALAZZOLO | 3eclal to YORK LZS | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/2-senators-score-use-of-secret-data-ferguson-and-knowland-object-to.html | 2 SENATORS SCORE USE OF SECRET DATA Ferguson and Knowland Object to Release of Document on Korea to Morse | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/23000000-un-aid-for-arab-exiles-set-23000000-aid-to-arab-refugees.html | 23000000 UN Aid For Arab Exiles Set 23000000 Aid to Arab Refugees Backed 500 by U N Committee | By Kathleen Teltschspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/a-community-chest-record.html | A Community Chest Record | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/abbott-costello-stop-damage-suit-comedians-cancel-action-for.html | ABBOTT COSTELLO STOP DAMAGE SUIT Comedians Cancel Action for 5000000 Against Universal Charging Contract Breach | By Thomas M Pryorspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/agencies-stop-feud-over-small-business.html | AGENCIES STOP FEUD OVER SMALL BUSINESS | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/approval-of-mccarthy.html | Approval of McCarthy | JIM ROBERTS | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/arms-budget-slash-of-5-billion-slated-total-at-40-billion-fund.html | ARMS BUDGET SLASH OF 5 BILLION SLATED TOTAL AT 40 BILLION Fund Proposal Would Increase Air Force but Keep Army and Navy at Present Level NO MAJOR DISAGREEMENTS Military Chiefs Believe That Figures Are Minimum to Maintain U S Security CUT IN ARMS BUDGET OF 5 BILLION SLATED | By Austin Stevensspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/atkinson-boots-home-three-at-jamaica-two-at-oddson-jockey-takes.html | Atkinson Boots Home Three at Jamaica Two at OddsOn JOCKEY TAKES DASH ON 1920 THIS SIDE Atkinson Scores With Choice Over SanJo by 3 Lengths as Upsetter Runs Third HIS 35 MOUNT ALSO WINS First Grandson Starts Rider on Triple Concluded With Bundlrab in Last Race | By James Roach | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/baby-drowns-in-catch-basin.html | Baby Drowns in Catch Basin | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/background-on-korea-issue-enlivening-presidential-race-a-review-of.html | Background on Korea Issue Enlivening Presidential Race A Review of Decisions in the United Nations With Which U S Policy Was Connected | By Thomas J Hamiltonspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/barnetthoffman.html | BarnettHoffman | Special to THE NW YOIU TXMZ | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/baruchs-praises-given-eisenhower-telegram-to-byrnes-speaks-for.html | BARUCHS PRAISES GIVEN EISENHOWER Telegram to Byrnes Speaks for Itself Financier Says Criticizes Truman | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/beef-supply-rise-is-reducing-prices-suggestions-are-offered-on.html | BEEF SUPPLY RISE IS REDUCING PRICES Suggestions Are Offered on Cooking and Cutting Down on Waste of the Meat | By Jane Nickerson | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bid-to-join-west-made-by-tunisians-spokesman-for-nationalists-at-u.html | BID TO JOIN WEST MADE BY TUNISIANS Spokesman for Nationalists at U N Promises Their Aid if Freed From French Rule | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bleaches-assayed-for-home-washing-merits-of-powdered-perborate-and.html | BLEACHES ASSAYED FOR HOME WASHING Merits of Powdered Perborate and Bottled Chlorine Told to Laundry Conference | By Cynthia Kellogg | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bonds-and-shares-on-london-market-government-securities-rise-on.html | BONDS AND SHARES ON LONDON MARKET Government Securities Rise on Recent Improvement of Exchange Rate | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/brannan-predicts-farm-vote-sweep-bases-forecast-for-democrats-on.html | BRANNAN PREDICTS FARM VOTE SWEEP Bases Forecast for Democrats on 14State Tour  G O P Charges Price Squeeze | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/brig-gen-l-r-gignilliat.html | BRIG GEN L R GIGNILLIAT | Special to Tz NEW YoreTlt4r s | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/british-see-gains-in-egyptsudan-tie-voice-cautious-optimism-that.html | BRITISH SEE GAINS IN EGYPTSUDAN TIE Voice Cautious Optimism That Agreement Will Be Prelude to LondonCairo Accord | By Clifton Danielspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/britons-ask-curb-on-exodus-of-art-committee-alarmed-by-shift-of.html | BRITONS ASK CURB ON EXODUS OF ART Committee Alarmed by Shift of Treasures to U S Urges Permanent Control System WOULD SET VALUE TEST Loss of Works by Rembrandt Rubens Gainsborough Along With Antiques Is Cited | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/cairo-calls-arabs-on-bonnisrael-tie-files-own-protest-with-german.html | CAIRO CALLS ARABS ON BONNISRAEL TIE Files Own Protest With German Envoy on Plan to Reimburse Jews for Nazi Crimes | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/candidate-held-in-greenwich.html | Candidate Held in Greenwich | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/clinton-g-dickinson.html | CLINTON G DICKINSON | Special to iVE Nu Yo TxM | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/coudert-opponent-uses-empty-chair-lawyer-says-incumbent-has-worse.html | COUDERT OPPONENT USES EMPTY CHAIR Lawyer Says Incumbent Has Worse Than Average Record of Absenteeism in Congress | By Stanley Levey | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/divorce-case-snarl-tied-to-church-ban-many-providence-suits-halted.html | DIVORCE CASE SNARL TIED TO CHURCH BAN Many Providence Suits Halted as Catholic Lawyers Study Diocesan Edict of Oct 19 PROMULGATION BY BISHOP Attorneys Barred Under Pain of Mortal Sin From Acting to End Sacred Marriages | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dorothy-falk-betrothed-teacher-in-bronxville-to-be-wed-to-herbert.html | DOROTHY FALK BETROTHED Teacher in Bronxville to Be Wed to Herbert Rosen in December | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/duffy-duo-wins-on-links-mike-turnesa-shares-honors-in-propro-title.html | DUFFY DUO WINS ON LINKS Mike Turnesa Shares Honors in ProPro Title PlayOff | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dulles-and-harriman-argue-foreign-policy.html | DULLES AND HARRIMAN ARGUE FOREIGN POLICY | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/edwin-c-smith.html | EDWIN C SMITH | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-backed-on-korea.html | Eisenhower Backed on Korea | ROBERT F ELDERETHEL C ELDER | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-gives-assurance-on-v-a-general-in-reply-to-amvets.html | EISENHOWER GIVES ASSURANCE ON V A General in Reply to AMVETS Promises Agency Will Be of Primary Concern to Him | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-hailed-in-three-boroughs-big-garment-center-crowds-greet.html | EISENHOWER HAILED IN THREE BOROUGHS Big Garment Center Crowds Greet Him  He Makes Six Speeches in 8Hour Tour EISENHOWER TOURS 3 BOROUGHS IN BID | By Russell Porter | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-supported-confidence-stated-in-his-ability-to-provide.html | Eisenhower Supported Confidence Stated in His Ability to Provide Needed Leadership | DAVID MCCORD WRIGHT | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/europeans-watch-studies-of-u-s-aid-present-distribution-methods-are.html | EUROPEANS WATCH STUDIES OF U S AID Present Distribution Methods Are Found Inconvenient by Continental Powers | By C L Sulzbergerspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/fighting-is-continuous-battle-seesaws-on-korean-height.html | Fighting Is Continuous BATTLE SEESAWS ON KOREAN HEIGHT | By Lindesay Parrottspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/flower-show-to-aid-hospitals.html | Flower Show to Aid Hospitals | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/fournier-cellist-for-philharmonic-plays-martinu-concerto-in-bow.html | FOURNIER CELLIST FOR PHILHARMONIC Plays Martinu Concerto in Bow Here  Mitropoulos Directs Boccherini Brahms Works | By Olin Downes | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/freight-loadings-decline-by-93-last-weeks-total-of-760741-cars-is.html | FREIGHT LOADINGS DECLINE BY 93 Last Weeks Total of 760741 Cars Is 77636 Below That in Previous Period | Special to The New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/gay-european-fashions-mirrored-in-new-separates-displayed-here.html | Gay European Fashions Mirrored In New Separates Displayed Here | By Virginia Pope | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/general-own-man-says-he-is-not-captive-and-made-no-deals-in.html | GENERAL OWN MAN Says He Is Not Captive and Made No Deals in Unifying the Party EMPHASIZES PEACE WORK Holds Neither Administration Nor Its Candidate Can Do the Job America Needs EISENHOWER DENIES HE WAS CAPTURED | By James A Hagerty | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/george-a-kershner.html | GEORGE A KERSHNER | Special to Tin | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/george-silk-barnum.html | GEORGE SILK BARNUM | pecla to Tg w YORK TIM | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/good-time-fails-at-world-record-but-in-race-against-the-clock-pacer.html | GOOD TIME FAILS AT WORLD RECORD But in Race Against the Clock Pacer Bows Out by Setting Yonkers Track Mark | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/governor-interrupts-tour-to-act-in-illinois-rebellion.html | Governor Interrupts Tour To Act in Illinois Rebellion | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/grunewald-trial-set-for-january-defendant-pleads-innocent-to.html | GRUNEWALD TRIAL SET FOR JANUARY Defendant Pleads Innocent to Charges That He Was in Contempt of Congress | By Lewis Woodspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/gustave-g-barnett.html | GUSTAVE G BARNETT | SPqclal to THE NEW Noax Trs | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/harvey-dunn-68-artist-teacher-illustrator-of-dickens-tale-of-two.html | HARVEY DUNN 68 ARTIST TEACHER Illustrator of Dickens Tale of Two Cities Dies in Tenafly i Portrayed A E F in Action | Soec3al to TH NV YO TIngS | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hearing-on-the-delaware-camden-mayor-says-army-will-review.html | HEARING ON THE DELAWARE Camden Mayor Says Army Will Review TunnelBridge Issue | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/household-finance-plans-issue.html | Household Finance Plans Issue | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/i-judge-john-p-egan-football-e_oofficiali.html | i JUDGE JOHN P EGAN  FOOTBALL EoOFFICIALi | Special to the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/illinois-papers-sold-rockford-dailies-long-owned-by-mark-hannas.html | ILLINOIS PAPERS SOLD Rockford Dailies Long Owned by Mark Hannas Daughter | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/improve-earnings-gas-men-are-told-utility-association-is-advised-by.html | IMPROVE EARNINGS GAS MEN ARE TOLD Utility Association Is Advised by Banker on Means to Keep Investors Support | By Thomas P Swiftspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/in-the-nation-being-inevitable-it-had-to-happen.html | In The Nation Being Inevitable It Had to Happen | By Arthur Krock | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/increased-registration.html | Increased Registration | GEORGE O TAMBLYN Jr | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/india-to-open-new-labor-school.html | India to Open New Labor School | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/jersey-city-held-taking-kickback-charge-that-municipal-workers-must.html | JERSEY CITY HELD TAKING KICKBACK Charge That Municipal Workers Must Aid the Democrats Is Denied by Deputy Mayor | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/joan-youngelson-daughter-of-exjudge-is-married-in-newark-to-jonah.html | Joan Youngelson Daughter of ExJudge Is Married in Newark to Jonah Sherman | Special to Tm Nw No Tnz | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/john-j-bonnfy.html | JOHN J BONNFY | SpedsJ to N Yo lzz | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/kefauver-denounces-eisenhower-on-korea.html | KEFAUVER DENOUNCES EISENHOWER ON KOREA | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/korea-g-is-oppose-replacement-plan-poll-bares-fear-of-disaster-if.html | KOREA G IS OPPOSE REPLACEMENT PLAN Poll Bares Fear of Disaster if Natives Take Over Line Eisenhower Visit Decried | By Robert Aldenspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/korean-trip-opposed.html | Korean Trip Opposed | MARIA H PETSCHEK | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/lovett-denies-van-fleets-charge-of-delay-in-training-korean-troops.html | Lovett Denies Van Fleets Charge Of Delay in Training Korean Troops LOVETT ANSWERS VAN FLEET CHARGE | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mahdi-praises-accord.html | Mahdi Praises Accord | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mamie-is-rechristened-in-story-by-stevenson.html | Mamie Is Rechristened In Story by Stevenson | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/manila-mayor-indicted-criminal-libel-charged-to-lacson-for.html | MANILA MAYOR INDICTED Criminal Libel Charged to Lacson for Criticizing Judge | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/margolisaronoff.html | MargolisAronoff | Special to Tax Nzw YoP M | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mccarthy-stand-opposed.html | McCarthy Stand Opposed | Mrs M VREELAND | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/member-bank-reserves-drop-330000000-float-shows-a-decrease-of.html | Member Bank Reserves Drop 330000000 Float Shows a Decrease of 364000000 | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mexlco-city-exhibit-opened-by-bernhard.html | MEXICO CITY EXHIBIT OPENED BY BERNHARD | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/miss-lydia-houpe-engaged-to-arrn-washington-u-alumna-will-be-bride.html | MISS LYDIA HOUPE ENGAGED TO ARRN Washington U Alumna Will Be Bride of Frederic Schaettler a Princeton Graduate | Special to TR NSW No TIM | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/more-u-s-capital-put-in-poor-lands-lubin-tells-u-n-body-private.html | MORE U S CAPITAL PUT IN POOR LANDS Lubin Tells U N Body Private Investments by Americans Set Record Last Year | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/move-to-alter-u-n-pact-loses.html | Move to Alter U N Pact Loses | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrs-w-a-steinmuller.html | MRS W A STEINMULLER | Special to Tai Nw YOlo TLIS | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrsimes-l-czs-sli.html | MRSiMES l CZS SlI | Special to the New Yoprk Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/nassau-to-fight-l-i-r-r-plan.html | Nassau to Fight L I R R Plan | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/new-vote-lineup-is-queens-puzzle-republicans-hope-eisenhower-will.html | NEW VOTE LINEUP IS QUEENS PUZZLE Republicans Hope Eisenhower Will Carry Along Boroughs 4 Congressional Candidates | By Peter Kihss | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/otto-kiaus.html | OTTO KIAUS | Special to Tm N Yo T | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/overseas-chinese-back-chiang-policy-formosa-parley-calls-for-full.html | OVERSEAS CHINESE BACK CHIANG POLICY Formosa Parley Calls for Full Support for AntiRed and Regain Mainland Drives | By Henry R Liebermanspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/patriarch-buried-among-ancestors-simple-funeral-is-held-for-aged.html | PATRIARCH BURIED AMONG ANCESTORS Simple Funeral Is Held for Aged Ramapo Mountaineer in Ancient Family Cemetery | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/percy-i-schwarz.html | PERCY I SCHWARZ | Soecia to THE NEW YORK TItFS | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/protestant-unity-divides-seekers-federal-union-plan-or-organic.html | PROTESTANT UNITY DIVIDES SEEKERS Federal Union Plan or Organic Merger of Separate Churches Is Stressed at Conference | By George Duganspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/puget-sound-sale-to-districts-voted-northwest-utility-management.html | PUGET SOUND SALE TO DISTRICTS VOTED Northwest Utility Management Barred From Action Pending Hearing on Minority Plea | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/queens-speech-marks-parliament-closing.html | QUEENS SPEECH MARKS PARLIAMENT CLOSING | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/radio-and-television-f-c-c-decision-on-wnycs-application-for-extra.html | RADIO AND TELEVISION F C C Decision on WNYCs Application for Extra Broadcast Time Election Night Is Termed Petty | By Jack Gould | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/rallies-in-grains-hard-to-maintain-wheat-remains-weak-despite.html | RALLIES IN GRAINS HARD TO MAINTAIN Wheat Remains Weak Despite Adverse Weather as Corn Prices Hold Firm | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/red-scores-greek-leader-iron-curtain-broadcast-calls-venizelos-tool.html | RED SCORES GREEK LEADER Iron Curtain Broadcast Calls Venizelos Tool of Americans | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/richard-coburn.html | RICHARD COBURN | Special to v No l4s | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/richard-e-regan.html | RICHARD E REGAN | spla to Tin NLv Yo Tfiz | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/ridgway-meets-council-confers-with-civilian-chiefs-of-atlantic.html | RIDGWAY MEETS COUNCIL Confers With Civilian Chiefs of Atlantic Alliance | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/rome-offers-tito-new-bid-on-trieste-italy-proposes-to-yugoslavia.html | ROME OFFERS TITO NEW BID ON TRIESTE Italy Proposes to Yugoslavia That Dispute Be Submitted to World Court Judgment | By Arnaldo Cortesispecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sawyer-sailing-today-secretary-of-commerce-off-for-europe-to-study.html | SAWYER SAILING TODAY Secretary of Commerce Off for Europe to Study Outlook | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/shift-by-vishinsky-on-captives-urged-british-and-french-u-n-aides.html | SHIFT BY VISHINSKY ON CAPTIVES URGED British and French U N Aides Bid Soviet Accept Voluntary Return on Humane Grounds SHIFT BY VISHINSKY ON CAPTIVES URGED | By Walter H Waggonerspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/son-to-mrs-c-r-johnson-jr.html | Son to Mrs C R Johnson Jr | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/soviet-halts-2-trains-of-arms-for-berlin-soviet-halts-arms-on-way.html | Soviet Halts 2 Trains Of Arms for Berlin SOVIET HALTS ARMS ON WAY TO BERLIN | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/soviet-protest-rejected-denmark-says-nato-aid-is-for-defense-not.html | SOVIET PROTEST REJECTED Denmark Says NATO Aid Is for Defense Not Attack | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sports-of-the-times-honesty-is-the-best-policy.html | Sports of The Times Honesty Is the Best Policy | By Arthur Daley | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/st-lawrence-dam-to-go-canada-lets-contracts-to-end-lake-high-water.html | ST LAWRENCE DAM TO GO Canada Lets Contracts to End Lake High Water Nuisance | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/steinbeck-plans-new-stage-chore-will-do-libretto-for-feuer-and.html | STEINBECK PLANS NEW STAGE CHORE Will Do Libretto for Feuer and Martins Bear Flag Cafe About Mexican Wetbacks | By Sam Zolotow | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-favored-fear-expressed-of-republican-attitude-toward-a.html | Stevenson Favored Fear Expressed of Republican Attitude Toward a Cheap Cold War | TED P ALEXANDERJAMES D CALDERWOODM M CHANISJACOB CLAYMANALVIN E COONSROBERT E MATHEWSRODERICK PEATTIEERWIN H POLLACKFRANK SEIBERLING Jr | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-offers-to-help-business-nominee-in-pennsylvania-pledges.html | STEVENSON OFFERS TO HELP BUSINESS Nominee in Pennsylvania Pledges to Ease the Strain in Government Dealings STEVENSON OFFERS TO HELP BUSINESS | By W H Lawrencespecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-winner-in-poll-at-harvard.html | STEVENSON WINNER IN POLL AT HARVARD | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/store-sales-show-8-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8 GAIN IN NATION Increase Reported for Week Compares With a Year Ago Specialty Trade Up 12 | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/surgical-way-seen-to-lengthen-bones-british-doctor-reports-hope-for.html | SURGICAL WAY SEEN TO LENGTHEN BONES British Doctor Reports Hope for Spurring Growth of a Shortened Leg or Arm | By Robert K Plumb | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/tax-bureau-head-balks-house-unit-dunlap-says-he-needs-time-to.html | TAX BUREAU HEAD BALKS HOUSE UNIT Dunlap Says He Needs Time to Consider Call for Data on Universal Pictures Refund | By C P Trussellspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/town-hall-the-citadel-of-classics-rocks-to-exhilarating-music-of.html | Town Hall the Citadel of Classics Rocks To Exhilarating Music of Gospel Singers | R P | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/town-to-let-voters-park-free.html | Town to Let Voters Park Free | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/truman-says-g-o-p-uses-the-big-lie-asserts-eisenhower-condones.html | TRUMAN SAYS G O P USES THE BIG LIE Asserts Eisenhower Condones Technique and Party Runs on McCarthy Coattails TRUMAN SAYS GOP USES THE BIG LIE | By Anthony Levierospecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/turkish-chromite-is-boon-to-allies-output-raised-by-15000-tons.html | TURKISH CHROMITE IS BOON TO ALLIES Output Raised by 15000 Tons After 200000 Investment More Machinery Needed | By A C Sedgwickspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/two-debuts-in-wozzeck-pollock-and-jeanne-grant-bow-in-roles-with.html | TWO DEBUTS IN WOZZECK Pollock and Jeanne Grant Bow in Roles With City Opera | H C S | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-assails-soviet-in-u-n-over-oatis-also-says-ban-on-travel-shows.html | U S ASSAILS SOVIET IN U N OVER OATIS Also Says Ban on Travel Shows Need for Revision of Code of Diplomatic Practices | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-starts-tungsten-deal-inquiry-colonel-denies-5-per-cent-charge-u.html | U S Starts Tungsten Deal Inquiry Colonel Denies 5 Per Cent Charge US STARTS INQUIRY IN TUNGSTEN DEAL | By Paul P Kennedyspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/un-ponders-us-demand-american-reds-be-ousted.html | UN Ponders US Demand American Reds Be Ousted | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/unbeaten-governor-dummer-aims-to-keep-its-football-string-intact.html | Unbeaten Governor Dummer Aims To Keep Its Football String Intact But Coach Sager With 5 Victories to Credit Sees Only 5050 Chance to Get by Both St Marks and Tabor Elevens | By Michael Strausssspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/veterans-offered-tuition-loans.html | Veterans Offered Tuition Loans | Special to THE NEW YORK TIMES | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wainwright-faces-provoo-trial-call-u-s-presumably-wants-him-to.html | WAINWRIGHT FACES PROVOO TRIAL CALL U S Presumably Wants Him to Substantiate Testimony of Former Nisei Aide | By Meyer Berger | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/whelan-to-start-for-cornell-against-columbia-tomorrow-captain-will.html | Whelan to Start for Cornell Against Columbia Tomorrow CAPTAIN WILL HELP BIG RED ON ATTACK Over Shoulder Injury Whelan to Furnish Outside Threat for Cornell Tomorrow COLUMBIA ELEVEN CHOICE Lions to Rely on Price Passes to Ward in 40th Meeting of Rivals at Baker Field | By Joseph M Sheehan | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wood-field-and-stream-best-goose-shooting-season-in-history-of.html | Wood Field and Stream Best Goose Shooting Season in History of Mattamuskeet Lake Predicted | By Raymond R Camp | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/yanks-defend-waiver-deals-for-mize-sain-and-blackwell-weiss-says.html | Yanks Defend Waiver Deals for Mize Sain and Blackwell WEISS SAYS INDIANS USED SAME TACTICS Yank Official Points to Help Westlake Strickland and Wilks Gave Cleveland  WE LIVED BY THE RULES Replying to Fricks Remark He Asserts Bombers Outbid Tribe for Blackwell | By Roscoe McGowen | RE0000065267 | 1980-08-25 | B00000383282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/yugoslavia-seeks-big-grain-imports-belgrade-estimates-1200000-tons.html | YUGOSLAVIA SEEKS BIG GRAIN IMPORTS Belgrade Estimates 1200000 Tons of Food Are Needed to Offset Effect of Drought | By M S Handlerspecial To the New York Times | RE0000065267 | 1980-08-25 | B00000383282 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/-voice-will-broadcast-election-to-world-with-allnight-reports-in.html | Voice Will Broadcast Election to World With AllNight Reports in Many Tongues | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/18-die-21-hurt-as-flames-sweep-missouri-nursing-home-for-aged.html | 18 Die 21 Hurt as Flames Sweep Missouri Nursing Home for Aged | By the United Press | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-jakarta-parties-insist-house-stay-moslems-nationalists-oppose.html | 2 JAKARTA PARTIES INSIST HOUSE STAY Moslems Nationalists Oppose Immediate General Election Java Remains Tense | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-right-counties-pick-eisenhower-polls-in-new-hampshire-units-that.html | 2 RIGHT COUNTIES PICK EISENHOWER Polls in New Hampshire Units That Back Winners Are Wrong Democratic Leaders Say | By John H Fentonspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2214087-is-spent-in-g-o-p-campaign-unofficial-democratic-totals.html | 2214087 IS SPENT IN G O P CAMPAIGN Unofficial Democratic Totals Show 1161007 Outlay Independents Separate | By C P Trussellspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2752784-voters-in-jersey.html | 2752784 Voters in Jersey | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-house-democrats-see-bronx-victory-republicans-believe-they-have.html | 3 HOUSE DEMOCRATS SEE BRONX VICTORY Republicans Believe They Have Good Chance to Win Seat in Revamped 25th District | By Thomas P Ronan | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-italian-artists-are-at-the-heller-morandi-campigli-and-music.html | 3 ITALIAN ARTISTS ARE AT THE HELLER Morandi Campigli and Music Represented at the Gallery Tanager Displays Abstracts | S P | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/4-more-in-u-n-back-u-s-captive-stand-australia-netherlands-greece.html | 4 MORE IN U N BACK U S CAPTIVE STAND Australia Netherlands Greece and Belgium Oppose Mens Forcible Return in Korea | By Thomas J Hamiltonspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/4000-sailors-vote-to-strike-tuesday-demand-w-s-b-act-on-pay-rise.html | 4000 SAILORS VOTE TO STRIKE TUESDAY Demand W S B Act on Pay Rise Obtained in Earlier TieUp 60 Ships Are Involved | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/46-eisenhower-trip-cited-by-president-he-says-general-was-wrong.html | 46 EISENHOWER TRIP CITED BY PRESIDENT He Says General Was Wrong After Korea Journey Then and Would Be Again 46 EISENHOWER TRIP CITED BY PRESIDENT | By Anthony Levierospecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/abroad-the-international-effects-of-the-campaign.html | Abroad The International Effects of the Campaign | By Anne OHare McCormick | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/absentee-charges-denied-by-coudert-republican-says-opponents-use-of.html | ABSENTEE CHARGES DENIED BY COUDERT Republican Says Opponents Use of Empty Chair Shows Lack of Ideas and Issues | By Kalman Seigel | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/afl-textile-union-wins-easily-defeats-cio-in-election-at-dan-river.html | AFL TEXTILE UNION WINS Easily Defeats CIO in Election at Dan River Mills | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/albert-ward-61-lawyer-for-prr-general-attorney-for-rail-line-dies.html | ALBERT WARD 61 LAWYER FOR PRR General Attorney for Rail Line Dies  Was Aide on Staff of U S Solicitor | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/allies-pull-back-in-triangle-fight-for-korea-hilltop-big-guns-hold.html | ALLIES PULL BACK IN TRIANGLE FIGHT FOR KOREA HILLTOP Big Guns Hold Chinese Reds as U N Infantry Withdraws After Hard 24Hour Battle RENEWAL SOON INDICATED Ridge a Key Area for Both Sides on the Central Front Western Sector Is Active ALLIES PULL BACK IN TRIANGLE FIGHT | By Lindesay Parrottspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/annual-red-mass-will-be-said-here-ancient-catholic-service-seeks.html | ANNUAL RED MASS WILL BE SAID HERE Ancient Catholic Service Seeks Divine Guidance for Courts  Spellman Will Preside | By Preston King Sheldon | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/appointed-to-tax-post-j-p-riordan-will-be-special-assistant-in.html | APPOINTED TO TAX POST J P Riordan Will Be Special Assistant in Justice Unit | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/arms-raids-mark-malaya-red-shift-hunt-for-weapons-held-part-of.html | ARMS RAIDS MARK MALAYA RED SHIFT Hunt for Weapons Held Part of Change From Terrorism  Pacification Move Seen | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/army-will-engage-tricky-v-m-i-team-west-pointers-set-to-cope-with-3.html | ARMY WILL ENGAGE TRICKY V M I TEAM West Pointers Set to Cope With 3 Formations in Michie Stadium Encounter | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/arthur-t-miles-sr.html | ARTHUR T MILES SR | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/barrymore-to-get-van-druten-play-ive-got-sixpence-starring-obrien.html | BARRYMORE TO GET VAN DRUTEN PLAY  Ive Got Sixpence Starring OBrien and Miss Lindfors Will Replace Fourposter | By Louis Calta | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bewitched-price-experts-unleash-brooms-to-soar.html | Bewitched Price Experts Unleash Brooms to Soar | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bonds-and-shares-on-london-market-issues-of-british-government.html | BONDS AND SHARES ON LONDON MARKET Issues of British Government Outstrip All Other Sections  Industrials Weaken Again | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bonn-reaffirms-aim-to-reimburse-israel.html | BONN REAFFIRMS AIM TO REIMBURSE ISRAEL | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bratton-knocks-out-miceli-as-referee-stops-garden-bout-in-eighth.html | Bratton Knocks Out Miceli as Referee Stops Garden Bout in Eighth Round | CHICAGO WARRIOR FLOORS FOE TWICEBratton Stops Miceli in 018 of 8th When Kessler Intervenes to Save East Side BoxerFIRST KNOCKOUT OF LOSERLively Action Marks Garden Bout  Dreyer Victor Over DiMartino in SemiFinalBy Joseph C Nichols | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bridges-promises-defense-expose-g-o-p-senate-to-open-eyes-of-people.html | BRIDGES PROMISES DEFENSE EXPOSE G O P Senate to Open Eyes of People He Says  Aims for 10Billion Budget Cut | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/british-film-aide-sees-asia-market-john-evans-censor-official-in.html | BRITISH FILM AIDE SEES ASIA MARKET John Evans Censor Official in Far Eastern Area Reports on Need for Movies | By Thomas M Pryorspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/charles-oleary.html | CHARLES OLEARY | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/city-planners-ask-transit-authority-power-purchase-advance.html | CITY PLANNERS ASK TRANSIT AUTHORITY POWER PURCHASE Advance Proposals in Adopting a Capital Outlay Budget of 425565731 for 53 NET CUT OF 53354792 Reduction Follows Omission of Subway Projects That Go Into 195458 Program PLANNERS SUPPORT TRANSIT AUTHORITY | By Paul Crowell | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/community-chest-drive-extended.html | Community Chest Drive Extended | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cornell-is-expected-to-hit-stride-against-columbia-at-baker-field.html | Cornell Is Expected to Hit Stride Against Columbia at Baker Field Favored Lions See Return of Whelan to Big Red Making for a Close Contest | By Joseph M Sheehan | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/costa-rica-reds-reform-outlawed-group-prominent-on-roll-of-new.html | COSTA RICA REDS REFORM Outlawed Group Prominent on Roll of New Party | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cut-in-us-payment-urged-u-n-body-recommends-share-in-budget-be-set.html | CUT IN US PAYMENT URGED U N Body Recommends Share in Budget Be Set at 3512 | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dartmouth-ready-for-visit-to-bowl-crowd-of-40000-expected-to-see.html | DARTMOUTH READY FOR VISIT TO BOWL Crowd of 40000 Expected to See Big Green Meet Yale  Eli Center Injured | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/decline-reported-in-primary-prices-average-off-2-in-week-with-farm.html | DECLINE REPORTED IN PRIMARY PRICES Average Off 2 in Week With Farm Products Down 6 Processed Foods 4 | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dewey-fills-two-posts-john-t-burke-c-e-mcnally-union-aides-put-on-c.html | DEWEY FILLS TWO POSTS John T Burke C E McNally Union Aides Put on Councils | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dodgers-for-longer-trade-period-but-giants-may-oppose-a-change.html | Dodgers for Longer Trade Period But Giants May Oppose a Change OMalley Sees Extension of Deadline From June 15 to July 31 Spurring Players Raising Chances of Trailing Clubs | By Roscoe McGowen | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dr-ernest-c-payne.html | DR ERNEST C PAYNE | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/east-hampton-guild-to-show-king-works.html | EAST HAMPTON GUILD TO SHOW KING WORKS | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/eisenhower-stand-on-korea-his-reaction-to-release-of-top-secret.html | Eisenhower Stand on Korea His Reaction to Release of Top Secret Document Criticized | WILLIAM C CHANLER | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/elections-in-saar-called-detriment-parliamentary-vote-next-month-is.html | ELECTIONS IN SAAR CALLED DETRIMENT Parliamentary Vote Next Month Is Expected to Aggravate FrenchGerman Relations | By C L Sulzbergerspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/enforcement-of-act-widened.html | Enforcement of Act Widened | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fall-flower-show-opened-in-nassau-250squarefoot-display-of-exotic.html | FALL FLOWER SHOW OPENED IN NASSAU 250SquareFoot Display of Exotic Blossoms Wins Ribbon for Mr and Mrs W R Coe | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/first-u-s-fighter-planes-reach-formosa-give-chinese-nationalist-air.html | First U S Fighter Planes Reach Formosa Give Chinese Nationalist Air Force a Lift | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |

| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fog-over-airport-delays-stevenson-governor-goes-to-philadelphia.html | FOG OVER AIRPORT DELAYS STEVENSON Governor Goes to Philadelphia Arrives Here Too Late for Rally in Union Square | By Richard H Parke | RE0000065268 | 1980-08-25 | B00000383283 |
|---|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/forest-fire-hazard-stressed-by-state.html | FOREST FIRE HAZARD STRESSED BY STATE | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/french-expert-going-to-peru.html | French Expert Going to Peru | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/general-assails-isolationism-disavows-mccarthy-methods-general.html | General Assails Isolationism Disavows McCarthy Methods GENERAL DISCLAIMS MCARTHY METHODS | By James Restonspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/george-wustner.html | GEORGE WUSTNER | Special to THE NEW York TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/go-slow-order-issued-woods-so-advises-local-chiefs-on-nominations.html | GO SLOW ORDER ISSUED Woods So Advises Local Chiefs on Nominations to Boards | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/graffman-offers-recital-for-piano-mussorgskys-pictures-at-an.html | GRAFFMAN OFFERS RECITAL FOR PIANO Mussorgskys Pictures at an Exhibition Is the Highlight of Town Hall Program | By Olin Downes | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/guatemala-frees-6-antireds.html | Guatemala Frees 6 AntiReds | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/hindu-caste-rules-said-to-help-reds-nehru-minister-warns-india-that.html | HINDU CASTE RULES SAID TO HELP REDS Nehru Minister Warns India That Untouchability Offers Easiest Communist Inroad | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/immigration-plan-upsets-ship-lines-justice-agency-asks-them-to-pay.html | IMMIGRATION PLAN UPSETS SHIP LINES Justice Agency Asks Them to Pay Expenses of Sending Inspectors Overseas | By George Horne | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/indians-in-africa-a-u-n-issue-again-india-and-pakistan-pressing-new.html | INDIANS IN AFRICA A U N ISSUE AGAIN India and Pakistan Pressing New Move for Inquiry on Mistreatment Complaint | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/interest-of-readers-seen.html | Interest of Readers Seen | FRED E BAER | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/j-l-hiers-jr-to-wed-marjoriu-h-lithgow.html | J L HIERS JR TO WED MARJORIu H LITHGOW | pecial to THE NEW YOEK Jg | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/jack-k-morris.html | JACK K MORRIS | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/joe-palmer-dead-expert-on-turf-48-racing-editor-of-the-herald.html | JOE PALMER DEAD EXPERT ON TURF 48 Racing Editor of The Herald Tribune Since 1946 Wrote Three Books on Horses | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/judge-rules-its-no-crime-to-the-police.html | Judge Rules Its No Crime To   the Police | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kickbacks-investigated-hudson-prosecutor-hears-of-a-city-aides.html | KICKBACKS INVESTIGATED Hudson Prosecutor Hears of a City Aides Political Fund | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kings-point-eleven-will-meet-brooklyn.html | KINGS POINT ELEVEN WILL MEET BROOKLYN | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/korea-switch-denied-by-woman-senator.html | KOREA SWITCH DENIED BY WOMAN SENATOR | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lafayette-host-to-nyu-teams-to-meet-in-eleventh-game-of-series-on.html | LAFAYETTE HOST TO NYU Teams to Meet in Eleventh Game of Series on Easton Field | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lafourche-outruns-begorra-by-a-neck-with-ceremonious-third-at.html | Lafourche Outruns Begorra by a Neck With Ceremonious Third at Jamaica 2950FOR2 SHOT WINS FOR MCREARY Lafourche Takes Achievement Purse in Close Finish as Objection Is Dismissed TOM FOOL FAVORED TODAY Heads Field of 10 Named for 50000 Added Westchester Handicap at Jamaica | By John Remodel | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lands-seeking-aid-mollified-at-u-n-misunderstanding-of-u-s-aim.html | LANDS SEEKING AID MOLLIFIED AT U N Misunderstanding of U S Aim Fostered by the Election Drive Is Cleared Up | By Will Lissnerspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/larson-concerned-for-lead-and-zinc-closing-of-mines-due-to-price.html | LARSON CONCERNED FOR LEAD AND ZINC Closing of Mines Due to Price Declines Portends Shortage DMPA Executive Says LARSON CONCERNED FOR LEAD AND ZINC | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lewis-c-hake.html | LEWIS C HAKE | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lie-ousts-3-of-his-u-s-aides-who-balked-at-red-inquiry-3-dismissed.html | Lie Ousts 3 of His U S Aides Who Balked at Red Inquiry 3 DISMISSED BY LIE FOILED RED INQUIRY | By A M Rosenthalspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/malaxa-record-cited.html | Malaxa Record Cited | Gen NICOLAE RADESCU | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/marth-c-undon-i-wedn-montcluri-has-3-attendants-atmarriage-to-david.html | MARTH C UNDON I WEDN MONTCLURI Has 3 Attendants atMarriage to David Clark Thompsop Columbia Law Alumnus | Special to TH Nzw Yog Tics | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mcarthy-slates-2b-talk-radio-speech-on-election-eve-to-add-to.html | MCARTHY SLATES 2B TALK Radio Speech on Election Eve to Add to Stevenson Record | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/michael-stasz.html | MICHAEL STASZ | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/miss-harriet-m-tyng-educator-and-poet.html | MISS HARRIET M TYNG EDUCATOR AND POET | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mow-granted-delay-to-amplify-defense.html | MOW GRANTED DELAY TO AMPLIFY DEFENSE | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-a-t-camphor.html | MRS A T CAMPHOR | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-cudone-links-victor-beats-miss-park-by-five-strokes-in-final.html | MRS CUDONE LINKS VICTOR Beats Miss Park by Five Strokes in Final Jersey Tournament | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-h-lockwood-jr.html | MRS H LOCKWOOD JR | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-james-s-mdonald.html | MRS JAMES S MDONALD | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-joseph-a-oneill.html | MRS JOSEPH A ONEILL | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-richard-s-reade.html | MRS RICHARD S READE | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/nations-undefeated-major-college-football-teams-face-stiff-tests.html | Nations Undefeated Major College Football Teams Face Stiff Tests Today GEORGIA TECH DUKE BATTLE AT DURHAM Souths Best Teams Matched  U C L A Faces an Angry California Eleven Today MICHIGAN STATE IN ACTION Meets Hot and Cold Purdue  PennPenn State Slated as Columbia Plays Cornell | By Allison Danzig | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-atom-blast-direction-finder-pinpoints-peril-area-for-fast-aid.html | New Atom Blast Direction Finder Pinpoints Peril Area for Fast Aid Device Turned Over to A E C  Another Patent Wards Off NonPenetrating Rays ATOM BLAST FINDER PINPOINTS AID AREA | By Stacy V Jonesspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-susanna-scores-in-figaro-at-center.html | NEW SUSANNA SCORES IN FIGARO AT CENTER | J B | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/news-of-food-riceeating-nations-are-enriching-grain-to-restore.html | News of Food RiceEating Nations Are Enriching Grain to Restore Nutrients Lost in Polishing | By June Owen | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/no-more-nationalization-planned.html | No More Nationalization Planned | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/no-permission-to-use-name.html | No Permission to Use Name | LYMAN BRYSON | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/odette-ohiggilqs-bride-if-banker-married-to-longstreet-hinton-aide-.html | ODETTE OHIGGIlqS BRIDE iF BANKER Married to Longstreet Hinton Aide of J P Morgan  Co at Ceremony in 8ayviile L | Special to TH NEW yoms TIF | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/overhaul-urged-in-steel-policies-otherwise-high-wages-taxes-prices.html | OVERHAUL URGED IN STEEL POLICIES Otherwise High Wages Taxes Prices Will Wreck Industry Tool Makers Are Warned | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/pact-reported-near-in-anthracite-talks.html | PACT REPORTED NEAR IN ANTHRACITE TALKS | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/paul-b-breneman.html | PAUL B BRENEMAN | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/physicians-urged-to-vote-ama-head-says-we-exchange-liberties-for.html | PHYSICIANS URGED TO VOTE AMA Head Says We Exchange Liberties for Subsidies | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/political-ad-queried-its-insertion-considered-to-be-an-evasion-of.html | Political Ad Queried Its Insertion Considered to Be an Evasion of Election Laws Spirit | NORMAN THOMAS | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/potts-backed-for-surrogate.html | Potts Backed for Surrogate | PARNELL J T CALLAHAN | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/power-plant-bid-filed-15000000-building-proposed-on-island-at.html | POWER PLANT BID FILED 15000000 Building Proposed on Island at Norwalk | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/protestant-plans-for-unity-linked-backers-of-union-and-organic.html | PROTESTANT PLANS FOR UNITY LINKED Backers of Union and Organic Merger Will Continue Their Efforts Along Parallel Lines NEW TALKS IN 1953 URGED Conference Statement Appeals for Aggressive Action to Develop a United Church | By George Duganspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/putnam-lists-rules-for-christmas-gifts.html | PUTNAM LISTS RULES FOR CHRISTMAS GIFTS | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/release-said-to-aid-republicans.html | Release Said to Aid Republicans | RICHARD G BLAINE | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/rent-control-plea-to-go-to-congress-federal-agencys-studies-show.html | RENT CONTROL PLEA TO GO TO CONGRESS Federal Agencys Studies Show Sharp Rise in Some Areas That Abandoned Curbs | By Charles E Eganspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/riverdale-eager-to-stay-unbeaten-indian-elevens-streak-at-ten-games.html | RIVERDALE EAGER TO STAY UNBEATEN Indian Elevens Streak at Ten Games Over TwoYear Span Peet a Triple Threat | By Michael Strauss | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/romulo-praises-lies-good-job.html | Romulo Praises Lies Good Job | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/rosanne-trilling-is-affianced-i.html | Rosanne Trilling Is Affianced I | Special to THE EV YORK Tri | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/senator-smith-commended.html | Senator Smith Commended | BENJAMIN B BOBBITT | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/shed-dedicated-in-providence.html | Shed Dedicated in Providence | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/sightseeing-guide-puts-stevenson-in-bus-lecturer-who-predicted.html | SIGHTSEEING GUIDE PUTS STEVENSON IN Bus Lecturer Who Predicted Truman Victory in 1948 Cites Views of Tourists | By Frederick Graham | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/similarity-in-names-noted.html | Similarity in Names Noted | IRVING MICHAEL ATKIN | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/snyder-demands-king-retract-accusation.html | SNYDER DEMANDS KING RETRACT ACCUSATION | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/soap-still-rules-in-halloween-art-suburban-youths-paint-store.html | SOAP STILL RULES IN HALLOWEEN ART Suburban Youths Paint Store Windows by Invitation And Others on Their Own | By Milton Brackerspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/soviet-equips-3-german-divisions-and-puts-them-in-field-training.html | Soviet Equips 3 German Divisions And Puts Them in Field Training Provides Artillery and Tanks and German Commanders but Russians Keep Control Police Are Increased to 100000 | By Hanson W Baldwinspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/spain-confiscates-time-issue.html | Spain Confiscates Time Issue | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/stevenson-ends-illinois-riot-ultimatum-backed-by-force-prisoners-at.html | Stevenson Ends Illinois Riot Ultimatum Backed by Force Prisoners at Menard Prison Surrender After Releasing Seven Guards Held as Hostages Governor Admits Action Was Gamble STEVENSONS EDICT ENDS PRISON RIOT | By William M Blairspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/stevenson-here-charges-rival-risks-loss-of-allies-chicago-hails.html | STEVENSON HERE CHARGES RIVAL RISKS LOSS OF ALLIES CHICAGO HAILS EISENHOWER GOVERNOR DELAYED Ends Campaign in East at Brooklyn Rally After Fog Slows Plane TAXES OPPONENT ON KOREA Says Our Men Will Have Died in Vain if General Forces Repatriation of Asians STEVENSON WARNS OF LOSS OF ALLIES | By Leo Egan | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/archives/stevenson-leads-by-2-to-1-in-poll-of-500-u-s-army-men-in-korea-some.html | Stevenson Leads by 2 to 1 in Poll Of 500 U S Army Men in Korea Some G Is in Survey Dislike Any General Others Resent EisenhowerTaft Link Many Informed on Key Issues | By Robert Aldenspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-seeks-votes-in-absentia-fulbright-takes-over-rear.html | STEVENSON SEEKS VOTES IN ABSENTIA Fulbright Takes Over Rear Platform as the Governor Settles Prison Riot | By W H Lawrencespecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevensons-strategists-opposed-trip-to-prison.html | Stevensons Strategists Opposed Trip to Prison | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/sudanese-organize-to-push-egypt-union.html | SUDANESE ORGANIZE TO PUSH EGYPT UNION | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/syrian-foreign-chief-at-u-n.html | Syrian Foreign Chief at U N | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/taft-says-stevenson-surrenders-on-labor.html | TAFT SAYS STEVENSON SURRENDERS ON LABOR | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/thomas-j-mcahill-sportsman-athlete.html | THOMAS J MCAHILL SPORTSMAN ATHLETE | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/truman-gets-tax-report-commerce-official-weighs-effect-of-ending.html | TRUMAN GETS TAX REPORT Commerce Official Weighs Effect of Ending Aid to Shipping | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/tunisian-leaders-explain-positions.html | TUNISIAN LEADERS EXPLAIN POSITIONS | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/u-n-posts-are-shifted-new-chairmen-will-take-over-security-offices.html | U N POSTS ARE SHIFTED New Chairmen Will Take Over Security Offices Today | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/u-n-staff-to-lose-special-auto-tags-trygve-lie-and-aides-irked-by.html | U N STAFF TO LOSE SPECIAL AUTO TAGS Trygve Lie and Aides Irked by Traffic Complaints Also to Ask Delegates to Act | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/upstate-youth-held-for-posing-as-doctor.html | UPSTATE YOUTH HELD FOR POSING AS DOCTOR | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/us-business-group-is-copied-in-europe-leaders-in-4-countries-seek.html | US BUSINESS GROUP IS COPIED IN EUROPE Leaders in 4 Countries Seek to Adopt Policies of Benefit to All Sections of Society | By Michael L Hoffmanspecial To the New York Times | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/w-s-b-officials-surprised.html | W S B Officials Surprised | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/w-t-vanderlipp-jersey-official-head-of-planning-development-of.html | W T VANDERLIPP JERSEY OFFICIAL Head of Planning Development of State Conservation and Economic Unit Dies at 70 | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/west-germans-get-a-new-red-feeler-note-sent-to-bundestag-chief-may.html | WEST GERMANS GET A NEW RED FEELER Note Sent to Bundestag Chief May Contain Revised Offer on Reunification Issue | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wheat-and-corn-lag-on-rallies-both-open-steady-to-firm-but.html | WHEAT AND CORN LAG ON RALLIES Both Open Steady to Firm but Encounter Lack of Buying Demand | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/william-r-woodward.html | WILLIAM R WOODWARD | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wood-field-and-stream-dry-woods-serious-fire-hazards-likely-to-cut.html | Wood Field and Stream Dry Woods Serious Fire Hazards Likely to Cut Hunting Seasons in East | By Raymond R Camp | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/woodmere-team-shows-way.html | Woodmere Team Shows Way | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/world-codification-of-diplomatic-process-on-dealings-and-immunities.html | World Codification of Diplomatic Process On Dealings and Immunities Voted in U N | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/yaffa-princeton-to-oppose-brown-recovered-from-elbow-injury-back.html | YAFFA PRINCETON TO OPPOSE BROWN Recovered From Elbow Injury Back Will Start for Tigers in Palmer Stadium Fray | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/youth-of-europe-back-elders-aims-strasbourg-junior-reaches-similar.html | YOUTH OF EUROPE BACK ELDERS AIMS Strasbourg Junior Reaches Similar Conclusions on European Integration | Special to THE NEW YORK TIMES | RE0000065268 | 1980-08-25 | B00000383283 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-crime-wave-as-usual-a-night-in-the-twentieth-precinct-brings.html | Crime Wave as Usual A night in the Twentieth Precinct brings police just about everything from homicide to pursesnatching to babysitting | By Will Chasan | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-l-c-ri-joistoed-sabra-aiirowell-springfield-college-graduata-will-.html | I C Ri JOISTOED SABRA AIIROWELL Springfield College Graduata Will Take Mount Holyoke Senior as His Bride e | Special to NW Yon it Z | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-miss-ann-taylor-j-s-boyd-jr-wed-bard-college-alumna-is-bride-of-u-.html | MISS ANN TAYLOR J S BOYD JR WED Bard College Alumna Is Bride of U of P Graduate inChrist Episcopal in Greenwich | Special to TI NLW YORK TiMuS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-sh-snub-mossadegh-ahey-depart-from-lran.html | sh Snub Mossadegh Ahey Depart From lran | By the Associated Pres | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-solely-in-the-best-interests-of-the-nation-and-the-empire-the.html | Solely in the Best Interests of the Nation and the Empire THE HISTORY OF THE LONDON TIMES Vol IV The 150th Anniversary and Beyond 19121948 Illustrated 1182 pp 2 vols New York The Macmillan Company 14 the set | By Frank Luther Mott | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-unsweetened-fruits.html | Unsweetened Fruits | WILLIAM MALONEY | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-vigilante-fight-on-reds-opposed-j-edgar-hoover-says-truth-not.html | VIGILANTE FIGHT ON REDS OPPOSED J Edgar Hoover Says Truth Not Suppression Is the Only Way to Defeat Communism | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-we-could-always-laugh-i-never-thought-wed-make-it-by-ernest.html | We Could Always Laugh I NEVER THOUGHT WED MAKE IT By Ernest Havemann and George Love 254 pp New York Harcourt Brace  Co 3 | By Samuel T Wllliamson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-wilsonian-leaders.html | WILSONIAN LEADERS | JOHN HERDER | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/2-western-races-tied-to-presidency-time-for-a-change-is-issue-in.html | 2 WESTERN RACES TIED TO PRESIDENCY  Time for a Change Is Issue in Montana and Wyoming Battles for the Senate | By Gladwin Hill | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/30-works-shown-at-metropolitan-the-museums-room-of-recent.html | 30 WORKS SHOWN AT METROPOLITAN The Museums Room of Recent Accessions Displays Greek Cup Textiles and Paintings | By Aline B Louchheim | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/4-states-in-south-to-test-democrats-bitter-dixie-struggle-expected.html | 4 STATES IN SOUTH TO TEST DEMOCRATS Bitter Dixie Struggle Expected to Leave Lasting Marks Regardless of Outcome | By William S White | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/7-honored-by-college-rickenbacker-among-recipients-of-degrees-at.html | 7 HONORED BY COLLEGE Rickenbacker Among Recipients of Degrees at Lafayette | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/800-guardsmen-at-encampment.html | 800 Guardsmen at Encampment | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/93000000-profit-from-foreign-aid-world-bank-directors-proud-their.html | 93000000 PROFIT FROM FOREIGN AID World Bank Directors Proud Their Institution Has Never Suffered Defaulted Loan | By George A Mooney | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-b-king-jr-to-wed-miss-anne-appleton.html | A B KING JR TO WED MISS ANNE APPLETON | pecia2 to Tram Vv o 72 | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-c-snr-i-yscan-70.html | A  c sNR I YscAN 70 | RI Decal to Trrz lVzwNox Trans | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-captive-of-the-mayas-cradle-of-the-sun-by-john-clagett-304-pp-new.html | A Captive of the Mayas CRADLE OF THE SUN By John Clagett 304 pp New York Crown Publishers 3 | H C | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-chapel-for-pocahontas-is-opened-by-lady-astor.html | A Chapel for Pocahontas Is Opened by Lady Astor | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-close-contest-expected-in-essex-estimate-of-eisenhower-lead-is.html | A CLOSE CONTEST EXPECTED IN ESSEX Estimate of Eisenhower Lead Is Lowered and an Upset Is Considered Possible | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-collectors-reflections-joys-of-records-traced-from-cylinder-days.html | A COLLECTORS REFLECTIONS Joys of Records Traced From Cylinder Days To High Fidelity | By Irwin Edman | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-happy-harvest-the-days-before-by-katherine-anne-porter-273-pp-new.html | A Happy Harvest THE DAYS BEFORE By Katherine Anne Porter 273 pp New York Harcourt Brace  Co 4 | By Carlos Baker | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-house-for-a-mouse-little-white-foot-by-berta-and-elmer-hader-42.html | A House for a Mouse LITTLE WHITE FOOT By Berta and Elmer Hader 42 pp New York The Macmillan Company 225 | ALYCE L SEEKAMP | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-lincoln-first.html | A Lincoln First | KENNETH STUART | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-line-on-the-politicians-the-herblock-book-by-herbert-block.html | A Line on the Politicians THE HERBLOCK BOOK By Herbert Block Illustrated 244 pp Boston The Beacon Press 275 | By Nona B Brown | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-lively-lonely-spirit-the-letters-of-edna-st-vincent-millay-edited.html | A Lively Lonely Spirit THE LETTERS OF EDNA ST VINCENT MILLAY Edited by Allan Ross Macdougall Foreword  384 pp New York Harper  Bros 5 | By Robert Hillyer | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-playwrights-view-playwright-views-his-work-in-the-theatre.html | A PLAYWRIGHTS VIEW PLAYWRIGHT VIEWS HIS WORK IN THE THEATRE | By Moss Hart | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-the-of-toil-homer-the-handyman-by-preble-d-k-hatch-237-pp-new.html | A the Of Toil HOMER THE HANDYMAN By Preble D K Hatch 237 pp New York Thomas Y Crowell Company 3 | JANE COBB | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-view-of-european-politics.html | A View of European Politics | LEILA SEIGEL | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-winters-tale-when-cut-flowers-are-more-expensive-just-a-few-can.html | A WINTERS TALE When Cut Flowers Are More Expensive Just a Few Can Go a Long Way | by E M Smith | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/abcs-of-arranging-good-line-and-color-are-the-foundation-of.html | ABCS OF ARRANGING Good Line and Color Are the Foundation Of Successful Design With Flowers | By Clare Stickles | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/abstract-and-real-recent-hofmann-painting-goodnough-sharp.html | ABSTRACT AND REAL Recent Hofmann Painting  Goodnough  Sharp | By Stuart Preston | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/adelphi-harriers-triumph.html | Adelphi Harriers Triumph | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/adelphi-triumphs-1914-millett-miele-mcadams-score-against-wilkes.html | ADELPHI TRIUMPHS 1914 Millett Miele McAdams Score Against Wilkes Eleven | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/again-schacht-comes-out-on-top-hitlers-reliable-assistant-suitably.html | Again Schacht Comes Out on Top Hitlers reliable assistant suitably denazified now is an esteemed aide to foreign nations | By Allan Dreyfuss | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/air-edition-sets-mark-new-york-times-out-in-record-time-in.html | AIR EDITION SETS MARK New York Times Out in Record Time in Amsterdam Debut | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alaska-begins-to-hit-her-stride-a-great-community-is-emerging-from.html | Alaska Begins To Hit Her Stride A great community is emerging from this outpost on our northern frontier | By R L Duffus | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alfred-downs-buffalo-triumphs-by-197-for-sixth-success-of-the.html | ALFRED DOWNS BUFFALO Triumphs by 197 for Sixth Success of the Season | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-composer-contributions-of-f-jacobi-to-his-time-and-art.html | AMERICAN COMPOSER Contributions of F Jacobi To His Time and Art | By Olin Downes | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-is-i-l-o-legal-chief.html | American Is I L O Legal Chief | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-power-boat-association-to-meet-at-cincinnati-nov-1516.html | American Power Boat Association To Meet at Cincinnati Nov 1516 Ruling Sport Group to Hold 50th Session  Splinter Unit Florida Regatta Plan Among Problems  Innovations Set | By Clarence E Lovejoy | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/amherst-crushes-tufts-scores-3-touchdowns-in-final-period-for-350.html | AMHERST CRUSHES TUFTS Scores 3 Touchdowns in Final Period for 350 Victory | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/amherst-nuptial5-for-ann-n-elder-a-she-is-wed-to-charles-bestor-of.html | AMHERST NUPTIAL5 FOR ANN N ELDER a She Is Wed to Charles Bestor of Juilliard Faculty in First Congregational Churah | Special to Nrw No | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/amphibious-training-to-begin.html | Amphibious Training to Begin | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/an-early-attitude.html | An Early Attitude | ARTHUR BERNSTEIN | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/andover-extends-streak.html | Andover Extends Streak | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/anthracite-miners-win-190-pay-rise-subject-to-w-s-b-board-is.html | ANTHRACITE MINERS WIN 190 PAY RISE SUBJECT TO W S B Board Is Expected to Adhere to 150 a Day Limit It Set for Bituminous Pits | By Charles E Egan | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/arabs-to-be-admitted-jewish-labor-federation-in-israel-takes-action.html | ARABS TO BE ADMITTED Jewish Labor Federation in Israel Takes Action | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/army-gets-scout-plaque.html | Army Gets Scout Plaque | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/army-scores-touchdown-in-every-period-to-defeat-virginia-military.html | Army Scores Touchdown in Every Period to Defeat Virginia Military Squad WEST POINT TEAM TRIUMPHS BY 4214 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/arnold-rohtlein.html | ARNOLD ROHTLEIN | p3C tO TllE NW YOi TliM | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/article-33-no-title.html | Article 33 No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-35-no-title.html | Article 35  No Title | By Dwight D Eisenhower | RE0000065269 | 1980-08-25 | B00000383284 |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-36-no-title.html | Article 36  No Title | By Adlai E Stevenson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/asians-in-u-n-seek-u-ssoviet-accord-on-truce-formula-arabs-join-in.html | ASIANS IN U N SEEK U SSOVIET ACCORD ON TRUCE FORMULA Arabs Join in Search for Way to Reconcile Opposing Views on Fate of Korean Captives | By A M Rosenthal | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/at-the-turn-of-a-dial-out-of-the-blue-a-book-about-radio-and.html | At the Turn of a Dial OUT OF THE BLUE A Book About Radio and Television By John Crosby 301 pp New York Simon  Schuster 3 | By Martin Codel | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/authors-query.html | Authors Query | NANCY R LEACH | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/automat-bohemia-natural-child-by-calder-willingham-289-pp-new-york.html | Automat Bohemia NATURAL CHILD By Calder Willingham 289 pp New York The Dial Press 350 | GERTRUDE BUCKMAN | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/automobiles-thruway-buoyant-caissons-to-be-used-to-support.html | AUTOMOBILES THRUWAY Buoyant Caissons to Be Used to Support ThreeMile Bridge Across Hudson | By Bert Pierce | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/aviation-complaints-passengers-tell-what-they-dont-like-about.html | AVIATION COMPLAINTS Passengers Tell What They Dont Like About Service They Get on the Airlines | By Frederick Graham | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/baldwin-in-front-136.html | Baldwin in Front 136 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/barbara-morse-fiancee-exstudent-at-columbia-will-be-wed-to-m-c.html | BARBARA MORSE FIANCEE ExStudent at Columbia Will Be Wed to M C Lewison Dec 6 | Spech to THZ NEW Yo Tnr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/barbara-thompson-betrothed.html | Barbara Thompson Betrothed | special to Nsv YORK MT | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/basic-list-addenda-repertoire-suggestions-cited-last-march-brought.html | BASIC LIST ADDENDA Repertoire Suggestions Cited Last March Brought Up to Date and Expanded | By Harold C Schonberg | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/battlefield-nips-tom-fool-by-a-nose-in-westchester-battlefield.html | Battlefield Nips Tom Fool By a Nose in Westchester BATTLEFIELD BEATS TOM FOOL BY NOSE | By James Roach | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/behind-their-masks-the-disguises-of-love-by-roble-macauley-282-pp.html | Behind Their Masks THE DISGUISES OF LOVE By Roble Macauley 282 pp New York Random House 3 | By Harvey Curtis Webster | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/belgium-will-free-imports-from-u-s-she-agrees-to-start-removing.html | BELGIUM WILL FREE IMPORTS FROM U S She Agrees to Start Removing Discriminatory Controls in Effect for Last Year | By Michael L Hoffman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bergen-expecting-a-vote-of-290000-republicans-aim-at-100000-margin.html | BERGEN EXPECTING A VOTE OF 290000 Republicans Aim at 100000 Margin for Eisenhower as Offset to Hudson | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/big-red-stops-lion-cornell-tallies-3-times-in-the-last-period-to.html | BIG RED STOPS LION Cornell Tallies 3 Times in the Last Period to Upset Columbia | By Joseph M Sheehan | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bond-and-tax-issue-referendums-before-many-us-voters-tuesday.html | Bond and Tax Issue Referendums Before Many US Voters Tuesday REFERENDUMS UP IN MANY STATES | By Paul Heffernan | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/books-were-his-pulpit-the-shape-of-sunday-an-intimate-biography-of.html | Books Were His Pulpit THE SHAPE OF SUNDAY An Intimate Biography of Lloyd C Douglas By Virginia Douglas Dawson and Betty Douglas Wilson 372 pp Boston Houghton Mifflin Company 350 | By Charles Lee | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bordentown-ties-hun.html | Bordentown Ties Hun | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bridge-use-of-the-throwin-play.html | BRIDGE USE OF THE THROWIN PLAY | By Albert H Morehead | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/britain-sees-good-chance-of-agreement-with-egypt-general-naguib-has.html | BRITAIN SEES GOOD CHANCE OF AGREEMENT WITH EGYPT General Naguib Has Brought a New Tone to Long and Usually Bitter Negotiations | By Clifton Daniel | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bucknell-defeats-lehigh-team-286-myers-gets-two-touchdowns-for.html | BUCKNELL DEFEATS LEHIGH TEAM 286 Myers Gets Two Touchdowns for Bisons Interceptions Stall Engineer Drives | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/buffalo-nuptials-for-helen-f-reem-bride-is-escorted-by-brother-at.html | BUFFALO NUPTIALS FOR HELEN F REEM Bride Is Escorted by Brother at Her Marriage to David C Diefendorf Bankers Son | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bulbs-are-easy-way-to-flowers-indoors-the-simple-procedure-of.html | BULBS ARE EASY WAY TO FLOWERS INDOORS The Simple Procedure of Forcing Certain Types Supplies Six Months of Bloom | By Olive E Allen | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/burnsmurray.html | BurnsMurray | Special to The New York Times | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/business-widens-pension-benefits-plans-supplemented-by-stock.html | BUSINESS WIDENS PENSION BENEFITS Plans Supplemented by Stock Purchase ProfitSharing Thrift and Incentive Plans | By J E McMahon | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/by-way-of-report-warner-theatre-may-serve-as-fox-movie-outlet-the.html | BY WAY OF REPORT Warner Theatre May Serve as Fox Movie Outlet  The Shrike Up for Filming | By A H Weiler | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/calmer-attitude-toward-television.html | Calmer Attitude Toward Television | By Dorothy Barclay | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/campbellltitcomb.html | Campbellltitcomb | Special to Ti NEW Yoa TXMS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/candidates-found-to-differ-on-medical-education-aid-both-eisenhower.html | Candidates Found to Differ On Medical Education Aid Both Eisenhower and Stevenson However Oppose Compulsory Health Insurance | By Howard A Busk Md | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/child-to-the-warren-zuckerts.html | Child to the Warren Zuckerts | Seclal to Trig NLW Yot Tnr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/childrens-disks-whats-wrong.html | CHILDRENS DISKS  WHATS WRONG | By Maria Cimino | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/chisholm-terrier-best-in-dog-show-ventures-lucifer-victor-as-715.html | CHISHOLM TERRIER BEST IN DOG SHOW Ventures Lucifer Victor as 715 Compete in Bronx  Rated Highly by Judge | By John Rendel | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/church-open-election-day.html | Church Open Election Day | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/clarifying.html | CLARIFYING | HERBERT KOPKA | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/clayton-voting-democratic.html | Clayton Voting Democratic | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/colgate-scores-5th-victory-5312-crushes-mississippi-college-with.html | COLGATE SCORES 5TH VICTORY 5312 Crushes Mississippi College With Simmons Tallying 3 Touchdowns Totten 2 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/colombians-to-vote-march-15.html | Colombians to Vote March 15 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/communists-widen-korean-hill-drive-chinese-attack-the-u-n-forces-on.html | COMMUNISTS WIDEN KOREAN HILL DRIVE Chinese Attack the U N Forces on Sniper in New Stabs  Stop CounterAssaults | By Lindesay Parrott | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/confidence-in-both-camps-top-party-organizations-are-working-hard.html | CONFIDENCE IN BOTH CAMPS Top Party Organizations Are Working Hard Up to Last Minute of the Campaign | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/congereger.html | CongerEger | SpecIl to Tm Nv Yo inzg | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/connecticut-wins-1612-late-pass-by-pancierra-defeats-new-hampshire.html | CONNECTICUT WINS 1612 Late Pass by Pancierra Defeats New Hampshire Eleven | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/conservation-further-pledges-both-candidates-continue-discussion-of.html | CONSERVATION FURTHER PLEDGES Both Candidates Continue Discussion of Natural Resources Policy | By John B Oakes | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/contest-winners-to-visit-u-n.html | Contest Winners to Visit U N | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cornwallis-surrenders-yorktown-by-burke-davis-306-pp-new-york.html | Cornwallis Surrenders YORKTOWN By Burke Davis 306 pp New York Rinehart Co 350 | HENRY CAVENDISH | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cuckoo-time-shirley-booth-in-the-part-of-a-friendly-tourist.html | CUCKOO TIME Shirley Booth in the Part Of a Friendly Tourist | By Brooks Atkinson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/currency-depreciation-beginning-to-force-world-prices-lower.html | Currency Depreciation Beginning To Force World Prices Lower DEVALUATION FELT BY WORLD PRICES | By Burton Crane | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/currently-on-view-two-shows-include-work-of-four-photographers.html | CURRENTLY ON VIEW Two Shows Include Work Of Four Photographers | By Jacob Deschin | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/daughter-to-the-john-b-farhats.html | Daughter to the John B Farhats | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/decorative-and-delicious.html | Decorative and Delicious | By Jane Nickerson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/democrats-choice-in-hudson-county-area-embracing-jersey-city-is.html | DEMOCRATS CHOICE IN HUDSON COUNTY Area Embracing Jersey City Is Seen Giving Stevenson a Plurality of at Least 65000 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/democrats-reply-to-mcarthy-talk-pointbypoint-rebuttal-scores-18.html | DEMOCRATS REPLY TO MCARTHY TALK PointbyPoint Rebuttal Scores 18 False Statements or Distortions on Stevenson | By Paul P Kennedy | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/detroits-late-drive-downs-rams-on-triborough-field-detroit-sets.html | Detroits Late Drive Downs Rams on Triborough Field DETROIT SETS BACK FORDHAM BY 2820 | By Joseph C Nichols | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/die-derst-wed-in-hr-so-elmira-college-alumna-bric-in-ridgewood-n-j.html | DIE DERST WED IN Hr SO Elmira College Alumna Bric in Ridgewood N J of rvinl D Booth Jr ExMarine | L SPecial to Z YoP K tlal | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/disciplined-art-paintings-by-french-nineteenth-century-masters.html | DISCIPLINED ART Paintings by French Nineteenth Century Masters Leger and Spencer Shown | By Howard Devree | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dorothy-ristine-betrothed.html | Dorothy Ristine Betrothed | Special to Tins NEW YORK Thurs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dotterweichs-chick.html | DotterweichS chick | pedal to Ti Naw YOrK | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/double-anniversary-for-new-faces.html | DOUBLE ANNIVERSARY FOR NEW FACES | By Bernard Kalb | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dr-john-king-love.html | DR JOHN KING LOVE | Special to Tm Nw Yo | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dutch-will-make-flu-serum-test-major-experiment-financed-by.html | DUTCH WILL MAKE FLU SERUM TEST Major Experiment Financed by Marshall Funds Planned to Meet Winter Onset | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/east-germans-set-nov-13.html | East Germans Set Nov 13 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/east-orange-plans-big-day-for-mayor-parade-and-speeches-to-honor.html | EAST ORANGE PLANS BIG DAY FOR MAYOR Parade and Speeches to Honor Charles Martens Retiring After 34 Years in Office | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/education-in-review-modern-methods-of-teaching-the-three-rs.html | EDUCATION IN REVIEW Modern Methods of Teaching the Three Rs Explained and Defended in an NEA Report | By Benjamin Fine | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/edward-t-runge.html | EDWARD T RUNGE | Special to TITK lt YOIK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/egyptians-eat-more-so-economy-suffers-egypt-eats-more-periling.html | Egyptians Eat More So Economy Suffers EGYPT EATS MORE PERILING ECONOMY | By Albion Ross | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-tops-polls-wesleyan-u-and-ithaca-college-students-for.html | EISENHOWER TOPS POLLS Wesleyan U and Ithaca College Students for General | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-vote-is-cut-in-maryland-despite-shifts-to-stevenson.html | EISENHOWER VOTE IS CUT IN MARYLAND Despite Shifts to Stevenson Democrat May Lose While Winning West Virginia | By John D Morris | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/elis-217-victors-over-dartmouth-40000-see-yale-attain-fifth-victory.html | ELIS 217 VICTORS OVER DARTMOUTH 40000 See Yale Attain Fifth Victory in Row as Molloy Sets Passing Record | By Lincoln A Werden | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/elizabeth-u-doremus.html | ELIZABETH U DOREMUS | Specl to NLW Yo nrs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/englewood-wins-27-0.html | Englewood Wins 27  0 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/europes-high-authority-now-at-home-in-luxembourg-schuman-plan.html | EUROPES HIGH AUTHORITY NOW AT HOME IN LUXEMBOURG Schuman Plan Organization Is at Work on Task of Drawing Six Nations Together | By Harold Callender | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/evelyn-dougherty-weds-today.html | Evelyn Dougherty Weds Today | Special to Ta NEW YOPK TZMS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/exploring-the-new-world-of-new-zealand.html | EXPLORING THE NEW WORLD OF NEW ZEALAND | By Winifred Fisher | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/exreporter-assigned-to-port-jervis-pulpit.html | ExReporter Assigned To Port Jervis Pulpit | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/family-law-firm-is-100-5-brothers-in-jersey-continue-grandfathers.html | FAMILY LAW FIRM IS 100 5 Brothers in Jersey Continue Grandfathers Strong  Strong | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/far-eastern-defenses-growing-in-strength-progress-made-since-korean.html | FAR EASTERN DEFENSES GROWING IN STRENGTH Progress Made Since Korean Attack But There Are Still Some Gaps | By Tillman Durdin | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/farewell-to-ensign-nellie-mary-martin-concludes-her-longrun-hitch.html | FAREWELL TO ENSIGN NELLIE Mary Martin Concludes Her LongRun Hitch In South Pacific | By Mary Martin | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/folksong-collecting-in-the-field.html | FOLKSONG COLLECTING IN THE FIELD | By Ross Parmenter | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/food-war-looms-fresh-vs-frozen-produce-merchants-gather-funds-to.html | FOOD WAR LOOMS FRESH VS FROZEN Produce Merchants Gather Funds to Stress Health Angle and Recapture Sales | By William M Freeman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/for-novices-only-rugged-house-plants-like-philodendron-almost.html | FOR NOVICES ONLY Rugged House Plants Like Philodendron Almost Assure Amateur of Good Start | By Thelma K Stevens | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/for-the-sunward-trek-for-the-sunward-trek.html | For the Sunward Trek For the Sunward Trek | By Virginia Pope | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fredolin-f-riefel.html | FREDOLIN F RIEFEL | pecll to THE iW YOF TIu | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/french-slog-through-mud-to-cut-foes-lines-in-indochina-french-open.html | French Slog Through Mud to Cut Foes Lines in IndoChina FRENCH OPEN DRIVE TO CUT FOES LINES | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/friends-of-acheson-say-he-will-retire-jan-20.html | Friends of Acheson Say He Will Retire Jan 20 | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/from-the-mail-pouch-tribute-to-e-b-hill-native-composer-boning-up.html | FROM THE MAIL POUCH Tribute to E B Hill Native Composer Boning Up for the Operas Suggested | NICOLAS SLONIMISKY | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fruits-of-frustration-the-best-of-husbands-by-alba-de-cespedes.html | Fruits of Frustration THE BEST OF HUSBANDS By Alba de Cespedes Translated from the Italian by Frances Frenaye 343 pp New York The Macmillan Company 375 | FRANCES KEENE | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/g-o-p-acts-to-bar-theft-of-election-summerfield-calls-for-close.html | G O P ACTS TO BAR THEFT OF ELECTION Summerfield Calls for Close Watch at Polls McGranery Alerts US Attorneys | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/gathedr-bridei-ned-in-st-pauls-p-iitsburgh-td-lieut-r-b-pannahair.html | GATHEDR BRIDEI Ned in St Pauls P iitsburgh td Lieut R B PaNNahAir Force Son of HeaitlExpert | specx to zo | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/general-sanguine-everything-is-fine-he-says-at-airport-aide-sees.html | GENERAL SANGUINE Everything Is Fine He Says at Airport Aide Sees Big Victory | By Russell Porter | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/georgia-tech-tops-duke-eleven-287-teas-hardeman-and-turner-pace.html | GEORGIA TECH TOPS DUKE ELEVEN 287 Teas Hardeman and Turner Pace Slashing Attack of Unbeaten Engineers | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/geraniums-a-collectors-item.html | GERANIUMS A COLLECTORS ITEM | D H J | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/grage-milli6ah-73-eduoator-is-dead-stle-retired-as-tile-principal.html | GRAGE MILLI6AH 73 EDUOATOR IS DEAD Stle Retired as tile Principal of High School in Mt Vernon in 46Headed Many Clubs | Secla to T Nw No Tl | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/greenwoods-race-suffolk-highlight-republicans-see-redistricting-as.html | GREENWOODS RACE SUFFOLK HIGHLIGHT Republicans See Redistricting as Factor in Recapture of Seat in Congress | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/guatemala-approves-contract.html | Guatemala Approves Contract | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/guatemala-extends-session.html | Guatemala Extends Session | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/guthieincruso.html | GuthIeinCruso | lecial to qw Yo Trzs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hackensack-takes-12th-in-row-320-conquers-cliffside-park-as.html | HACKENSACK TAKES 12TH IN ROW 320 Conquers Cliffside Park as Streeter Stars Tenafly Englewood Triumph | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hagenbuch-waggoner.html | Hagenbuch Waggoner | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/harry-a-penniman.html | HARRY A PENNIMAN | Speclal to Tm Nsw YonThorns | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/heads-psychological-society.html | Heads Psychological Society | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/helen-kraus-becomes-bride.html | Helen Kraus Becomes Bride | Specfal to THE N YORK Trzs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hemingways-spanish.html | Hemingways Spanish | PEPE MOSTAZA | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hew-weddinq-for-lois-bossert-west-orangegirl-married-to-j-henri.html | HEW WEDDINQ FOR LOIS BOSSERT West OrangeGirl Married to J Henri Parieau Jr Who Is a Mechanical Engineer | Special to your | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/history-of-jazz-at-last-on-record-commercial-factors-of.html | HISTORY OF JAZZ AT LAST ON RECORD Commercial Factors of Uncommercial Improvised Music Recognized  Catalogue Expanded as Performances Are Brought Back in Revival | By John Hammond | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hobart-ties-hamilton-recovers-fumble-in-third-period-to-gain-66.html | HOBART TIES HAMILTON Recovers Fumble in Third Period to Gain 66 Deadlock | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hollywood-change-appointment-of-wald-as-columbias-top-producer-held.html | HOLLYWOOD CHANGE Appointment of Wald as Columbias Top Producer Held Significant  Addenda | By Thomas M Pryor | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/homecoming-weekend.html | Homecoming Weekend | IOWA CITY | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hospital-to-open-new-wing.html | Hospital to Open New Wing | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/how-much-has-tv-changed-campaigning-it-has-brought-candidates-and.html | How Much Has TV Changed Campaigning It has brought candidates and issues into the home greatly stimulated registration and altered traditional stumping techniques | By Robert Bendiner | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ilvia-green-becomes-fiancee.html | ilvia Green Becomes Fiancee | Spcll to sw Yol ls | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/importance-of-saar-agreement-is-viewed-as-vital-question-of-europe.html | Importance of Saar Agreement Is Viewed as Vital Question of Europe | BESSE HOWARD | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-love-with-truth-to-the-happy-few-selected-letters-of-stendhal.html | In Love With Truth TO THE HAPPY FEW Selected Letters of Stendhal Edited with an introduction by Emmanuel BoudotLamotte Translated from the French by Norman Cameron 384 pp New York Grove Press 5 | By Wallace Fowlie | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-pursuit-of-adventure-the-dogcatchers-dog-by-andre-dugo-28-pp-new.html | In Pursuit of Adventure THE DOGCATCHERS DOG By Andre Dugo 28 pp New York Henry Holt  Co 2 | E L B | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-the-colette-manner-three-short-novels-gigi-chance-acquaintances.html | In the Colette Manner THREE SHORT NOVELS Gigi Chance Acquaintances Julie de Carneilhan By Colette Translated from the French by Roger Senhouse and Patrick Leigh Fermor 315 pp New York Farrar Straus Young 350 | By Patricia Blake | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/india-notifies-u-n-colonies-must-go-france-and-portugal-warned.html | INDIA NOTIFIES U N COLONIES MUST GO France and Portugal Warned Pondicherry and Goa Will Not Be Tolerated Long | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/industry-still-on-the-upgrade-disks-continue-to-thrive-as-business.html | INDUSTRY STILL ON THE UPGRADE Disks Continue to Thrive as Business Diversion Educational Medium And Art Future Promising if Number of Problems Can Be Solved | By Howard Taubman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/irish-both.html | IRISH BOTH | PATTIE FARRELL | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/isoutboriige-girl-phyiois-bride-marion-hastie-brackenride-wed-in.html | iSOUTBORIIGE GIRL PHYIOIS BRIDE Marion Hastie Brackenride Wed in Church Ceremony to Dr Douglass Thompson | SpedI to 3rim rw Yo | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/iss-cfiei-to-rich-bif-gowned-in-candlelight-satin-at.html | ISS CFIEI TO RICH BiF Gowned in Candlelight Satin at PleasantvilloMarriage to | Northwestern Alumnus i | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/iss-jbahne-olsonis-wf2to-suroeon-bride-f-dr-edward-stanleybrown-of.html | ISS JBAHNE OLSONIS WF2TO SUROEON Bride f Dr Edward StanleyBrown of Bellevue Hospital Staff in Ridgewood N J | SpecIal to N Yo | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/issrugen-bride-of-javlgs-bvins-jr-i-eoorted-by-father-at-wedding-in.html | ISSRUGEN BRIDE OF JAVlgS BViNS JR i Eoorted by Father at Wedding in Arlington Va Church to Virginia Law Alumnus | Sped to zw o | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/its-different-in-a-jet-airplane-a-feeling-of-remoteness-grips-even.html | ITS DIFFERENT IN A JET AIRPLANE A Feeling of Remoteness Grips Even Experienced Traveler Once Aloft | By Ronald Walker | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jacktuthill.html | JACKTUTHILL | Special to Trm Nv Yo Tlws | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/james-l-carr-weds-barbara-t-jaquith.html | JAMES L CARR WEDS BARBARA T JAQUITH | Slclal to T Nw YORK TnJl | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/james-savage.html | JAMES SAVAGE | Special to Tmo Nw You | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/janet-e-smith-engaged-senior-at-wellesley-is-fiancee-of-thomas.html | JANET E SMITH ENGAGED Senior at Wellesley Is Fiancee of Thomas Mallon Daniel | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/janice-bamberger-to-be-bride.html | Janice Bamberger to Be Bride | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/japan-opposes-u-n-on-fish-zone-area-protests-at-sea-defense-line.html | JAPAN OPPOSES U N ON FISH ZONE AREA Protests at Sea Defense Line That Keeps Her Ships From Korean Coastal Waters | Special to THE NEW YORK TMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jersey-church-20-years-old.html | Jersey Church 20 Years Old | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jersey-hunt-cup-to-done-sleeping-favorite-sets-far-hills-record-of.html | JERSEY HUNT CUP TO DONE SLEEPING Favorite Sets Far Hills Record of 7308 for Four Miles  Gift of Gold Next | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/joan-brister-fiancee-of-w-h-henshaw-jr.html | JOAN BRISTER FIANCEE OF W H HENSHAW JR | Special to TL w YO TZMZS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/joan-esther-rabinowe-to-wed.html | Joan Esther Rabinowe to Wed | special to Nzw YOK Ttr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/joan-ross-to-__be-married-istudent-at-sarah-lawrence-is-fiancee-of.html | JOAN ROSS TO BE MARRIED iStudent at Sarah Lawrence Is  Fiancee of Justin B Israel | i Special to Trs N Nomc Ts I | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/john-lodes.html | JOHN LODES | Special to N Yo lx | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jonas-f-concklin.html | JONAS F CONCKLIN | Spccll to Tu lro TirS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/josephe-w-hogan.html | JOSEPHE W HOGAN | Spaca to Is NW YOIU TIIS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ju-hildebrand-r-c-weir-mm1rd-f-bride-has-five-attendants-at-wedding.html | JU HILDEBRAND R C WEIR MM1RD f Bride Has Five Attendants at Wedding in South Orange to Virginia Football ExCaptain | Speal to Nw YoPa | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/junda-scores-twice.html | Junda Scores Twice | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jurisdictional-tv-jigsaw-puzzle.html | JURISDICTIONAL TV JIGSAW PUZZLE | By Thomas M Pryor | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kearny-victor-9-6.html | Kearny Victor 9  6 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/key-senate-races-on-in-new-england-kennedy-giving-lodge-battle-in.html | KEY SENATE RACES ON IN NEW ENGLAND Kennedy Giving Lodge Battle in Massachusetts  2 Seats at Stake in Connecticut | By John H Fenton | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kings-point-fete-will-aid-hospital-event-at-the-merchant-marine.html | KINGS POINT FETE WILL AID HOSPITAL Event at the Merchant Marine Academy Nov 29 Benefit for North Shore Institution | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kings-point-routs-brooklyn-college-carlson-scores-2-touchdowns-as.html | KINGS POINT ROUTS BROOKLYN COLLEGE Carlson Scores 2 Touchdowns as Mariners Triumph 330 in Homecoming Contest | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kinneyoconneh.html | KinneyOConneH | Special to TI gw Yolcl TliF | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/knicks-five-tops-baltimore-6953-18311-see-garden-twin-bill-with.html | KNICKS FIVE TOPS BALTIMORE 6953 18311 See Garden Twin Bill With Rally Halting Bullets Globetrotters Also Win | By William J Briordy | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/korea-is-now-eisenhowers-most-telling-issue-but-its-development-has.html | KOREA IS NOW EISENHOWERS MOST TELLING ISSUE But Its Development Has Moved Him Far From His Original Position | By James Reston | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lachlani-maclbay-edm-st-louis-i-expkesident-of-mississippi-valley.html | LACHLANi MACLBAY EDm ST LOUIS I ExPkesident of Mississippi Valley Assocmtion Fought for Midwest Flood Control  j | SpeelaltoT Nmv Yox Tmr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lake-ore-supplies-sink-to-low-level-operators-expect-stocks-will-be.html | LAKE ORE SUPPLIES SINK TO LOW LEVEL Operators Expect Stocks Will Be Replenished in April  Loading Records Foreseen | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lapremangamet.html | lapremanGamet | SPecial tQ Nzw Yo TLr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/last-of-the-eight-looks-back.html | LAST OF THE EIGHT LOOKS BACK | By Aline B Louchheim | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/late-pass-beats-wagner-ursinus-scores-in-final-20-seconds-to-win-by.html | LATE PASS BEATS WAGNER Ursinus Scores in Final 20 Seconds to Win by 127 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lawrenceville-trips-choate-470-as-mark-excels-in-sixth-triumph.html | Lawrenceville Trips Choate 470 As Mark Excels in Sixth Triumph Losers Toppled to First Setback of Season  Andover Crushes Tufts Freshmen 250  Exeter Bows 62  Hotchkiss Wins | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ledsjldemann.html | LedsJldemann | Special to Nw Yo Trs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/leegoodell-bride-ofd-ielr-patch-z-fowerdeckedaitar-in-asylum-hill.html | LEEGOODELL BRIDE OFD iELR pATCH z FowerDeckedAitar in Asylum  Hill Churoh Hartfordls the Sittingfor Their Wedding | Special to Tim N Yov Tn4FL | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lihscrawford.html | LiHsCrawford | SPecial to THE NgW Yo TIES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lion-gross.html | Lion  Gross | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/little-bouquets-save-day-in-coming-months.html | LITTLE BOUQUETS SAVE DAY IN COMING MONTHS | E C T | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/living-with-the-open-floor-plan.html | Living with the Open Floor Plan | By Betty Pepis | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/loomis-regains-trophy.html | Loomis Regains Trophy | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/losenstokstein.html | losenstokStein | SPecial to THz NZV YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/making-do-in-dixie-ersatz-in-the-confederacy-by-mary-elizabeth.html | Making Do In Dixie ERSATZ IN THE CONFEDERACY By Mary Elizabeth Massey Illustrated 233 pp Columbia University of South Carolina Press 5 | By Nash K Burger | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/malaya-punishes-silent-villagers-templer-imposes-curfew-and-reduces.html | MALAYA PUNISHES SILENT VILLAGERS Templer Imposes Curfew and Reduces Rice Ration After Killing of 3 Policemen | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/martha-sauiders-to-bebridenov-wedding-to-lieut-james-j-ferguson.html | MARTHA SAUIDERS TO BEBRIDENOV 29 Wedding to Lieut James J Ferguson Jr Navy Physician Set for Gladwyne Pa | special to LT NoK Trrm | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mary-littleton-bride-of-airm-marriedin-bryn-mawr-church-to-sanford.html | MARY LITTLETON BRIDE OF AIRM Marriedin Bryn Mawr Church to Sanford Rice Sistare a 50 Graduate of Bowdoin | to N You | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/meditation-room-limns-faith-in-u-n-haven-for-prayer-built-with-aid.html | MEDITATION ROOM LIMNS FAITH IN U N Haven for Prayer Built With Aid of Public Contributions Serves All Creeds | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mepham-crushes-lawrence-336-and-nears-nassau-football-title-pirates.html | Mepham Crushes Lawrence 336 And Nears Nassau Football Title Pirates Tally in Each Period for 6th Victory in Row This Season 2Year String of 11 Hempstead Routs Freeport 337 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/metamorphosis-of-a-menagerie-british-style-orwells-animal-farm.html | METAMORPHOSIS OF A MENAGERIE BRITISH STYLE Orwells Animal Farm Taking Shape As First English Cartoon Feature | By Stephen Watts | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mi-mli-ireydel-westfield-bride-holy-trinity-catholic-church-ts.html | MI MLi iREYDEL WESTFIELD BRIDE Holy Trinity Catholic Church ts Scene of Her Marriage to Richard Raymond Branson | Special to Tgs lsw YomoTxrs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mich-state-takes-21st-in-row-147-strikes-twice-in-first-half-and.html | MICH STATE TAKES 21ST IN ROW 147 Strikes Twice in First Half and Then Staves Off Late Uprising by Purdue | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/michigan-outcome-linked-to-detroit-stevenson-backers-concede-heavy.html | MICHIGAN OUTCOME LINKED TO DETROIT Stevenson Backers Concede Heavy City Vote Is Needed to Offset Rural G O P Areas | By Alie Abel | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/midwest-farmers-ponder-a-change-corn-belt-voters-especially-weigh.html | MIDWEST FARMERS PONDER A CHANGE Corn Belt Voters Especially Weigh WellBeing Against the Democratic Record | By William M Blair | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mills-students-learn-by-doing.html | Mills Students Learn by Doing | B F | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-aimee-pierson-becomes-betrothed.html | MISS AIMEE PIERSON BECOMES BETROTHED | Special to THI NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-ann-b-power-engaged-to-millay-j-betrothal-of-wellesley-senior.html | MISS ANN B POWER ENGAGED TO MIlLaY J Betrothal of Wellesley Senior to Robert Coo Mason Yale Graduate Is Announced | Special to Taz Nv Yox Tiq | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-ardith-merritt-engaged-to-officer.html | MISS ARDITH MERRITT ENGAGED TO OFFICER | Suecial to Iu Nu Yovu lMr s | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-camilla-parlin-is-prospective-bride-.html | MISS CAMILLA PARLIN IS PROSPECTIVE BRIDE | Special to THE NZW YOMS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-chappell-fiancee-radcliffe-junior-engaged-to-r-w-finch.html | MISS CHAPPELL FIANCEE Radcliffe Junior Engaged to R W Finch Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-diane-damon-is-feted-in-capital-uncle-aunt-cousin-give-tea.html | MISS DIANE DAMON IS FETED IN CAPITAL Uncle Aunt Cousin Give Tea Dance to Present Debutante to Washington Society | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-janice-smith-officers-fiancee-u-of-new-hampshire-alumna.html | MISS JANICE SMITH OFFICERS FIANCEE U of New Hampshire Alumna Engaged to Lieut Robert A Seufert of Coast Guard | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-joan-d-kraus-bride-in-englewood.html | MISS JOAN D KRAUS BRIDE IN ENGLEWOOD | Secial to Tm NEW YO TXM | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-joan-fisher-engaged-to-wed-smith-alumna-is-affianced-to-john-h.html | MISS JOAN FISHER ENGAGED TO WED Smith Alumna is Affianced to John H Ross ExOfficer Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-josephine-muller.html | MISS JOSEPHINE MULLER | Dedat to Tz Nw No Trra | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-mary-graff-prospective-bride-oldfields-alumna-a-senior-at.html | MISS MARY GRAFF PROSPECTIVE BRIDE Oldfields Alumna a Senior at Finch Will Be Married to Charles G Black 3d | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-mary-riordan-to-be-winter-bride.html | MISS MARY RIORDAN TO BE WINTER BRIDE | pecl to TH N NoK Trzs | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/miss-nutley-engaged-trinity-alumna-is-prospective-bride-of-charles.html | MISS NUTLEY ENGAGED Trinity Alumna Is Prospective Bride of Charles Visokay Jr r | VEi | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/miss-richards-married-bride-of-alan-d-phin-an-army-veteran-in-glen.html | MISS RICHARDS MARRIED Bride of Alan D Phin an Army Veteran in Glen Ridge Church | peclaZ to N Yo | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/miss-ruth-limbert-i-engaged-to-veterani.html | MISS RUTH LIMBERT i ENGAGED TO VETERANI | Special tOTHX NLV NOPK TIMF S | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/miss-susan-b-jones-liefftenants-bride.html | MISS SUSAN B JONES LIEffTENANTS BRIDE | Special to THE NrW YoP Tlr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/missing-u-s-officer-is-freed-by-russians.html | MISSING U S OFFICER IS FREED BY RUSSIANS | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/movie-opinions-culled-from-the-mail.html | MOVIE OPINIONS CULLED FROM THE MAIL | TERRY RAMSAYE | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/mr-chaplins-limelight-in-his-new-film-the-famous-artist-considers.html | MR CHAPLINS LIMELIGHT In His New Film the Famous Artist Considers the Loneliness of Ago | By Bosley Crowther | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/mrs-alice-ray-married-becomes-bride-of-andrew-fiske-in-south-orange.html | MRS ALICE RAY MARRIED Becomes Bride of Andrew Fiske in South Orange Ceremony | leCJa l to NV Yomr Tn | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/mrs-elsie-m-ruppert.html | MRS ELSIE M RUPPERT | Specil to Tim N No ss | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/mrs-stephen-g-hunt.html | MRS STEPHEN G HUNT | Spi2J to Trs NV o Tlz IIS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/mrshumphreys-forrner-hope-hildreth-s-bride-bf-coast-guard-veteran-t.html | MRSHUMPHREYS Forrner Hope Hildreth s Bride bf Coast Guard Veteran t Home in Southampton | svecaro zBz rr Yox | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/mt-hermon-harriers-score.html | Mt Hermon Harriers Score | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/muhlenberg-victor-2112-trechak-crosses-goal-twice-in-triumph-over.html | MUHLENBERG VICTOR 2112 Trechak Crosses Goal Twice in Triumph Over Delaware | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/museums-movie-masterpieces.html | Museums Movie Masterpieces | MARK SAMENFELD | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/musical-comedy-sets.html | MUSICAL COMEDY SETS | By John S Wilson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/my-t-townsfd-married-upstate-attended-by-three-at-wedding-to.html | MY T TOWNSFD MARRIED UPSTATE Attended by Three at Wedding to Richard Norcross Close in St Johns Episcopal Essex | Special to T NLW o Tnazs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/archives/n-y-u-rally-checks-lafayette-14-to-7-n-y-u-rally-beats-lafayette-14.html | N Y U Rally Checks Lafayette 14 to 7 N Y U RALLY BEATS LAFAYETTE 14 TO 7 | By Roscoe McGowen | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/nassau-democrats-see-g-o-p-edge-cut-republicans-however-believe.html | NASSAU DEMOCRATS SEE G O P EDGE CUT Republicans However Believe County Will Give Eisenhower Enough Votes to Win State | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/natural-gas-industry-once-poor-relative-of-oil-has-had-a-phenomenal.html | Natural Gas Industry Once Poor Relative Of Oil Has Had a Phenomenal Growth | By Thomas P Swift | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/navy-cites-strides-in-housing-effort-replies-to-senators-criticism.html | NAVY CITES STRIDES IN HOUSING EFFORT Replies to Senators Criticism by Listing Units Built to Meet Needs of Men | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/navy-man-to-teach-at-dartmouth.html | Navy Man to Teach at Dartmouth | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/need-for-more-vitamin-c-in-diet.html | Need for More Vitamin C in Diet | W K | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-deputy-commander-of-u-s-corps-is-korean.html | New Deputy Commander Of U S Corps Is Korean | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-journalism-course-offered.html | New Journalism Course Offered | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-u-s-approach-to-russians-urged-indian-says-scienceculture-line.html | NEW U S APPROACH TO RUSSIANS URGED Indian Says ScienceCulture Line Would Accomplish More Than Restricted Diplomacy | By Robert Trumbull | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-york-to-hold-style-leadership-production-technique-as-well-as.html | NEW YORK TO HOLD STYLE LEADERSHIP Production Technique as Well as KnowHow Enabling City to Stay in Forefront | By Herbert Koshetz | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/newark-central-wins-on-pass-70-defeats-weequahic-to-move-nearer.html | NEWARK CENTRAL WINS ON PASS 70 Defeats Weequahic to Move Nearer Title South Side Ties West Side 00 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-and-gossip-of-the-rialto-martyn-green-expresses-high-hopes-for.html | NEWS AND GOSSIP OF THE RIALTO Martyn Green Expresses High Hopes for New G S Company | By Lewis Funke | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-and-notes-gathered-from-the-studios-television-and-radio.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Television and Radio Election Coverage  The New Omnibus  Other Items | By Sidney Lohman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-of-the-world-of-stamps-u-n-conducting-contest-for-designs-to.html | NEWS OF THE WORLD OF STAMPS U N Conducting Contest For Designs to Adorn Future Issues | By Kent B Stiles | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/newsman-60-years-dies-charles-w-smith-was-known-as-dean-of-long.html | NEWSMAN 60 YEARS DIES Charles W Smith Was Known as Dean of Long Island Reporters | Special to Trs NzW YOIK ITS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/norwich-in-front-2614-rallies-in-fourth-quarter-to-defeat.html | NORWICH IN FRONT 2614 Rallies in Fourth Quarter to Defeat Middlebury Eleven | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/notes-on-science.html | NOTES ON SCIENCE | W K | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/objective.html | OBJECTIVE | BURTON M FREEMAN | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ocean-treasure-deep-danger-by-robb-white-190-pp-new-york-doubleday.html | Ocean Treasure DEEP DANGER By Robb White 190 pp New York Doubleday  Co 250 | FELIX RIESENBERG JR | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/oconnor-harty.html | OConnor  Harty | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/october-canal-traffic-a-record.html | October Canal Traffic a Record | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/odyssey-to-georgia-give-us-this-valley-by-tom-ham-304-pp-new-york.html | Odyssey To Georgia GIVE US THIS VALLEY By Tom Ham 304 pp New York The Macmillan Company 350 | By Melville Heath | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/of-mario-lanza.html | Of Mario Lanza | F W NIELSON | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ohio-prison-halts-new-disobedience-psychopathic-prisoners-wreck.html | OHIO PRISON HALTS NEW DISOBEDIENCE Psychopathic Prisoners Wreck Cells in Aftermath to Wide Rioting and Burnings | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/oil-to-meet-needs-of-normal-winter-supplies-on-hand-and-in-sight.html | OIL TO MEET NEEDS OF NORMAL WINTER Supplies on Hand and in Sight With Demand 810 Higher Held Equal to Year Ago | By J H Carmical | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/orchestra-when-young-philharmonic-100-years-ago-in-diarists-eyes.html | ORCHESTRA WHEN YOUNG Philharmonic 100 Years Ago in Diarists Eyes | By Howard Taubman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/orgemarria6e-for-natalie-lloyd-secretary-to-the-president-of.html | ORGEMARRIA6E FOR NATALIE LLOYD Secretary to the President of Stevens Tech Becomes Bride of Richard W Davis | Special to THE NEW YORK TIME | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pamela-anne-schaub-affianced-to-officer.html | PAMELA ANNE SCHAUB AFFIANCED TO OFFICER | Soecial to Tm Nv Yoz rs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/papagos-repudiates-red-election-charge.html | PAPAGOS REPUDIATES RED ELECTION CHARGE | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/paris-bars-a-skyscraper-for-un-to-preserve-view.html | Paris Bars a Skyscraper For UN to Preserve View | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |

| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/parties-confident-of-jersey-victory-but-eisenhower-edge-is-seen-on.html | PARTIES CONFIDENT OF JERSEY VICTORY But Eisenhower Edge Is Seen on States Record  Senate Race Bonds Stir Voters | By Douglas Dales | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/peggy-j-braender-to-wed-in-january-troth-of-marymount-alumna-to.html | PEGGY J BRAENDER TO WED IN JANUARY Troth of Marymount Alumna to Robert A Ewing Graduate of Yale Is Announced Slat | to N Yo | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/percival-e-morris.html | PERCIVAL E MORRIS | Special to TAr r Yox TlTrs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/phyllis-jean-besley-g-l-sutton-to-marry.html | PHYLLIS JEAN BESLEY G L SUTTON TO MARRY | Special to THE Nzw Yo Ttr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pictorial-service-honored.html | Pictorial Service Honored | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/poorer-lands-seek-more-u-s-capital-record-american-investment.html | POORER LANDS SEEK MORE U S CAPITAL Record American Investment Abroad Spurs New Interest in Less Developed Areas | By Will Lissner | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/portrait-of-the-lady-named-neal.html | PORTRAIT OF THE LADY NAMED NEAL | By Howard Thompson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/preserving-new-yorks-shrines-in-dixie.html | PRESERVING NEW YORKS SHRINES IN DIXIE | By Charles Grutzner | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/princeton-trounces-brown-390-as-tiger-coach-uses-entire-bench.html | Princeton Trounces Brown 390 As Tiger Coach Uses Entire Bench PRINCETON TRIMS BROWN TEAM 390 | By Michael Strauss | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/prisoner-issue-is-now-u-n-assemblys-problem-vishinsky-and-acheson.html | PRISONER ISSUE IS NOW U N ASSEMBLYS PROBLEM Vishinsky and Acheson Speeches Focus New Attention on the Dispute | By Thomas J Hamilton | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/problems-of-overweight-and-overeating-are-subjects-of-harvard.html | Problems of Overweight and Overeating Are Subjects of Harvard Nutrition Symposium | By Waldemar Kaempffert | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/protest-over-brevity.html | Protest Over Brevity | EMIL KUN | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/quakers-set-back-by-penn-state-147-pass-interception-four-minutes.html | QUAKERS SET BACK BY PENN STATE 147 Pass Interception Four Minutes From End Helps Lions Pin First Defeat on Penn | By Allison Danzig | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/r-p-i-drops-6th-in-row-loses-266-to-worcester-tech-before.html | R P I DROPS 6TH IN ROW Loses 266 to Worcester Tech Before Homecoming Crowd | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/raising-a-point-evaluating-radio-and-tv-as-newsworthy-media.html | RAISING A POINT Evaluating Radio and TV As Newsworthy Media | By Jack Gould | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rd-s-kimballdies-i-engine__ering-dean-retired-head-of-the-college.html | rD S KIMBALLDIES I ENGINEERING DEAN Retired Head of the College ati Cornell Was Aide of W P B Lecturer at Annapolis | peclsl to T NEW Yo Tizs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/reactions-mixed-to-timber-study-while-industry-backs-survey-of.html | REACTIONS MIXED TO TIMBER STUDY While Industry Backs Survey of Forest Service Doubts Arise Over Some Aspects | By Alfred R Zipser Jr | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/records-vs-books-problems-in-both-fields-have-points-in-common.html | RECORDS VS BOOKS Problems in Both Fields Have points in Common | By Henry Simon | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/red-buttons-from-burlesque-to-tv.html | RED BUTTONS FROM BURLESQUE TO TV | By Bernard Kalb | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/remembrance-of-things-past-ephemeral-performances-by-eminent.html | REMEMBRANCE OF THINGS PAST Ephemeral Performances By Eminent Virtuosos Should Be Reissued | By Joseph Szigeti | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/repeat-performance.html | Repeat Performance | By David Dempsey | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/report-on-bacterial-warfare.html | Report on Bacterial Warfare | A V HILL | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/report-on-mccarthy-and-mccarthyism-a-visitor-to-wisconsin-analyzes.html | Report on McCarthy and McCarthyism A visitor to Wisconsin analyzes the political strength of a man whose significance extends beyond state boundaries | By John B Oakes | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rev-john-c-tani-sr.html | REV JOHN C TANI SR | Special to Tz v 5ou tMzs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/reynolds-quisenberry.html | Reynolds Quisenberry | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rita-fget-bride-in-church-rectory-wed-at-princeton-ceremony-to.html | RITA FGET BRIDE IN CHURCH RECTORY Wed at Princeton Ceremony to Lieut Gayle Beers Price Jr of Moody Air Force Base | gpeChLl to Tw YOyJC Tmlm | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rules-for-selection-of-playing-equipment-playing-equipment.html | RULES FOR SELECTION OF PLAYING EQUIPMENT PLAYING EQUIPMENT | By Robert Lanier | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rum-dum-victor-in-larchmont-test-suthpen-scores-115-points-as.html | RUM DUM VICTOR IN LARCHMONT TEST Suthpen Scores 115 Points as Dinghy Winter Racing Season Opens | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rutgers-explodes-for-33-points-in-third-period-to-defeat-favored.html | Rutgers Explodes for 33 Points in Third Period to Defeat Favored Temple JEFFERS SPARKLES IN 4028 TRIUMPH | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/ruth-d-donahue-to-be-wed.html | Ruth D Donahue to Be Wed | Special to NEW oxx | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/ruth-saltman-to-be-wed-today.html | Ruth Saltman to Be Wed Today | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/sallie-harcourt-of-albany-to-wed-former-student-at-smith-is-fiancee.html | SALLIE HARCOURT OF ALBANY TO WED Former Student at Smith is Fiancee of Robert Haven Graduate of Amherst | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/sane-americans.html | SANE AMERICANS | ERIC ATKINS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/school-names-acting-president.html | School Names Acting President | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/scissors-and-tape-new-developments-help-potentialities-of-disks.html | SCISSORS AND TAPE New Developments Help Potentialities of Disks | By Harold Lawrence | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/scores-fourth-victory.html | Scores Fourth Victory | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/scotch-spencer-triumphs-in-pace-defeats-mr-dean-by-length-to-pay.html | SCOTCH SPENCER TRIUMPHS IN PACE Defeats Mr Dean by Length to Pay 1450 at Yonkers Symbol Chance Third | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/seventeen-marcy-catches-up-by-rosamond-du-jardin-191-pp.html | Seventeen MARCY CATCHES UP By Rosamond du Jardin 191 pp Philadelphia J B Lippincott Company 250 | E L B | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/sewage-plant-opened-lindenroselle-project-costing-3850000-starts.html | SEWAGE PLANT OPENED LindenRoselle Project Costing 3850000 Starts Tests | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/shanghai-interlude-until-the-phoenix-by-f-s-chang-310-pp-new-york.html | Shanghai Interlude UNTIL THE PHOENIX By F S Chang 310 pp New York The John Day Company 350 | MAIMAI SZE | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/shifts-in-cuban-cabinet.html | Shifts in Cuban Cabinet | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/shoe-buyers-shop-dont-buy-at-fair-chicago-show-attracts-plenty-of.html | SHOE BUYERS SHOP DONT BUY AT FAIR Chicago Show Attracts Plenty of Interest but Orders Are Held Disappointing | By George Auerbach | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/silents-praised.html | Silents Praised | THOMAS G MORGANSEN | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/sinopolis-pass-decides.html | Sinopolis Pass Decides | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/ski-areas-get-ready-new-england-resorts-await-first-snow-with.html | SKI AREAS GET READY New England Resorts Await First Snow With Greatly Enlarged Facilities | By Frank Elkins | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archiv es/snyder-tops-ridgewood.html | Snyder Tops Ridgewood | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/soldier-dies-in-crash-4-others-hurt-in-collision-of-stolen-and.html | SOLDIER DIES IN CRASH 4 Others Hurt in Collision of Stolen and HitRun Cars | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-born-to-mrs-robert-oster.html | Son Born to Mrs Robert Oster | Special to THE NLV YORK TL4 | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-to-mrs-shelly-lashman.html | Son to Mrs Shelly Lashman | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/songs-of-the-cumberlands-the-swapping-song-book-by-jean-ritchie.html | Songs of the Cumberlands THE SWAPPING SONG BOOK By Jean Ritchie Photographs by George Pickow 91 pp New York Oxford University Press 275 | E L B | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/south-side-runs-string-to-13.html | South Side Runs String to 13 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/south-side-surprises.html | South Side Surprises | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/southampton-ties-bay-shore.html | Southampton Ties Bay Shore | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/spain-gives-bonus-of-months-wages-decree-doubles-november-pay-to.html | SPAIN GIVES BONUS OF MONTHS WAGES Decree Doubles November Pay to Allay Workers Hardship From Rise in Prices | By Camille M Cianfarra | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sports-of-the-times-distance-lends-enchantment.html | Sports of The Times Distance Lends Enchantment | By Arthur Daley | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ss-joan-graha-becomes-engaged-endicott-college-alumna-will-be.html | SS JOAN GRAHA BECOMES ENGAGED Endicott College Alumna Will Be Married to Lieut Schuyler L Brooks of Engineers | Special to NEW NOPK Tnrs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/starting-a-library-taste-and-common-sense-should-be-the-guide.html | STARTING A LIBRARY Taste and Common Sense Should Be the Guide | By John Briggs | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/state-receives-bids-for-parkway-work.html | STATE RECEIVES BIDS FOR PARKWAY WORK | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stevenson-holds-mississippi-edge-dixiecrats-are-split-however-and.html | STEVENSON HOLDS MISSISSIPPI EDGE Dixiecrats Are Split However and Eisenhowers Faction Feels It May Turn Tide | By John N Popham | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stevenson-victory-seen-hallinan-declares-eisenhower-made-3-fatal.html | STEVENSON VICTORY SEEN Hallinan Declares Eisenhower Made 3 Fatal Mistakes | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/suffern-wins-sixth-240.html | Suffern Wins Sixth 240 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/summer-lingers-on-in-south-oklahoma.html | SUMMER LINGERS ON IN SOUTH OKLAHOMA | By Grace Ernestine Ray | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/susa-ukrzir-soldier-engaged-william-smithcollege-alumna-s-fiancee.html | susA UKRZIR SOLDIER ENGAGED William SmithCollege Alumna s Fiancee of Pvt Lucien R Sellett Hobart Graduate | Special to Tnz Nzw No1 | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/syrian-to-visit-naguib-shishakly-leader-of-military-regime-will-go.html | SYRIAN TO VISIT NAGUIB Shishakly Leader of Military Regime Will Go to Cairo | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/talk-with-edmund-wilson.html | Talk With Edmund Wilson | By Harvey Breit | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/television-mailbag-a-clergyman-discusses-sponsors-and-video.html | TELEVISION MAILBAG A Clergyman Discusses Sponsors and Video | The REV CLYDE D WILLAMS | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-big-game-in-africa-hunter-by-j-a-hunter-introductory-note-by.html | The Big Game in Africa HUNTER By J A Hunter Introductory Note by Capt A T A Ritchie Illustrated 263 pp New York Harper Bros 350 | By James Lippitt Clark | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-big-ifs-in-the-electoral-vote-various-combinations-can.html | THE BIG IFS IN THE ELECTORAL VOTE Various Combinations Can Determine the Election Outcome | By Leo Egan | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-comforts-of-home-on-wheels-trailer-makers-to-unveil-latest.html | THE COMFORTS OF HOME ON WHEELS Trailer Makers to Unveil Latest Improvements At Florida Show | By Anthony J Despagni | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-dance-repertory-schedule-of-city-ballet-season-opening-tuesday.html | THE DANCE REPERTORY Schedule of City Ballet Season Opening Tuesday | By John Martin | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-elephant-king-babars-visit-to-bird-island-by-laurent-de.html | The Elephant King BABARS VISIT TO BIRD ISLAND By Laurent de Brunhoff Translated from the French by Merle S Haas 38 pp New York Random House 350 | ELLEN LEWIS BUELL | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-fifty-years-that-made-us-what-we-are-today-the-big-change.html | The Fifty Years That Made Us What We Are Today THE BIG CHANGE America Transforms Itself 19001950 By Frederick Lewis Allen 308 pp New York Harper Bros 350 | By C Wright Mills | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-financial-week-political-oratory-has-slight-effect-on-trading.html | THE FINANCIAL WEEK Political Oratory Has Slight Effect on Trading Sentiment ThirdQuarter Reports Promising | By John G Forrest | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-forging-of-a-general-lincoln-finds-a-general-a-military-study.html | The Forging of a General LINCOLN FINDS A GENERAL A Military Study of the Civil War Vol III Grants First Year in the West By Kenneth P Williams Illustrated 585 pp New York The Macmillan Company 750 | By Harry E Pratt | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-jungle-a-light-indias-primitives-are-getting-a-new-chance.html | The Jungle A Light Indias primitives are getting a new chance | By Robert Trumbull | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-lawless-speak-out-men-of-the-underworld-the-professional.html | The Lawless Speak Out MEN OF THE UNDERWORLD The Professional Criminals Own Story Edited by Charles Hamilton 336 pp New York The Macmillan Company 450 | By Frank OLeary | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-moderns-plight.html | THE MODERNS PLIGHT | By Cater Harman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-nature-of-the-campaigning-more-travel-and-more-talk-than-in-any.html | THE NATURE OF THE CAMPAIGNING More Travel and More Talk Than in Any Other Election | By W H Lawrence | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-ocasey-story-rose-and-crown-by-sean-ocasey-323-pp-new-york-the.html | The OCasey Story ROSE AND CROWN By Sean OCasey 323 pp New York The Macmillan Company 475 | By Horace Reynolds | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-search-the-long-hunt-by-charlie-may-simon-illustrated-by-rus.html | The Search THE LONG HUNT By Charlie May Simon Illustrated by Rus Anderson 152 pp New York E P Dutton  Co 250 | ISABELLE LAWRENCE | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-sick-world-within-the-cardboard-giants-by-paul-hackett-309-pp.html | The Sick World Within THE CARDBOARD GIANTS By Paul Hackett 309 pp New York G P Putnams Sons 350 | By Lucy Freeman | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-soviet-struggle-stalin-by-nikolaus-basseches-translated-from.html | The Soviet Struggle STALIN By Nikolaus Basseches Translated from the German by E W Dickes 384 pp New York E P Dutton  Co 475 | By Philip E Mosely | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-struggle-to-get-away-great-escapes-compiled-and-edited-by-basil.html | The Struggle to Get Away GREAT ESCAPES Compiled and edited by Basil Davenport 409 pp New York William Sloane Associates 5 | By Thomas Caldecot Chubb | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-truths-of-christ-the-book-of-the-saviour-assembled-by-f-j-sheed.html | The Truths Of Christ THE BOOK OF THE SAVIOUR Assembled by F J Sheed Illustrated 420 pp New York Sheed  Ward 4 | By Mary M Ahern | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-wild-colt-broomtail-by-miriam-e-mason-illustrated-by-william.html | The Wild Colt BROOMTAIL By Miriam E Mason Illustrated by William Moyers 135 pp New York The Macmillan Company 2 | JEANNE MASSEY | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-world-of-music-forza-del-destino-will-be-cut-and-time-changed.html | THE WORLD OF MUSIC  Forza del Destino Will Be Cut and Time Changed in Revival at Metropolitan | By Ross Parmenter | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/then-and-now-kerensky-russian-pemier-35-years-ago-today-sees-hope.html | Then and Now Kerensky Russian Pemier 35 years ago today sees hope in his nations youth | By Harry Schwartz | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/these-the-people-these-their-lives-a-giant-novel-of-a-small-town-in.html | THESE THE PEOPLE THESE THEIR LIVES A Giant Novel of a Small Town in Texas And the Forces That Made It What It Was | By Granville Hicks | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/they-captured-the-impassable-land-portrait-of-the-old-west-by.html | They Captured the Impassable Land PORTRAIT OF THE OLD WEST By Harold McCracken 129 illustrations 232 pp New York McGrawHill Book Company 10 | By Marshall B Davidson | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tito-set-to-open-6th-red-congress-yugoslav-parley-starts-today-note.html | TITO SET TO OPEN 6TH RED CONGRESS Yugoslav Parley Starts Today Note to Vatican Alleges Interference in Country | By M S Handler | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-understand-opera.html | To Understand Opera | GERHART L KOBRAK | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/too-late-for-the-golden-age.html | TOO LATE FOR THE GOLDEN AGE | By Noel Straus | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tools-and-gadgets-many-aids-are-at-service-of-indoor-gardener.html | TOOLS AND GADGETS Many Aids Are at Service Of Indoor Gardener | By Harriet E Flynn | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tortured-cinderella-thelma-by-vera-caspary-342-pp-boston-little.html | Tortured Cinderella THELMA By Vera Caspary 342 pp Boston Little Brown  Co 350 | EVELYN EATON | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/toscanini-directs-14-n-b-c-symphony-conducts-strauss-and-brahms.html | TOSCANINI DIRECTS 14 N B C SYMPHONY Conducts Strauss and Brahms Works From Carnegie Hall Opening 16th Season | By Olin Downes | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/trinity-triumphs-200-beats-coast-guard-academy-for-fifth-victory-of.html | TRINITY TRIUMPHS 200 Beats Coast Guard Academy for Fifth Victory of Season | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/trinitypawling-in-front-25-7.html | TrinityPawling in Front 25  7 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-announced-dana-hall-alumna-is-affianced-was-graduated-from.html | TROTH ANNOUNCED Dana Hall Alumna is Affianced Was Graduated From Yale | Special to the new york times | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-is-announced-of-jean-clark-perry.html | TROTH IS ANNOUNCED OF JEAN CLARK PERRY | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-is-announced-of-joan-e-palmer.html | TROTH IS ANNOUNCED  OF JOAN E PALMER | Sleclal to T Nw Yoc Tm | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-made-known-of-wanda-marcinies.html | TROTH MADE KNOWN OF WANDA MARCINIES | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-noun-g-of-louise_burpeei-smith-alumna-resident-of-sanl.html | TROTH NOUN G OF LOUISEBURPEEI Smith Alumna Resident of Sanl Francisco Will Be the Bride of James B Landreth | Specta t to Ng YO Trs | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-fears-end-of-foreign-policy-concludes-tour-with-211th-talk.html | TRUMAN FEARS END OF FOREIGN POLICY Concludes Tour With 211th Talk at St Louis Eisenhower Victory Seen as Disaster | By Anthony Leviero | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-has-big-stake-in-outcome-of-voting-president-will-be-given.html | TRUMAN HAS BIG STAKE IN OUTCOME OF VOTING President Will Be Given Major Credit If Stevenson Wins and Much Blame If the Democrats Are Beaten | By Arthur Krock | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-on-art.html | TRUMAN ON ART | MAURICE WINOGRAD | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-n-gets-appeal-on-korea-economy-kingsley-says-military-gains-may-html | U N GETS APPEAL ON KOREA ECONOMY Kingsley Says Military Gains May Be Imperiled Calls Outlook for Winter Grim | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-n-unit-urges-pact-on-press-correction.html | U N UNIT URGES PACT ON PRESS CORRECTION | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-s-splits-4-golf-tests-leads-australia-by-42.html | U S Splits 4 Golf Tests Leads Australia by 42 | By the United Press | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/union-county-vote-disputed-by-chiefs-g-o-p-claim-on-eisenhower.html | UNION COUNTY VOTE DISPUTED BY CHIEFS G O P Claim on Eisenhower Margin Challenged Case Smith Victories Seen | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/union-rally-halts-williams-34-to-25-dutchmen-tally-twice-within.html | UNION RALLY HALTS WILLIAMS 34 TO 25 Dutchmen Tally Twice Within Final 3 Minutes Snyder Goes Over Four Times | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/upsala-eleven-loses-gives-up-two-4thperiod-scores-to-scranton-in.html | UPSALA ELEVEN LOSES Gives Up Two 4thPeriod Scores to Scranton in 1913 Game | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/value-of-each-vote.html | Value of Each Vote | ROBERT H KUPSICK | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/vienna-employers-resist-u-s-advice-productivity-efforts-impeded-by.html | VIENNA EMPLOYERS RESIST U S ADVICE Productivity Efforts Impeded by Leaders Political Views on Benefits to Labor | By John MacCormac | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/virginia-snyder-lists-attendants-she-will-be-wed-to-james-h-mcgraw.html | VIRGINIA SNYDER LISTS ATTENDANTS She Will Be Wed to James H McGraw 3d in Sewickley Pa Church on Nov 29 | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/voice-of-the-native-arizonas-and-mew-mexicos-redskins-could-swing.html | Voice of the Native Arizonas and Mew Mexicos redskins could swing the election in those two states | By Alden Stevens | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/vote-tour-is-ended-governor-declares-rival-does-not-merit-trust-of.html | VOTE TOUR IS ENDED Governor Declares Rival Does Not Merit Trust of American People | By W H Lawrence | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/waksman-and-10000-microbes-it-was-from-them-that-streptomycin-came.html | Waksman and 10000 Microbes It was from them that streptomycin came and it brought Nobel honor to the modest Rutgers microbiologist | By Harry Gilroy | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/walthour-funeral-at-west-point-today.html | WALTHOUR FUNERAL AT WEST POINT TODAY | Special to lv om ES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/warren-backer-for-stevenson.html | Warren Backer for Stevenson | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/water-rights-conflict-suit-welcomed-over-states-use-of-colorado.html | Water Rights Conflict Suit Welcomed Over States Use of Colorado River | JOSEPH JENSEN | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wesleyan-team-excels-crushes-swarthmore-34-to-0-for-fourth-triumph.html | WESLEYAN TEAM EXCELS Crushes Swarthmore 34 to 0 for Fourth Triumph | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/westchester-seen-in-eisenhower-camp-estimates-go-from-100000-by.html | WESTCHESTER SEEN IN EISENHOWER CAMP Estimates Go From 100000 by Republican Leader to 60000 by Democratic Chief | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/western-faith-in-the-east-the-lost-churches-of-china-by-leonard-m.html | Western Faith in the East THE LOST CHURCHES OF CHINA By Leonard M Outerbridge 237 pp Philadelphia The Westminster Press 350 NO SECRET IS SAFE Behind the Bamboo Curtain By Mark Tennien Illustrated 270 pp New York Farrar Straus  Young 350 | By K S Latourette | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/western-germany-in-economic-boom-it-worries-others-french-and.html | WESTERN GERMANY IN ECONOMIC BOOM IT WORRIES OTHERS French and Soviet Policies on Diplomatic Front Traced to Bonns New Strength | By Jack Raymond | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/white-plains-high-in-front-by-436-beats-new-rochelle-for-25th.html | WHITE PLAINS HIGH IN FRONT BY 436 Beats New Rochelle for 25th Victory in Row Since 1949  Mamaroneck Wins | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/william-h-gray-sr.html | WILLIAM H GRAY SR | Special to THE NuW YOuK TIu | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wood-field-and-stream-state-rule-allowing-limited-doe-hunting.html | Wood Field and Stream State Rule Allowing Limited Doe Hunting Designed to Improve Deer Herds | By Raymond R Camp | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/worden-irish-star-scores-twice-as-notre-dame-conquers-navy-in.html | WORDEN IRISH STAR Scores Twice as Notre Dame Conquers Navy in Cleveland Game | By Louis Effrat | RE0000065269 | 1980-08-25 | B00000383284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/world-problems-wait-on-new-administration-statesmen-have-been.html | WORLD PROBLEMS WAIT ON NEW ADMINISTRATION Statesmen Have Been Forced to Mark Time While Americans Are Making Up Their Minds on a President | By C L Sulzberger | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/yemen-aides-arrive-at-u-n.html | Yemen Aides Arrive at U N | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/yugoslavs-set-20-of-income-to-arm-cost-of-53-defense-program.html | YUGOSLAVS SET 20 OF INCOME TO ARM Cost of 53 Defense Program Reduced to 600000000 as Result of Drought Losses | Special to THE NEW YORK TIMES | RE0000065269 | 1980-08-25 | B00000383284 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/30-of-soldiers-in-korea-voting-about-78000-brave-hazards-of-transit.html | 30 OF SOLDIERS IN KOREA VOTING About 78000 Brave Hazards of Transit Interest High  All Avid for Returns 30 OF SOLDIERS VOTE FROM KOREA | By Robert Aldenspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/abroad-korea-stole-the-debate-on-foreign-policy.html | Abroad Korea Stole the Debate on Foreign Policy | By Anne OHare McCormick | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/adenauer-rejects-red-bid-on-unity-calls-new-east-german-offer-to.html | ADENAUER REJECTS RED BID ON UNITY Calls New East German Offer to Confer Silly  Suggests France Renew Saar Talk | By Drew Middletonspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/all-grains-prices-end-week-higher-drought-and-corn-still-main.html | ALL GRAINS PRICES END WEEK HIGHER Drought and Corn Still Main Factors in Market  Winter Wheat Conditions Bad | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/american-education-week.html | American Education Week | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/attack-on-gwinn-protested-by-him-representative-asks-f-b-i-and.html | ATTACK ON GWINN PROTESTED BY HIM Representative Asks F B I and Local Authorities to Sift Political Booklet | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/barbados-bars-jamaican-red.html | Barbados Bars Jamaican Red | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/benet-epic-staged-john-browns-body-put-on-at-santa-barbara-theatre.html | BENET EPIC STAGED John Browns Body Put On at Santa Barbara Theatre | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/brookhattan-tops-americans-by-21-hispano-club-41-victor-over-hakoah.html | BROOKHATTAN TOPS AMERICANS BY 21 Hispano Club 41 Victor Over Hakoah in League Soccer at Yankee Stadium | By William J Briordy | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/byelection-stirs-british-parties-contest-in-constituency-of-the-new.html | BYELECTION STIRS BRITISH PARTIES Contest in Constituency of the New Lord Astor Tomorrow Viewed as Key to Trend | By Tania Longspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/captain-of-yacht-drowned.html | Captain of Yacht Drowned | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/career-of-general-dallolio-facts-given-on-life-of-italian-army-man.html | Career of General Dallolio Facts Given on Life of Italian Army Man Who Died Recently | IRIS ORIGO | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/carpsklarin.html | CarpSklarin | 2oecial to TXE Nuw YOL TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/chile-inaugurates-president-today-delegations-from-50-nations-to.html | CHILE INAUGURATES PRESIDENT TODAY Delegations From 50 Nations to Attend Brilliant Fete for Carlos Ibanez | By Sam Pope Brewerspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/city-opera-ends-9th-fall-season-boheme-carmen-butterfly-performed.html | CITY OPERA ENDS 9TH FALL SEASON Boheme Carmen Butterfly Performed Over WeekEnd Lloyd Sings Pinkerton | J B | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/congress-claimed-for-both-parties-summerfield-gives-prediction-for.html | CONGRESS CLAIMED FOR BOTH PARTIES Summerfield Gives Prediction for the G O P Democrats See Their Majority Gaining | By John D Morrisspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/coronation-roles-assayed-in-london-privy-council-judges-decide-on.html | CORONATION ROLES ASSAYED IN LONDON Privy Council Judges Decide on Pleas to Perform Duties at Crowning of Elizabeth MOST OF CLAIMS ALLOWED But Question of Corporations Right to Participate in Fete Presentsa Problem | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/costa-rica-details-debt-settlement.html | COSTA RICA DETAILS DEBT SETTLEMENT | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/decline-in-output-worries-britain-one-docker-in-five-idle-with-pay.html | Decline in Output Worries Britain One Docker in Five Idle With Pay DECLINE IN OUTPUT WORRIES BRITAIN | By Raymond Daniellspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-arthur-strickland.html | DR ARTHUR STRICKLAND | Spectalto TH NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-l-e-strittmatter.html | DR L E STRITTMATTER | Specal to Ta Nzw NoP Tn4z | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-robert-hwebb.html | DR ROBERT HWEBB | Special to Ts lIw Yo TES | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dutch-dollar-gap-put-at-150000000-but-nation-has-considerable-epu.html | DUTCH DOLLAR GAP PUT AT 150000000 But Nation Has Considerable EPU Surplus Mainly Against LatinAmerican Countries DUTCH DOLLAR GAP PUT AT 150000000 | By Paul Catzspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/east-meets-west-on-indian-project-americans-constructing-dam-also.html | EAST MEETS WEST ON INDIAN PROJECT Americans Constructing Dam Also Build a Way of Life on Native Patterns | By Robert Trumbullspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/economics-and-finance-political-science-in-practice.html | ECONOMICS AND FINANCE Political Science in Practice | By Edward H Collins | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/election-outcome-highly-uncertain-survey-indicates-vote-in-many.html | ELECTION OUTCOME HIGHLY UNCERTAIN SURVEY INDICATES Vote in Many States Believed So Close That an Electoral Swing Could Go Either Way SAFE SECTIONS ARE FEW Eisenhower Appears to Be Sure of 11 States That Total 73 Stevenson of 10 With 100 NationWide Survey Indicates Election Result Is Highly Uncertain Safe Areas Are Few SURVEY INDICATES UNCERTAIN RESULT | By James A Hagerty | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/exabbey-player-is-dead-maire-oneill-65-is-a-victim-of-effects-of.html | EXABBEY PLAYER IS DEAD Maire ONeill 65 Is a Victim of Effects of Burns | Special to TH NEW YORK Tings | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/france-near-limit-of-deficit-in-e-p-u-520000000-total-expected-to.html | FRANCE NEAR LIMIT OF DEFICIT IN E P U 520000000 Total Expected to Be Reached or Exceeded Record Since Foundation | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/francis-a-madden.html | FRANCIS A MADDEN | Special to NEW YOK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/general-wins-at-harvard-faculty-poll-shows-he-leads-stevenson-379.html | GENERAL WINS AT HARVARD Faculty Poll Shows He Leads Stevenson 379 to 298 | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/georgia-tech-and-ucla-earn-berths-among-titans-of-college-football.html | Georgia Tech and UCLA Earn Berths Among Titans of College Football DUKES RISE HALTED BY GOLDEN TORNADO Georgia Tech Joins Big Six Along With UCLA Victor Over California Team MICH STATE IN SQUEAKER Defeat of Virginia a Surprise  Cornell Comeback Among Gridiron High Spots | By Allison Danzig | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gesensway-work-makes-world-bow-philharmonic-offers-double-portrait.html | GESENSWAY WORK MAKES WORLD BOW Philharmonic Offers Double Portrait Menuhin Plays Concerto by Mendelssohn | H C S | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/goldbergross.html | GoldbergRoss | pecil to NLW NoK Tr | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gop-says-truman-regime-rigs-farm-prices-for-votes-aiken-charge-on.html | GOP Says Truman Regime Rigs Farm Prices for Votes Aiken Charge on Breaking of Corn Values Denied by Brannan Eisenhower TV Program Tonight to End Campaign CORN PRICE RIGGING LAID TO DEMOCRATS | By William R Conklin | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/great-dane-best-among-727-dogs-in-union-countys-competition-ch-dion.html | Great Dane Best Among 727 Dogs In Union Countys Competition Ch Dion of Kent From Knoxville Triumphs at Elizabeth Setter Gus du Hameau and Giraldas Kriss Among Contenders | By John Rendelspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/grimsby-adapting-new-cod-trawl-british-fishermen-see-profit-in.html | GRIMSBY ADAPTING NEW COD TRAWL British Fishermen See Profit in MidWater Net Used With Sounding Gear | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/harry-l-gamson.html | HARRY L GAMSON | Spectal to Nv Yo TLS | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hassouna-addresses-air-group.html | Hassouna Addresses Air Group | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/heavy-state-vote-exceeds-machines-paper-ballots-to-supplement-them.html | HEAVY STATE VOTE EXCEEDS MACHINES Paper Ballots to Supplement Them as 7000000 Go to the Polls Tomorrow | By Joseph C Ingraham | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/herman-j-oltmanns.html | HERMAN J OLTMANNS | Specl o THE iEV yORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hinman-triumphs-in-dinghy-sailing-tops-moore-for-class-honors-at.html | HINMAN TRIUMPHS IN DINGHY SAILING Tops Moore for Class Honors at the Manhasset Bay Y C Larchmont Races Off | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hofstra-conquers-arnold-team-280-plunkett-leads-drive-passing-lor.html | HOFSTRA CONQUERS ARNOLD TEAM 280 Plunkett Leads Drive Passing lor Two MarkersSanford Scores on 52Yard Dash | Special to H Nv Yoi IMs | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hondurans-seize-plot-suspect.html | Hondurans Seize Plot Suspect | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hospitals-need-for-blood.html | Hospitals Need for Blood | LILLIAN RUTH WEBB | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/jane-hobson-gives-program-of-songs-mezzosoprano-who-won-1946.html | JANE HOBSON GIVES PROGRAM OF SONGS MezzoSoprano Who Won 1946 Naumburg Award Impresses at Second Local Recital | N S | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/kenny-is-optimistic-predicts-stevenson-will-carry-hudson-county-by.html | KENNY IS OPTIMISTIC Predicts Stevenson Will Carry Hudson County by 80000 Votes | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/korea-and-the-u-n-united-nations-said-to-have-great-opportunity-to.html | Korea and the U N United Nations Said to Have Great Opportunity to End Stalemate | BYUng Choll Koh | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ladd-plans-movie-of-a-whaling-trip-actor-to-make-white-south-about.html | LADD PLANS MOVIE OF A WHALING TRIP Actor to Make White South About Antarctic Expedition Abroad for Irving Allen | By Thomas M Pryorspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/law-is-called-cruel.html | Law Is Called Cruel | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/levittown-rally-hears-kefauver-tennessee-senator-addresses-meeting.html | LEVITTOWN RALLY HEARS KEFAUVER Tennessee Senator Addresses Meeting for Stevenson in a Picnic Atmosphere | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/lewis-mine-stand.html | Lewis Mine Stand | HERMAN NICHOLS | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/max-pierre-adler.html | MAX PIERRE ADLER | SPeCial tq TaEN YoF x s | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mcarthy-bid-to-race-in-wisconsin-senator-and-gop-expected-to-carry.html | MCARTHY BID TO RACE IN WISCONSIN Senator and GOP Expected to Carry State He Renews Attack on the Air Tonight | By Richard J H Johnstonspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mexico-presents-korea-plan-to-u-n-idea-of-a-temporary-asylum-for.html | MEXICO PRESENTS KOREA PLAN TO U N Idea of a Temporary Asylum for Captives to End Impasse on Repatriation Formalized | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/milbank-spaniel-excels-earlsmoor-patina-captures-six-trophies-in.html | MILBANK SPANIEL EXCELS Earlsmoor Patina Captures Six Trophies in Newburgh Trials | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/minor-parties-run-12-for-presidency-their-few-votes-may-swing-close.html | MINOR PARTIES RUN 12 FOR PRESIDENCY Their Few Votes May Swing Close State Races and Even Conceivably the Election | By Alvin Shusterspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/miss-oselowitz-wed-ih-rochesteri-wears-taffeta-and-lace-fori-i.html | MISS OSELOWITZ WED IH ROCHESTERI Wears Taffeta and Lace forI I Marriage to Louis Lapides 1 S yracuse U Graduatei | Special to The New YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/morse-calls-ability-of-eisenhower-myth.html | MORSE CALLS ABILITY OF EISENHOWER MYTH | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mother-mary-esther.html | MOTHER MARY ESTHER | SpeCial to Tins Nv NoPJ Tnzs | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mrs-edwin-haywar.html | MRS EDWIN HAYWAR | Special to Tm NEW Yo | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/naguib-and-briton-meet-egyptian-premier-sees-london-envoy-on-future.html | NAGUIB AND BRITON MEET Egyptian Premier Sees London Envoy on Future of Sudan | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/nehru-cool-to-vote-now-on-french-areas.html | NEHRU COOL TO VOTE NOW ON FRENCH AREAS | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/new-friends-open-17th-concert-year-copland-at-piano-as-patricia-new.html | NEW FRIENDS OPEN 17TH CONCERT YEAR Copland at Piano as Patricia Neway Sings His 12 Songs Set to Dickinson Poems | H C S | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/new-york-victor-over-chicago-286-giant-eleven-rallies-to-check.html | NEW YORK VICTOR OVER CHICAGO 286 Giant Eleven Rallies to Check Cardinals Conerly Passing for Two Touchdowns PRICE GOES OVER TWICE Sprints 75 Yards and Plunges for Tally Six Intercepted Aerials Costly to Losers | By Louis Effratspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/news-of-food-vineyard-in-california-counters-tradition-by.html | News of Food Vineyard in California Counters Tradition By Standardizing Wine for Highest Quality | By Jane Nickerson | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/overcrowding-in-apartments.html | Overcrowding in Apartments | X G | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/oythiakellogg-1-becomes-ehgagedi-smith-college-alumna-will-be-bride.html | OYTHIAKELLOGG 1 BECOMES EHGAGEDI Smith College Alumna Will Be Bride of Rev Warren Clarke Skipp of St Georges | Specia3 to Tm Nsw NoR Wxlrs | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/patterns-of-the-times-american-designer-series-coat-and-gown-styled.html | Patterns of The Times American Designer Series Coat and Gown Styled by Norma Dare Held Useful Also as Gift | By Virginia Pope | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/prep-school-sports-white-badge-of-courage-on-football-injury-worn.html | Prep School Sports White Badge of Courage on Football Injury Worn Proudly by Priory Coachs Son 8 | By Michael Strauss | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/quebec-soprano-heard-cecile-dulac-makes-debut-here-in-carnegie.html | QUEBEC SOPRANO HEARD Cecile Dulac Makes Debut Here in Carnegie Recital Hall | R P | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/r-a-f-to-receive-newest-u-s-jets-canada-will-assemble-sabres-in.html | R A F TO RECEIVE NEWEST U S JETS Canada Will Assemble Sabres in Move Starting Next Month to Bolster NATO Forces | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/r-t-50lensten-65-81ty-en6ineer-member-of-truman-group-and-official.html | R T 50LENSTEN 65 81TY EN6INEER Member of Truman Group and Official of Mount Vernon Service Company Dies | Special to Ts Nv YoTC TJzs | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/radiotv-world-review-comment-author-meets-the-critics-now-is-a.html | RADIOTV WORLD REVIEW COMMENT Author Meets the Critics Now Is a Stimulating Program Having Changed Its Ways | By Jack Gould | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/rangers-rally-to-deadlock-canadiens-in-hockey-contest-at-garden.html | Rangers Rally to Deadlock Canadiens in Hockey Contest at Garden BULLER TALLY TIES MONTREAL SIX 22 Ranger Defenseman Scores at 1529 of Third Period in Game Against Canadiens STANLEY NETS IN SECOND Beats Plante After Lach Gets First Marker for Visitors  Olmstead Makes Goal | By Joseph C Nichols | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ridgway-takes-5-european-aides-on-his-visit-to-greece-and-turkey.html | Ridgway Takes 5 European Aides On His Visit to Greece and Turkey NATO Chief Acts to Counter Undercurrent of Criticism by Some Continental Allies Thai He Is Being Too American | By Benjamin Wellesspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/rosalind-russell-to-star-in-musical-abbott-will-direct-my-sister.html | ROSALIND RUSSELL TO STAR IN MUSICAL Abbott Will Direct My Sister Eileen and Then Rodgers Hammerstein New Show | By Sam Zolotow | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ruralcity-battle-divides-missouri-truman-who-won-home-state-in-48.html | RURALCITY BATTLE DIVIDES MISSOURI Truman Who Won Home State in 48 Is a Key Factor Again  Kem in Hardest Fight | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/samuel-s-white-3d.html | SAMUEL S WHITE 3D | Sclal to Ts Nv Yolk IsS | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sheikh-of-kuwait-looms-as-banker-for-the-arabs.html | Sheikh of Kuwait Looms As Banker for the Arabs | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/shot-kills-scout-13-companion-36-is-held-without-bail-in-putnam.html | SHOT KILLS SCOUT 13 Companion 36 Is Held Without Bail in Putnam County | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/state-education-parley-set.html | State Education Parley Set | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/steel-mills-set-mark-for-october-estimates-show-that-output-during.html | STEEL MILLS SET MARK FOR OCTOBER Estimates Show That Output During Last Month Topped 9700000Ton Level NO SLACKENING EXPECTED Record Pace to Be Maintained in November Rate for Last Week Unchanged at 107 | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/stevenson-asks-for-prayers-if-victory-should-be-destiny-stevenson.html | Stevenson Asks for Prayers If Victory Should Be Destiny STEVENSON SPEAKS IN HIS HOME TOWN | By William M Blairspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/stevenson-asserts-rival-risks-a-war-criticizes-eisenhower-pledges.html | STEVENSON ASSERTS RIVAL RISKS A WAR Criticizes Eisenhower Pledges on Europe and Korea as Designed to Divide Us | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/taft-predicts-victory-he-asserts-people-are-disgusted-with-present.html | TAFT PREDICTS VICTORY He Asserts People Are Disgusted With Present Administration | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/thurmond-for-general-asserts-eisenhower-can-bring-our-boys-back.html | THURMOND FOR GENERAL Asserts Eisenhower Can Bring Our Boys Back Home | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/tito-opens-parley-of-yugoslav-reds-delegates-in-confident-mood-at.html | TITO OPENS PARLEY OF YUGOSLAV REDS Delegates in Confident Mood at Sixth Congress Despite Nations Economic Woes | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/truman-releases-secret-document-on-policy-in-korea-declassifies.html | TRUMAN RELEASES SECRET DOCUMENT ON POLICY IN KOREA Declassifies Chiefs 47 Note on Troop Withdrawal Quoted in Campaign by Morse SCORES EISENHOWER ROLE Stevenson Fears Risk of War in Rivals Plans Wedemeyer Challenges the President TRUMAN RELEASES KOREA TROOP PAPER | By Anthony Levierospecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/u-n-delegates-await-light-on-new-presidents-course-seek-assurance-u.html | U N Delegates Await Light On New Presidents Course Seek Assurance U S Foreign Policy Stand in Assembly Will Have His Support | By Thomas J Hamiltonspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/u-s-vote-to-alter-mideast-attitude-there-is-no-election-partiality.html | U S VOTE TO ALTER MIDEAST ATTITUDE There Is No Election Partiality but Area Feels Truman and Acheson Are Hostile to It | By Albion Rossspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/uncertainty-bogs-stocks-in-london-giltedged-issues-only-strong-spot.html | UNCERTAINTY BOGS STOCKS IN LONDON GiltEdged Issues Only Strong Spot Despite Improvement in Economic Position EXPORTS NUB OF PROBLEM Increasing Difficulty Is Noted in Maintaining Trade Chiefly by Automobile Industry | LEWIS L NETTLETONSpecial to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/usspanish-accord-reported-at-hand-all-barriers-to-the-allies-use-of.html | USSPANISH ACCORD REPORTED AT HAND All Barriers to the Allies Use of Bases in Wartime Said to Have Been Removed ACCORD WITH SPAIN REPORTED AT HAND | By Camille M Cianfarraspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/van-fleet-reports-complete-control-of-central-front-tells-officers.html | VAN FLEET REPORTS COMPLETE CONTROL OF CENTRAL FRONT Tells Officers We Occupy All the Territory We Want To Praises South Koreans RED LOSS PUT AT 36285 Monthly Toll Highest in Year Allies Backed by Heaviest Barrage Fail to Take Hill VAN FLEET REPORTS COMPLETE CONTROL | By Lindesay Parrottspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/waterways-rift-arises-in-europe-austria-for-rhine-main-and-danube.html | WATERWAYS RIFT ARISES IN EUROPE Austria for Rhine Main and Danube Canal as Dutch Back Link to Lake Constance | By George H Morisonspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/wedemeyer-taxes-truman-on-korea-says-campaign-charges-are-not-so.html | WEDEMEYER TAXES TRUMAN ON KOREA Says Campaign Charges Are Not So Backs Eisenhower on Role in Troop Policy | By Gladwin Hillspecial To the New York Times | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/world-bank-aims-pointed-up-on-aid-institution-insists-on-practical.html | WORLD BANK AIMS POINTED UP ON AID Institution Insists on Practical Approach on Loan Needs of Foreign Nations THREE MAIN TESTS CITED Include Sound Program Use of Local Resources and Efficient Implementation WORLD BANK AIMS POINTED UP ON AID | By George A Mooney | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/yugoslavs-win-contract-in-syria.html | Yugoslavs Win Contract in Syria | Special to THE NEW YORK TIMES | RE0000065270 | 1980-08-25 | B00000383285 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/1796-on-91day-bills-1301003000-in-bids-accepted-at-99546-average.html | 1796 ON 91DAY BILLS 1301003000 in Bids Accepted at 99546 Average Price | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/3-testify-for-u-s-at-provoos-trial-2-former-army-comrades-and.html | 3 TESTIFY FOR U S AT PROVOOS TRIAL 2 Former Army Comrades and ExJapanese Army Officer Treason Case Witnesses | By Meyer Berger | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/300000-vote-seen-in-capital-area-a-record-is-expected-federal.html | 300000 VOTE SEEN IN CAPITAL AREA A Record Is Expected Federal Offices to Remain Open but Aides Will Get Time Off | By Luther A Hustonspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/73276-service-men-from-state-balloted.html | 73276 SERVICE MEN FROM STATE BALLOTED | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/albert-f-ritterbush.html | ALBERT F RITTERBUSH | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/all-korea-under-rok-rule-still-is-goal-rhee-aide-says-all-korea-is.html | All Korea Under ROK Rule Still Is Goal Rhee Aide Says ALL KOREA IS GOAL AIDE OF RHEE SAYS | By Thomas J Hamiltonspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/all-labor-braced-for-greatest-test-organizations-almost-solid-for.html | ALL LABOR BRACED FOR GREATEST TEST Organizations Almost Solid for Stevenson  But a Few Top Men Back the G O P | By Joseph A Loftusspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/alleged-gambler-freed-of-contempt-pennsylvanian-is-19th-person.html | ALLEGED GAMBLER FREED OF CONTEMPT Pennsylvanian Is 19th Person Cleared of Defying Congress on Incrimination Plea | By Lewis Woodspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/allies-deny-spies-roam-soviet-zone-high-commissioners-declare.html | ALLIES DENY SPIES ROAM SOVIET ZONE High Commissioners Declare AntiRed German Groups Fight Rights Violations | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/amory-a-dixon.html | AMORY A DIXON | Special to E IW N0 TLES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/angelo-trevisan.html | ANGELO TREVISAN | Special to Nsw YOR Tazs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/antired-committee-tells-benton-to-sue.html | ANTIRED COMMITTEE TELLS BENTON TO SUE | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-8-no-title-formal-start-set-at-garden-tonight-gen.html | Article 8  No Title FORMAL START SET AT GARDEN TONIGHT Gen Crittenberger Will Take Salutes of Riders in the Opening Ceremony 439 EXHIBITORS AT SHOW 625 Horses Listed for 8Day Competition Mayor Greets Teams at City Hall | By John Rendel | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/at-the-theatre-chartocks-savoyards-present-trial-by-jury-and.html | AT THE THEATRE Chartocks Savoyards Present Trial by Jury and Pinafore at the Mark Hellinger | L F | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/barbap-a-cors-i8-bride-of-ensign-has-2-attendants-at-marriage-in.html | BARBAP A CORS I8 BRIDE OF ENSIGN Has 2 Attendants at Marriage in Hamden Conn to var A Rosendale Navy Flier | Slal to Tin Nzw NoP ws | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/barkley-criticizes-eisenhower-tactics-sees-general-offering-false.html | BARKLEY CRITICIZES EISENHOWER TACTICS Sees General Offering False Hope of Quick Solution to the Korean Problem | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/big-three-series-to-open-saturday-with-harvard-facing-princeton.html | Big Three Series to Open Saturday With Harvard Facing Princeton TIGER TEAM CHOICE OVER THE CRIMSON But Princeton Supremacy Is Not So Great as in Recent Years Against Harvard SOONERS TO ENGAGE IRISH Oklahoma a Rugged Foe for Notre Dame  Penn Favored to Set Back Georgia | By Allison Danzig | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bonds-and-shares-on-london-market-most-sections-are-fairly-firm.html | BONDS AND SHARES ON LONDON MARKET Most Sections Are Fairly Firm Despite Smaller Turnover Weaker Sterling Issues | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/brazil-sets-dollar-basis-for-all-coffee-exports.html | Brazil Sets Dollar Basis For All Coffee Exports | By the United Press | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/british-gold-reserve-gains-despite-slump.html | BRITISH GOLD RESERVE GAINS DESPITE SLUMP | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/child-victims-win-corps-aid-korea-handless-13yearold-chang-inspired.html | CHILD VICTIMS WIN CORPS AID KOREA Handless 13YearOld Chang Inspired Fund That Now Totals 6610932 | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/chilean-president-asks-more-power-ibanez-tells-inaugural-crowd.html | CHILEAN PRESIDENT ASKS MORE POWER Ibanez Tells Inaugural Crowd Economic Chaos Threatens Will Honor U S Pact | By Sam Pope Brewerspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/clock-strikes-general-at-his-campaign-finale.html | Clock Strikes General At His Campaign Finale | By the United Press | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/danny-kaye-ready-for-next-musical-knock-on-wood-with-songs-written.html | DANNY KAYE READY FOR NEXT MUSICAL Knock on Wood With Songs Written by His Wife Will Be Filmed Abroad Early in 53 | By Thomas M Pryorspecial to the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/donald-mdonald-2d.html | DONALD MDONALD 2D | Special to T Nsw Yo TIZES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dr-a-feijtllerat-yale-exprofessor-noted-elizabethan-scholar-78.html | DR A FEIJtLLERAT YALE EXPROFESSOR Noted Elizabethan Scholar 78 DiesWrote Book Analyzing Six Plays of Shakespeare | Special to NEW Yo TriaLs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dr-m-f-stauffer-eduator-was-79-secretary-emeritus-of-temple.html | DR M F STAUFFER EDUATOR WAS 79 Secretary Emeritus of Temple University Corporation Diesm Business Scehool ExDean | Special to Trm lzw Yo TZMS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/eban-confirms-talks.html | Eban Confirms Talks | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/economic-hurdle-cleared-in-greece-agreement-reached-with-u-s-aides.html | ECONOMIC HURDLE CLEARED IN GREECE Agreement Reached With U S Aides on Payments Estimate and New Import System | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/egyptian-view-limited.html | Egyptian View Limited | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/eisenhower-leading-as-first-towns-vote-eisenhower-ahead-in-first.html | Eisenhower Leading As First Towns Vote EISENHOWER AHEAD IN FIRST VOTE TALLY | By the United Press | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/election-arouses-worlds-interest-biggest-news-in-most-papers-bbc-to.html | ELECTION AROUSES WORLDS INTEREST Biggest News in Most Papers BBC to Cut in for Spot Announcements of Vote | By Clifton Danielspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/election-will-cut-activities-at-u-n-most-officials-plan-to-depart.html | ELECTION WILL CUT ACTIVITIES AT U N Most Officials Plan to Depart Early Though Its Only Area for Legal Drinks | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/europes-decisions-await-u-s-result-capitals-abroad-view-vote-as.html | EUROPES DECISIONS AWAIT U S RESULT Capitals Abroad View Vote as More Important to Them Than Any Prior One | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/exile-threatened-coast-judge-suggests-lottery-operator-go-to-red.html | EXILE THREATENED Coast Judge Suggests Lottery Operator Go to Red China | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/fogel-governan.html | Fogel  Goverman | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/frank-d-grossarth.html | FRANK D GROSSARTH | Special to THZ NZW YORK rLs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/general-asks-end-of-all-prejudices-boston-talk-concluding-drive.html | GENERAL ASKS END OF ALL PREJUDICES Boston Talk Concluding Drive Accents Five Words Peace Evil Unity Faith Hope GENERAL ASKS END OF ALL PREJUDICES | By James Restonspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/golfer-struck-by-car-dies.html | Golfer Struck by Car Dies | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/good-weather-due-each-side-claims-victory-but-polltakers-see-close.html | GOOD WEATHER DUE Each Side Claims Victory but PollTakers See Close Fight Likely 5 STATES KEYS TO TREND Their Early Tally Could Give Indication of Landslide for Either Presidential Ticket 55 MILLION SLATED TO BALLOT TODAY | By Leo Egan | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/gough-for-chiang-units-in-korea.html | Gough for Chiang Units in Korea | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/governor-pledges-solution-to-war-joins-sparkman-truman-and-barkley.html | GOVERNOR PLEDGES SOLUTION TO WAR Joins Sparkman Truman and Barkley in Final TV Plea  Confident of Victory GOVERNOR PLEDGES SOLUTION TO WAR | By William M Blairspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/grain-list-fails-to-hold-rallies-demand-drops-after-an-early-show.html | GRAIN LIST FAILS TO HOLD RALLIES Demand Drops After an Early Show of Strength for Most Futures Contracts | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/greek-wards-sent-home-yugoslavia-alone-repatriated-children-red.html | GREEK WARDS SENT HOME Yugoslavia Alone Repatriated Children Red Cross Says | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/handcraft-leads-at-womens-show-international-products-are-on.html | HANDCRAFT LEADS AT WOMENS SHOW International Products Are on Display at Exposition in the 71st Regiment Armory | By Cynthia Kellogg | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/henry-christman.html | HENRY CHRISTMAN | Special to IE NzW YORK TIMZ | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/henry-j-powers.html | HENRY J POWERS | pedal to Tls Nsw Yo TI | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/holdup-nets-pair-4300-but-2-thugs-in-jersey-city-hasty-and-leave.html | HOLDUP NETS PAIR 4300 But 2 Thugs in Jersey City Hasty and Leave 600 Behind | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/in-the-nation-if-it-is-as-close-as-they-say.html | In The Nation If It Is as Close as They Say | By Arthur Krock | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/indonesia-is-accused-south-moluccan-group-charges-violation-of.html | INDONESIA IS ACCUSED South Moluccan Group Charges Violation of Rights | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/information-on-voting-given.html | Information on Voting Given | SIMEON H F GOLDSTEIN | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/interest-high-in-india.html | Interest High in India | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/john-monahan.html | JOHN MONAHAN | Special to Tm Zv No 7xs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/jouhaux-says-green-supports-peace-body.html | JOUHAUX SAYS GREEN SUPPORTS PEACE BODY | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/late-verbal-duel-stirs-washington-city-sure-itll-see-new-faces.html | LATE VERBAL DUEL STIRS WASHINGTON City Sure Itll See New Faces Whoever Wins  Democrats Predict 418Vote Total | By William S Whitespecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/leo-forst.html | LEO FORST | SIecial to T Nzw Yo l | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/louis-ferraguzzi.html | LOUIS FERRAGUZZI | Special to THZ Nzw Yo Tc azs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ludolph-conklin-sr-i-pan-xecur_____iv-oi.html | LUDOLPH CONKLIN SR i PAN xEcurlv oI | Special to Trl NzW YOR TMZS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/majorvan-steeden.html | MajorVan Steeden | Special to T NW YOl TIS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mann-will-stage-new-ravetch-play-where-late-the-sweet-birds-sang-is.html | MANN WILL STAGE NEW RAVETCH PLAY  Where Late the Sweet Birds Sang Is on Bloomgardens Schedule for January | By Louis Calta | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/martin-carroll.html | MARTIN CARROLL | Special to Tzw YO rxls | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/marylands-coach-likes-bowl-games-but-terrapins-on-probation-may-not.html | MARYLANDS COACH LIKES BOWL GAMES But Terrapins on Probation May Not Play in One This Season Tatum Indicates | By Louis Effrat | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mcarran-act-sets-conflict-in-israel-talks-under-way-to-determine.html | MCARRAN ACT SETS CONFLICT IN ISRAEL Talks Under Way to Determine Status of U S Nationals Who Serve in New States Army | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mcarthy-repeats-charges-he-says-stevenson-is-in-intrigue-to-hand-u.html | MCARTHY REPEATS CHARGES He Says Stevenson Is in Intrigue to Hand U S Over to Reds | By Richard J H Johnstonspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mcarthy-source-quits-under-fire-former-loyalty-review-board.html | MCARTHY SOURCE QUITS UNDER FIRE Former Loyalty Review Board Examiner Admits She Gave Information to Senator | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/meeting-of-the-s-s-protested.html | Meeting of the S S Protested | H W | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/miss-matilda-c-alper.html | MISS MATILDA C ALPER | Special to T lv YoI TLdL | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/moscow-post-still-open-state-department-denies-bohlen-will-take.html | MOSCOW POST STILL OPEN State Department Denies Bohlen Will Take Over for Kennan | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-f_ial-m-saples.html | MRS FIAL M SAPLES | Spectal to NEW YOUd T | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-matthew-tracy.html | MRS MATTHEW TRACY | Special to ITv Yor Trs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-moody-dead-aided-northfield-widow-of-dwight-l-moodys-nephew.html | MRS MOODY DEAD AIDED NORTHFIELD Widow of Dwight L Moodys Nephew Also Was Active in Congregational Missions | Special to Nv Yo Tnss | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-s-edgar-cole.html | MRS S EDGAR COLE | Special to Tz Nrw YoP K TzMms | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/new-un-unit-asked-for-south-africa-14-nations-urge-commission-on.html | NEW UN UNIT ASKED FOR SOUTH AFRICA 14 Nations Urge Commission on Treatment of Indians Pretoria Aide Scores Move | By Kathleen Teltschspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/odds-even-at-shape.html | Odds Even at SHAPE | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ohio-felons-offer-surrender-in-riots-militia-in-charge-warden-gets.html | OHIO FELONS OFFER SURRENDER IN RIOTS MILITIA IN CHARGE Warden Gets 35 WeGiveUp Notes After 1632 in Prison Stage a New Uprising CONVICT IS SLAIN 3 SHOT Lausche Directs Operations as Guardsmen Move In Machine Guns Ready OHIO FELONS OFFER SURRENDER IN RIOT | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/one-killed-4-injured-in-car-wrecks-on-pike.html | ONE KILLED 4 INJURED IN CAR WRECKS ON PIKE | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/parker-and-burke-on-top-card-62-for-stroke-margin-in-cold-spring.html | PARKER AND BURKE ON TOP Card 62 for Stroke Margin in Cold Spring Golf Test | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/peter-petryszyn.html | PETER PETRYSZYN | Special to Nw YoK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/phils-pay-40000-bonus-for-college-infield-star.html | Phils Pay 40000 Bonus For College Infield Star | By the United Press | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/r-h2d-lloyd-dies-i-dermatologist-74-former-director-of-the-daily.html | R H2D LLOYD DIES I DERMATOLOGIST 74 Former Director of The Daily News Here and The Chicago Tribune Retired in 1947 | Special to TH v YOu TIMS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/randolph-f-brown.html | RANDOLPH F BROWN | Special to NEW YOaK TLZS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/red-activity-in-asia-linked-briton-holds.html | RED ACTIVITY IN ASIA LINKED BRITON HOLDS | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/red-shells-repel-3-korean-attacks-up-triangle-hill-allied-soldiers.html | RED SHELLS REPEL 3 KOREAN ATTACKS UP TRIANGLE HILL Allied Soldiers Turned Back Within Few Yards of Crest on the Central Front COMBAT ENTERS 4TH WEEK Fighting Said to Have Turned Into a Battle of Trenches as During World War I RED SHELLS REPEL 3 KOREAN ATTACKS | By Lindesay Parrottspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/richard-a-horstman.html | RICHARD A HORSTMAN | Special to YO | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/s.html | s | y | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/santa-claus-no-salesman-liquor-industry-warned.html | Santa Claus No Salesman Liquor Industry Warned | By the United Press | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/scherman-directs-little-orchestra-kroll-is-violin-soloist-in-the.html | SCHERMAN DIRECTS LITTLE ORCHESTRA Kroll Is Violin Soloist in the Hindemith Concerto  New Swanson Opus on Program | By Olin Downes | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/secret-service-is-ready-to-guard-election-victor.html | Secret Service Is Ready To Guard Election Victor | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/shots-halt-2-thugs-in-midtown-chase-one-is-seriously-wounded-in.html | SHOTS HALT 2 THUGS IN MIDTOWN CHASE One Is Seriously Wounded in Flight From Bowling Alley After PreDawn Foray | By Jack Roth | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/small-nations-urge-private-fund-needs.html | SMALL NATIONS URGE PRIVATE FUND NEEDS | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/soulmate-style-shown-for-travel-mollie-parnis-jacket-costume-is.html | SOULMATE STYLE SHOWN FOR TRAVEL Mollie Parnis Jacket Costume Is Among Holiday Fashions at Saks Fifth Avenue | By Dorothy ONeill | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/south-africans-warned-official-rules-out-a-repetition-of-violence.html | SOUTH AFRICANS WARNED Official Rules Out a Repetition of Violence in Kenya | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/soviet-to-export-more-of-its-papers-reverses-policy-to-allow-many.html | SOVIET TO EXPORT MORE OF ITS PAPERS Reverses Policy to Allow Many on Science Economy Armed Forces Outside Country | By Harry Schwartz | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/spaniards-report-basic-settlement-with-u-s-on-air-and-sea-centers-s.html | Spaniards Report Basic Settlement With U S on Air and Sea Centers SPANIARDS REPORT ACCORD ON BASES | By Camille M Cianfarraspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sports-of-the-times-the-voice-of-authority.html | Sports of The Times The Voice of Authority | By Arthur Daley | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stayathome-strike-planned.html | StayatHome Strike Planned | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stevenson-backs-best-care-by-v-a-tells-amvets-that-medical-program.html | STEVENSON BACKS BEST CARE BY V A Tells AMVETS That Medical Program Concerns All  Stresses Price Curbs | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/suggestion-for-garbage-collectors.html | Suggestion for Garbage Collectors | DWIGHT HUNTER MARFIELD | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/taste-no-guide-in-sardine-dispute-tariff-aides-say-13-fish-vary.html | Taste No Guide in Sardine Dispute Tariff Aides Say 13 Fish Vary Little | By Michael L Hoffmanspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/team-spirit-pays-at-westminster-eleven-has-won-four-of-five-games.html | TEAM SPIRIT PAYS AT WESTMINSTER Eleven Has Won Four of Five Games Despite Return of Only Two Lettermen | By William J Briordyspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/the-singing-of-america.html | The Singing of America | HENRY DIEHL | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/thomas-f-diack.html | THOMAS F DIACK | Special to THE NW YOIUf | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/tito-bids-his-party-court-socialists-calls-on-labor-unions-also-to.html | TITO BIDS HIS PARTY COURT SOCIALISTS Calls on Labor Unions Also to Seek Western Ties in Conflict With Moscow TITO BIDS HIS PARTY COURT SOCIALISTS | By M S Handlerspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/transportation-problems-regional-jurisdiction-advocated-for-any.html | Transportation Problems Regional Jurisdiction Advocated for Any Transit Authority SetUp | MAX M TAMIR | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/trieste-solution-remains-distant-both-italy-and-yugoslavia-are.html | TRIESTE SOLUTION REMAINS DISTANT Both Italy and Yugoslavia Are Suspected of a Lack of Eagerness for One Now | By C L Sulzbergerspecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/troth-houi4bd-of-inls-leboeuf-bradford-alumna-affianced-fo-lieut.html | TROTH HOUI4BD OF InlS LEBOEUF Bradford Alumna Affianced fo Lieut Prescott Jennings Jre U S A of Fort Totten | Spedt to N Yoc Tzrs | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/truman-assailed-on-bigotry-issue-in-dewey-tv-windup-of-18-hours.html | Truman Assailed on Bigotry Issue In Dewey TV WindUp of 18 Hours DEWEY TV WINDUP RUNS FOR 18 HOURS | By William R Conklin | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/truman-confident-on-election-result-gives-no-detailed-prediction.html | TRUMAN CONFIDENT ON ELECTION RESULT Gives No Detailed Prediction but Cites Victory Forecasts by Partys ExChairmen TRUMAN CONFIDENT ABOUT VOTE RESULT | By Anthony Levierospecial To the New York Times | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/two-die-in-a-collision-motorist-who-caused-it-in-yonkers-flees.html | TWO DIE IN A COLLISION Motorist Who Caused It in Yonkers Flees Unscathed | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-n-discusses-legal-aid-committee-weighs-plan-to-issue-for-books-on.html | U N DISCUSSES LEGAL AID Committee Weighs Plan to Issue For Books on World Law | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-n-unit-bars-press-curb-soviet-move-on-warmongering-propaganda.html | U N UNIT BARS PRESS CURB Soviet Move on Warmongering Propaganda Rejected 219 | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-n-unit-promotes-end-of-racial-bias.html | U N UNIT PROMOTES END OF RACIAL BIAS | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-s-will-give-india-45400000-more-aid.html | U S WILL GIVE INDIA 45400000 MORE AID | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/understanding-nato.html | Understanding NATO | CLINTON C GARDNER | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/vatican-legation-for-taipei.html | Vatican Legation for Taipei | Special to THE NEW YORK TIMES | RE0000065271 | 1980-08-25 | B00000383286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/william-e-hegel.html | WILLIAM E HEGEL | Special to THE NgW YORK TIIIIS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/william-h-leary.html | WILLIAM H LEARY | Special to Nzw N0c TI3ZS | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/wood-field-and-stream-increase-in-deer-hunting-pressure-looms-in.html | Wood Field and Stream Increase in Deer Hunting Pressure Looms in Maine and Northern New Hampshire | By Raymond R Camp | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/woodhouse-scores-triple-at-jamaica-takes-feature-as-dark-count.html | WOODHOUSE SCORES TRIPLE AT JAMAICA Takes Feature as Dark Count Shows Way to Sun Rene With Closing Drive | By Joseph C Nichols | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/work-of-sisley-huddleston-background-given-on-career-of-late-author.html | Work of Sisley Huddleston Background Given on Career of Late Author and Correspondent | JEANNE HUDDLESTON | RE0000065271 | 1980-08-25 | B00000383286 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/180-book-shows-george-vi-stamps-work-six-years-in-production.html | 180 BOOK SHOWS GEORGE VI STAMPS Work Six Years in Production Delineates Rare Items in Their Original Color | North American Newspaper AllianceFrom Kemsley News Service | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/2-british-chemists-to-get-nobel-prize-martin-and-synge-performed.html | 2 BRITISH CHEMISTS TO GET NOBEL PRIZE Martin and Synge Performed Much of Basic Research on Chromatography | MIXTURE SEPARATION TASKSubject of Their Labors Held Destined to Influence the Life of Man and BeastSpecial to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/3-nations-uphold-south-africa-plan-arabasian-good-offices-move-on.html | 3 NATIONS UPHOLD SOUTH AFRICA PLAN ArabAsian Good Offices Move on Indians Rights Backed by Poland Mexico and Haiti | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/abroad-for-tomorrow-and-tomorrow-and-tomorrow.html | Abroad For Tomorrow and Tomorrow and Tomorrow | By Anne OHare McCormick | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/acquires-triplex-screw-stock.html | Acquires Triplex Screw Stock | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/adamsherdtfelder.html | AdamsHerdtfelder | SpeCI to Tgq NEW YORK TMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/admirers-mob-nixon-at-his-victory-speech.html | ADMIRERS MOB NIXON AT HIS VICTORY SPEECH | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/aiding-state-psychiatric-study.html | Aiding State Psychiatric Study | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/alabama-stays-democratic.html | Alabama Stays Democratic | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/alex-maguy-coats-feature-wide-belt-suggest-a-lowered-waistline-all.html | ALEX MAGUY COATS FEATURE WIDE BELT Suggest a Lowered Waistline All Models on Elongated Lines Rather Than Flared | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/an-indian-view-on-dr-bunche.html | An Indian View on Dr Bunche | DILIP BISWAS | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/asianarab-group-hears-truce-plan- indonesia-suggests-u-n-set-up.html | ASIANARAB GROUP HEARS TRUCE PLAN Indonesia Suggests U N Set Up Commission of Neutrals to Repatriate Korea Captives | By A M Rosenthalspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/barbara-j-whittaker-a-bride.html | Barbara J Whittaker a Bride | Special to THIg Ngw YOIK TIntS | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/bay-state-piles-up-eisenhower-lead-but- lodge-trails-in-senate-race.html | BAY STATE PILES UP EISENHOWER LEAD But Lodge Trails in Senate Race With Kennedy  Dever Runs Ahead for Governor | By John H Fentonspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/belgrade-weighs-shift-to-join-pacts- kardelj-says-yugoslavia-may.html | BELGRADE WEIGHS SHIFT TO JOIN PACTS Kardelj Says Yugoslavia May Have to Review Opposition to Regional Accords | By M S Handlerspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/bill-gives-world-zionists-official-status-in- israel.html | Bill Gives World Zionists Official Status in Israel | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/boat-with-3-missing-one-found- drowned.html | BOAT WITH 3 MISSING ONE FOUND DROWNED | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/caldwell-ties-glen-ridge.html | Caldwell Ties Glen Ridge | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/califorhia-voters-pick-eisenhower-he- leads-in-virtually-every-part.html | CALIFORHIA VOTERS PICK EISENHOWER He Leads in Virtually Every Part of State  Holds Large Margin in Big Cities | By Lawrence E Daviesspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/cars-hit-mail-box-flies-3-hurt-in-jersey- and-bank-loses-a-window-in.html | CARS HIT MAIL BOX FLIES 3 Hurt in Jersey and Bank Loses a Window in Mishap | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/charles-b-springstead.html | CHARLES B SPRINGSTEAD | special to | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/churchill-quip-on-voting-heartens-labor- briefly.html | Churchill Quip on Voting Heartens Labor Briefly | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/city-ballet-black-for-fall-season-fresh- from-a-triumphal-tour-of.html | CITY BALLET BLACK FOR FALL SEASON Fresh From a Triumphal Tour of Europe Troupe Launches 6Week Run Auspiciously | By John Martine | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/city-republicans-gain-3-house-seats-party-wins-4-new-members.html | CITY REPUBLICANS GAIN 3 HOUSE SEATS Party Wins 4 New Members Reelects 3 of 4 Incumbents Ross Loses in Queens | By Charles Grutzner | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/clinton-topples-stuyvesant-team-to-first-setback-of-season-257.html | Clinton Topples Stuyvesant Team To First Setback of Season 257 Woodall Tallies for Red and Black Eleven in Feature at Randalls Island With 90Yard Run Evander Ties Monroe 1212 | By Lincoln A Werden | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/connecticut-g-o-p-seats-2-in-senate-benton-and-ribicoff-concede-to.html | CONNECTICUT G O P SEATS 2 IN SENATE Benton and Ribicoff Concede to Purtell and Bush While Eisenhower Sweeps State CONNECTICUT G O P SEATS 2 IN SENATE Gain Senate Seats | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/costa-rican-archbishop-named.html | Costa Rican Archbishop Named | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/delegates-at-u-n-wait-on-air-waves-officially-silent-on-the-voting.html | DELEGATES AT U N WAIT ON AIR WAVES Officially Silent on the Voting Outcome They Quit Early and Listen to Results | By Thomas J Hamiltonspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/democratic-chief-concedes-ohios-25-but-gop-chairman-predicts-final.html | DEMOCRATIC CHIEF CONCEDES OHIOS 25 But GOP Chairman Predicts Final 200000 Margin Bricker Lausche In | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/democrats-chief-hails-stevenson-mitchell-tells-election-party-group.html | DEMOCRATS CHIEF HAILS STEVENSON Mitchell Tells Election Party Group in Washington We Shall Hear More of Him | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/devilkin-home-first-in-rich-comely-handicap-at-jamaica-mrs-hanes.html | Devilkin Home First in Rich Comely Handicap at Jamaica MRS HANES RACER WINS BY 2 LENGTHS Devilkin 730 Triumphs Over Enchanted Eve in Late Rush Thelma Berger Third EXPLETIVE IS HOME FIRST Helps Lester Score Triple on Empire Card 36311 Fans Bet 3029803 for Day | By Louis Effrat | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dr-william-b-morford.html | DR WILLIAM B MORFORD | Special to T | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dunlap-will-quit-as-revenue-chief-commissioner-will-take-pay-slash.html | DUNLAP WILL QUIT AS REVENUE CHIEF Commissioner Will Take Pay Slash to Head Oklahoma and Texas Tax District | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/edward-p-shearer.html | EDWARD P SHEARER | Special to TH | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/egan-of-manhattan-takes-metropolitan-run-but-st-johns-gains-team.html | Egan of Manhattan Takes Metropolitan Run but St Johns Gains Team Title REDMEN END STRING OF JASPERS AT FIVE St Johns Harriers Score 22 Points to Capture Honors in Metropolitan Meet EGAN TRIUMPHS IN 26118 Manhattan Team 3d Behind Fordham in Varsity Race Takes Freshman Event | By Joseph M Sheehan | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-ahead-in-keystone-state-general-sweeps-ahead-to-a-big.html | EISENHOWER AHEAD IN KEYSTONE STATE General Sweeps Ahead to a Big Lead After Trailing  Senator Martin Also in Front | By William G Weartspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-cracks-south-heads-for-victory-in-texas-g-o-p-dents.html | Eisenhower Cracks South Heads for Victory in Texas G O P DENTS SOUTH IN EISENHOWER VOTE | By William S White | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-holds-edge-in-tennessee-lead-switches-in-first-stage-of.html | EISENHOWER HOLDS EDGE IN TENNESSEE Lead Switches in First Stage of Count Then Stevenson Slips Into Steady Lag | By John N Pophamspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-holds-wide-florida-lead-he-runs-strong-in-populous-areas.html | EISENHOWER HOLDS WIDE FLORIDA LEAD He Runs Strong in Populous Areas Democrats Seen Winning Congress Races | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-lead-cut.html | Eisenhower Lead Cut | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-lead-in-kansas-is-huge-state-of-his-boyhood-backs-him-by.html | EISENHOWER LEAD IN KANSAS IS HUGE State of His Boyhood Backs Him by Vote Rising to More Than Twice Stevensons | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-sweeps-midhudson-areas-general-gets-larger-margins-than.html | EISENHOWER SWEEPS MIDHUDSON AREAS General Gets Larger Margins Than Dewey in 48  Ives Far Ahead of Cashmore | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-takes-big-michigan-lead-moody-runs-neck-and-neck-with.html | EISENHOWER TAKES BIG MICHIGAN LEAD Moody Runs Neck and Neck With Potter for Senate Seat  Williams Is Ahead | By Elie Abelspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-takes-jersey-by-300000-senator-smith-is-reelected-bond.html | EISENHOWER TAKES JERSEY BY 300000 Senator Smith Is Reelected Bond Issues Supported in Record Balloting EISENHOWER TAKES JERSEY BY 300000 | By Russell Porter | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-tops-rhode-island-vote-democrats-reelect-senator.html | EISENHOWER TOPS RHODE ISLAND VOTE Democrats Reelect Senator Representative and Governor  Other Results in Northeast | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/eisenhower-wins-12-viriginia-votes-state-goes-republican-first-time.html | EISENHOWER WINS 12 VIRIGINIA VOTES State Goes Republican First Time Since 1928  Byrd Is Named for Fourth Term | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/election-returns-given-to-soldiers-in-korea.html | Election Returns Given To Soldiers in Korea | By the United Press | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/erasmus-hall-eleven-overpowers-manual-training-with-secondhalf.html | Erasmus Hall Eleven Overpowers Manual Training With SecondHalf Drive DUTCHMEN TROUNCE ANCIENT RIVAL 487 Erasmus Tallies Four Times in Last Period to Conquer Manual at Ebbets Field LOSERS LEAD AT HALF 76 Harrison and Cunningham Get 2 Touchdowns Each  Oates Suffers Injury to Leg | By Roscoe McGowen | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/france-says-she-cannot-expand-army-beyond-12-divisions-pledged-this.html | France Says She Cannot Expand Army Beyond 12 Divisions Pledged This Year | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/frank-norcross-s3-i-rerieo-o-s___-joogi.html | fRANK NORCROSS S3 I RErIEO o s JOOGI | Special to THe Nzw oP x T | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/fred-w-gross.html | FRED W GROSS | Sl | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/french-units-gain-in-north-tonkin-vietminh resistance-stiffening.html | FRENCH UNITS GAIN IN NORTH TONKIN Vietminh Resistance Stiffening Against CounterAttack  Planes Aid Advance | By Tillman Durdinspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/g-o-p-candidates-sweep-in-rockland-eisenhower-takes-county-by-27588.html | G O P CANDIDATES SWEEP IN ROCKLAND Eisenhower Takes County by 27588 to 15097  Voting Sets a New Record | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/g-o-p-increases-albany-majority-party-gains-5-seats-in-senate-and.html | G O P INCREASES ALBANY MAJORITY Party Gains 5 Seats in Senate and 11 in Assembly With More Inroads Possible | By Douglas Dales | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/g-o-p-leads-new-mexico.html | G O P Leads New Mexico | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/general-appeals-for-united-people-he-vows-not-to-give-short-weight.html | GENERAL APPEALS FOR UNITED PEOPLE He Vows Not to Give Short Weight as President Thanks Rival for Pledge The General Displays Victory Smile at Republican Headquarters | By William R Conklinby Lucy Freeman | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archiv es/general-staffs-injury-may-force-retirement.html | General Staffs Injury May Force Retirement | By the United Press | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gilbert-fru-ltolst-68-diesl-briton-wrota-royal-regimenti.html | GILBERT FRU ltOLST 68 DIESl Briton Wrota Royal Regimentl Christopher Strong Three gnglishmen Oliver Trenton | Sl | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gop-house-likely-but-the-senate-margin-hangs-in-the-balance-of-two.html | GOP HOUSE LIKELY But the Senate Margin Hangs in the Balance of Two Close Races LODGE TRAILING RIVAL President Eisenhower May Lack a Working Majority in Congress REPUBLICANS GAIN SEATS IN CONGRESS | By James Reston | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gop-slate-leads-in-texas-reversal-eisenhower-appears-winner-in.html | GOP SLATE LEADS IN TEXAS REVERSAL Eisenhower Appears Winner in Historic Upset Climax of HardFought Battle | By Gladwin Hillspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/greek-imports-face-cut-athens-to-act-on-tariff-duties-that-conflict.html | GREEK IMPORTS FACE CUT Athens to Act on Tariff Duties That Conflict With Pacts | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gunnerys-eleven-hopes-to-rebound-but-green-backs-and-lack-of.html | GUNNERYS ELEVEN HOPES TO REBOUND But Green Backs and Lack of Standout Passer Offset Heavy Seasoned Line | By William J Briordyspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/harold-k-van-auken.html | HAROLD K VAN AUKEN | Special to THE | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/harriet-po-h-r___t-_ivlarrieb-she-becomes.html | HARRIET PO H RT IVlARRIEB She Becomes | Bride in Detroit ofl | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hill-battle-spurts-in-korea-allies-press-triangle-fight-hill-fight.html | Hill Battle Spurts in Korea Allies Press Triangle Fight HILL FIGHT SPURTS IN CENTRAL KOREA | By Lindesay Parrottspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/howard-w-baker.html | HOWARD W BAKER | Sl | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/huge-london-loan-is-taken-in-stride-but-120000000-transport-issue.html | HUGE LONDON LOAN IS TAKEN IN STRIDE But 120000000 Transport Issue Offsets Improvement in Gold Dollar Position BLUECHIP OFFERINGS RISE Government Securities and Industrial Stocks Generally Share in Advance | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/incidents-in-kenya-belief-expressed-in-right-of-kikuyu-tribe-to.html | Incidents in Kenya Belief Expressed in Right of Kikuyu Tribe to Appeal to the U N | JOACHIM H SEYPPEL | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/india-trade-balance-is-up-second-quarter-surplus-shown-continued.html | INDIA TRADE BALANCE IS UP Second Quarter Surplus Shown  Continued Gain Expected | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/its-up-to-electors-now-vote-is-cast-real-day-of-action-is-dec-15.html | ITS UP TO ELECTORS NOW VOTE IS CAST  Real Day of Action Is Dec 15 When College Sits  System Itself Has Been an Issue | By Joseph A Loftusspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ives-is-reelected-by-record-margin-defeats-cashmore-by-biggest.html | IVES IS REELECTED BY RECORD MARGIN Defeats Cashmore by Biggest Plurality of Any Republican  Harding Mark Topped IVES IS REELECTED BY RECORD MARGIN | By Leo Egan | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/j-wymond-french.html | J WYMOND FRENCH | Spect  to THE NEW YO | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/jane-peggy-lasser-engaged-to-marry.html | JANE PEGGY LASSER ENGAGED TO MARRY | Special to THelw Yo Tns | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/john-p-0leon.html | JOHN P 0LEON | SpeclaJ to TH | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/judge-lets-lion-roar-african-jurist-rules-mayor-may-keep-his-pet.html | JUDGE LETS LION ROAR African Jurist Rules Mayor May Keep His Pet | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/knapp-sails-agony-to-close-triumph-captures-last-two-races-of.html | KNAPP SAILS AGONY TO CLOSE TRIUMPH Captures Last Two Races of Larchmont Dinghy Series to Defeat Sutphin | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/london-offering-appetizing-show-the-traditional-cookery-of-22.html | LONDON OFFERING APPETIZING SHOW The Traditional Cookery of 22 Nations Is Demonstrated at World Kitchen Exhibition | By Tania Longspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/louisiana-race-close.html | Louisiana Race Close | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/maine-g-o-p-increases-vote.html | Maine G O P Increases Vote | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/malone-leads-for-senate.html | Malone Leads for Senate | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/martha-d-wadsworth-betrothedl.html | Martha D Wadsworth Betrothedl | Special to THE IW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/martin-larsen.html | MARTIN LARSEN | special to Tm | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/maryland-enters-republican-fold-eisenhower-has-an-82000-lead-with.html | MARYLAND ENTERS REPUBLICAN FOLD Eisenhower Has an 82000 Lead With Almost All Votes In  G O P Slate Scores | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mayo-shattuck-led-massachusetts-bar.html | MAYO SHATTUCK LED MASSACHUSETTS BAR | peclal to T | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mcarhty-winner-but-trails.html | MCarthy Is Winner But Is Last on Ticket MCARHTY WINNER BUT TRAILS TICKET | By Richard J H Johnstonspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mcgranery-gets-no-complaints.html | McGranery Gets No Complaints | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mgrath-elected-bronx-surrogate-defeats-potts-incumbent-by-110000.html | MGRATH ELECTED BRONX SURROGATE Defeats Potts Incumbent by 110000  Cox Wins Post on State Supreme Court | By Alexander Feinberg | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/miss-yoko-matsuo-makes-debut-here-winner-of-naumburg-award-is.html | MISS YOKO MATSUO MAKES DEBUT HERE Winner of Naumburg Award Is Impressive in Violin Recital at Town Hall | J B | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/misttllda-burilq-bicoefiaicee-graduate-of-syracuse-will-be-married.html | MISttlLDA BURIlq BICOEFiAICEE Graduate of Syracuse Will Be Married to Peter H Spitz an Alumnus of M I T | Special to Tm Nzw Yo Tmizs | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/nicaragua-names-minister.html | Nicaragua Names Minister | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/north-carolina-democrats-gain.html | North Carolina Democrats Gain | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/o-p-s-ruling-will-raise-markup-on-cigarettes.html | O P S Ruling Will Raise MarkUp on Cigarettes | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/oklahoma-is-g-o-ps-first-time-since-1928.html | OKLAHOMA IS G O PS FIRST TIME SINCE 1928 | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/old-times-square-tradition-dies-usual-election-night-uproar-gone.html | Old Times Square Tradition Dies Usual Election Night Uproar Gone Radio and TV Combine to Cut Down Crowd Once 250000 Strong  Now Police Use Only Corporals Guard to Keep Order | By Meyer Berger | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/omahoney-trails-for-senate.html | OMahoney Trails for Senate | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/our-tariff-schedules.html | Our Tariff Schedules | HENRY B MOSLE | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/outcome-in-doubt-in-missouris-vote-stevenson-cutting-into-lead-of.html | OUTCOME IN DOUBT IN MISSOURIS VOTE Stevenson Cutting Into Lead of Eisenhower  Kem Seen Losing to Symington | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/plane-group-criticized-complaint-service-not-on-job-jersey-official.html | PLANE GROUP CRITICIZED Complaint Service Not on Job Jersey Official Says | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/porter-held-in-robbery-another-also-arrested-after-holdup-in-jersey.html | PORTER HELD IN ROBBERY Another Also Arrested After HoldUp in Jersey City | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/prizes-announced-by-allied-artists-gold-medal-for-painting-in-oil.html | PRIZES ANNOUNCED BY ALLIED ARTISTS Gold Medal for Painting in Oil Goes to Robert Brackman  237 Works to Be Displayed | By Howard Devree | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/public-to-discover-explorer-balchen-is-an-artist-his-watercolors-of.html | Public to Discover Explorer Balchen Is an Artist His WaterColors of Arctic to Be Shown Here Next January | By Sanka Knox | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/queens-address-outlines-program-churchill-plan-to-undo-labors.html | QUEENS ADDRESS OUTLINES PROGRAM Churchill Plan to Undo Labors Nationalization Is Recited in Ancient Ceremony | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/race-is-conceded-virginia-and-florida-go-to-the-general-as-do.html | RACE IS CONCEDED Virginia and Florida Go to the General as Do Illinois and Ohio SWEEP IS NATIONWIDE Victor Calls for Unity and Thanks Governor for Pledging Support EISENHOWER WINS IN A RECORD VOTE | By Arthur Krock | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/radio-and-television-miss-judy-canova-makes-video-debut-in-comedy.html | RADIO AND TELEVISION Miss Judy Canova Makes Video Debut in Comedy Hour Rangers Have a New Commentator | By Jack Gould | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/record-new-hampshire-vote.html | Record New Hampshire Vote | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republican-ticket-sweeping-indiana-eisenhower-jenner-and-craig.html | REPUBLICAN TICKET SWEEPING INDIANA Eisenhower Jenner and Craig Appear Victors House Candidates Also Lead | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-gain-big-midwest-lead-eisenhower-in-front-in-iowa.html | REPUBLICANS GAIN BIG MIDWEST LEAD Eisenhower in Front in Iowa Minnesota North and South Dakota Nebraska Sweep | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-net-10-in-fight-for-house-5-victories-come-in-new-york.html | REPUBLICANS NET 10 IN FIGHT FOR HOUSE 5 Victories Come in New York Trend Indicates GOP Could Control Chamber | By C P Trussell | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-victors-all-out-in-delaware.html | REPUBLICANS VICTORS ALL OUT IN DELAWARE | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/richard-f-paul.html | RICHARD F PAUl | Special to TH | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/russian-emigres-form-single-unit-set-up-a-coordinating-center-to.html | RUSSIAN EMIGRES FORM SINGLE UNIT Set Up a Coordinating Center to Unify Their Endeavors to Oust Stalins Regime | By Harry Schwartz | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/slaying-mystifies-police-yonkers-mechanic-home-from-work-is-shot-on.html | SLAYING MYSTIFIES POLICE Yonkers Mechanic Home From Work Is Shot on Doorstep | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/somewhere-in-korea-an-eisenhower-waits.html | Somewhere in Korea An Eisenhower Waits | By the United Press | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/son-to-mrs-f-b-newell-jr.html | Son to Mrs F B Newell Jr | Special to TI NEW YORK Ttus | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sought-in-hospital-theft-camden-chauffeur-disappears-car-part-of.html | SOUGHT IN HOSPITAL THEFT Camden Chauffeur Disappears Car Part of 4500 Found | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/south-dakota-for-g-o-p.html | South Dakota for G O P | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sports-of-the-times-the-same-old-script.html | Sports of The Times The Same Old Script | By Arthur Daley | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/state-lead-850000-generals-upstate-edge-tops-million-he-loses-city.html | STATE LEAD 850000 Generals Upstate Edge Tops Million He Loses City by Only 362674 PROTEST VOTE SEEN Albany County Other Areas in Democratic Column Switch EISENHOWER WINS STATE IN LANDSLIDE | By James A Hagerty | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stevenson-concedes-the-victory-as-weeping-backers-cry-no-no.html | Stevenson Concedes the Victory As Weeping Backers Cry No No STEVENSON TRIBUTE PAID TO EISFHOWER | By William B Blairspecial to The New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stevenson-triumphs-in-arkansas-voting.html | STEVENSON TRIUMPHS IN ARKANSAS VOTING | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stock-sale-is-favored-i-c-c-is-urged-to-approve-south-western-roads.html | STOCK SALE IS FAVORED I C C Is Urged to Approve South Western Roads Shares | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/swede-ends-5month-sahara-trek-into-areas-unknown-to-white-men.html | Swede Ends 5Month Sahara Trek Into Areas Unknown to White Men Moberg Explores Mountainous Tibesti Region People Are Found Very Primitive | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sweep-seen-in-utah.html | Sweep Seen In Utah | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-deep-blue-sea-sweeps-in-tonight-margaret-sullavan-returns-to.html | THE DEEP BLUE SEA SWEEPS IN TONIGHT Margaret Sullavan Returns to Star at the Morosco After 8 Years Latecomers Warned | By Sam Zolotow | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-single-license-plate-demise-of-front-plate-regretted-game-of.html | The Single License Plate Demise of Front Plate Regretted Game of Spotting States Extolled | E NEWBOLD COOPER | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/thomas-j-care.html | THOMAS J CARE | SPecial to THE Nnw | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/truman-on-train-heads-for-capital-he-retires-without-listening-to.html | TRUMAN ON TRAIN HEADS FOR CAPITAL He Retires Without Listening to the Returns Expressed Confidence After Voting | By Anthony Levierospecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/trustee-petitions-balked-u-n-hears-filipino-says-colonial-powers.html | TRUSTEE PETITIONS BALKED U N HEARS Filipino Says Colonial Powers Block Hearings Committee Invites Togoland Group | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-n-aide-put-on-leave-lie-acts-against-economist-for-silence-on.html | U N AIDE PUT ON LEAVE Lie Acts Against Economist for Silence on Communism | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-s-fears-bolivia-cannot-supply-tin-output-drop-in-nationalized.html | U S FEARS BOLIVIA CANNOT SUPPLY TIN Output Drop in Nationalized Mines and an Eventual Exhaustion Forecast ORES VITAL IN WARTIME Foreign Technicians May Quit Tungsten Supply Also Would Be Affected | By Felix Belair Jrspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-s-team-takes-two-international-jumping-trophies-as-horse-show.html | U S Team Takes Two International Jumping Trophies as Horse Show Starts STEINKRAUS VICTOR TWICE AT GARDEN Takes Good Will Trophy on Democrat After Capturing Matinee Test for U S JUMPOFF WINS AT NIGHT Gen Crittenberger Receives Salute at Opening of 64th National Horse Show | By John Rendel | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/un-geneva-budget-set-at-4306800-committee-backs-fund-against-soviet.html | UN GENEVA BUDGET SET AT 4306800 Committee Backs Fund Against Soviet Moves for Cuts Other Agencies Face Reductions | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/universes-linked-by-cosmic-bridges-california-professor-finds.html | UNIVERSES LINKED BY COSMIC BRIDGES California Professor Finds Highways of Stars Joining Far Distant Galaxies TRILLIONS OF MILES LONG Discovery Could Lead to Some Revisions in Theories as to Composition of Cosmos | By William L Laurence | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/us-aid-to-formosa-put-above-politics-acheson-assistant-thinks-it.html | US AID TO FORMOSA PUT ABOVE POLITICS Acheson Assistant Thinks It Will Be Continued Regardless of Election Outcome | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/us-jets-intercept-red-plane-in-japan-soviettype-craft-is-sighted.html | US JETS INTERCEPT RED PLANE IN JAPAN SovietType Craft Is Sighted Over Northern Area Near Where B29 Was Lost | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/vermont-follows-tradition.html | Vermont Follows Tradition | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ISABEL BARDON | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/von-luckners-life-coming-to-screen-new-gb-productions-will-start.html | VON LUCKNERS LIFE COMING TO SCREEN New GB Productions Will Start With Career of German Sea Raider in World War I | By Thomas M Pryorspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/vote-in-mississippi.html | Vote in Mississippi | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/walter-brown.html | WALTER BROWN | SPedal to THE Ngw YO | RE0000065272 | 1980-08-25 | B00000383287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/washington-quiet-as-country-votes-guards-at-capitol-and-library-of.html | WASHINGTON QUIET AS COUNTRY VOTES Guards at Capitol and Library of Congress and a Taxi Driver Stress Election Day Calm | By Bess Furman | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/westchester-goes-2-to-1-republican-eisenhower-plurality-123456-ives.html | WESTCHESTER GOES 2 TO 1 REPUBLICAN Eisenhower Plurality 123456 Ives Tops Generals Mark With 143429 Edge | By Merrill Folsomspecial To the New York Times | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/wood-field-and-stream-waterfowl-buildup-encourages-shooters-here.html | Wood Field and Stream Waterfowl BuildUp Encourages Shooters Here  Barnegat Prospects Bright | By Raymond R Camp | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/world-price-drop-protested-in-u-n-underdeveloped-nations-say-u-s.html | WORLD PRICE DROP PROTESTED IN U N Underdeveloped Nations Say U S Should Help Buoy Basic Commodity Levels | Special to THE NEW YORK TIMES | RE0000065272 | 1980-08-25 | B00000383287 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/-albert-b-dorris.html | ALBERT B DORRIS | Special to Ti Nv Yo Tirs | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/-barometers-accurate-in-new-hampshire-vote.html | Barometers Accurate In New Hampshire Vote | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/-voice-cautions-russia-not-to-misinterpret-vote.html | Voice Cautions Russia Not to Misinterpret Vote | By the United Press | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/11-in-gasoline-war-held-in-coercion-west-hempstead-dealer-calls-in.html | 11 IN GASOLINE WAR HELD IN COERCION West Hempstead Dealer Calls In Police as Customers Jam His Service Station | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/8-quit-seminary-over-racial-curb-religious-instruction-leaders-at.html | 8 QUIT SEMINARY OVER RACIAL CURB Religious Instruction Leaders at University of South Protest Trustees Action BAN ON NEGROES SCORED Dean and 6 Faculty Members of Theology School Chaplain in Resigning Group | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/92day-bill-tenders-invited.html | 92Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/a-20year-era-ends-in-the-vote-booth-eisenhowers-victory-closes.html | A 20YEAR ERA ENDS IN THE VOTE BOOTH Eisenhowers Victory Closes Democratic Administrations of Reform Experimentation  THE 100 DAYS RECALLED Government Career Employes Expect New President to Follow Middle Road | By Felix Belair Jrspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/absentees-hold-key-in-washington-state.html | ABSENTEES HOLD KEY IN WASHINGTON STATE | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ada-congratulations-organization-backing-stevenson-pledges.html | ADA CONGRATULATIONS Organization Backing Stevenson Pledges Eisenhower Aid | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/all-towns-go-g-o-p-in-fairfield-county.html | ALL TOWNS GO G O P IN FAIRFIELD COUNTY | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/allingpeterson.html | AllingPeterson | Special to Tltg Nv | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ann-ho-mathewson-it-h-church-to-marry.html | ANN Ho MATHEWSON IT H CHURCH TO MARRY | Bt | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/antoine-e-lacomble.html | ANTOINE E LACOMBLE | Special to TE Nlw NOEK iS | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/argentina-not-optimistic.html | Argentina Not Optimistic | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/attlee-reelected-labor-party-head-secret-vote-set-on-bevan-bid-to.html | ATTLEE REELECTED LABOR PARTY HEAD Secret Vote Set on Bevan bid to Oust Morrison as Deputy  Steel Bill Presented | By Clifton Danielspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/barrowing-right-for-banks-urged-lyon-backs-limited-privilege-for.html | BARROWING RIGHT FOR BANKS URGED Lyon Backs Limited Privilege for Savings Institutions to Obtain Quick Funds COMPETITIVE POLICY HIT Use of Rate Lure Is Assailed as Trading Less on Own Strength Than Insurance BORROWING RIGHT FOR BANKS URGED | By George A Mooneyspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/berlin-antired-unit-shifts-its-emphasis.html | BERLIN ANTIRED UNIT SHIFTS ITS EMPHASIS | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/bernhard-on-visit-to-colombia.html | Bernhard on Visit to Colombia | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/blair-eleven-aims-to-set-back-peddie-coach-kuk-hopes-to-redeem.html | BLAIR ELEVEN AIMS TO SET BACK PEDDIE Coach Kuk Hopes to Redeem Season Marked by Injuries and Lack of Experience | By Michael Straussspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/both-sides-balked-in-korean-attacks-big-guns-hold-sway-on-front-as.html | BOTH SIDES BALKED IN KOREAN ATTACKS Big Guns Hold Sway on Front as Allied and Red Infantry Fail in Hill Assaults BOTH SIDES BALKED IN KOREAN ATTACKS | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/brazilians-pleased-at-result.html | Brazilians Pleased at Result | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/britain-drops-india-bases-for-recruiting-gurkhas.html | Britain Drops India Bases For Recruiting Gurkhas | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/british-team-won-by-super-market-group-sees-selfservice-plan-in.html | BRITISH TEAM WON BY SUPER MARKET Group Sees SelfService Plan in Foods and Other Lines Possible in Britain NATIONWIDE STUDY MADE Impressed by Standardized Shirt Sizes and Ability to Buy Anywhere | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/britons-nervous-about-eisenhower-they-are-less-sure-about-him-as-a.html | BRITONS NERVOUS ABOUT EISENHOWER They Are Less Sure About Him as a Politician Churchill Sends Congratulations | By Raymond Daniellspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/budget-foremost-president-asks-general-to-send-representative-to.html | BUDGET FOREMOST President Asks General to Send Representative to Confer on Items MAKES UNITY APPEAL Truman Extends Offer of Plane to Successor for a Trip to Korea TRUMAN EXTENDS EISENHOWER BID | By Anthony Levierospecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/canada-welcomes-u-s-vote-outcome-but-there-is-some-concern-over.html | CANADA WELCOMES U S VOTE OUTCOME But There Is Some Concern Over Possibility GOP Will Return to Protectionism | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/candidate-in-jersey-loses-race-whisky.html | CANDIDATE IN JERSEY LOSES RACE WHISKY | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/captain-carillo-rides-acapulco-to-victory-in-international-jumping.html | Captain Carillo Rides Acapulco to Victory in International Jumping MEXICAN TRIUMPHS IN SHOW AT GARDEN Captain Carillo Twice Covers Course Faultlessly Aboard Acapulco to Take Trophy IRISH TEAMS ENTRY NEXT Steinkraus U S Third With Hollandia in Jumping Test Velvet Lassie Scores | By John Rendel | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/charles-h-donahue.html | CHARLES H DONAHUE | Special to Tz NEw No TrMzs | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/charles-p-ballinger.html | CHARLES P BALLINGER | Special to THE N | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/charter-change-asked-indiana-utility-seeks-more-flexibility-on-debt.html | CHARTER CHANGE ASKED Indiana Utility Seeks More Flexibility on Debt | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/child-falls-from-auto-3yearold-jersey-child-killed-in-accident-at.html | CHILD FALLS FROM AUTO 3YearOld Jersey Child Killed in Accident at Linden | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/chinese-nationalists-hail-the-u-s-election-formosas-premier-sees.html | Chinese Nationalists Hail the U S Election Formosas Premier Sees Closer Cooperation | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/churchill-follower-wins-key-byelection-from-labor-by-increased.html | Churchill Follower Wins Key ByElection From Labor by Increased Margin Over 1951 | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/clarence-l-mann-jr.html | CLARENCE L MANN JR | Svecial to HE IW YOr X TZMZS | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/climate-of-eden-will-open-tonight-moss-hart-play-based-on-novel-by.html | CLIMATE OF EDEN WILL OPEN TONIGHT Moss Hart Play Based on Novel by Mittelholzer to Appear at Martin Beck Theatre | By Louis Calta | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/coast-ship-union-firm-a-f-l-sailors-still-refuse-to-sign-without.html | COAST SHIP UNION FIRM A F L Sailors Still Refuse to Sign Without Pay Rise | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/colombians-praise-democracy.html | Colombians Praise Democracy | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/connecticut-hails-ribicoff.html | Connecticut Hails Ribicoff | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/defeat-pondered-by-labor-leaders-they-lay-rout-to-eisenhower.html | DEFEAT PONDERED BY LABOR LEADERS They Lay Rout to Eisenhower Popularity See Position on Taft Law Weakened | By Joseph A Loftusspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/delavan-pierson-religious-author-bible-teacher-former-editor-of-old.html | DELAVAN PIERSON RELIGIOUS AUTHOR Bible Teacher Former Editor of Old Missionary Review Dies at the Age of 85 | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dr-john-w-wirth-sr.html | DR JOHN W WIRTH SR | SpeCial to THz NLV YO TIzs | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/drastic-shakeup-set-for-pentagon-lodge-is-bruited-as-successor-to.html | DRASTIC SHAKEUP SET FOR PENTAGON Lodge Is Bruited as Successor to Lovett Budgets Fate Under Eisenhower a Factor | By Austin Stevensspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/driscoll-forbids-hunting-in-jersey-as-fire-hazard.html | Driscoll Forbids Hunting In Jersey as Fire Hazard | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |

| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/dulles-heads-list-for-acheson-post-lodge-and-dewey-mentioned-for.html | DULLES HEADS LIST FOR ACHESON POST Lodge and Dewey Mentioned for Defense and Warren for Attorney General DULLES DISCUSSED FOR ACHESON POST | By Harold B Hintonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/dulles-reassures-friends-overseas-eisenhower-adviser-asserts-u-s.html | DULLES REASSURES FRIENDS OVERSEAS Eisenhower Adviser Asserts U S Views Will Not Change to Nations Disadvantage | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/dutch-dubious-on-u-s-aid.html | Dutch Dubious on U S Aid | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/dutch-to-aid-refugee-fund.html | Dutch to Aid Refugee Fund | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/edward-f-jefferson.html | EDWARD F JEFFERSON | Special to THE NZW YO TZMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/edward-j-cooney-sr.html | EDWARD J COONEY SR | peclaI to liv Yolk TLeES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/effects-of-tafthartley-law.html | Effects of TaftHartley Law | RICHARD WELLSTOOD | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhower-12th-general-to-serve-as-president.html | Eisenhower 12th General To Serve as President | By the United Press | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhower-and-ives-votes-set-state-plurality-records-eisenhower.html | Eisenhower and Ives Votes Set State Plurality Records EISENHOWER SWEEP SETS UPSTATE MARK | By James A Hagerty | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhower-hailed-by-ridgways-staff.html | EISENHOWER HAILED BY RIDGWAYS STAFF | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhower-invited-to-bahamas.html | Eisenhower Invited to Bahamas | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhower-sends-paris-amity-note-acclaims-long-ties-with-u-s.html | EISENHOWER SENDS PARIS AMITY NOTE Acclaims Long Ties With U S French Wary on Effects for Their Nations Status | By Harold Callenderspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhower-victory-brings-start-of-twoparty-system-to-the-south.html | Eisenhower Victory Brings Start Of TwoParty System to the South Eisenhower Victory Brings Start Of TwoParty System to the South | By William S White | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/eisenhowers-vote-a-record-in-jersey-final-plurality-is-356048.html | EISENHOWERS VOTE A RECORD IN JERSEY Final Plurality Is 356048 Smiths Margin 256101 House Ratio Remains | By Russell Porter | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/election-outcome-sends-grains-off-prices-register-declines-but-fair.html | ELECTION OUTCOME SENDS GRAINS OFF Prices Register Declines but Fair Support Develops in All Pits on Setbacks | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archiv es/ellett-g-scarritt.html | ELLETT G SCARRITT | Sptal to v Yor Tt | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/entertainer-wins-acquittal.html | Entertainer Wins Acquittal | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/evasion-of-tax-denied-former-federal-attorney-pleads-not-guilty-in.html | EVASION OF TAX DENIED Former Federal Attorney Pleads Not Guilty in Jersey | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/f-b-i-helps-police-in-war-on-auto-thefts-loss-for-year-is-estimated.html | F B I Helps Police in War on Auto Thefts Loss for Year Is Estimated at 190000000 | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/farm-vote-viewed-as-return-to-g-o-p-experts-in-washington-feel-it.html | FARM VOTE VIEWED AS RETURN TO G O P Experts in Washington Feel It Was Not Vital Factor Storage Facilities Cited | By Luther A Hustonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/french-hope-election-means-african-shift.html | FRENCH HOPE ELECTION MEANS AFRICAN SHIFT | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/frick-reveals-plan-to-curb-bonuses-without-setting-limit-clubs-risk.html | Frick Reveals Plan to Curb Bonuses Without Setting Limit CLUBS RISK LOSING MONEY UNDER RULE Council Plan Calls for Bonus Men to Stay 2 Years With Team Before Optioning APPLIES TO BIG LEAGUES Frick Reveals Minors Talent Would Be Subject to Draft After First Season | By Joseph M Sheehan | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/g-i-on-tower-7-hours-soldier-at-fort-dix-had-been-awaiting-medical.html | G I ON TOWER 7 HOURS Soldier at Fort Dix Had Been Awaiting Medical Discharge | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/g-o-p-wins-montana-in-heavy-balloting.html | G O P WINS MONTANA IN HEAVY BALLOTING | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/general-arrives-in-georgia-to-rest-to-spend-ten-days-in-retreat-on.html | GENERAL ARRIVES IN GEORGIA TO REST To Spend Ten Days in Retreat on Golf Course With His Family and Friends EISENHOWER FLIES FOR GEORGIA REST | By William R Conklinspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/george-b-taylor-81-consulting-engineeri.html | GEORGE B TAYLOR 81 CONSULTING ENGINEERI | Slecial to T Nnv Yo Trs | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/george-w-summers.html | GEORGE W SUMMERS | Special tO T NEW YO TLM | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/girls-home-to-benefit-annual-tea-tomorrow-to-raise-funds-for-st.html | GIRLS HOME TO BENEFIT Annual Tea Tomorrow to Raise Funds for St Faiths House | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/gis-in-korea-show-divided-reactions-some-despair-of-going-home.html | GIS IN KOREA SHOW DIVIDED REACTIONS Some Despair of Going Home Others Confident Eisenhower Will Handle War Sensibly | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/gop-has-48-senate-seats-tie-could-be-broken-by-nixons-vote.html | GOP Has 48 Senate Seats Tie Could Be Broken by Nixons Vote REPUBLICANS GAIN CONTROL OF SENATE Among Victors in the Nations Senatorial Races | By James Reston | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/granger-refuses-role-in-ui-film-actor-under-suspension-by-goldwyn.html | GRANGER REFUSES ROLE IN UI FILM Actor Under Suspension by Goldwyn Will Be Replaced in Part by Rock Hudson | By Thomas M Pryorspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/hawaii-damage-150000-principal-loss-from-storm-was-suffered-on-hilo.html | HAWAII DAMAGE 150000 Principal Loss From Storm Was Suffered on Hilo | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/illinois-g-o-ps-return-to-power-held-a-major-blow-to-stevenson-role.html | Illinois G O Ps Return to Power Held a Major Blow to Stevenson Role of President in Campaign at Issue Korean War Called Biggest Factor in Governors Crushing Defeat | By William M Blairspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/imperial-oils-pipeline-starts-toronto-delivery.html | Imperial Oils Pipeline Starts Toronto Delivery | By the Canadian Press | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/in-the-nation-when-unorganized-voters-unite.html | In The Nation When Unorganized Voters Unite | By Arthur Krock | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/india-presses-pakistan-calls-for-settlement-of-dispute-on-property.html | INDIA PRESSES PAKISTAN Calls for Settlement of Dispute on Property of Refugees | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/irate-spouse-jams-yogoslavs-parley-wifestealer-he-yells-at-serb.html | IRATE SPOUSE JAMS YOGOSLAVS PARLEY WifeStealer He Yells at Serb Premier but Tito Smells a Plot by the Cominform | By M S Handlerspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/irish-pleased-by-result-in-u-s.html | Irish Pleased by Result in U S | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/john-h-gambonu.html | JOHN H GAMBONu | Special to Tin | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/joy-expressed-in-belgium.html | Joy Expressed in Belgium | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/julie-anne-abeel-prospegtive-bride-larchmont-girl-is-betrothed-to.html | JULIE ANNE ABEEL PROSPEGTIVE BRIDE Larchmont Girl Is Betrothed to Cpl Donald R Heath Jr U S A Son of U S Envoy | Special to LV N0 TI | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lack-of-concern-for-city-seen.html | Lack of Concern for City Seen | Mrs S H LEVY | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lie-for-sessions-here-report-urges-u-n-units-to-use-new-york.html | LIE FOR SESSIONS HERE Report Urges U N Units to Use New York Headquarters | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/limitation-in-use-of-sulphur-lifted-by-n-p-a-as-supply-is-improved.html | Limitation in Use of Sulphur Lifted By N P A as Supply Is Improved Inventory Controls Also Eliminated After Eight Months Consumption Drops Below Permitted 90 of 1950s Figure N P A LIFTS CURBS ON USE OF SULPHUR | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/loans-to-business-rise-113000000-increase-here-is-48000000-demand.html | LOANS TO BUSINESS RISE 113000000 Increase Here Is 48000000 Demand Deposits Adjusted Also Gain in Week | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lodge-a-casualty-in-massachusetts-associates-assert-opposition-of.html | LODGE A CASUALTY IN MASSACHUSETTS Associates Assert Opposition of Taft Backers Was Factor in Defeat by Kennedy | By John H Fentonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/london-cautious-over-u-s-election-market-declines-to-evaluate.html | LONDON CAUTIOUS OVER U S ELECTION Market Declines to Evaluate Effects of Eisenhowers Victory  Dollar Gains Ease | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/losses-add-to-woe-of-city-democrats-after-suffering-worst-defeat.html | LOSSES ADD TO WOE OF CITY DEMOCRATS After Suffering Worst Defeat Since 1920 Party Now Faces Old Internal Disputes | By Leo Egan | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/main-u-n-bodies-meet-today.html | Main U N Bodies Meet Today | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/malayans-hail-victory.html | Malayans Hail Victory | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/many-italians-are-gloomy.html | Many Italians Are Gloomy | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/margin-in-lower-chamber-is-now-three-but-party-may-increase-lead-g.html | Margin in Lower Chamber Is Now Three but Party May Increase Lead G O P WINS HOUSE BY SLIM MARGIN | By C P Trussell | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/max-adler-donor-0fplanetarium-86-chicago-philanthropist-dies-ini.html | MAX ADLER DONOR 0FPLANETARIUM 86 Chicago Philanthropist Dies ini Beverly Hills CalifRetired Executive of Sears Roebuck | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mexicans-express-surprise-at-vote-hope-republican-regime-will-not.html | MEXICANS EXPRESS SURPRISE AT VOTE Hope Republican Regime Will Not Change Amity Policy  Brazilians Are Pleased | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/miss-graham-gives-town-hall-recital-young-american-pianist-makes-2d.html | MISS GRAHAM GIVES TOWN HALL RECITAL Young American Pianist Makes 2d Appearance Here  Bach Beethoven Chopin Offered | H C S | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mitchell-pledges-loyal-opposition-democratic-chairman-confers-with.html | MITCHELL PLEDGES LOYAL OPPOSITION Democratic Chairman Confers With Truman  Expects to Continue in Party Post | By Paul P Kennedyspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/moody-defeated-in-michigan-vote-jenner-is-winner-in-indiana-bricker.html | MOODY DEFEATED IN MICHIGAN VOTE Jenner Is Winner in Indiana  Bricker and Lausche Victorious in Ohio | By Elie Abelspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/morse-has-praise-only-for-losers-says-i-am-not-a-hypocrite-will-not.html | MORSE HAS PRAISE ONLY FOR LOSERS Says I Am Not a Hypocrite  Will Not Congratulate General on His Victory | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/moscow-portraits-display-the-rulers.html | MOSCOW PORTRAITS DISPLAY THE RULERS | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mother-and-son-elected-to-congress.html | Mother and Son Elected to Congress | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-ernest-horton.html | MRS ERNEST HORTON | Specialto NsW YoucT2r | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-fred-b-corey.html | MRS FRED B COREY | SPecial to Tm Nsv Vo Tnzs | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-george-d-stafford.html | MRS GEORGE D STAFFORD | Special to Tsik NEW YOEX liMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-h-w-warden-3d-has-child.html | Mrs H W Warden 3d Has Child | Special to TI | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-patrick-sweenen.html | MRS PATRICK SWEENEN | SDecixl to TH Ngw YOP K TDar | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-richard-moran.html | MRS RICHARD MORAN | Special to TKS ILW Yolq zs | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-roosevelt-feted-chileans-applauded-her-every-appearance-at.html | MRS ROOSEVELT FETED Chileans Applauded Her Every Appearance at Inauguration | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/naguib-picks-nationalist-radwan-cairo-information-head-he-is.html | NAGUIB PICKS NATIONALIST Radwan Cairo Information Head  He Is AntiWest | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/nations-in-arab-league-confer.html | Nations in Arab League Confer | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/new-delhi-reflects.html | New Delhi Reflects | By Robert Trumbullspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/news-of-food-new-group-of-kitchen-guides-is-reviewed-jewish-cooking.html | News of Food New Group of Kitchen Guides Is Reviewed Jewish Cooking Called Globally Selective | By Jane Nickerson | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/pakistan-studies-factors.html | Pakistan Studies Factors | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/paul-morgan-dies-iiustrialist-83-chairman-of-family-building.html | PAUL MORGAN DIES IIUSTRIALIST 83 Chairman of Family Building Company in Worcester Was With Concern Since 88 | Special to Ew Yo TIM | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/personal-victory-general-not-the-party-held-chief-reason-for-wide.html | PERSONAL VICTORY General Not the Party Held Chief Reason for Wide Gains WINS 442 ELECTORS Changes in Senate Point to Greater Support on Foreign Policy PRESIDENT INVITES VICTOR TO CONFER | By Arthur Krock | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/perus-proposal-to-u-n-purpose-of-plan-for-repatriating-war.html | Perus Proposal to U N Purpose of Plan for Repatriating War Prisoners Is Outlined | VICTOR A BELAUNDE | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/pinay-insisting-on-cut-in-french-budget-defends-ban-on-tax-rise.html | Pinay Insisting on Cut in French Budget Defends Ban on Tax Rise Before Assembly | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/police-put-guard-on-vote-machines-action-taken-voluntarily-in-2.html | POLICE PUT GUARD ON VOTE MACHINES Action Taken Voluntarily in 2 Queens Districts Because of Closeness of Contests | By Peter Kihss | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/president-invites-parley-on-budget-bids-eisenhower-send-aide-to.html | PRESIDENT INVITES PARLEY ON BUDGET Bids Eisenhower Send Aide to Confer on Fiscal Items Already Being Planned | By John D Morrisspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/princeton-seen-capable-of-halting-harvard-running-game-old-nassau.html | Princeton Seen Capable of Halting Harvard Running Game OLD NASSAU ELEVEN FAVORED SATURDAY Caldwell Expects Harvards Backs to Provide a Stern Test for Princeton COUNTS HEAVILY ON LINE Coach Says Tigers Chances Depend on Defense Taking Ball From Crimson | By Allison Danzigspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/protest-made-on-hatch-act-restrictions-on-government-employes-under.html | Protest Made on Hatch Act Restrictions on Government Employes Under the Law Are Resented | HYMAN H BOOKBINDER | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/racial-school-amendment-voted-in-south-carolina.html | Racial School Amendment Voted in South Carolina | By the United Press | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/representative-sabath-dies-at-86-dean-of-house-served-23-terms.html | Representative Sabath Dies at 86 Dean of House Served 23 Terms Representative Sabath Dies at 86 Dean of House Served 23 Terms | By the United Press | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republican-sweep-interests-asians-japanese-arms-stocks-boom-india.html | REPUBLICAN SWEEP INTERESTS ASIANS Japanese Arms Stocks Boom India Is Apprehensive and Pakistan Uncertain | By Lindesay Parrottspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republicans-gain-seats-at-albany-they-pick-up-5-in-senate-and-11-in.html | REPUBLICANS GAIN SEATS AT ALBANY They Pick Up 5 in Senate and 11 in Assembly Liberal Vote Saves Eight Democrats | By Douglas Dales | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republicans-hail-nassau-plurality-county-leads-all-in-state-as.html | REPUBLICANS HAIL NASSAU PLURALITY County Leads All in State as Eisenhower VoteGetter Turnout Is a Record | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rev-orvillej-hogan.html | REV ORVILLEJ HOGAN | Special to Tz IEW Noc TZMF S | RE0000065273 | 1980-08-25 | B00000383288 |

| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/roselle-phones-cut-off.html | Roselle Phones Cut Off | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rural-g-o-p-won-in-keystone-state-sweep-also-spurred-by-poor.html | RURAL G O P WON IN KEYSTONE STATE Sweep Also Spurred by Poor Democratic Showings in Pittsburgh and Scranton | By William G Weartspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rutgers-asks-state-to-increase-grant.html | RUTGERS ASKS STATE TO INCREASE GRANT | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/saints-400th-anniversary-dec-2-to-stress-portugals-links-to-goa.html | Saints 400th Anniversary Dec 2 To Stress Portugals Links to Goa | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/secret-service-put-near-eisenhower-former-head-of-white-house.html | SECRET SERVICE PUT NEAR EISENHOWER Former Head of White House Detail Heads Unit That Will Guard PresidentElect | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/sherrill-joyces-troth-senior-at-pennsylvania-to-bei-wed-to-winfield.html | SHERRILL JOYCES TROTH Senior at Pennsylvania to BeI Wed to Winfield Shiras 3d | Special to THZ NV NOPK T4S | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/six-g-o-p-women-keep-house-posts-democrats-lose-utah-member-but.html | SIX G O P WOMEN KEEP HOUSE POSTS Democrats Lose Utah Member but Score in Missouri  Mrs Boltons Son Wins | By Bess Furmanspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/skid-kills-navy-officer-auto-overturns-at-230-a-m-on-grade-in.html | SKID KILLS NAVY OFFICER Auto Overturns at 230 A M on Grade in Connecticut | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/son-to-the-miles-zissons.html | Son to the Miles Zissons | Special to THE NV OEK ICF | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/spaniards-expect-to-benefit.html | Spaniards Expect to Benefit | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/special-bonn-group-to-pick-top-army-men.html | SPECIAL BONN GROUP TO PICK TOP ARMY MEN | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/sports-of-the-times-the-whip-is-snapped.html | Sports of The Times The Whip Is Snapped | By Arthur Daley | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/stevenson-defeat-disappoints-israel-people-saw-him-as-successor-to.html | STEVENSON DEFEAT DISAPPOINTS ISRAEL People Saw Him as Successor to Truman Popular With Them  Generals Views Unknown | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/stole-and-shawl-range-fancy-free-multipurpose-designs-shown-in.html | STOLE AND SHAWL RANGE FANCY FREE MultiPurpose Designs Shown in Paris Include Mantelet Hood Puffed Sleeves Cravat | By Dorothy Vernonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/suffolk-g-o-p-jubilant-sweep-exceeds-even-preelection-claims-of.html | SUFFOLK G O P JUBILANT Sweep Exceeds Even PreElection Claims of County Leader | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/swan-lake-seen-at-the-city-center-group-cited-for-performance.html | SWAN LAKE SEEN AT THE CITY CENTER Group Cited for Performance Making Old Work Seem New  Tallchief in Lead Role | By John Martin | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/taft-finds-voters-irate-at-fair-deal.html | TAFT FINDS VOTERS IRATE AT FAIR DEAL | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/texas-g-o-p-sees-twoparty-state-but-shivers-calls-eisenhower-sweep.html | TEXAS G O P SEES TWOPARTY STATE But Shivers Calls Eisenhower Sweep Gained by Both Groups a Protest Vote | By Gladwin Hillspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/timely-reward-completes-a-riding-triple-for-atkinson-mrs-gilroys.html | Timely Reward Completes a Riding Triple for Atkinson MRS GILROYS COLT SCORES AT JAMAICA Timely Reward Length Victor Over Requisition to Give 3 Winners to Atkinson THIS SIDE IS FIRST AT 34 Thirty Scents Home in Front Under Master Jockey Also News Pays 122 for 2 | By James Roach | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/troth-made-known-of-jerry-reynolds.html | TROTH MADE KNOWN OF JERRY REYNOLDS | SpciB1 to T | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-awaits-victors-views-wiley-sees-no-shift-on-truce-eisenhower.html | U N Awaits Victors Views Wiley Sees No Shift on Truce EISENHOWER VIEWS ARE SOUGHT IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-fills-narcotics-unit-post.html | U N Fills Narcotics Unit Post | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-korea-debate-ignores-election-assembly-hears-no-indication.html | U N KOREA DEBATE IGNORES ELECTION Assembly Hears No Indication Soviet Bloc Has Altered Its Stand on Prisoner Issue | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-to-issue-treaty-texts.html | U N to Issue Treaty Texts | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-bids-private-capital-cooperate-with-point-4.html | U S Bids Private Capital Cooperate With Point 4 | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-favors-board-in-african-dispute-3-more-nations-in-accord-but.html | U S FAVORS BOARD IN AFRICAN DISPUTE 3 More Nations in Accord but France and 2 Others Oppose Arab  Asian Blocs Plan | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-is-studying-note.html | U S Is Studying Note | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ugly-ducklings-ply-backwaters-cargo-craft-put-staten-island-sound.html | UGLY DUCKLINGS PLY BACKWATERS Cargo Craft Put Staten Island Sound First Among the 49 Channels in the Harbor OIL IS KING OF THE KILLS LongDebated Border Area Is Suffering Growing Pains  Sailing Problems Loom | By Richard F Shepard | RE0000065273 | 1980-08-25 | B00000383288 |

| Date | URL | Title | Author/Source | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/unesco-publishes-social-theses.html | UNESCO Publishes Social Theses | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/uniteds-big-planes-grounded-by-strike-big-united-planes-halted-by.html | Uniteds Big Planes Grounded by Strike BIG UNITED PLANES HALTED BY STRIKE | By A H Raskin | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/v-a-policy-criticized-poor-economy-seen-in-reduction-of-staff.html | V A Policy Criticized Poor Economy Seen in Reduction of Staff Members in Hospitals | ROBERT FROST | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/vatican-radio-is-pleased-asserts-world-will-rejoice-at-election-of.html | VATICAN RADIO IS PLEASED Asserts World Will Rejoice at Election of Eisenhower | By Religious News Service | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/vaughan-truman-aide-asks-inactive-duty.html | Vaughan Truman Aide Asks Inactive Duty | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/veterans-hail-victor-groups-commander-pledges-aid-to-aspirations.html | VETERANS HAIL VICTOR Groups Commander Pledges Aid to Aspirations for Peace | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/west-berliners-concerned.html | West Berliners Concerned | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/west-coast-g-o-p-gains-house-seats-eisenhowernixon-sweep-will-give.html | WEST COAST G O P GAINS HOUSE SEATS EisenhowerNixon Sweep Will Give Party a Net Increase of 9 to 12 Members There | By Lawrence E Daviesspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/west-germany-highly-pleased-at-result-bonn-looks-for-progress-in.html | West Germany Highly Pleased at Result Bonn Looks for Progress in European Unity | By Drew Middletonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/westchester-gets-a-popularity-shock-new-highs-in-county-margins-set.html | WESTCHESTER GETS A POPULARITY SHOCK New Highs in County Margins Set by Ives 143528 and Eisenhowers 123308 | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/whitney-display-will-open-today-show-by-154-artists-43-for-first.html | WHITNEY DISPLAY WILL OPEN TODAY Show by 154 Artists 43 for First Time in Annual Offers Well Varied Paintings | By Howard Devree | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/whittaker-chambers-has-heart-attack.html | WHITTAKER CHAMBERS HAS HEART ATTACK | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/william-l-bruce.html | WILLIAM L BRUCE | Slecial to TH lw YOX Tlr | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/wisconsin-slashes-mcarthy-margin-senator-runs-behind-governor-and.html | WISCONSIN SLASHES MCARTHY MARGIN Senator Runs Behind Governor and Eisenhower Faces War Unto Death From Democrats | By Richard J H Johnstonspecial To the New York Times | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/wood-field-and-stream-ducks-reported-plentiful-at-currituck-channel.html | Wood Field and Stream Ducks Reported Plentiful at Currituck Channel Bass Running at Hatteras | By Raymond R Camp | RE0000065273 | 1980-08-25 | B00000383288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/yugoslavs-disappointed-officials-had-favored-stevenson-in.html | YUGOSLAVS DISAPPOINTED Officials Had Favored Stevenson in Presidential Election | Special to THE NEW YORK TIMES | RE0000065273 | 1980-08-25 | B00000383288 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/23-ambassadors-to-resign-posts-routine-offers-to-quit-due-with-new.html | 23 AMBASSADORS TO RESIGN POSTS Routine Offers to Quit Due With New Administration ODwyer Is Included | By Paul P Kennedyspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/4-pier-men-indicted-in-rackets-inquiry-florio-and-clemente.html | 4 PIER MEN INDICTED IN RACKETS INQUIRY Florio and Clemente Officials of Union Are Named  Lane Credits AntiCrime Group 4 PIER MEN INDICTED IN RACKETS INQUIRY | By George Horne | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/60-indian-jews-ask-to-return-to-israel.html | 60 INDIAN JEWS ASK TO RETURN TO ISRAEL | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/6th-antiques-show-opens-at-silvermine.html | 6TH ANTIQUES SHOW OPENS AT SILVERMINE | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/admiral-radford-in-india.html | Admiral Radford in India | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/albert-weber.html | ALBERT WEBER | SPecial to Tz Nsw YORK TIZ | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/allison-assures-japan-on-u-s-help-allays-fears-of-policy-shift-as-a.html | ALLISON ASSURES JAPAN ON U S HELP Allays Fears of Policy Shift as a Result of Election  Spurs Reparation Payment | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/aronson-wins-in-montana.html | Aronson Wins in Montana | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/asian-trade-school-open-free-unions-of-the-world-join-in-sponsoring.html | ASIAN TRADE SCHOOL OPEN Free Unions of the World Join in Sponsoring Institution | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bengurion-hails-vote-congratulates-eisenhower-and-recalls-his.html | BENGURION HAILS VOTE Congratulates Eisenhower and Recalls His Humanity | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/berlins-socialists-score-antired-unit.html | BERLINS SOCIALISTS SCORE ANTIRED UNIT | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bevans-paper-sees-setback.html | Bevans Paper Sees Setback | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bid-to-give-up-code-charged-to-provoo-colonel-testifies-defendant.html | BID TO GIVE UP CODE CHARGED TO PROVOO Colonel Testifies Defendant Urged Him to Tell Japanese What They Wanted to Know | By Meyer Berger | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bloch-fled-from-nazis.html | Bloch Fled from Nazis | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bonds-and-shares-on-london-market-numerous-declines-are-listed.html | BONDS AND SHARES ON LONDON MARKET Numerous Declines Are Listed After Second Look at U S Election Implications | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bonn-defies-arabs-on-israeli-treaty-west-germany-plans-to-fulfill.html | BONN DEFIES ARABS ON ISRAELI TREATY West Germany Plans to Fulfill Restitution Pledge Despite Threat of Trade Loss | By Drew Middletonspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bonus-of-steel-is-made-official-dpa-announcement-of-extra-first.html | BONUS OF STEEL IS MADE OFFICIAL DPA Announcement of Extra First Quarter Allotments Confirms Predictions | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-consider-piping-coal.html | British Consider Piping Coal | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-steel-bill-set-government-publishes-data-on.html | BRITISH STEEL BILL SET Government Publishes Data on Denationalization Plan | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-theatre-unit-weighing-ferrer-ban.html | BRITISH THEATRE UNIT WEIGHING FERRER BAN | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/broad-new-policy-on-aliens-is-urged-hebrew-aid-society-demands.html | BROAD NEW POLICY ON ALIENS IS URGED Hebrew Aid Society Demands Substitute for McCarran Act Special Federal Agency | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bronx-zoo-receives-rare-tuatara-the-most-primitive-living-reptile.html | Bronx Zoo Receives Rare Tuatara The Most Primitive Living Reptile Species Now Found Only in New Zealand Are Exactly Like Those That Lived as Long Ago as 75000000 Years | By Robert K Plumb | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bus-repairs-stressed-p-s-c-urges-3400-operators-to-make-own.html | BUS REPAIRS STRESSED P S C Urges 3400 Operators to Make Own Inspections | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/canada-names-lawson-industrialist-to-succeed-greene-as-consul.html | CANADA NAMES LAWSON Industrialist to Succeed Greene as Consul General Here | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chester-j-winter.html | CHESTER J WINTER | Spea to TJ | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chile-dismisses-her-envoy-to-u-s-ibanez-also-removes-chief-u-n.html | CHILE DISMISSES HER ENVOY TO U S Ibanez Also Removes Chief U N Delegate in His First Reorganization Move | By Sam Pope Brewerspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chile-historian-honored-centennial-of-medina-is-marked-at.html | CHILE HISTORIAN HONORED Centennial of Medina is Marked at Washington Celebration | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/citrus-compound-aid-in-cancer-treatment-is-described-by-harlem.html | Citrus Compound Aid in Cancer Treatment Is Described by Harlem Hospital Doctor | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/city-welfare-head-accuses-the-state-of-u-s-fund-grab-mccarthy-says.html | CITY WELFARE HEAD ACCUSES THE STATE OF U S FUND GRAB McCarthy Says It Has Passed Along Only Minute Share of Accrued 45000000 Grant HILLIARD UPHOLDS CHARGE Formula Guiding Relationship on Meeting Costs Has Been Stultified He Declares Commissioner Charges State Fails To Pass Welfare Funds On to Cities | By Kalman Seigel | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/clayton-baritone-gives-song-recital.html | CLAYTON BARITONE GIVES SONG RECITAL | J B | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/columbia-hopes-to-repeat-1951-victory-over-dartmouth-tomorrow.html | Columbia Hopes to Repeat 1951 Victory Over Dartmouth Tomorrow STATUS OF MERCIER BIG WORRY OF LIONS Running Ace of Undermanned Columbia Eleven May Miss Encounter at Hanover BUESCHENS PLAY LIMITED Former Iron Man Restricted to Offense  Ellis Will See Action for Dartmouth | By Joseph M Sheehan | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/contempt-trial-ordered-woman-had-balked-at-senate-units-query-on-u.html | CONTEMPT TRIAL ORDERED Woman Had Balked at Senate Units Query on U N Job | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/costa-rica-woman-in-cabinet.html | Costa Rica Woman in Cabinet | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/count-hanibrun-french-diploat-prowar-abassador-to-rome-dies-in.html | COUNT HANIBRUN FRENCH DIPLOAT ProWar Abassador to Rome Dies in ParisServed in i  Many Posts in Euro pe j | Spectal to Tm Nv YoP K rzMrs | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cuban-reaction-is-hopeful.html | Cuban Reaction Is Hopeful | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/dewey-declares-hell-finish-term-denies-rumors-that-he-will-accept-a.html | DEWEY DECLARES HELL FINISH TERM Denies Rumors That He Will Accept a Cabinet Post  Rejoices Over State Vote | By Warren Weaver Jrspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/disregard-of-parking-rules.html | Disregard of Parking Rules | ROBERT DAVIDSON | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/donnelly-assails-soviet-on-arrest-ridicules-security-officials-who.html | DONNELLY ASSAILS SOVIET ON ARREST Ridicules Security Officials Who Held U S Lieutenant 6 Days in East Germany | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/dr-rhee-gets-message.html | Dr Rhee Gets Message | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/dr-zora-klain-dies-i-ruraers-eoucaror-6s-.html | DR ZORA KLAIN DIES I RuraERs EOUCArOR 6S | Special to TH Nlgw Noc TMrs I | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eden-vows-to-seek-solution-on-korea-replies-to-british-laborites.html | EDEN VOWS TO SEEK SOLUTION ON KOREA Replies to British Laborites Doubts on Eisenhower Trip  Alexander Visit Urged | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/edward-f-jefferson.html | EDWARD F JEFFERSON | Special TZ Nw YORX TLES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-asked-for-view-on-korea-wiley-says-prompt-statement-on-that-and-other-issues-before-u-n-is-vital.html | EISENHOWER ASKED FOR VIEW ON KOREA Wiley Says Prompt Statement on That and Other Issues Before U N Is Vital | By Thomas J Hamiltonspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-holds-lead-in-tennessee-with-29-precincts-still-out-he.html | EISENHOWER HOLDS LEAD IN TENNESSEE With 29 Precincts Still Out He Is Ahead by 4104  Stevenson Has Slim Kentucky Edge | By John N Pophamspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-weighs-single-aid-agency-he-is-said-to-favor-removal-of.html | EISENHOWER WEIGHS SINGLE AID AGENCY He Is Said to Favor Removal of Foreign Programs From State Department Rule EISENHOWER WEIGHS SINGLE AID AGENCY | By Felix Belair Jrspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ending-of-n-l-r-b-new-setup-urged-proposal-for-congress-will-aim-at.html | ENDING OF N L R B NEW SETUP URGED Proposal for Congress Will Aim at Changes in Membership and General Counsel | By Joseph A Loftusspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/entry-of-lone-eagle-and-mandingo-finishes-one-two-at-jamaica-errico.html | Entry of Lone Eagle and Mandingo Finishes One Two at Jamaica ERRICO HOME FIRST WITH RINGS RACER Jockey Wins With Lone Eagle by Length Over Mandingo  Pilaster Runs Third RIDING TRIPLE FOR LESTER 10010to2 Aladdins Lamp Figures in 36960 Double  Two for Atkinson | By Joseph C Nichols | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ernest-w-lambert.html | ERNEST W LAMBERT | Special to TII NEW YORK TI | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/exhibition-traces-history-of-glass-100-pieces-included-in-display.html | EXHIBITION TRACES HISTORY OF GLASS 100 Pieces Included in Display Opening Today at Steubens  European Influence Noted | By Betty Pepis | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/facetoface-talk-on-kashmir-asked-u-s-and-british-u-n-groups-bid.html | FACETOFACE TALK ON KASHMIR ASKED U S and British U N Groups Bid India and Pakistan Sit Here and Settle Dispute | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/fitzpatrick-out-democrats-facing-fights-in-states-city-fitzpatrick.html | Fitzpatrick Out Democrats Facing Fights in States City Fitzpatrick Announces Resignation As Democratic Chairman in State | By James A Hagerty | RE0000065274 | 1980-08-25 | B00000383901 |

| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/food-news-many-kinds-of-fish-offered-supply-is-plentiful-some-meat.html | Food News Many Kinds of Fish Offered Supply Is Plentiful  Some Meat Cuts and Eggs Are Cheaper | By Jane Nickerson | RE0000065274 | 1980-08-25 | B00000383901 |
|---|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/for-more-emphasis-on-chess.html | For More Emphasis on Chess | JULIUS ZIRINSKY | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/french-assembly-censures-minister-head-of-colonial-office-quits-but.html | FRENCH ASSEMBLY CENSURES MINISTER Head of Colonial Office Quits but Stays Action as Cabinet Fights Cut in Budget | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/general-gratified-says-in-wire-he-would-present-to-the-world-an.html | GENERAL GRATIFIED Says in Wire He Would Present to the World an American Unity FOR SIMPLE INAUGURATION Meanwhile He Sleeps Around the Clock and Plays Golf in His Georgia Retreat EISENHOWER SETS TALK WITH TRUMAN | By William R Conklinspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/german-reds-charge-fascism.html | German Reds Charge Fascism | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/girard-dorso-set-to-make-six-films-list-formation-of-independent.html | GIRARD DORSO SET TO MAKE SIX FILMS List Formation of Independent Group To Star Ida Lupino Howard Duff in Jennifer | By Thomas M Pryorspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/grain-list-rises-as-drought-holds-danger-to-winter-wheat-crop-adds.html | GRAIN LIST RISES AS DROUGHT HOLDS Danger to Winter Wheat Crop Adds Strong Tone to Trade in All Chicago Futures | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/greatest-honor-mauriac-says.html | Greatest Honor Mauriac Says | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/guatemalan-airline-adds-link.html | Guatemalan Airline Adds Link | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/harriman-names-dupre-as-aide.html | Harriman Names Dupre as Aide | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hiss-seeks-a-parole-hearing-wednesday.html | Hiss Seeks a Parole Hearing Wednesday | By the United Press | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/housing-authority-criticized-methods-of-demolition-believed-to.html | Housing Authority Criticized Methods of Demolition Believed to Indicate Lack of Responsibility | MARTHA A ZALLES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/howard-e-hatch.html | HOWARD E HATCH | pecia to NEv YOR Ys | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/in-the-nation-the-question-of-democratic-party-leadership.html | In The Nation The Question of Democratic Party Leadership | By Arthur Krock | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/indian-press-fears-u-s-policy-change-doubts-world-situation-will.html | INDIAN PRESS FEARS U S POLICY CHANGE Doubts World Situation Will Improve Under GOP Hope Voiced in Other Lands | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/indonesia-preparing-for-spring-elections.html | INDONESIA PREPARING FOR SPRING ELECTIONS | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/j-frank-craig.html | J FRANK CRAIG | Special to TH NLW Yo IES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/james-t-lank.html | JAMES T LANK | Special to TH Nzw YOltK TIMuS | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/james-w-watts.html | JAMES W WATTS | S tcia1 to l | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/jersey-city-gets-business-fee-plan-retail-and-wholesale-concerns.html | JERSEY CITY GETS BUSINESS FEE PLAN Retail and Wholesale Concerns Would Pay Graduated Sum Based on Annual Sales | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/jessup-to-resume-duties-at-columbia-in-february.html | Jessup to Resume Duties At Columbia in February | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/joseph-whitehouse.html | JOSEPH WHITEHOUSE | Special to Ti iNLW NoP tl TiTS | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/killer-of-boys-dog-fined-10.html | Killer of Boys Dog Fined 10 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/labor-not-always-the-villain.html | Labor Not Always the Villain | ABE YESELSON | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/lawrence-c-bonnell.html | LAWRENCE C BONNELL | Special to Tlt v YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/management-survey-reports-praised.html | Management Survey Reports Praised | Mrs S L SCHWEBEI | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/mayor-orders-budget-cuts-in-all-agencies-for-195354-mayor-tells.html | Mayor Orders Budget Cuts In All Agencies for 195354 MAYOR TELLS AIDES TO SHAVE BUDGETS | By Paul Crowell | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/meistervan-duyne.html | MeisterVan Duyne | special to Trm Nzw Yo TrMzs | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/mexicans-hail-u-s-unity.html | Mexicans Hail U S Unity | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/milhauds-opera-in-premiere-here-mitropoulos-and-philharmonic.html | MILHAUDS OPERA IN PREMIERE HERE Mitropoulos and Philharmonic Present Christophe Colomb With Schola Cantorum | By Olin Downes | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/miss-augusta-will.html | MISS AUGUSTA WILL | Special to T | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archiv es/miss-hayden-takes-role-in-the-cage-city-ballet-also-gives-stunning.html | MISS HAYDEN TAKES ROLE IN THE CAGE City Ballet Also Gives Stunning Show in Four Temperaments and Balanchines La Valse | By John Martin | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-a-o-sulzberger-has-child.html | Mrs A O Sulzberger Has Child | Special to TH NEW YOR TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-harry-w-cowan.html | MRS HARRY W COWAN | Special to N YOPK TZS | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-iselin-a-bride-i-former-fannie-humphreys-is-wed-to-marion.html | MRS ISELIN A BRIDE I Former Fannie Humphreys Is Wed to Marion BrawleN Jr | Special to E NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-nesbitt-is-elected-president-at-womens-golf-group-meeting-she.html | Mrs Nesbitt Is Elected President At Womens Golf Group Meeting She Succeeds Mrs Sayre as Metropolitan Head  Mrs Hawes and Mrs Carey Gain Posts  Title Event June 1521 | By Maureen Orcutt | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-w-s-wilson.html | MRS W S WILSON | Speciao to THE Nzw YORK Tzs | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/museum-exhibits-200-masterpieces-display-celebrating-80th-year-of.html | MUSEUM EXHIBITS 200 MASTERPIECES Display Celebrating 80th Year of the Metropolitan Covers 5000 Years of Art | By Aline B Louchheim | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nassau-will-sell-exking-zogs-estate-tax-lien-to-be-offered-dec-1.html | Nassau Will Sell ExKing Zogs Estate Tax Lien to Be Offered Dec 1 for 2654 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nelson-b-yoder.html | NELSON B YODER | Special to T NEW YOnK TIES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-envoy-to-korea-sworn-in.html | New Envoy to Korea Sworn In | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-national-unit-will-combat-crime-11-citizen-groups-meet-here-to.html | NEW NATIONAL UNIT WILL COMBAT CRIME 11 Citizen Groups Meet Here to Organize  Stress Threat to Economy by Underworld | By Charles Grutzner | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nixon-sees-growth-of-vice-presidency-but-waits-for-a-conference.html | NIXON SEES GROWTH OF VICE PRESIDENCY But Waits for a Conference With Eisenhower Before Announcing Any New Role | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nobel-prize-is-given-to-novelist-mauriac-nobel-winners-novelist.html | Nobel Prize Is Given To Novelist Mauriac Nobel Winners NOVELIST MAURIAC WINS NOBEL PRIZE | By George Axelssonspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/pakistanis-express-hope.html | Pakistanis Express Hope | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/parent-education-favors-discussion-leaders-in-state-conference-at.html | PARENT EDUCATION FAVORS DISCUSSION Leaders in State Conference at Pawling Report Decline of Lecture Method | By Dorothy Barclayspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/patrick-j-newell.html | PATRICK J NEWELL | 1ecial to lw YoP x | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/patronage-prizes-seen-for-the-south-summerfield-says-party-plan-is.html | PATRONAGE PRIZES SEEN FOR THE SOUTH Summerfield Says Party Plan Is to Hold All Gains There  He Defers to Eisenhower | By Luther A Hustonspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/president-gets-telegram.html | President Gets Telegram | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/president-has-offers-of-many-varied-posts.html | President Has Offers Of Many Varied Posts | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/purcell-aided-on-radar.html | Purcell Aided on Radar | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/putnam-retiring-from-federal-job-economic-stabilizer-will-rule-on.html | PUTNAM RETIRING FROM FEDERAL JOB Economic Stabilizer Will Rule on Coal Pay Dispute Before Stepping Down Nov 14 | By Charles E Eganspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/r-alfred-a-hall.html | r ALFRED A HALL | Special to TIZ NtW YOILK iIZZS | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/radio-and-television-c-b-s-television-coverage-of-election-returns.html | RADIO AND TELEVISION C B S Television Coverage of Election Returns Resulted in Landslide Victory for Network | By Jack Gould | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/raymond-headley.html | RAYMOND HEADLEY | Special 1 | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/recital-on-violin-is-given-by-kander.html | RECITAL ON VIOLIN IS GIVEN BY KANDER | H C S | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/red-unit-repulsed-in-renewed-attack-on-korean-heights-allied-force.html | RED UNIT REPULSED IN RENEWED ATTACK ON KOREAN HEIGHTS Allied Force on Sniper Ridge Throws Back Chinese Foe Inflicting Heavy Loss U S SABRES SCORE AGAIN They Punish MIGs in 3 Fights  Republic of Koreas Army to Step Up Draft Soon RED UNIT REPULSED ON KOREAN HEIGHTS | By Lindesay Parrottspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/reserve-bank-credit-rises-209000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises 209000000 Money in Circulation Is Up 208000000 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/retail-food-index-shows-third-drop.html | RETAIL FOOD INDEX SHOWS THIRD DROP | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ridgway-inspects-greek-border-unit-accompanied-by-turkish-army.html | RIDGWAY INSPECTS GREEK BORDER UNIT Accompanied by Turkish Army Chiefs He Tells People NATO Will Defend Soil of All | By A C Sedgwickspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/rise-registered-for-carloadings-freight-total-for-week-ended-last.html | RISE REGISTERED FOR CARLOADINGS Freight Total for Week Ended Last Saturday Increase to 862012 Cars | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/russian-warns-us-of-invincible-army-vice-premier-pervukhin-says.html | RUSSIAN WARNS US OF INVINCIBLE ARMY Vice Premier Pervukhin Says Attack Faces Rout  Stalin Hears Anniversary Talk | By Harrison E Salisburyspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sabath-vacancy-may-last-months-illinois-law-experts-indicate-that.html | SABATH VACANCY MAY LAST MONTHS Illinois Law Experts Indicate That Early Election to Fill His House Seat Is Unlikely | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/savings-banks-see-expansion-stymied-unable-to-set-up-new-offices.html | SAVINGS BANKS SEE EXPANSION STYMIED Unable to Set Up New Offices They Blame Their Friends the Commercial Bankers LAW DELAYED FOR STUDY Panel on Operating Problems at Convention Hears of Plan on Minimum Surplus Ratio SAVINGS BANKS SEE EXPANSION STYMIED | By George A Mooneyspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/schiaparelli-uses-fantasy-in-gowns-holiday-colors-and-amusing.html | SCHIAPARELLI USES FANTASY IN GOWNS Holiday Colors and Amusing Designs Combined in New Midseason Collection | By Dorothy Vernonspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/school-tradition-prods-haverford-red-shirt-to-stay-unwashed-if.html | SCHOOL TRADITION PRODS HAVERFORD Red Shirt to Stay Unwashed if Football Team Defeats Penn Charter Today | By Michael Straussspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/somoza-praises-general.html | Somoza Praises General | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/son-born-to-mrs-michael-weir.html | Son Born to Mrs Michael Weir | Special to Nzw No TIzs | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/south-korea-to-lift-draft-quota-nov-15-from-700-daily-to-1100.html | South Korea to Lift Draft Quota Nov 15 From 700 Daily to 1100 Inductees Now Given 16 Weeks Training and With Better Equipment Have Won G Is Respect Manpower Limited | By Greg MacGregorspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/soviet-in-un-seeks-poor-lands-trade-but-bid-by-gromyko-for-raw.html | SOVIET IN UN SEEKS POOR LANDS TRADE But Bid by Gromyko for Raw Materials in Exchange for Machinery Is Subdued | By Will Lissnerspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/steinkraus-shows-way-in-international-jumping-competition-with.html | Steinkraus Shows Way in International Jumping Competition With Democrat U S RIDER GAINS HONORS IN GARDEN Steinkraus Wins President of Mexico Trophy for His 3d Individual Triumph CAPS LOW SCORE VICTORY Completes a Perfect Performance by American Jumping Team Aboard Democrat | By John Rendel | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stevenson-wires-sympathy.html | Stevenson Wires Sympathy | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stevensons-role-in-party-studied-leaders-to-meet-tomorrow-in.html | STEVENSONS ROLE IN PARTY STUDIED Leaders to Meet Tomorrow in Springfield Governor Urged to Hold Reins STEVENSONS ROLE IN PARTY STUDIED | By William M Blairspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stopwork-talks-hit-pacific-ports-new-series-will-start-today-as.html | STOPWORK TALKS HIT PACIFIC PORTS New Series Will Start Today as Sailors Are Getting Hot Over Delay on Pay Increase | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/store-sales-show-5-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 DROP IN NATION Increase Reported for Week Compares With a Year Ago Specialty Trade Up 15 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/strong-taft-role-implied.html | Strong Taft Role Implied | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/taft-may-keep-post-he-is-expected-to-stay-in-the-top-republican.html | TAFT MAY KEEP POST He Is Expected to Stay in the Top Republican Senate Position BRIDGES IN LINE FOR ROLE But He May Reject Majority Leadership Likely Heads of Committees Listed TAFT IS EXPECTED TO KEEP TOP POST | By John D Morrisspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/taft-to-see-eisenhower-they-will-confer-before-general-leaves-for.html | TAFT TO SEE EISENHOWER They Will Confer Before General Leaves for Korea | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/theatrical-group-studies-charges-grievances-that-shuberts-are.html | THEATRICAL GROUP STUDIES CHARGES Grievances That Shuberts Are Intimidating Managers Are Weighed by Producers | By Sam Zolotow | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/thl-a-cisy-beoii5fiancee-be-bride-of-donn-dolan-marine-corps.html | THL A CiSY BEOII5FIANCEE Be Bride of Donn Dolan Marine Corps Veteran | SPecial to T NEW Yo Ttg | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/times-praised-on-campaign-coverage.html | Times Praised on Campaign Coverage | HOWARD A REEMAN | RE0000065274 | 1980-08-25 | B00000383901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/tipping-in-city-hospitals-efforts-described-to-wipe-out-giving-of.html | Tipping in City Hospitals Efforts Described to Wipe Out Giving of Gratuities for Services Rendered | HAVEN EMERSON | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/transport-union-votes-to-strike-on-nine-private-bus-lines-dec-1-bus.html | Transport Union Votes to Strike On Nine Private Bus Lines Dec 1 BUS STRIKE VOTED BY TRANSIT UNION | By A H Raskin | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/truman-pays-tribute.html | Truman Pays Tribute | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-480-approves-arab-refugee-aid-assembly-backs-23000000-fund-for.html | U N 480 APPROVES ARAB REFUGEE AID Assembly Backs 23000000 Fund for Palestine Exiles Lifting Outlay 5000000 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-budget-curb-voted-committee-holds-estimates-for-next-year-to.html | U N BUDGET CURB VOTED Committee Holds Estimates for Next Year to 48700000 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-trustee-body-grants-hearing-to-5.html | U N TRUSTEE BODY GRANTS HEARING TO 5 | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-and-cuba-near-pact-agree-in-principle-on-simpler-private-plane.html | U S AND CUBA NEAR PACT Agree in Principle on Simpler Private Plane Procedure | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-fleet-equals-all-other-navies-janes-fighting-ships-issues.html | U S FLEET EQUALS ALL OTHER NAVIES Janes Fighting Ships Issues Latest Data Says Soviet Is Pushing Submarines | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-prods-moscow-to-return-vessels-again-bids-soviet-send-back-186.html | U S PRODS MOSCOW TO RETURN VESSELS Again Bids Soviet Send Back 186 LendLease Warships Prior to Settling Debt | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/us-due-to-rebuff-soviet-on-korean-sea-blockade.html | US Due to Rebuff Soviet On Korean Sea Blockade | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/utility-files-debentures-consolidated-gas-of-baltimore-submits.html | UTILITY FILES DEBENTURES Consolidated Gas of Baltimore Submits 16484300 to S E C | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/warner-decries-football-as-too-complicated-now.html | Warner Decries Football As Too Complicated Now | By the United Press | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/wiley-decision-is-seen-he-is-expected-to-head-foreign-relations.html | WILEY DECISION IS SEEN He Is Expected to Head Foreign Relations Unit Not Judiciary | Special to THE NEW YORK TIMES | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/williams-wins-in-michigan-rice-his-margin-7991-in-unofficial-tally.html | WILLIAMS WINS IN MICHIGAN RICE His Margin 7991 in Unofficial Tally Governor Faces Prospect of Recount | By Elie Abelspecial To the New York Times | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/wood-field-and-stream-large-deer-reported-bagged-in-maine-two.html | Wood Field and Stream Large Deer Reported Bagged in Maine Two Turkey Shoots Scheduled | By Raymond R Camp | RE0000065274 | 1980-08-25 | B00000383901 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/20cent-fare-for-st-louis.html | 20Cent Fare for St Louis | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/5000000-credit-for-nickel-mines-falconbridge-ltd-of-toronto-awarded.html | 5000000 CREDIT FOR NICKEL MINES Falconbridge Ltd of Toronto Awarded Expansion Loan by ExportImport Bank | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/6-exhibitions-open-in-busy-art-week-works-varying-in-character.html | 6 EXHIBITIONS OPEN IN BUSY ART WEEK Works Varying in Character Include Those of Guanchi Amino Dohanos and Chen | S P | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/a-louis-scott.html | A LOUIS SCOTT | Pclal tO Tier | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/a-strike-without-pickets.html | A Strike Without Pickets | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/abroad-unification-is-the-first-task-of-a-world-leader.html | Abroad Unification Is the First Task of a World Leader | By Anne OHare McCormick | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/adolph-w-bevers.html | ADOLPH W BEVERS | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/agencies-chided-on-child-welfare-many-groups-and-individuals-follow.html | AGENCIES CHIDED ON CHILD WELFARE Many Groups and Individuals Follow Unsound Methods State Parley Hears | By Dorothy Barclayspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/air-cabin-strike-in-view-vote-on-walkout-is-authorized-to-force.html | AIR CABIN STRIKE IN VIEW Vote on Walkout Is Authorized to Force More Rest on Line | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/alfred-e-adams-sr.html | ALFRED E ADAMS SR | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/army-wins-sixth-heptagonal-run-in-row-as-olive-finishes-first-cadet.html | Army Wins Sixth Heptagonal Run In Row as Olive Finishes First Cadet From Louisville Victor by 70 Yards Over Maxwell of Princeton Cornells Team Is Second and Navys Third | By Joseph M Sheehan | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/atlantic-council-may-defer-session-members-neglect-to-provide-data.html | ATLANTIC COUNCIL MAY DEFER SESSION Members Neglect to Provide Data on 53 Plans Holds Up Review Set for Dec 15 U S ELECTION ALSO FACTOR Dutch Parliament Decides to Go Slow on Ratifying European Army Treaty | By Harold Callenderspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bahaman-named-anglican-bishop.html | Bahaman Named Anglican Bishop | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/ban-on-arab-paper-protected.html | Ban on Arab Paper Protected | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/benton-advocates-role-for-truman-urges-president-to-assume-position.html | BENTON ADVOCATES ROLE FOR TRUMAN Urges President to Assume Position of Worlds Most Distinguished Citizen | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bette-davis-is-set-for-friedlob-film-actress-will-make-2d-picture.html | BETTE DAVIS IS SET FOR FRIEDLOB FILM Actress Will Make 2d Picture for Producer Next Summer  Eunson Albert Authors | By Thomas M Pryorspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/boatman-rescued-in-sound.html | Boatman Rescued in Sound | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bonds-and-shares-on-london-market-uncertainty-over-the-policies-of.html | BONDS AND SHARES ON LONDON MARKET Uncertainty Over the Policies of New U S Administration Keeps Trading Quiet | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/britons-get-pay-rise-engineer-shipbuilding-unions-end-6months.html | BRITONS GET PAY RISE Engineer Shipbuilding Unions End 6Months Bickering | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/brooks-graham.html | Brooks  Graham | Special to THE NEW YO TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/c-i-o-aide-gives-pledge-says-unions-will-back-all-sound-eisenhower.html | C I O AIDE GIVES PLEDGE Says Unions Will Back All Sound Eisenhower Plans | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/caldwell-resigns-civil-defense-post-he-is-the-first-of-trumans.html | CALDWELL RESIGNS CIVIL DEFENSE POST He Is the First of Trumans Official Family to Quit  Publics Aid Is Praised | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/canadian-oil-line-to-be-extended-to-new-plant-at-ferndale-wash-oil.html | Canadian Oil Line to Be Extended To New Plant at Ferndale Wash OIL PIPELINE TO RUN TO NEW REFINERY | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/cardinal-renews-falange-criticism-segura-bids-seminarians-stay-away.html | CARDINAL RENEWS FALANGE CRITICISM Segura Bids Seminarians Stay Away From Youth Camps Run by Spanish Party | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/chic-simplicity-is-shown-in-paris-de-givenchy-gowns-sumptuous-maggy.html | CHIC SIMPLICITY IS SHOWN IN PARIS De Givenchy Gowns Sumptuous  Maggy Rouff Displays Line for Evening Wear | By Dorothy Vernonspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/choices-due-soon-appointees-to-be-named-early-next-week-but-status.html | CHOICES DUE SOON Appointees to Be Named Early Next Week but Status Is in Doubt TRUMAN SENDS TWO NOTES Typewritten Secret Message Covers U N Affairs  General Gets 35000 Greetings GENERAL CHOOSING KEY AGENCY AIDES | By William R Conklinspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/cited-for-aid-to-education.html | Cited for Aid to Education | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/colombian-bank-reports.html | Colombian Bank Reports | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/columbia-choice-over-dartmouth-both-elevens-seeking-second-victory.html | COLUMBIA CHOICE OVER DARTMOUTH Both Elevens Seeking Second Victory Indians Will Rely on Miller and Collins | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/contest-looms-in-ohio.html | Contest Looms in Ohio | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/corporal-says-provoo-beat-g-is-and-wanted-every-american-shot.html | Corporal Says Provoo Beat G Is And Wanted Every American Shot CORPORAL CHARGES PROVOO BRUTALITY | By Meyer Berger | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/david-h-dawes.html | DAVID H DAWES | SCf3 tO THE EW YOII | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dewey-reopens-some-forests.html | Dewey Reopens Some Forests | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/disorders-in-kenya-expected-to-go-on.html | DISORDERS IN KENYA EXPECTED TO GO ON | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/doyly-carte-visit-to-city-is-planned-british-light-opera-company.html | DOYLY CARTE VISIT TO CITY IS PLANNED British Light Opera Company Will Tour U S 4 Months and Also Play in Canada | By Louis Calta | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dutch-delay-ratification.html | Dutch Delay Ratification | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/eden-on-way-to-u-n-british-foreign-secretary-will-take-charge-of.html | EDEN ON WAY TO U N British Foreign Secretary Will Take Charge of Delegation | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/election-may-spur-st-lawrence-dams-state-power-authority-expects-a.html | ELECTION MAY SPUR ST LAWRENCE DAMS State Power Authority Expects a Quick Approval of Joint HydroElectric Project Election May Speed States Plan For St Lawrence Power Project | By Leo Egan | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/eligibility-for-presidency.html | Eligibility for Presidency | J R D C | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/exeter-andover-head-prep-slate-to-resume-school-footballs-oldest.html | EXETER ANDOVER HEAD PREP SLATE To Resume School Footballs Oldest Series Today Hill Faces Lawrenceville | By Michael Strauss | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/f-ambrose-clark-to-wed-tomorrow.html | F AMBROSE CLARK TO WED TOMORROW | Scial to TtE NLXV YOV TLS | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/forced-labor-in-u-s-reported-to-un-unit.html | FORCED LABOR IN U S REPORTED TO UN UNIT | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/forest-fires-rage-in-palisades-area-thousands-of-woodland-acres.html | FOREST FIRES RAGE IN PALISADES AREA Thousands of Woodland Acres Devastated in North Jersey and Rockland County SOME BLAZES REKINDLED Strong Winds Dry Vegetation Hamper Firemens Efforts in Their 2Day Battle | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/francis-x-nogay.html | FRANCIS X NOGAY | ecal to TI | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/frank-e-spencer.html | FRANK E SPENCER | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/garden-colony-sold-development-in-pearl-river-contains-64.html | GARDEN COLONY SOLD Development in Pearl River Contains 64 Apartments | Special to THE NEW N0 TIXuS | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/george-weiss.html | GEORGE WEISS | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/girl-mercy-killer-convicted-and-jailed.html | GIRL MERCY KILLER CONVICTED AND JAILED | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/halt-stockpiling-aluminum-men-ask-alarmed-at-power-shortages.html | HALT STOCKPILING ALUMINUM MEN ASK Alarmed at Power Shortages Producers Ask U S to Dip Into Supplies IMPORTS ARE SUGGESTED N P A Officials Get Warning Order Backlog at Years End Will Set Record | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/harry-shub-gives-sonata-premiere-violinist-offers-d-minor-work-of.html | HARRY SHUB GIVES SONATA PREMIERE Violinist Offers D Minor Work of Roussel in Its Bow Here at Carnegie Hall | By Olin Downes | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/harvard-version-of-the-daily-princetonian-anticipates-75th-year-of.html | Harvard Version of The Daily Princetonian Anticipates 75th Year of Football Game | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hebrew-university-praised.html | Hebrew University Praised | MONROE BLANK | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/high-federal-jobs-slated-for-women-general-to-get-list-of-qualified.html | HIGH FEDERAL JOBS SLATED FOR WOMEN General to Get List of Qualified Mrs Priest Says Korea Swung Big Vote to Him | By Bess Furmanspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hospital-up-for-sale-3000000-price-is-asked-for-philadelphia.html | HOSPITAL UP FOR SALE 3000000 Price Is Asked for Philadelphia Institution | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/imiss-n-fischbeck-bloomfield-bride-st-johns-lutheran-church-s-scene.html | IMISS N FISCHBECK BLOOMFIELD BRIDE St Johns Lutheran Church s Scene of Her Marriage to Ernest H Ruckert Jr | Special to THE NW YORK Tllr | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/indian-reds-shield-arms-home-minister-says-they-have-not-given-up.html | INDIAN REDS SHIELD ARMS Home Minister Says They Have Not Given Up Weapons | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/inflation-is-coming-to-an-end-new-york-savings-bankers-hear.html | Inflation Is Coming to an End New York Savings Bankers Hear Professor Sees More Valuable Dollar and Also a Decline in Interest Rates INFLATION WANING BANKERS ARE TOLD | By George A Mooneyspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/israeli-explains-fund-discrepancy.html | ISRAELI EXPLAINS FUND DISCREPANCY | Special To THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jean-morel-leads-mennin-work-here-juilliard-in-first-performance-of.html | JEAN MOREL LEADS MENNIN WORK HERE Juilliard in First Performance of Concertato for Orchestra  Score Well Received | J B | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jersey-city-business-to-fight-fee-system.html | JERSEY CITY BUSINESS TO FIGHT FEE SYSTEM | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jersey-garment-strike-ends.html | Jersey Garment Strike Ends | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/joker-in-card-game-shuffled-by-ballet.html | JOKER IN CARD GAME SHUFFLED BY BALLET | J M | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/joseph-hunter-mears.html | JOSEPH HUNTER MEARS | | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jury-is-completed-in-hawaii-red-trial.html | JURY IS COMPLETED IN HAWAII RED TRIAL | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/kallir-presents-recital-on-piano-premiere-of-kauder-sonata-included.html | KALLIR PRESENTS RECITAL ON PIANO Premiere of Kauder Sonata Included in Her Program of Selections by the Masters | H C S | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/kennan-to-answer-slurs-by-russians-voice-will-broadcast-letter.html | KENNAN TO ANSWER SLURS BY RUSSIANS  Voice Will Broadcast Letter Defending U S Soldiers and Explaining Aims in Korea KENNAN TO ANSWER SLURS BY RUSSIANS | By Harry Schwartz | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/kennelly-refuses-to-end-miracle-ban.html | KENNELLY REFUSES TO END MIRACLE BAN | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/korean-would-see-eisenhower.html | Korean Would See Eisenhower | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/large-tanker-launched-in-baltimore.html | Large Tanker Launched in Baltimore | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lie-names-3-legal-aides-they-will-advise-him-on-problems-arising.html | LIE NAMES 3 LEGAL AIDES They Will Advise Him on Problems Arising From Red Inquiry | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/london-to-save-dollars-recalls-3-service-aides.html | London to Save Dollars Recalls 3 Service Aides | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/loss-in-mandays-up-in-september-strikes.html | LOSS IN MANDAYS UP IN SEPTEMBER STRIKES | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/meeting-to-honor-dr-henry-leiper-annual-gathering-of-friends-of.html | MEETING TO HONOR DR HENRY LEIPER Annual Gathering of Friends of World Council of Churches to Be Held Nov 21 | By Preston King Sheldon | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mrs-john-m-james.html | MRS JOHN M JAMES | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mt-holyoke-offers-6-new-scholarship.html | MT HOLYOKE OFFERS 6 NEW SCHOLARSHIP | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/naguib-says-arabs-may-end-german-trade-if-bonn-sends-israel.html | Naguib Says Arabs May End German Trade If Bonn Sends Israel Reparations Goods | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-court-house-is-urged-for-city-jurists-and-lawyers-will-ask.html | NEW COURT HOUSE IS URGED FOR CITY Jurists and Lawyers Will Ask Estimate Board to Act for Lower Tribunal Building PLEA TO BE MADE NOV 17 Facilities of Municipal and City Courts Held Inadequate Two Sites Suggested | By William M Farrell | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-diggings-bare-magnificence-of-nestors-palace-3000-years-ago.html | New Diggings Bare Magnificence Of Nestors Palace 3000 Years Ago | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-highspeed-camera-recorded-british-atomic-blast-off-australia.html | New HighSpeed Camera Recorded British Atomic Blast Off Australia TwoMileHigh Fireball Filmed by Device That Can Shoot 100000 Pictures a Second Details of Test Given | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-invention-helps-hunter-leave-license-number-on-sands-of-time.html | New Invention Helps Hunter Leave License Number on Sands of Time LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-party-and-public-poll-plague-adenauer-on-unity-former-minister.html | New Party and Public Poll Plague Adenauer on Unity Former Minister in Bonn to Form Group to Fight Treaty System and Rearming | By Drew Middletonspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-teams-slated-for-red-inquiries-house-unamerican-activities.html | NEW TEAMS SLATED FOR RED INQUIRIES House UnAmerican Activities Group Headed by Velde May Take Spotlight | By John D Morrisspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/news-of-food-u-s-housewife-baffles-cookery-experts-except-for-two.html | News of Food U S Housewife Baffles Cookery Experts Except for Two Things Flavor Desserts | By Jane Nickerson | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/no-shift-by-g-o-p-on-captives-seen-u-s-delegation-to-u-n-says-it.html | NO SHIFT BY G O P ON CAPTIVES SEEN U S Delegation to U N Says It Expects Eisenhower to Back Basic Armistice Goal | By A M Rosenthalspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/official-in-iowa-quits.html | Official in Iowa Quits | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/one-dies-3-injured-in-fort-dix-blasts-men-on-way-to-brush-fire-step.html | ONE DIES 3 INJURED IN FORT DIX BLASTS Men on Way to Brush Fire Step on Grenades in Dark Officer Dies Trying to Save Them | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/oshea-takes-west-point-challenge-trophy-in-international-jumping.html | OShea Takes West Point Challenge Trophy in International Jumping Test IRISH RIDER WINS WITH BALLYNEETY OShea Victor Over McCashin in Successful Defense of Prize For His Nation AMERICAN PAIR TRIUMPHS Mrs Durand and U S Teams Leader Capture Low Score Event at Horse Show | By John Rendel | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/parole-denied-adonis-aides.html | Parole Denied Adonis Aides | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/paul-w-engeldrum.html | PAUL W ENGELDRUM | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/penn-georgia-set-for-first-meeting-45000-to-see-intersectional.html | PENN GEORGIA SET FOR FIRST MEETING 45000 to See Intersectional Contest at Franklin Field Quaker LineUp Revised | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/physicist-worked-nights-purcell-used-borrowed-supplies-for.html | PHYSICIST WORKED NIGHTS Purcell Used Borrowed Supplies for PrizeWinning Research | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/pingry-extends-streak.html | Pingry Extends Streak | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/plea-by-u-s-ends-strike-on-airline-flight-engineers-of-united.html | PLEA BY U S ENDS STRIKE ON AIRLINE Flight Engineers of United System Go Back to Work Pending Facts Inquiry | By Stanley Levey | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/practice-of-league-outlined.html | Practice of League Outlined | MARGARET FINCH MCGOVERN | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/president-calls-stevenson-head-of-nations-democrats-stevenson.html | President Calls Stevenson Head of Nations Democrats STEVENSON CALLED LEADER BY TRUMAN | By Anthony Levierospecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/radford-says-position-is-good.html | Radford Says Position Is Good | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rearming-japan-queried-giving-her-real-independence-and-withdrawing.html | Rearming Japan Queried Giving Her Real Independence and Withdrawing Troops Recommended | J PASSMORE ELKINTON | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/reforms-in-voting-procedures-urged.html | Reforms in Voting Procedures Urged | ROBERT DOWNING | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/retiring-chilean-envoy-to-u-n-will-fly-home.html | Retiring Chilean Envoy To U N Will Fly Home | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/roosevelt-daughter-to-be-wed.html | Roosevelt Daughter to Be Wed | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/royal-couple-engaged-i-belgian-princess-to-wed-heir-to-luxernbourg.html | ROYAL COUPLE ENGAGED I Belgian Princess to Wed Heir to Luxernbourg Throne | Special to iz Yo | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rutgers-cubs-win-250-defeat-columbia-freshmen-for-third-straight.html | RUTGERS CUBS WIN 250 Defeat Columbia Freshmen for Third Straight Victory | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/s-e-c-clears-financing-program-for-2-power-stations-for-a-e-c.html | S E C Clears Financing Program For 2 Power Stations for A E C FINANCING CLEARED ON POWER FOR AEC | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sabath-service-set-for-monday.html | Sabath Service Set for Monday | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sailors-contract-splits-wage-board-public-members-oppose-labor-and.html | SAILORS CONTRACT SPLITS WAGE BOARD Public Members Oppose Labor and Industry Groups on Terms for Agreement in Pacific | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/service-elevens-will-invade-dixie-army-at-georgia-tech-navy-visits.html | SERVICE ELEVENS WILL INVADE DIXIE Army at Georgia Tech Navy Visits Duke  Princeton Is Choice Over Harvard NOTRE DAME GAME ON TV Irish to Battle Oklahoma  Columbia Plays Dartmouth Fordham Awaits Clemson | By Allison Danzig | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sir-montagu-butler.html | SIR MONTAGU BUTLER | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/slight-dip-shown-in-primary-prices-weeks-average-drop-of-02-led-by.html | SLIGHT DIP SHOWN IN PRIMARY PRICES Weeks Average Drop of 02 Led by Meat Fruits Eggs  Fats and Flour Higher | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/some-lame-ducks-in-cabinet-discuss-migration-cabinet-members.html | Some Lame Ducks in Cabinet Discuss Migration CABINET MEMBERS EXCHANGE VIEWS | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/son-to-mrs-r-w-bartram-3d.html | Son to Mrs R W Bartram 3d | Special to YOE TIMFS | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/south-african-city-asks-help-in-strike.html | SOUTH AFRICAN CITY ASKS HELP IN STRIKE | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/south-koreans-bar-reds-thrust-again-at-key-hill-line-allied-troops.html | SOUTH KOREANS BAR REDS THRUST AGAIN AT KEY HILL LINE Allied Troops on Main Height of Sniper Ridge Call In Big Guns to Aid Them ARTILLERY ACTION GROWS On Western Front UN Patrols Harass Foe  Snow Grounds Most Planes Ail Day SOUTH KOREANS BAR RED THRUST AGAIN | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/state-crime-body-to-open-hearings-on-city-politicians-ties-between.html | STATE CRIME BODY TO OPEN HEARINGS ON CITY POLITICIANS Ties Between Government and Rackets Go Under Scrutiny of Commission Thursday NOT PART OF PORT INQUIRY Witnesses Will Include Judges  New York County as Pattern Setter to Be Focal Point STATE CRIME BODY TO OPEN HEARINGS | By Alexander Feinberg | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/steel-pool-gains-waiver-on-tariffs-world-trade-agreement-will-be.html | STEEL POOL GAINS WAIVER ON TARIFFS World Trade Agreement Will Be Relaxed to Sanction Schuman Plan Actions | By Michael L Hoffmanspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stevenson-works-confers-with-kerr-to-speak-sunday-at-ceremony-in.html | STEVENSON WORKS CONFERS WITH KERR To Speak Sunday at Ceremony in Honor of Minister  Editor Killed Defending Free Press | By William M Blairspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stone-is-set-at-yale-for-new-art-gallery-enduring-works-of-mans.html | Stone Is Set at Yale for New Art Gallery Enduring Works of Mans Hands Stressed | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sudanese-charter-held-up-for-talks-execution-stayed-for-parley-with.html | SUDANESE CHARTER HELD UP FOR TALKS Execution Stayed for Parley With Britain and Egypt on Outstanding Questions | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sunshine-nell-home-first-in-jamaica-sprint-for-fourth-straight.html | Sunshine Nell Home First in Jamaica Sprint for Fourth Straight Triumph FILLY WINS AT 95 TO BEAT BOOT ALL Sunshine Nell Jamaica Victor by One Length and a Half Thymus Runs Third 50000 RACE SET TODAY Tom Fool Under 128 Pounds Seen as OddsOn Choice in Empire City Handicap | By James Roach | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/swedish-art-shown-at-harvard.html | Swedish Art Shown at Harvard | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/thomas-rickenback-mrs-c-s-mkee-wed.html | THOMAS RICKENBACK MRS C S MKEE WED | Special to TrE NEW Yop ll IIMrS I | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/tigers-sturdy-defense-expected-to-stop-crimsons-running-game.html | Tigers Sturdy Defense Expected To Stop Crimsons Running Game Princeton to Start Quest of Sixth Big Three Title in a Row Against Harvard | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/timoshenko-says-west-is-inciting-other-nations-to-attack-russia.html | Timoshenko Says West Is Inciting Other Nations to Attack Russia Marshal Warns That Soviet Army Will Crush Any Who Dares Launch Assault | By Harrison E Salisburyspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/tito-party-to-push-war-on-cominform-yugoslav-communists-redraft.html | TITO PARTY TO PUSH WAR ON COMINFORM Yugoslav Communists Redraft Organization Premier Would Like to Meet Eisenhower | By M S Handlerspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/truman-accepts-eisenhowers-date-would-meet-him-on-nov-17-urges.html | TRUMAN ACCEPTS EISENHOWERS DATE Would Meet Him on Nov 17 Urges General Send Aides at Earliest Possible Moment TRUMAN ACCEPTS EISENHOWER DATE | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-decisions-cant-await-eisenhowers-inauguration-transition-to-a-n.html | U N Decisions Cant Await Eisenhowers Inauguration Transition to a New Regime Is Harder Than in Britain | By Thomas J Hamiltonspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-group-proposes-south-africa-talks.html | U N GROUP PROPOSES SOUTH AFRICA TALKS | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-powers-split-on-crime-tribunal-france-backs-world-court-for.html | U N POWERS SPLIT ON CRIME TRIBUNAL France Backs World Court for Genocide and Aggression Impractical Britain Says | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-aides-at-reception.html | U S Aides at Reception | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-vote-suits-adenauer-west-german-chancellor-hails-eisenhower-as.html | U S VOTE SUITS ADENAUER West German Chancellor Hails Eisenhower as a Politician | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/un-advances-information-plan.html | UN Advances Information Plan | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/unionist-gets-5-years-jersey-judge-regrets-he-cant-add-to-term-of.html | UNIONIST GETS 5 YEARS Jersey Judge Regrets He Cant Add to Term of Alleged Red | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/us-starts-tracing-where-dollars-go-trade-commission-will-begin-to.html | US STARTS TRACING WHERE DOLLARS GO Trade Commission Will Begin to Hear Consumers Soon Report Due Next Year | By Paul P Kennedyspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/v-a-hospital-policy-curtailment-asked-of-treatment-for.html | V A Hospital Policy Curtailment Asked of Treatment for NonServiceConnected Disabilities | MORRIS WEINTROB | RE0000065275 | 1980-08-25 | B00000383902 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/vorys-urges-loans-replace-aid-gifts-house-foreign-affairs-leader.html | VORYS URGES LOANS REPLACE AID GIFTS House Foreign Affairs Leader Says U S Can Be Repaid in Strategic Materials | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/vote-margin-thin-in-south-carolina-eisenhowers-popular-support-on.html | VOTE MARGIN THIN IN SOUTH CAROLINA Eisenhowers Popular Support on Two Slates Is Only 07 Short of Stevensons | By John N Pophamspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/w-v-brown-dead-a-t-t-executive-public-film-and-display-aide-joined.html | W V BROWN DEAD A T T EXECUTIVE Public Film and Display Aide Joined the Company in 1943 Prominent in Masonry | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/weather-forecast-keeps-wheat-firm-continued-drought-conditions-also.html | WEATHER FORECAST KEEPS WHEAT FIRM Continued Drought Conditions Also Affect Corn Oats Rye and Soybeans Up at Close | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/wider-job-fields-urged-for-women-vassar-president-at-simmons.html | WIDER JOB FIELDS URGED FOR WOMEN Vassar President at Simmons Jubilee Spurs Persistence in the Rivalry to Men | Special to THE NEW YORK TIMES | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/wood-field-and-stream-rough-l-i-sound-hampers-waterfowlers-on-first.html | Wood Field and Stream Rough L I Sound Hampers Waterfowlers on First Day of Connecticut Season | By Raymond R Campspecial To the New York Times | RE0000065275 | 1980-08-25 | B00000383902 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-doctor-draft-law-change-to-confront-new-congress-current.html | Doctor Draft Law Change To Confront New Congress Current Legislation Held Discriminatory by Medical Association Terminates on July 1 | By Howard A Rusk M D | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-miss-carpenters-troth-graduate-of-ogont-school.html | MISS CARPENTERS TROTH Graduate of Ogont School | sI Prrr | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-new-world-of-nuclear-physicist-seen-completed-by-civil-engineer.html | New World of Nuclear Physicist Seen Completed by Civil Engineer New World Opened by Nuclear Physicist To Require Civil Engineer to Build Bases | By John Stuart | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/17-craft-in-round-hill-regatta.html | 17 Craft in Round Hill Regatta | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/2-u-s-judgeships-vacant-in-illinois-places-in-the-chicago-district.html | 2 U S JUDGESHIPS VACANT IN ILLINOIS Places in the Chicago District Opened to the Republicans by TrumanDouglas Feud | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/35000-messages-praise-stevenson-many-are-from-supporters-of.html | 35000 MESSAGES PRAISE STEVENSON Many Are From Supporters of Eisenhower But Letters Attack Democratic Party | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/50-in-boys-town-choir-offer-concert-here.html | 50 IN BOYS TOWN CHOIR OFFER CONCERT HERE | R P | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/50000-in-east-orange-fete-retiring-mayor.html | 50000 IN EAST ORANGE FETE RETIRING MAYOR | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/55-women-are-honored-4-easterners-are-among-home-demonstrators.html | 55 WOMEN ARE HONORED 4 Easterners Are Among Home Demonstrators Group | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/6th-in-same-family-enrolled-at-rutgers.html | 6TH IN SAME FAMILY ENROLLED AT RUTGERS | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-book-for-a-boat-sea-fever-by-a-h-rasmussen-illustrated-with.html | A Book for a Boat SEA FEVER By A H Rasmussen Illustrated with photographs 224 pp New York Thomas Y Crowell 3 | By William McFee | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-boys-town-immigrant-italian-15-flies-here-to-live-with-new.html | A BOYS TOWN IMMIGRANT Italian 15 Flies Here to Live With New Rochelle Family | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-columnist-with-friends-the-mark-hellinger-story-a-biography-of.html | A Columnist With Friends THE MARK HELLINGER STORY A Biography of Broadway and Hollywood By Jim Bishop Illustrated 367 pp New York AppletonCenturyCrofts 395 | By Richard Maney | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-complete-lincoln-abraham-lincoln-a-biography-by-benjamin-p-thomas.html | A Complete Lincoln ABRAHAM LINCOLN A Biography By Benjamin P Thomas Illustrated 548 pp New York Alfred A Knopf 575 | By T Harry Williams | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-literary-letter-on-russia.html | A Literary Letter on Russia | By Robert Magidoff | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-matter-of-interpretation-american-russian-relations-17811947-by.html | A Matter of Interpretation AMERICAN RUSSIAN RELATIONS 17811947 By William Appleman Williams 367 pp New York Rinehart  Co 5 | By Dexter Perkins | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-reply.html | A Reply | WILLIAM BARRETT | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-source-of-wonder-green-treasury-a-journey-through-the-worlds.html | A Source of Wonder GREEN TREASURY A Journey Through the Worlds Great Nature Writing Edited with an introduction and interpretive comments by Edwin Way Teale Illustrated by Michael H Bevans 615 pp New York Dodd Mead  Co 5 | By Raymond Holden | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-special-contribution-short-title-catalogue-of-books-printed-in.html | A Special Contribution SHORT TITLE CATALOGUE OF BOOKS PRINTED IN ENGLAND SCOTLAND IRELAND WALES AND BRITISH AMERICA AND OF ENGLISH BOOKS PRINTED IN OTHER COUNTRIES 16411700 Compiled by Donald Wing 3 Vols 1652 pp Salt Lake City Utah Index Society 55 the set | By Joseph Wood Krutch | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-strong-competitor-snowflake-will-thrive-in-spite-of-weeds.html | A STRONG COMPETITOR Snowflake Will Thrive In Spite of Weeds | R RTHOMASSON | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-toast-to-the-danes.html | A Toast to the Danes | By Jane Nickerson | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adjusting-to-the-television-art.html | ADJUSTING TO THE TELEVISION ART | By Val Adams | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adventure-on-the-trail-linda-and-the-indians-by-c-w-anderson.html | Adventure on the Trail LINDA AND THE INDIANS By C W Anderson Illustrated by the author 48 pp New York The Macmillan Company 2 For Ages 6 to 9 | ALYCE L SEEKAMP | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adventures-in-eating-candlelight-and-cookery-being-the-remembrance.html | Adventures in Eating CANDLELIGHT AND COOKERY Being the Remembrance Recipes of a Sybarite at Table By Carlos de Florez 177 pp New York The Bond Wheelwright Company 3 | By Edward Larocque Tinker | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/after-him-no-phlogiston-antoine-lavoisier-scientist-economist.html | After Him No Phlogiston ANTOINE LAVOISIER Scientist Economist Social Reformer By Douglas McKie 440 pp New York Henry Schuman 6 | By Waldemar Kaempffert | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/after-the-deluge-southern-california-hopes-this-winter-will-be-a.html | AFTER THE DELUGE Southern California Hopes This Winter Will Be a Little Less Superlative | By Gladwyn Hill | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/andover-routs-exeter-for-its-seventh-straight-and-unbeaten-football.html | Andover Routs Exeter for Its Seventh Straight and Unbeaten Football Season SMITH LEADS BLUE IN 59TO0 VICTORY | By William J Briordy | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ansalnnmaro-.html | ANSaLnnMARO | Special to the New York Times | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | https://www.nytimes.com/1952/11/09/archiv es/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-33-no-title.html | Article 33 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-34-no-title.html | Article 34 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-35-no-title.html | Article 35 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-36-no-title.html | Article 36 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-37-no-title.html | Article 37 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-38-no-title.html | Article 38 No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-39-no-title.html | Article 39  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-40-no-title.html | Article 40  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-41-no-title.html | Article 41  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-42-no-title.html | Article 42  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/as-chambrun-saw-him-impressions-of-lincoln-and-the-civil-war-a.html | As Chambrun Saw Him IMPRESSIONS OF LINCOLN AND THE CIVIL WAR A Foreigners Account By Marquis Adolphe de Chembrun Translated from the French by Gen Aldebert de Chambrun 174 pp New York Random House 275 | By David Donald | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/austrians-afraid-g-o-p-may-end-aid-see-u-s-vote-also-influencing.html | AUSTRIANS AFRAID G O P MAY END AID See U S Vote Also Influencing Own Ballot in February  Party Shifting Looms | By John MacCormac | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/authors-query-93388097.html | Authors Query | ALFRED BAKER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/authors-query-93388165.html | Authors Query | W H W SABINE | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/authors-query.html | Authors Query | FRANCIS R ADAMS Jr | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/automobiles-jaywalker-a-list-of-ways-that-a-pedestrian-risks-life-a.html | AUTOMOBILES JAYWALKER A List of Ways That a Pedestrian Risks Life and Limb by Daring Traffic | By Bert Pierce | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/aviation-jet-planes-why-american-builders-have-let-british-take-the.html | AVIATION JET PLANES Why American Builders Have Let British Take the Lead in the new Transports | By Frederick Graham | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/balanced-annual-contemporary-painting-at-the-whitney-wyeths-recent.html | BALANCED ANNUAL Contemporary Painting at the Whitney  Wyeths Recent Work  Karl Schrag | By Howard Devree | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/bar-zeta-an-larkn-marre-in-s-usurbs.html | BAr ZetA AN LARKN MARRE IN S USURBS | peclal to  NV YO TgSS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/barbara-dahuimiv-brida.html | BARBARA DAHuiMiV  BRIDa | INuMPSTEAD | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/barring-accidents.html | Barring Accidents | By Dorothy Barclay | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/barrymore-baba-screen-actors-new-score-aimed-at-children.html | BARRYMORE BABA Screen Actors New Score Aimed at Children | By John Briggs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bases-in-spain-mean-advantages-with-risks-numerous-drawbacks-are.html | BASES IN SPAIN MEAN ADVANTAGES WITH RISKS Numerous Drawbacks Are Offset by Her Strategic Geographic Position | By Hanson W Baldwin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bellows-annexes-6th-in-row-1413-topples-blessed-sacrament-high.html | BELLOWS ANNEXES 6TH IN ROW 1413 Topples Blessed Sacrament High White Plains Routs Davis Eleven 606 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bemesficee-garland-coege-graduate-to-be-wed-to-rw-baohelder-a.html | BEMESFICEE Garland Coege Graduate to Be Wed to RW BaOhelder  a Harvard Alumnus | Special to Tm Nw YOE Ts | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/benjamin-b-ewing.html | BENJAMIN B EWING | Sptal to  YoK Tnms | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bewildered-kangaroo-whos-upside-down-by-crockett-johnson-22-pp-new.html | Bewildered Kangaroo WHOS UPSIDE DOWN By Crockett Johnson 22 pp New York William R Scott 175 For Ages 6 to 9 | LOIS PALMER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/big-occasion-gowns.html | Big Occasion Gowns | By Virginia Pope | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/blair-swamps-peddie-400.html | Blair Swamps Peddie 400 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/border-of-shrubs-flowering-kinds-can-take-place-of-perennials.html | BORDER OF SHRUBS Flowering Kinds Can Take Place of Perennials | By Barbara M Capen | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bridge-problems-set-by-experts-most-difficult-one-posed-had-a-flaw.html | BRIDGE PROBLEMS SET BY EXPERTS Most Difficult One Posed Had a Flaw Which Was Duly Discovered | By Albert H Morehead | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/british-political-trends-aiding-the-conservatives-government-is.html | BRITISH POLITICAL TRENDS AIDING THE CONSERVATIVES Government Is Being Encouraged to Try to Increase Its Majority in the House | By Raymond Daniell | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/briton-to-advise-liberia.html | Briton to Advise Liberia | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/buffalo-triumphs-126-upsets-st-lawrence-for-initial-victory-in.html | BUFFALO TRIUMPHS 126 Upsets St Lawrence for Initial Victory in Season Finale | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cabinet-or-court-not-in-taft-plans-he-says-he-aims-to-complete.html | CABINET OR COURT NOT IN TAFT PLANS He Says He Aims to Complete Senate Term  Is Silent on Legislative Program | By A H Raskin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/camellia-in-new-role-southern-favorite-is-gaining-popularity-as.html | CAMELLIA IN NEW ROLE Southern Favorite Is Gaining Popularity As House Plant Here in the North | By Mary C Seckman | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/campaigns-in-review-televisions-role-in-the-election-was-large-one.html | CAMPAIGNS IN REVIEW Televisions Role in the Election Was Large One | By Jack Gould | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/canadians-revise-u-s-election-view.html | CANADIANS REVISE U S ELECTION VIEW | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cape-cod-summer-the-secret-of-donkey-island-by-lavinia-r-davis.html | Cape Cod Summer THE SECRET OF DONKEY ISLAND By Lavinia R Davis Illustrated by Jean MacDonald Porter 246 pp New York Doubleday Co 250 For Ages 9 to 12 | E L B | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/captive-story-prisoner-of-zenda-and-a-long-film-career.html | CAPTIVE STORY Prisoner of Zenda and A Long Film Career | By Bosley Crowthers | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/career-inventory-from-the-lean-viewpoint.html | CAREER INVENTORY FROM THE LEAN VIEWPOINT | By Howard Thompson | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chaim-weizmann-of-israel-is-dead-nations-first-executive-77-a.html | CHAIM WEIZMANN OF ISRAEL IS DEAD Nations First Executive 77 a Leader Among Founders as Zionist Noted Chemist | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chain-reaction-the-descent-by-fritz-peters-249-pp-new-york-farrar.html | Chain Reaction THE DESCENT By Fritz Peters 249 pp New York Farrar Straus Young 3 | SIEGFRIED MANDEL | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chairman-named-for-inauguration-district-of-columbia-leader-is-told.html | CHAIRMAN NAMED FOR INAUGURATION District of Columbia Leader Is Told That Eisenhower Wants It Plain and Simple | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/character-in-clay.html | Character in Clay | By Betty Pepis | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chiefly-abstract-recently-opened-shows-offer-diverse-work.html | CHIEFLY ABSTRACT Recently Opened Shows Offer Diverse Work | By Stuart Preston | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/child-home-remodeled-st-josephs-at-peekskill-is-lauded-by-spellman.html | CHILD HOME REMODELED St Josephs at Peekskill Is Lauded by Spellman | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/child-to-the-beverley-tuckers.html | Child to the Beverley Tuckers | Spec lal to Ngw Yoc gs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chiles-president-balks-a-feminist-party-leader-agrees-to-halt.html | CHILES PRESIDENT BALKS A FEMINIST Party Leader Agrees to Halt Effort to Replace Officials Had Penalized Minister | By Sam Pope Brewer | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/choate-tops-deerfield.html | Choate Tops Deerfield | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/close-to-the-soil-the-blue-fox-by-ronald-duncan-illustrated-by.html | Close to the Soil THE BLUE FOX By Ronald Duncan Illustrated by Michael Hansom 202 pp New York Oxford University Pres 350 | By Haydn Pearson | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/clues-to-france-and-french-logic-frenchmen-have-bright-ideas-for.html | Clues to France And French Logic Frenchmen have bright ideas for every problem but often fail to act | By Harold Callender | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/coadjutor-bishop-named-dean-warnecke-of-newark-is-choice-of.html | COADJUTOR BISHOP NAMED Dean Warnecke of Newark Is Choice of Bethlehem Diocese | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/coast-guard-triumphs-conquers-rensselaer-4912-for-fifth-victory-of.html | COAST GUARD TRIUMPHS Conquers Rensselaer 4912 for Fifth Victory of Season | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/colorados-offseason-sights-mountain-cable-bridges-are-something-to.html | COLORADOS OFFSEASON SIGHTS Mountain Cable Bridges Are Something to See If Not to Test | By Susan Raymond Marsh | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/communication-media.html | Communication Media | ANNE E GRIMALDI | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/congress-policies-on-trade-awaited-speculation-rife-on-treaty-act.html | CONGRESS POLICIES ON TRADE AWAITED Speculation Rife on Treaty Act Customs Bill Protectionism in ExportImport Circles | By Brendan M Jones | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/coronation-fleet-five-cruise-ships-scheduling-festivities-in.html | CORONATION FLEET Five Cruise Ships Scheduling Festivities In Britain on Their Spring Itineraries | By Werner Bamberger | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/corry-takes-trophy-in-horse-show-jump-the-younger-set-has-its.html | Corry Takes Trophy In Horse Show Jump The Younger Set Has Its Annual Day at the National Horse Show | By John Rendel | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/curbs-on-business-to-be-studied-soon-wolverton-who-will-head-big.html | CURBS ON BUSINESS TO BE STUDIED SOON Wolverton Who Will Head Big House Unit Promises a Thorough Inquiry | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/darien-to-show-school-addition-to-junior-high-will-be-displayed.html | DARIEN TO SHOW SCHOOL Addition to Junior High Will Be Displayed This Afternoon | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/dartmouth-victor-topples-columbia-by-3814-smale-going-for-3.html | DARTMOUTH VICTOR Topples Columbia by 3814 Smale Going for 3 Touchdowns | By Lincoln A Werden | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/deekerrroohs.html | DeekerRroohs | SpeCial to Nxw YO r | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/democrats-want-leader-in-jersey-plan-is-to-end-coalition-and.html | DEMOCRATS WANT LEADER IN JERSEY Plan Is to End Coalition and Recognize Winner of May Primary as Chieftain | By Charles Zerner | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/disappointing-evening.html | Disappointing Evening | MRS W R ROCHMISS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/dorothy-j-hong-dr-rh-conte-wed-brde-wear-marrieg-in-mount-verno-to.html | DOROTHY J HONG DR RH CONTE WED Brde Wear Marrieg in Mount Verno to alumnus of Forda | Specia to the new york times | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/downeast-romance-tomorrow-the-harvest-by-viola-paradise-316-pp-new.html | DownEast Romance TOMORROW THE HARVEST By Viola Paradise 316 pp New York William Morrow  Co 350 | JOHN GOULD | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/drexel-dedicates-building.html | Drexel Dedicates Building | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/each-in-his-way-knew-how-to-tell-a-story-charles-dickens-by-julian.html | Each in His Way Knew How to Tell a Story CHARLES DICKENS By Julian Symons The English Novelists Series 94 pp New York Roy Publishers 2 | By Harvey Curtis Webster | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/early-curtain-appears-to-be-set-early-curtain-appears-to-be-set.html | EARLY CURTAIN APPEARS TO BE SET EARLY CURTAIN APPEARS TO BE SET | By Arthur Gelb | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ecuador-prepares-1953-budget.html | Ecuador Prepares 1953 Budget | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eden-lauds-presidentelect-on-arrival-for-u-n-debate-eden-here-for-u.html | Eden Lauds PresidentEleect On Arrival for U N Debate EDEN HERE FOR UN LAUDS EISENHOWER | By Thomas J Hamilton | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/education-in-review-citizens-teachers-and-pupils-will-take-part-in.html | EDUCATION IN REVIEW Citizens Teachers and Pupils Will Take Part In Another Observance of Education Week | By Benjamin Fine | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/edytpbtersohiii-st-cassians-church-in-upper-imontclair-scene-of.html | EDYTPBTERSOHiii St Cassians Church in Upper  iMontclair Scene of Marriage to Henry A Towle 3d | speo iaxt Y op | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eilyannwood-i-becomes-engai-i-assar-alumna-student-nurse-fiancee-of.html | EILYANNWOOD I BECOMES ENGAI I assar Alumna Student Nurse Fiancee of Edwin Underhill 3d Graduate of Yale | Spec to  Nw NoK Ttz | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhower-to-meet-millikin-taft-man-for-first-parley-colorado.html | EISENHOWER TO MEET MILLIKIN TAFT MAN FOR FIRST PARLEY Colorado Senator Key Figure at Capitol Also an Expert on Financial Affairs | By William R Conklin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhower-urged-to-spur-u-n-action-wiley-asks-him-for-green-light.html | EISENHOWER URGED TO SPUR U N ACTION Wiley Asks Him for Green Light on Korean Truce Proposal and Other Key Issues | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhowers-program-begins-to-take-form-foreign-affairs-defense-and.html | EISENHOWERS PROGRAM BEGINS TO TAKE FORM Foreign Affairs Defense and Domestic Legislation Will Come Up for Review | By Cabell Phillips | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhowers-victory-laid-to-many-factors-politicians-trace-the.html | EISENHOWERS VICTORY LAID TO MANY FACTORS Politicians Trace the Steps by Which The Desire for a Change Was Made Winning Point in Campaign | By Arthur Krock | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/election-results-held-kenny-blow-slim-stevenson-plurality-seen.html | ELECTION RESULTS HELD KENNY BLOW Slim Stevenson Plurality Seen Denoting Weakness in Camp of Jersey City Mayor | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/election-results-reassure-oil-men-industry-expects-fewer-blocks-to.html | ELECTION RESULTS REASSURE OIL MEN Industry Expects Fewer Blocks to Big Expansion Under G O P Administration | By J H Carmical | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/electoral-college-queried.html | Electoral College Queried | MARIAN PRINCE WINSTON | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/em-leverty-brid6eportbride-st-peters-church-is-scene-of-her.html | EM LEVERTY BRID6EPORTBRIDE St Peters Church Is Scene of Her Marriage to Lieut John McKenna Jr Air Force | Special to Tm NEW os TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/emerson-defeats-demarest-21-to-0-callandrillo-schulman-berg.html | EMERSON DEFEATS DEMAREST 21 TO 0 Callandrillo Schulman Berg Register Lyndhurst Beats Ramsey  Bayonne Bows | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/emori-van-uoan-68-publisher-nhudson.html | EMORI VAN uOAN 68 PUBLISHER NHUDSON | Spedl to  Nv Yo TrMr s | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/escape-from-philadelphia-debut-by-livingston-biddle-jr-378-pp-new.html | Escape From Philadelphia DEBUT By Livingston Biddle Jr 378 pp New York Julian Messner 375 | CHARLES LEE | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ethel-colt-gives-recital-of-songs-soprano-daughter-of-ethel.html | ETHEL COLT GIVES RECITAL OF SONGS Soprano Daughter of Ethel Barrymore Offers Music of American Theatre | J B | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/europe-wonders-how-long-u-s-vote-will-hamstring-it-decisions-on.html | Europe Wonders How Long U S Vote Will Hamstring It Decisions on Arms and Economic Policy Held Up for Months and the End Is Not Yet | By Harold Callender | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/europeans-wait-deeds-of-new-administration-campaign-oratory-left.html | EUROPEANS WAIT DEEDS OF NEW ADMINISTRATION Campaign Oratory Left Some Doubt As to the Foreign Policies That The Republicans Will Adopt | By C L Sulzberger | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/europes-economy-economic-aid-discussed-wisdom-of-convertibility.html | Europes Economy Economic Aid Discussed Wisdom of Convertibility Queried | RALPH MCCABE | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/exchange-programs-widely-studied.html | Exchange Programs Widely Studied | B F | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/expansion-eluding-the-savings-banks-new-york-association-charges.html | EXPANSION ELUDING THE SAVINGS BANKS New York Association Charges Commercial Rivals Have Stalled Branch Plans | By George A Mooney | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/experiment-in-video-programming-mr-saudek-talks-about-the.html | EXPERIMENT IN VIDEO PROGRAMMING Mr Saudek Talks About The Objectives and Aims of Omnibus | By Robert Saudek | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/filing-storing-and-finding.html | FILING STORING AND FINDING | By Robert A Simon | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/financial-district-evalues-election-wall-st-expects-no-miracles.html | FINANCIAL DISTRICT EVALUES ELECTION Wall St Expects No Miracles From New Administration but Improved Attitude | By Paul Heffernan | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fish-pirates-the-trap-by-kenneth-gilbert-illustrated-by-fred.html | Fish Pirates THE TRAP By Kenneth Gilbert Illustrated by Fred Collins 182 pp New York Henry Holt  Co 250 For Ages 12 to 16 | HOWARD BOSTON | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/flight-safety-rules-made-to-reopen-newark-airport-new-flight-rules.html | Flight Safety Rules Made To Reopen Newark Airport NEW FLIGHT RULES MADE FOR NEWARK | By Frederick Graham | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/focus-on-italys-top-scenarists-zavattini-and-amidei-descant-on-the.html | FOCUS ON ITALYS TOP SCENARISTS Zavattini and Amidei Descant on the Neo Realist Approach | By Harvey Breit | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/foes-fire-power-seen-diminishing-red-artillery-in-korea-has-passed.html | FOES FIRE POWER SEEN DIMINISHING Red Artillery in Korea Has Passed Peak With Reserve Spent Gen Barcus Says | By Greg MacGregor | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/for-talk-and-billiards-byron-shelley-and-their-pisan-circle-by-c-l.html | For Talk And Billiards BYRON SHELLEY AND THEIR PISAN CIRCLE By C L Cline 263 pp Cambridge Harvard University Press 5 | By Leslie A Marchand | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fordhams-passes-tie-clemson-1212-rams-stage-rally-to-hold-favorites.html | FORDHAMS PASSES TIE CLEMSON 1212 Rams Stage Rally to Hold Favorites on Even Terms  Brown Goes Over Twice | By Louis Effrat | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fordlabalmo.html | FordLabalmo | pecal to TI NEW YORX TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/french-cancel-cut-in-overseas-funds-assembly-backs-pinays-stand-to.html | FRENCH CANCEL CUT IN OVERSEAS FUNDS Assembly Backs Pinays Stand to Balk Threat to Budget and Keep Aide From Quitting | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/from-colony-to-state-queens-gift-by-inglis-fletcher-448-pp.html | From Colony to State QUEENS GIFT By Inglis Fletcher 448 pp Indianapolis The BobbsMerrill Company 375 | ANDREA PARKE | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/g-o-p-old-guard-holds-key-roles-in-congress-eisenhower-will-need.html | G O P OLD GUARD HOLDS KEY ROLES IN CONGRESS Eisenhower Will Need Help of Some Democrats to Carry Out His Policies | By Clayton Knowles | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/gallaudet-beaten-4424.html | Gallaudet Beaten 4424 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/george-l-bumbaugh-i-pioneer-balloonist.html | GEORGE L BUMBAUGH i PIONEER BALLOONIST | SPecial to TH Nw YORK Tr5 | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/george-l-michel-r-to-wed-pauline-frei.html | GEORGE L MICHEL R TO WED PAULINE FREI | Special to Nzw No as | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/grand-gang-to-live-with-i-should-live-so-long-by-budd-bankson-287.html | Grand Gang To Live With I SHOULD LIVE SO LONG By Budd Bankson 287 pp Philadelphia J B Lippincott 350 | By Herbert Mitgang | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/greece-will-vote-under-2party-act-new-law-for-nov-16-election-lines.html | GREECE WILL VOTE UNDER 2PARTY ACT New Law for Nov 16 Election Lines Up Most of Country Leftist Group Evident | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/greenhouse-adventure-urbanite-finds-miniature-glass-house-well.html | GREENHOUSE ADVENTURE Urbanite Finds Miniature Glass House Well Suited to Apartment Gardening | By Wendell Buck | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/grlfflncregan.html | GrlfflnCregan | Special to NEW YOR Tndv | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/gromyko-rebuked-for-tirade-in-u-n-ecuadorian-upbraids-russian-for.html | GROMYKO REBUKED FOR TIRADE IN U N Ecuadorian Upbraids Russian for Impeding Economic Work With Sheer Propaganda | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/guatemala-receives-envoy.html | Guatemala Receives Envoy | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/guiomar-novaes-excels-at-piano-brazilian-artist-demonstrates-superb.html | GUIOMAR NOVAES EXCELS AT PIANO Brazilian Artist Demonstrates Superb Ability and Feeling at Her Town Hall Recital | By Noel Straus | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hackensack-takes-13th-straight-routing-ridgefield-park-by-390.html | Hackensack Takes 13th Straight Routing Ridgefield Park by 390 Streeter Goes Over on Runs of 57 and 21 Yards Tenafly Tops Cliffside Park by 350 Teaneck Halts Leonia | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hackley-in-front-28-0.html | Hackley in Front 28 0 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hart-crane-letters.html | Hart Crane Letters | GORHAM MUNSON | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/harvard-building-radio-telescope-program-will-use-it-for-study-of.html | HARVARD BUILDING RADIO TELESCOPE Program Will Use It for Study of Hydrogen Clouds and Hunt for New Spectrum Lines | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/heads-englishspeaking-union.html | Heads EnglishSpeaking Union | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hemisphere-roads-urged.html | Hemisphere Roads Urged | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hempstead-downs-mineola.html | Hempstead Downs Mineola | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/hirddalton.html | HirdDalton | SpeCial to Tlg NEW YOPZ TIMgS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hobart-ties-alfred-draw-at-2020-ends-saxons-streak-smith-morton.html | HOBART TIES ALFRED Draw at 2020 Ends Saxons Streak  Smith Morton Star | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hofstra-easily-tops-kings-point-by-4420.html | HOFSTRA EASILY TOPS KINGS POINT BY 4420 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hollywood-afield-companies-to-make-seventeen-movies-in-foreign.html | HOLLYWOOD AFIELD Companies to Make Seventeen Movies in Foreign Locales Next Year  Addenda | By Thomas M Pryor | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/home-electric-rates-hold-firm-in-3-years.html | HOME ELECTRIC RATES HOLD FIRM IN 3 YEARS | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/house-inquiry-set-on-u-s-attorney-judiciary-subcommittee-ready-to.html | HOUSE INQUIRY SET ON U S ATTORNEY Judiciary Subcommittee Ready to Investigate Resigned Official in Iowa | By Luther A Huston | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/i-james-s-minogue-jr-i-claire-grim-marryi.html | I JAMES S MINOGUE JR I CLAIRE GRIM MARRYI | Special to The New York Times | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/i-mrs-benjamin-may.html | i MRS BENJAMIN MAY | iaTON Oa No | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-many-waters-zane-greys-adventures-in-fishing-edited-with-notes.html | In Many Waters ZANE GREYS ADVENTURES IN FISHING Edited with notes by Ed Zern Illustrated 263 pp New York Harper  Bros 5 | By Nathan Aleskovsky | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-the-end-compromise-america-in-crisis-fourteen-crucial-episodes.html | In the End Compromise AMERICA IN CRISIS Fourteen Crucial Episodes in American History Edited by Daniel Aaron 363 pp Flew York Alfred A Knopf 4 | By Oscar Handlin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-the-very-old-south-myths-and-realities-societies-of-the-colonial.html | In the Very Old South MYTHS AND REALITIES Societies of the Colonial South By Carl Bridenbaugh 208 pp Baton Rouge Louisiana State University 325 | By J Carlyle Sitterson | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/including-12500-a-week-for-household-expenses-the-last-resorts-by.html | Including 12500 a Week for Household Expenses THE LAST RESORTS By Cleveland Amory Illustrated with photographs 494 pp New York Harper  Bros 5 | By John McNulty | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/industry-favors-immediate-end-of-curbs-on-steel-and-aluminum.html | Industry Favors Immediate End Of Curbs on Steel and Aluminum DECONTROL URGED IN 2 VITAL METALS | By Thomas E Mullaney | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ingres-a-reappraisal.html | Ingres A Reappraisal | ALINE B LOUCHHEIM | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/innocent-in-paris-jemima-by-oriel-malet-279-pp-boston-little-brown.html | Innocent in Paris JEMIMA By Oriel Malet 279 pp Boston Little Brown Co 3 | ISABELLE MALLET | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/inquiry-is-started-on-grenade-blasts-military-board-is.html | INQUIRY IS STARTED ON GRENADE BLASTS Military Board Is Investigating Accident on Fort Dix Range in Which Officer Was Killed | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/issmarychsb-pnospbtbnde-i-ii-ciraduate-of-tbryn-mawr-will-be-wed-to.html | ISSMARYCHSB PnOSPBTBnDE i ii Ciraduate of tBryn Mawr Will Be Wed to Smuei6uild Jr Former HarvaHtudent | SPECIAL TO THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/isspatricla-pope-wed-in-ginwiclt-first-presbyterian-church-is-scene.html | ISSPATRICIA POPE WED IN GINWIClt First Presbyterian Church Is Scene of He Mairiage to John Asker Navy Veteran | Special to igW YO s | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/iw-v-hoffdi-3d-weds-mi-trayser-nuptials-in-the-abinon-pa.html | iW V HOFFDI 3D WEDS MI TRAYSER Nuptials in the Abinon Pa PresEyterian Church Followedi | Speal to az NEW Yomc | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/jeanne-waldman-is-betrothed.html | Jeanne Waldman Is Betrothed | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/joan-r-schumann-to-be-bridei.html | Joan R Schumann to Be BrideI | Special to z Nv Your TI | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/journey-to-freedom-a-reluctant-traveler-in-russia-by-tadeusz.html | Journey to Freedom A RELUCTANT TRAVELER IN RUSSIA By Tadeusz Wittlin Translated from the Polish by Noel E P Clark 280 pp New York Rinehart Co 3 | By Joseph R Fiszman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/keats-one-enduring-passion-fanny-brawne-a-biography-by-joanna.html | Keats One Enduring Passion FANNY BRAWNE A Biography By Joanna Richardson Illustrated 190 pp New York The Vanguard Press 375 | By Frank H Lyell | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/kimball-blanchards-have-son.html | Kimball Blanchards Have Son | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/l-annette-roberts-officers-fiangee-maryland-girl-will-become-the.html | L ANNETTE ROBERTS OFFICERS FIANGEE Maryland Girl Will Become the Bride of Lieut Comdr Walter A Siowinski Jr USNR | Spccial to r Nzw Yolu Tts | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lawrenceville-routs-hill-320-and-ends-campaign-undefeated-mark.html | Lawrenceville Routs Hill 320 And Ends Campaign Undefeated Mark Passes for Two Scores Tallies Twice Himself as Team Gains 6th Victory | By Michael Strauss | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/leads-at-half-by-60-0.html | Leads at Half by 60 0 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lebanon-fights-marijuana.html | Lebanon Fights Marijuana | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lehigh-rally-tops-muhlenberg-2613-engineers-strike-back-after-early.html | LEHIGH RALLY TOPS MUHLENBERG 2613 Engineers Strike Back After Early Fumbles Lead to 2 Touchdowns by Mules | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | FREDERICK H HEIDER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | HORACE I POMMER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/levinelothscd.html | Levinelothscd | Special to Nw Yo lzs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/library-contracts-for-building.html | Library Contracts for Building | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/light-on-hardening-of-the-arteries.html | Light on Hardening of the Arteries | W K | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/liked-cuckoo.html | Liked Cuckoo | ALBERT S GOODMAN | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/linden-club-plans-housing-for-clinic-exchange-group-to-buy-home-for.html | LINDEN CLUB PLANS HOUSING FOR CLINIC Exchange Group to Buy Home for Mental Hygiene Unit Serving Union County | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/llemlnghaggerty.html | llemlngHaggerty | Special to TE 2qEw ro us | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lloyd-k-hafner.html | LLOYD K HAFNER | Specil to Ngv YoP Tn | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/london-letter-dodie-smith-disappoints-her-followers-new-american.html | LONDON LETTER Dodie Smith Disappoints Her Followers New American Plays Survive | By W A Darlington | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/losenthalgoldhamer.html | losenthalGoldhamer | Special to Tm Ngw No Tars | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lowells-advice.html | LOWELLS ADVICE | DONALD R FITCH | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lshirley-ruhe-to-be-wed1-affianced-to-william-f-tatemj-i-apta-set-f.html | LSHIRLEY RUHE TO BE WED1 Affianced to William F TatemJ i apta Set for Deo 26 | I Special to T Nzw YoP Tuar | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/m-i-t-picks-air-science-chief.html | M I T Picks Air Science Chief | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/malapartes-the-skin.html | Malapartes The Skin | CURZIO MALAPARTE | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/manhattan-harriers-beaten.html | Manhattan Harriers Beaten | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/margaret-a-penn-bronxille-bride-exstudent-at-pennsylvania-married.html | MARGARET A PENN BRONXILLE BRIDE ExStudent at Pennsylvania Married in Reformed Church to William A1 Plummet | Special to T Nw YoP TIME | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/marie-schaefer-engagedi-fairfield-graduate-student-to-bei.html | MARIE SCHAEFER ENGAGEDI Fairfield Graduate Student to BeI | SPECIAL TO TYHE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mary-b-clemelqt-married-t-yale-she-is-wed-in-barrel-chapel-to-henry.html | MARY B CLEMElqT MARRIED T YALE She Is Wed in Barrel Chapel to Henry Wilde Estabrook Reception at Lawn Club | Spes3 to Tml N NOXX rJ | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/massachusetts-in-front-beats-new-hampshire-25-13-as-feebenacker.html | MASSACHUSETTS IN FRONT Beats New Hampshire 25  13 as Feebenacker Excels | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mccarthy-baker.html | McCarthy  Baker | Special to rm NEW NopJc TIz | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mepham-topples-freeport-19-to-7-scores-12th-straight-victory.html | MEPHAM TOPPLES FREEPORT 19 TO 7 Scores 12th Straight Victory  Manhasset Lawrence Teams Crush Rivals | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mgy-willms-bmde-of-_-omc-smith-alumna-s-wed-to-firsti-lieut-qeorge.html | MGY WILLMS BmDE OF  omc Smith Alumna s Wed to FirstI Lieut Qeorge o Addms I Amay Medical Corps | Smcial to N YO TLZS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mi55-jk-shirley-is-a-bride-in-troy-escorted-by-father-atweddingi-to.html | MI55 JK SHIRLEY IS A BRIDE IN TROY Escorted by Father atWeddingI to PfcStephen Albert Terry I 1951 Middlebury Alumnus I | Special to Taz Nzw Yom Tnzs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/michael-t-mgrath.html | MICHAEL T MGRATH | Special to TH NgW YO | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/middies-alert-line-play-sparks-upset-at-durham-navy-turns-back-duke.html | Middies Alert Line Play Sparks Upset at Durham NAVY TURNS BACK DUKE SQUAD 166 | By the United Press | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/middlebury-wins-1913-allen-scores-three-times-in-victory-over.html | MIDDLEBURY WINS 1913 Allen Scores Three Times in Victory Over Vermont | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mis-oann-foster-engaged-to-be-wed.html | MIS OANN FOSTER ENGAGED TO BE WED | Special to THE BlZW Yol z5 | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-anna-richards.html | MISS ANNA RICHARDS | Special to lv YORK TL | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-davison-wbd-to-j-w-strodg-jrt-graduate-of-whealon-college.html | MISS DAVISON WBD TO J W STRODg JRt Graduate of Whealon College Becomes Bride in Crescent Ave Church Plainfield | Special to  liw IroP l | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-durgomwed-to-roi4-aljeffery-graduates-of-hood-and-lehigh-i-ae.html | MiSS DURGOMWED TO ROI4 ALJEFFERY  Graduates of Hood and Lehigh I Ae Married in Westminster JPresbyterian almfield  J | Specla to Tt NzW YoJ Tns | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-eh-luhrinq-marri-m-sou-goucher-alumna-wed-totore-wistedt-in.html | MISS EH LUHRINQ MARRI m sou Goucher Alumna Wed tOTore Wistedt in First Euthran  Church of Norfoik | a | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-elizabeth-hoile-married-to-r-e-list.html | MISS ELIZABETH HOILE MARRIED TO R E LIST | Special to T Nzw Yo | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-feiqenbaum-trotr-be-wed-to-harry-goidschmidt.html | MISS FEiQENBAUM TROTR Be Wed to Harry Goidschmidt | Specat to 1 21v Zo | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-jennifer-logan-to-wed.html | Miss Jennifer Logan to Wed | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-lois-dlllqton-toblt-briie-n0n-29-7-wiliitake-place-in-church-i.html | MISS LOIS DLllqTON TOBlt BRIIE N0N 29 7 WiliiTake Place in church i in Swarthmore Pa | Special to Nzw York TrMs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-meade_s-engagedi-betrothal-of-philadelphia-girl-toi.html | MIss MEADES ENGAGEDI Betrothal of Philadelphia Girl toI | SPECIAL TO THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-patricia-dorr-bride-ih-hartford-sylum-hill-church-is-scene-of.html | MISS PATRICIA DORR BRIDE IH HARTFORD sylum Hill Church Is Scene of Marriage to Albert Kelsey Yale Alumnus | Special to NEW YOlks Iz4E | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/missm-e-pluiier-mried-lipstite-buffalo-girl-s-wed-in-chapel-in.html | MISSM E PLUIIER MRIED LIPSTITE Buffalo Girl s Wed in Chapel in Harris Hill to Palmer H Robinson Chemical Analyst | Special to TH Nsw No TrMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mmahon-honored-for-peace-efforts-daughter-of-the-late-senator.html | MMAHON HONORED FOR PEACE EFFORTS Daughter of the Late Senator Accepts Catholic Award for His Atomic Energy Role | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mme-pandit-irked-by-eisenhower-view-indian-deplores-his-suggestion.html | MME PANDIT IRKED BY EISENHOWER VIEW Indian Deplores His Suggestion That the War in Korea Be Fought Chiefly by Asians | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/montclair-routs-west-orange-520-lewis-stars-as-school-eleven.html | MONTCLAIR ROUTS WEST ORANGE 520 Lewis Stars as School Eleven Registers Fourth in Row Scott Upsets Verona | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/morriswhite.html | MorrisWhite | Special to Ts Nsw Yo | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-chases-new-play-bernardine-is-a-portrait-of-adolescent-boys.html | MRS CHASES NEW PLAY Bernardine Is a Portrait Of Adolescent Boys | By Brooks Atkinson | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-eisenhower-a-mystery-fan-she-dislikes-riding-in-planes-and-the.html | MRS EISENHOWER A MYSTERY FAN She Dislikes Riding in Planes and the Thought of Making a Speech Terrifies Her | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-henry-butz.html | MRS HENRY BUTZ | Special to Nmv Yo Txss | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-henry-ughetta-has-s0n.html | Mrs Henry Ughetta Has S0n | Specter to Ng you TggS i | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/murder-and-mystery-crime-without-punishment-the-secret-soviet.html | Murder and Mystery CRIME WITHOUT PUNISHMENT The Secret Soviet Terror Against America By Guenther Reinhardt 322 pp New York Hermitage House 350 | By John H Lichtblau | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/my-tyi-m-in-jerseyi-her-brother-officiates-at-her-wedding-in-east.html | My TyI M IN JERSEYI Her Brother Officiates at Her Wedding in East Orenge to Joseph Robert Denk I | Special to Tm lw Yo Tnzs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/n-p-pleninfier-lieutenant-to-wed-vassar-alumna-poughkeepsie-girl.html | N P PLENINfiER LIEUTENANT TO WED Vassar Alumna Poughkeepsie Girl Fiancee of Donald W Everett of Navy | veclal to Tim NLW Yom Tnzs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nancy-anne-curtisi-prospei__-bride-wedding-to-arthur-w-grellier-i.html | NANCY ANNE CURTISI PROSpEI BRIDE Wedding to Arthur W Grellier I Navy Veteran to Take Place Nov 29 in Needham Mass | SPECIAL TO THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nancy-b-mlilfobrideof-iaw-escorted-5t-father-at-weddinl-in.html | NANCY B MLILFOBRIDEOF IAW Escorted 5t Father at Weddinl in Schenectady Church to Gordon S Murphy | Special tio the New york times | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nancy-buddewed-to-n-t-sp0-bides-father-performs-thei-coremony-in.html | NANCY BUDDEWED To n T sP0  Bides Father Performs thei Coremony in Waterburys Christ upisoopal Ohuroh i | Special tot eh New York Times | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nationalizing-urge-hits-south-america-bolivias-seizure-of-tin-mines.html | NATIONALIZING URGE HITS SOUTH AMERICA Bolivias Seizure of Tin Mines Is Symbolic of a Trend That Is Sweeping the Continent | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/navy-beats-brooklyn-30.html | Navy Beats Brooklyn 30 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nazi-specter-stirs-in-german-rivalry-over-voting-today-we-shall.html | NAZI SPECTER STIRS IN GERMAN RIVALRY OVER VOTING TODAY  We Shall Return Fascists Tell Electorate Urging Boycott of Communal Balloting | By Drew Middleton | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-haven-team-on-top-state-teachers-eleven-victor-over-adelphi-by.html | NEW HAVEN TEAM ON TOP State Teachers Eleven Victor Over Adelphi by 197 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-jersey-symphony-to-begin.html | New Jersey Symphony to Begin | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-nebraska-governor-frowns-on-bryan-statue.html | New Nebraska Governor Frowns on Bryan Statue | By the United Press | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-planetarium-opened-on-coast-billed-as-best-in-the-world-it.html | NEW PLANETARIUM OPENED ON COAST Billed as Best in the World It Boasts Only Projector Not Made in Germany | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-yorker-is-appointed-to-tufts-surgery-post.html | New Yorker Is Appointed To Tufts Surgery Post | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-youth-legion-formed-by-chiang-anticommunist-corps-adopts-dr.html | NEW YOUTH LEGION FORMED BY CHIANG AntiCommunist Corps Adopts Dr Suns Principles on Rights Nationalism and Livelihood | By Henry R Lieberman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-and-gossip-gathered-on-the-rialto-george-tabori-completes-his.html | NEWS AND GOSSIP GATHERED ON THE RIALTO George Tabori Completes His New Play With Budapest Locale  Other Items | By Lewis Funke | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-of-the-world-of-stamps-philatelists-wondering-how-they-will.html | NEWS OF THE WORLD OF STAMPS Philatelists Wondering How They Will Fare In Washington Now | By Kent B Stiles | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-of-tv-and-radio-the-betty-furness-show-other-studio-items.html | NEWS OF TV AND RADIO The Betty Furness Show  Other Studio Items | By Sidney Lohman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/not-all-gin-and-jazz-the-american-twenties-a-literary-panorama.html | Not All Gin and Jazz THE AMERICAN TWENTIES A Literary Panorama Edited by John K Hutchens 480 pp Philadelphia J B Lippincott Company 5 | By George Mayberry | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/notes-on-science-safest-places-in-a-tornado-successful-rainmaking.html | NOTES ON SCIENCE Safest Places in a Tornado  Successful Rainmaking | W K | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nurtas-agesed-dayton-bali-advertising-man-in-marblehead-church.html | NUrTaS agESED Dayton Bali Advertising Man in Marblehead Church | Ipeclal to Raz Nsw NoxE Tays | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nutleyvisokay.html | NutleyVisokay | Special to TE Nrw No TIZ | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/of-religion-and-reason-maimonides-the-guide-to-the-perplexed-an.html | Of Religion And Reason MAIMONIDES The Guide to the Perplexed An abridged edition with introduction and commentary by Julius Guttmann Translated from the Arabic by Chaim Rabin 233 pp New York Farrar Straus  Young S450 | By David de Sola Pool | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/off-to-london-mouse-manor-by-edward-eager-illustrated-by-beryl.html | Off to London MOUSE MANOR By Edward Eager Illustrated by Beryl BaileyJones 52 pp New York Ariel Books 2 For Ages 5 to 8 | E L B | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ohio-michigan-set-voting-ideas-awry-analysis-by-counties-upsets.html | OHIO MICHIGAN SET VOTING IDEAS AWRY Analysis by Counties Upsets Theories on Labor  Actual Party Gains Clarified | By Elie Abel | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/old-folks-at-home-their-own-too-few-of-our-increasing-number-of.html | Old Folks at Home Their Own Too few of our increasing number of citizens over 65 are permitted to live in dignity and content | By Lee E Graham | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/oldtimer-tells-all-alaskan-adventure-by-jay-p-williams-299-pp.html | OldTimer Tells All ALASKAN ADVENTURE By Jay P Williams 299 pp Harrisburg Pa The Stackpole Company 450 | By Richard L Neuberger | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/on-college-row-family-grandstand-by-carol-ryrie-brink-illustrated.html | On College Row FAMILY GRANDSTAND By Carol Ryrie Brink Illustrated by Jean MacDonald Porter 208 pp New York The Viking Press 250 For Ages 10 to 12 | ELLEN LEWIS BUELL | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/one-who-was-two-troy-chimneys-by-margaret-kennedy-249-pp-new-york.html | One Who Was Two TROY CHIMNEYS By Margaret Kennedy 249 pp New York Rinehart Co 3 | By Lillian de la Torre | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/opening-opera-verdi-work-restaged-as-metropolitan-seeks-to-give-it.html | OPENING OPERA Verdi Work Restaged as Metropolitan Seeks to Give It Deserved Popularity | By Olin Downes | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/opponent.html | OPPONENT | BASIL BREWER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ore-shippers-seek-to-lengthen-season.html | ORE SHIPPERS SEEK TO LENGTHEN SEASON | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ornauermaseh.html | OrnauerMaseh | Special to TI lw Yo al | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/our-campaign-techniques-reexamined-a-political-expert-who-traveled.html | Our Campaign Techniques Reexamined A political expert who traveled with both Presidential candidates analyzes regrettable developments of the grueling race | By James Reston | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/out-of-the-tv-mailbag.html | OUT OF THE TV MAILBAG | CATHERINE C BLUMENST0CK | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/outlook-for-the-democratic-party-a-shift-to-northern-liberal-wing-a.html | OUTLOOK FOR THE DEMOCRATIC PARTY A Shift to Northern Liberal Wing Away From the South | By William S White | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/outlook-for-the-republican-party-time-will-test-unity-eisenhower.html | OUTLOOK FOR THE REPUBLICAN PARTY Time Will Test Unity Eisenhower Victory Has Brought | By W H Lawrence | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/overture-to-the-opera-new-stars.html | Overture To the Opera NEW STARS | HOWARD TAUBMAN | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/painless-parker-the-dentist-dies-attended-by-dancing-girls-he.html | PAINLESS PARKER THE DENTIST DIES Attended by Dancing Girls He Practiced Here on Streets Set Up Chain Offices | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pakistanis-tested-for-tb.html | Pakistanis Tested for TB | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/palisades-fires-small-blazes-in-brush-and-grass-are-continuing-to.html | PALISADES FIRES SMALL Blazes in Brush and Grass Are Continuing to Cause Trouble | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/patricia-manning-to-be-wed.html | Patricia Manning to Be Wed | Special to N YORK TmS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pennington-beats-farragut.html | Pennington Beats Farragut | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/penns-stewards-the-dutch-colt-by-cornelia-meigs-illustrated-by.html | Penns Stewards THE DUTCH COLT By Cornelia Meigs Illustrated by George and Doris Hauman 136 pp New York The Macmillan Company 2 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/percy-leefiani3ee-of-e-k-langsta-alumna-of-oberlin-memberof-noted.html | PERCY LEEFIANI3EE OF E K LANGSTA Alumna of Oberlin Memberof Noted Family to Be Bride of Choate Harvard Graduate | SPectal to Nrw Zo Taya | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/perelman-in-tune-the-illtempered-clavichord-by-s-j-perelman-244-pp.html | Perelman In Tune THE ILLTEMPERED CLAVICHORD By S J Perelman 244 pp New York Simon Schuster 295 | By Ted Robinson Jr | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/perkiomen-prep-beaten-187.html | Perkiomen Prep Beaten 187 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pictus-beats-stablemate-in-lincoln-downs-sprint.html | Pictus Beats Stablemate In Lincoln Downs Sprint | By the United Press | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pills-without-coating-are-these-our-doctors-by-evelyn-barkins-192.html | Pills Without Coating ARE THESE OUR DOCTORS By Evelyn Barkins 192 pp New York Frederick Fell 250 | By Frank G Slaughter | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pitt-aerials-trip-ohio-state-2114-pitt-aerials-down-ohio-state-2114.html | Pitt Aerials Trip Ohio State 2114 PITT AERIALS DOWN OHIO STATE 2114 | By the United Press | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/plan-given-to-fight-transit-lines-crisis.html | PLAN GIVEN TO FIGHT TRANSIT LINES CRISIS | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/predestined-leader-of-the-free-world-this-is-the-role-to-which-the.html | Predestined Leader of the Free World This is the role to which the Presidentelect is called but his first task is to lead America to unity | By Anne OHare McCormick | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/premature.html | PREMATURE | MARCUS JAN OFFERS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/price-cuts-seen-on-foreign-steel-declining-demand-is-reported-as.html | PRICE CUTS SEEN ON FOREIGN STEEL Declining Demand Is Reported as Domestic Production Continues to Rise | By William M Freeman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/prize-prints-of-the-year-new-values-recognized-in-the-top-awards.html | PRIZE PRINTS OF THE YEAR New Values Recognized In the Top Awards | By Jacob Deschin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/purdue-stalemated-by-minnesota-1414-purdue-minnesota-in-1414.html | Purdue Stalemated By Minnesota 1414 PURDUE MINNESOTA IN 1414 DEADLOCK | By the United Press | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/quakers-downed-by-georgia-3427-penn-loses-second-in-row-as.html | QUAKERS DOWNED BY GEORGIA 3427 Penn Loses Second in Row as Bratowski Clicks on 16 of 31 Passes for Bulldog | By Joseph M Sheehan | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/records-beethoven-all-16-string-quartets-in-duplicate-versions.html | RECORDS BEETHOVEN All 16 String Quartets In Duplicate Versions | By Harold C Schonberg | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/red-parley-on-unity-of-germany-opened.html | RED PARLEY ON UNITY OF GERMANY OPENED | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/reopening-newark-full-commercial-traffic-to-be-resumed-saturday.html | REOPENING NEWARK Full Commercial Traffic to Be Resumed Saturday With New Runway New Lights | By Frederick Graham | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/reparations-shift-by-japan-indicated-u-s-aides-remarks-viewed-as.html | REPARATIONS SHIFT BY JAPAN INDICATED U S Aides Remarks Viewed as Spurring Friendlier Policy Toward Small Asian Lands | By Lindesay Parrott | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rhode-island-tops-brooklyn-55-to-7-abbruzzi-tallies-twice-as-his.html | RHODE ISLAND TOPS BROOKLYN 55 TO 7 Abbruzzi Tallies Twice as His Yardage for the Season Is Increased to 1048 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rochester-in-front-336-defeats-hamilton-eleven-for-seventh-straight.html | ROCHESTER IN FRONT 336 Defeats Hamilton Eleven for Seventh Straight Triumph | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/roosevelt-high-on-top.html | Roosevelt High on Top | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rotterdam-closed-18-hours-by-wreck-ship-crashes-through-pier-in.html | ROTTERDAM CLOSED 18 HOURS BY WRECK Ship Crashes Through Pier in Gale and Sinks at Entrance to Port  Liners Diverted | By Daniel L Schorr | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rutgers-defeats-lafayette-21-to-6-jeffers-throws-two-scoring-passes.html | RUTGERS DEFEATS LAFAYETTE 21 TO 6 Jeffers Throws Two Scoring Passes to Redman for Only Scarlet Completions | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ruth-mady-paley-engaged.html | Ruth Mady Paley Engaged | Special to NnxV YoRc TXMr S | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/safety-strip-to-be-shut-openings-will-be-sealed-on-route-4-in.html | SAFETY STRIP TO BE SHUT Openings Will Be Sealed on Route 4 in Jersey | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/school-district-slates-election.html | School District Slates Election | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/senate-fight-seen-for-g-o-p-leader-prospects-of-a-5way-contest-may.html | SENATE FIGHT SEEN FOR G O P LEADER Prospects of a 5Way Contest May Induce Bridges to Stay Democrats Also Divided | By John D Morris | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/sentence-reversed-the-court-of-last-resort-by-erle-stanley-gardner.html | Sentence Reversed THE COURT OF LAST RESORT By Erle Stanley Gardner 277 pp New York William Sloane Associates 350 | By Gladwin Hill | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/seouls-youth-a-bell-for-korea-it-is-the-young-who-are-the-future-of.html | Seouls Youth A Bell for Korea It is the young who are the future of the country both in fact and in ancient parable | By Murray Schumach | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/sewer-contract-let-new-york-concern-to-build-1st-link-of-elizabeth.html | SEWER CONTRACT LET New York Concern to Build 1st Link of Elizabeth System | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/ship-trade-in-doldrums-2-years-sees-full-sail-with-eisenhower-hope.html | Ship Trade in Doldrums 2 Years Sees Full Sail With Eisenhower Hope of Bright Future Is Based on the Generals Knowledge of Maritime Use in War | By Arthur H Richter | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/side-trip-to-corfu-in-the-ionian-sea.html | SIDE TRIP TO CORFU IN THE IONIAN SEA | By Adele Ranft | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/smathers-to-urge-election-reforms-proposes-2year-limit-on-term-of.html | SMATHERS TO URGE ELECTION REFORMS Proposes 2Year Limit on Term of Vice President in Office After Presidents Death | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/sociometry-offers-an-explanation-of-why-people-vote-as-they-do-in.html | Sociometry Offers an Explanation of Why people Vote as They Do in Elections | By Waldemar Kaempffert | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/son-to-the-wilfrod-j-ratzans.html | Son to the Wilfrod J Ratzans | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/south-is-becoming-furniture-center-unofficial-market-there-seen.html | SOUTH IS BECOMING FURNITURE CENTER Unofficial Market There Seen Emerging as Chicagos Rival Due to Rising Attendance | By Alfred R Zipser Jr | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/south-side-scores-256.html | South Side Scores 256 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/sports-of-the-times-it-used-to-be-a-habit.html | Sports of The Times It Used to Be a Habit | By Arthur Daley | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/springfield-cortland-tie-1414.html | Springfield Cortland Tie 1414 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archiv es/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/st-marks-upsets-groton-by-27-to-12-gains-21st-victory-in-classic.html | ST MARKS UPSETS GROTON BY 27 TO 12 Gains 21st Victory in Classic Middlesex Scores 4112 Pennington Wins 137 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/standard-poodle-winner-in-albany-ensarr-glace-captures-bestinshow.html | STANDARD POODLE WINNER IN ALBANY Ensarr Glace Captures BestinShow Award Doberman Airedale Reach Final | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/state-roads-study-headed-by-banker-dewey-names-c-h-diefendorf-to.html | STATE ROADS STUDY HEADED BY BANKER Dewey Names C H Diefendorf to Lead in Developing Plan of LongRange Financing | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/states-rights.html | STATES RIGHTS | BETTY L GOLDMAN | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/stevenson-staying-as-partys-leader-retains-mitchell-he-expresses.html | STEVENSON STAYING AS PARTYS LEADER RETAINS MITCHELL He Expresses Hope Party Will Serve Nation as a Vigorous and Constructive Force | By William M Blair | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/successes-near-misses-and-failures-united-nations-and-world.html | Successes Near Misses and Failures UNITED NATIONS AND WORLD COMMUNITY By A H Feller 153 pp Boston Little Brown Co 250 | By Thomas J Hamilton | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/suffern-eleven-clinches-title.html | Suffern Eleven Clinches Title | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/summonses-are-uniform-fairfield-court-aides-and-state-police-agree.html | SUMMONSES ARE UNIFORM Fairfield Court Aides and State Police Agree to Unify System | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/survey-reveals-handling-of-materials-is-no1-crippler-in-industrial.html | Survey Reveals Handling of Materials Is No 1 Crippler in Industrial Enterprise | By Thomas P Swift | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/syracuse-halts-penn-state-257-as-stark-gallops-through-mud-syracuse.html | Syracuse Halts Penn State 257 As Stark Gallops Through Mud SYRACUSE DOWNS PENN STATE 257 | By Roscoe McGowen | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/taft-whips-kent-in-finale-20-to-7-ryan-paces-team-to-victory-ince.html | TAFT WHIPS KENT IN FINALE 20 TO 7 Ryan Paces Team to Victory Ince Gets Only Score for Losers on 8Yard Dash | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tafthartley.html | TAFTHARTLEY | LEO NEWMAN | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/talk-with-madison-cooper.html | Talk With Madison Cooper | By Lewis Nichols | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/teaching-and-why-some-educated-notions-for-education-week.html | Teaching And Why Some educated notions for Education Week | Compiled by Frances Rodman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/teenage-court-baltimores-youth-is-learning-traffic-laws-a-new-if.html | TeenAge Court Baltimores youth is learning traffic laws a new if hard way | By Joseph Cloud | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-arbor-keeps-in-step-with-modern-living.html | THE ARBOR KEEPS IN STEP WITH MODERN LIVING | DOROTHY H JENKINS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-arsenic-in-the-cocoa-the-madeleine-smith-affair-by-peter-hunt.html | The Arsenic in the Cocoa THE MADELEINE SMITH AFFAIR By Peter Hunt Illustrated With a foreword by William Roughead 205 pp New York The British Book Centre 250 | By Gilbert Millstein | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-artists-search-to-live-as-we-wish-by-mark-aldanov-translated.html | The Artists Search TO LIVE AS WE WISH By Mark Aldanov Translated from the Russian by Nicholas Wreden 512 pp New York E P Dutton  Co 395 | By John Barkham | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-crisis-we-face-in-an-age-of-revolution-by-cyril-garbett.html | The Crisis We Face IN AN AGE OF REVOLUTION By Cyril Garbett Archbishop of York 318 pp New York Oxford University Press 450 | By Harry Emerson Fosdick | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-dance-side-lines-incidental-choreography-on-the-stage-and.html | THE DANCE SIDE LINES Incidental Choreography on the Stage And Screen Opera Ballet Roster | By John Martin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-difficult-days-its-different-for-a-woman-by-mary-jane-ward-246.html | The Difficult Days ITS DIFFERENT FOR A WOMAN By Mary Jane Ward 246 pp New York Random House 3 | By Evelyn Eaton | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-financial-week-markets-react-favorably-to-election-results-one.html | THE FINANCIAL WEEK Markets React Favorably to Election Results  One Uncertainty Removed But Others Remain | By John G Forrest | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-future-u-s-a-the-census-bureau-keeps-count-of-all-of-us.html | The Future U S A The Census Bureau keeps count of all of us everywhere  and even tomorrow | By Jay Walz | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-gold-of-the-temples-the-dances-of-the-monasteries-secret-tibet.html | The Gold of the Temples the Dances of the Monasteries   SECRET TIBET By Fosco Maraini Translated from the Italian by Eric Mosbacher Introduction by Bernard Berenson Illustrated 306 pp New York The Viking Press 650 | By William O Douglas | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-hopeful-disease-you-and-tuberculosis-a-guide-to-your-treatment.html | The Hopeful Disease YOU AND TUBERCULOSIS A Guide to Your Treatment and Cure By James E Perkins and Floyd M Feldmann in collaboration with Ruth Carson 176 pp New York Alfred A Knopf 250 | By A H Weiler | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-key-is-in-culture-the-taming-of-the-nations-a-study-of-the.html | The Key Is in Culture THE TAMING OF THE NATIONS A Study of the Cultural Bases of International Policy By F S C Northrop 362 pp New York The Macmillan Company 5 | By T V Smith | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-kick-is-out-of-football-so-groans-an-old-grad-who-feels-that.html | The Kick Is Out of Football So groans an old grad who feels that the games heroes are submerged by mass efficiency | By John R Tunis | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-kick-that-failed-go-by-clellon-holmes-311-pp-new-york-charles.html | The Kick That Failed GO By Clellon Holmes 311 pp New York Charles Scribners Sons 350 | G M | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-local-screen-scene-picture-planned-on-changes-wrought-by.html | THE LOCAL SCREEN SCENE Picture Planned on Changes Wrought by Motoring in America  Other Matters | By A H Weiler | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-masters-mated-the-human-side-of-chess-by-fred-reinfeld-302-pp.html | The Masters Mated THE HUMAN SIDE OF CHESS By Fred Reinfeld 302 pp New York Pellegrini  Cudahy 375 | By Alfred Kreymborg | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-metropolitans-art-treasures-museum-show-and-a-book-of.html | THE METROPOLITANS ART TREASURES Museum Show and a Book Of Reproductions Mark Eightieth Birthday | By Aline B Louchheim | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-mixture-as-before-the-devils-chemists-24-conspirators-of-the-in.html | The Mixture As Before THE DEVILS CHEMISTS 24 Conspirators of the International Farben Cartel Who Manufacture Wars By Josiah E DuBois Jr in collaboration with Edward Johnson 287 pp Boston The Beacon Press 375 | By Delbert Clark | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-old-worthless-painter-edward-hicks-painter-of-the-peaceable.html | The Old Worthless Painter EDWARD HICKS Painter of the Peaceable Kingdom By Alice Ford 161 pp Illustrated with reproductions three in color Philadelphia University of Pennsylvania Press 850 | By James Thomas Flexner | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-shaping-of-a-future-president-franklin-d-roosevelt-the.html | The Shaping of a Future President FRANKLIN D ROOSEVELT The Apprenticeship By Frank Freidel Illustrated 456 pp Boston Little Brown  Co 6 | By Herbert Bayard Swope | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-u-n-looks-over-the-motorist.html | THE U N LOOKS OVER THE MOTORIST | By Kathleen Teltsch | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-visitor-wore-sandals-golden-earth-travels-in-burma-by-norman.html | The Visitor Wore Sandals GOLDEN EARTH Travels in Burma By Norman Lewis Photographs by the author 270 pp New York Charles Scribners Sons 450 | By Richard Tregaskis | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-why-of-the-weather-wind-storm-and-rain-the-story-of-weather-by.html | The Why of the Weather WIND STORM AND RAIN The Story of Weather By Denning Miller Preface by E J Christie 177 pp Illustrated New York CowardMcCann 395 | By William R Connole | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/then-and-now-maude-adams-the-immortal-peter-pan-of-barries-classic.html | Then and Now Maude Adams the immortal Peter Pan of Barries classic fantasy will be 80 next Tuesday | By J P Shanly | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/theories-varied.html | Theories Varied | HAROLD HELFER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/these-may-be-times-to-try-republican-souls-worldwide-economic.html | THESE MAY BE TIMES TO TRY REPUBLICAN SOULS Worldwide Economic Adjustments Are Building Up Tough Problems | By James Reston | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/they-worked-for-others-quartet-in-heaven-by-sheila-kayesmith-279-pp.html | They Worked for Others QUARTET IN HEAVEN By Sheila KayeSmith 279 pp New York Harper Bros 350 | By Francis Sweeney | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/thomas-gleason.html | THOMAS GLEASON | Special to NEW YoI F | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/those-good-old-parlor-songs-the-fireside-book-of-favorite-american.html | Those Good Old Parlor Songs THE FIRESIDE BOOK OF FAVORITE AMERICAN SONGS Selected and edited by Margaret Bradford Boni Arranged for the Piano by Norman Lloyd Illustrated by Aurelius Battaglia Introductions by Anne Brooks 359 pp New York Simon Schuster 5 | By Horace Reynolds | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tiger-backs-excel-princeton-piles-up-489-yards-along-ground-to-halt.html | TIGER BACKS EXCEL Princeton Piles Up 489 Yards Along Ground to Halt Harvard | By Allison Danzig | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/time-for-tulips-planting-continues-until-ground-freezes-hard.html | TIME FOR TULIPS Planting Continues Until Ground Freezes Hard | By James S Jack | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-aaan-dei-2-i-engagement-of-pelham-girlto-guy-patrick-hnon-i-rpl.html | TO aaaN DEi 2 I Engagement of Pelham Girlto Guy Patrick hnon i RPL Alumnus s Announced | Splml al to Ntw Yom I | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tom-fool-outruns-marcador-by-head-1320-favorite-wins-55700-empire.html | TOM FOOL OUTRUNS MARCADOR BY HEAD 1320 Favorite Wins 55700 Empire City Handicap for Greentree at Jamaica | By James Roach | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tom-thumb.html | Tom Thumb | HAYDEN WELLER | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/toscanini-conducts-beethovens-eighth.html | TOSCANINI CONDUCTS BEETHOVENS EIGHTH | H C S | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/traffic-circle-shift-in-jersey-defended.html | TRAFFIC CIRCLE SHIFT IN JERSEY DEFENDED | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/transfer-of-pensions-allowing-workers-to-take-funds-with-them-is.html | Transfer of Pensions Allowing Workers to Take Funds With Them Is Opposed | ARTHUR M WHITEHILL JR | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/transplanted-aida-masterful-score-is-most-dramatic-element-in.html | TRANSPLANTED AIDA Masterful Score Is Most Dramatic Element In Broadway Version of Old Favorite | By Howard Taubman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tribute.html | Tribute | JEANETTE DRUCE | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trinity-is-victor-70-on-84yard-runback.html | TRINITY IS VICTOR 70 ON 84YARD RUNBACK | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trinity-opens-library-alumni-day-marks-dedication-of-1210000.html | TRINITY OPENS LIBRARY Alumni Day Marks Dedication of 1210000 College Unit | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/troops-in-korea-dig-in-for-another-hard-winter-of-war.html | TROOPS IN KOREA DIG IN FOR ANOTHER HARD WINTER OF WAR | By Greg MacGregor | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/troth-made-known-of-margery-nilson.html | TROTH MADE KNOWN OF MARGERY NILSON | SPECIAL TO THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/truman-proclaims-thanksgiving-day-asks-people-to-offer-a-prayer-of.html | TRUMAN PROCLAIMS THANKSGIVING DAY Asks People to Offer a Prayer of Gratitude on Nov 27 for Nations Spirit of Unity | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/truth-is-inwardness-the-living-thoughts-of-kierkegaard-presented-by.html | Truth Is Inwardness THE LIVING THOUGHTS OF KIERKEGAARD Presented by W H Auden The Living Thoughts Library edited by Alfred O Mendel 225 pp New York David McKay Company 250 | By William Barrett | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/turkey-hits-back-at-u-s-trade-curb-joins-dutch-in-retaliating-big.html | TURKEY HITS BACK AT U S TRADE CURB Joins Dutch in Retaliating Big Problems Settled by World Tariff Group | By Michael L Hoffman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/turnover-in-federal-jobs-most-top-offices-will-change-hands-but.html | TURNOVER IN FEDERAL JOBS Most Top Offices Will Change Hands But Vast Civil Service Army Will Remain | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-classes-held-in-five-languages-thousands-of-employes-take.html | U N CLASSES HELD IN FIVE LANGUAGES Thousands of Employes Take Lessons After Work  Many Win Advanced Status | By Kathleen McLaughlin | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-forces-block-red-korea-thrusts-foe-turned-back-along-center-and.html | U N FORCES BLOCK RED KOREA THRUSTS Foe Turned Back Along Center and Western Front  B29s Sear Pyongyang Depot | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-reporters-to-honor-pearson.html | U N Reporters to Honor Pearson | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-to-issue-new-stamp-on-dec-10.html | U N to Issue New Stamp on Dec 10 | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-colonial-bloc-lose-in-trust-issue-latin-asianarab-and-soviet.html | U S COLONIAL BLOC LOSE IN TRUST ISSUE Latin AsianArab and Soviet Groups Uphold Move to Keep Supervisory Committee | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-textile-exporters-concerned-at-factors-limiting-sales-abroad.html | U S Textile Exporters Concerned At Factors Limiting Sales Abroad OUTLOOK WORRIES TEXTILE EXPORTERS | By Herbert Koshetz | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/uals-m-jbrsy-for-rms-re-olds-she-is-marriea-to-richard-j-reynolds-j.html | uALs m JBRSY FOR rms RE OLDS She Is Marriea to Richard J Reynolds Jr in St Josephs at North Plainfield | queeIaI to Nv Yo TxaEs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/under-the-big-top-tim-tompkins-circus-boy-by-rose-friedman.html | Under the Big Top TIM TOMPKINS CIRCUS BOY By Rose Friedman Illustrated by Polly Jackson 150 pp New York AbingdonCokesbury Press 150 For Ages 4 to 8 | E L B | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/unesco-sets-task-in-backward-area-paris-talks-will-emphasize.html | UNESCO SETS TASK IN BACKWARD AREA Paris Talks Will Emphasize Cultural Needs  Mounting Budgets Become Issue | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/unification-of-europe-runs-into-major-snags-nationalist-objectives.html | UNIFICATION OF EUROPE RUNS INTO MAJOR SNAGS Nationalist Objectives Threaten to Defeat the Plan the U S Backed | By Drew Middleton | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/union-beats-haverford-dickson-paces-dutchmen-to-256-victory-at.html | UNION BEATS HAVERFORD Dickson Paces Dutchmen to 256 Victory at Schenectady | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/upsala-beaten-by-4121-w-and-j-registers-27-points-in-4th-period-to.html | UPSALA BEATEN BY 4121 W and J Registers 27 Points in 4th Period to End Season | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/van-sycklegeiger.html | Van SyckleGeiger | Speciat to TKz NZW Yomc Tn4zs | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vandalism-in-national-parks.html | Vandalism in National Parks | BERNICE MARSHALL | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vietminh-forces-capture-north-indochina-airstrip.html | Vietminh Forces Capture North IndoChina Airstrip | By the United Press | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vineyard-of-the-lord-st-francis-xavier-by-james-brodrick-548-pp-new.html | Vineyard of the Lord ST FRANCIS XAVIER By James Brodrick 548 pp New York Pellegrini  Cudahy 5 | By Theodore Maynard | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/virginias-rock-tunnel.html | VIRGINIAS ROCK TUNNEL | By Paul Work | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/watch-bracelets-emerge-as-gifts-manufacturers-say-they-will-feature.html | WATCH BRACELETS EMERGE AS GIFTS Manufacturers Say They Will Feature Christmas Business First Time This Year | By George Auerbach | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weak-program.html | WEAK PROGRAM | W H SMITH | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weather-is-found-to-vary-in-6-feet-rutgers-study-of-this-gap-has-a.html | WEATHER IS FOUND TO VARY IN 6 FEET Rutgers Study of This Gap Has a Bearing on Environment In Which Plants Grow | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weaver-scores-three-times.html | Weaver Scores Three Times | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weeklong-spree-ends-hospital-driver-who-made-off-with-4500-is.html | WEEKLONG SPREE ENDS Hospital Driver Who Made Off With 4500 Is Caught | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/western-reserve-the-bounty-lands-by-william-donohue-ellis-493-pp.html | Western Reserve THE BOUNTY LANDS By William Donohue Ellis 493 pp Cleveland The World Publishing Company 395 | RICHARD MATCH | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/while-the-mambo-chants-strange-altars-by-marcus-bach-254-pp.html | While the Mambo Chants STRANGE ALTARS By Marcus Bach 254 pp Indianapolis The BobbsMerrill Company 3 | By Selden Rodman | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/willard-s-vliet.html | WILLARD S VLIET | Special to Tm Ngw No 3zMS | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/williams-downs-wesleyan-by-146-shows-way-as-broderick-and-sims.html | WILLIAMS DOWNS WESLEYAN BY 146 Shows Way as Broderick and Sims Score Touchdowns in ThirdPeriod Surge | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/with-a-peculiar-appetite-for-battle-the-new-breed-the-story-of-the.html | With a Peculiar Appetite for Battle THE NEW BREED The Story of the U S Marines in Korea By Andrew Geer Illustrated 395 pp New York Harper Bros 350 | By George McMillan | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/with-cape-and-sword-bullfighter-from-brooklyn-the-autobiography-of.html | With Cape And Sword BULLFIGHTER FROM BROOKLYN The Autobiography of Sidney Franklin With on Evaluation of Sidney Franklin from Death in the Afternoon by Ernest Hemingway Illustrated 245 pp New York PrenticeHall 375 | By Barnaby Conrad | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/with-love-and-kisses-from-mr-shaw-a-volume-of-correspondence-in-the.html | WITH LOVE AND KISSES FROM MR SHAW A Volume of Correspondence in the Curious Courtship of a Great Wit and a Lovely Lady | By Sean OCasey | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/willaestbroo-k-studentengiged-wheaton-coilege-seriidris-the-fiancee.html | WILLAESTBROO K STUDENTENGIGED Wheaton Coilege SeriidrIs the Fiancee of Jeremiah srnit f Harvard LawSchool | Speclato I Nv Yoy g 1zgg | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/woman-dies-in-blaze-2-buildings-wrecked.html | WOMAN DIES IN BLAZE 2 BUILDINGS WRECKED | Special to THE NEW YORK TIMES | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wood-field-and-stream-points-on-antlers-tips-and-venison-and-sharp.html | Wood Field and Stream Points on Antlers Tips and Venison and Sharp Words for Impatient Hunters | By Raymond B Camp | RE0000065276 | 1980-08-25 | B00000383903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/world-of-music-league-of-composers-plans-ambitious-schedule-for.html | WORLD OF MUSIC League of Composers Plans Ambitious Schedule for 30th Anniversary Season | By Ross Parmenter | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/zachary-s-mkay-45.html | ZACHARY S MKAY 45 | Special to the new york times | RE0000065276 | 1980-08-25 | B00000383903 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/-s-i-doro-gonzalez-cabada.html | S I DORO GONZALEZ CABADA | pecial to TIz lzav Yoxx Tnas | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/16day-holiday-recess-for-most-army-training.html | 16Day Holiday Recess For Most Army Training | By the United Press | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/3-spanish-bishops-defied-by-basques-banned-magazine-to-reappear-but.html | 3 SPANISH BISHOPS DEFIED BY BASQUES Banned Magazine to Reappear but With Lay Editors Instead of Nationalist Priests | By Camille M Clanfarra | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/40-killed-in-tibet-riot-against-chinese-troops.html | 40 Killed in Tibet Riot Against Chinese Troops | By the United Press | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/4h-members-end-israeli-farm-stint-hosts-and-5-young-americans-learn.html | 4H MEMBERS END ISRAELI FARM STINT Hosts and 5 Young Americans Learn Much From Each Other During 4Month Visit | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/5000-masons-march-scottish-rite-in-boston-marks-washingtons.html | 5000 MASONS MARCH Scottish Rite in Boston Marks Washingtons Initiation | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/5000000-drive-set-lafayette-college-seeks-funds-for-longterm-needs.html | 5000000 DRIVE SET Lafayette College Seeks Funds for LongTerm Needs | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/a-lincoln-letter-on-family-illness-illinois-historical-group-gets.html | A LINCOLN LETTER ON FAMILY ILLNESS Illinois Historical Group Gets Epistle President Wrote to His Doctor in 1860 | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/abraham-h-bleich.html | ABRAHAM H BLEiCH | special to THE NsW YoPa TZMCS | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/abroad-the-interim-problems-of-the-united-nations.html | Abroad The Interim Problems of the United Nations | By Anne OHare McCormick | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/action-by-city-urged-on-bill.html | Action by City Urged on Bill | CHARLES FRANK | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/akihito-invested-as-heir-in-japan-in-ceremonies-seen-for-first-time.html | AKIHITO INVESTED AS HEIR IN JAPAN In Ceremonies Seen for First Time by Outsiders He Takes on Maturity and Succession | By William L Jorden | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/albert-e-addis.html | ALBERT E ADDIS | Special to TH Nv YOP K TLS | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/anta-shift-near-in-national-board-change-to-permit-nationwide.html | ANTA SHIFT NEAR IN NATIONAL BOARD Change to Permit NationWide Representation Is Slated Ratification Dec 15 Seen | By Sam Zolotow | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/atomic-energy-discussed-canadians-confer-in-london-on-nonmilitary.html | ATOMIC ENERGY DISCUSSED Canadians Confer in London on Nonmilitary Policy | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/average-household-bill-for-power-up-2c-in-year.html | Average Household Bill For Power Up 2c in Year | By the United Press | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/ballet-shifts-cast-in-picnic-at-center.html | BALLET SHIFTS CAST IN PICNIC AT CENTER | J M | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bank-here-to-lend-funds-for-10-films-chemical-trust-co-agrees-on.html | BANK HERE TO LEND FUNDS FOR 10 FILMS Chemical Trust Co Agrees on Sum for Use as Primary Financing by U A | By Thomas M Pryor | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/battles-in-korea-weld-allied-unity-close-contact-among-soldiers-of.html | BATTLES IN KOREA WELD ALLIED UNITY Close Contact Among Soldiers of Different Nationalities Develops Mutual Liking | By Robert Alden | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bengurion-refuses-to-debate-smear.html | BENGURION REFUSES TO DEBATE SMEAR | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bevan-warns-on-korea-laborite-says-the-british-would-not-back-a.html | BEVAN WARNS ON KOREA Laborite Says the British Would Not Back a Wider War | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bolivian-tin-exports-off-2969-tons-shipped-in-august-or-160-below.html | BOLIVIAN TIN EXPORTS OFF 2969 Tons Shipped in August or 160 Below Total for July | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bonn-aide-pledges-army-of-civilians-european-soldier-of-german.html | BONN AIDE PLEDGES ARMY OF CIVILIANS European Soldier of German Nationality to Retain Rights Says Adenauer Adviser | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/box-gives-church-a-glimpse-of-1851-lead-receptacle-from-wall-of.html | BOX GIVES CHURCH A GLIMPSE OF 1851 Lead Receptacle From Wall of Demolished Newark Edifice Is Opened at Service | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/brig-6en-howe-worldwars-hero-dies-at-his-home-in-nantucket-won-army.html | BRIG 6EN HOWE WORLDWARS HERO Dies at His Home in Nantucket Won Army Medals in France Hld Employment Post | Splal to T N ORK TIrFS | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/british-garrison-to-quit-bermuda-after-250-years-in-island-colony.html | British Garrison to Quit Bermuda After 250 Years in Island Colony | By the United Press | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/campfire-girls-budget-18-national-directors-approve-400000-for-next.html | CAMPFIRE GIRLS BUDGET 18 National Directors Approve 400000 for Next Year | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/canadian-air-base-in-france-speeded-ottawa-avoided-many-pitfalls.html | CANADIAN AIR BASE IN FRANCE SPEEDED Ottawa Avoided Many Pitfalls Handicapping Americans in Building NATO Facilities | By Benjamin Welles | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/charles-l0-cascio.html | CHARLES L0 CASCIO | pecial to NEW YoaJ To | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/city-sets-up-unit-for-coordinating-health-programs-mayor-acts-to.html | CITY SETS UP UNIT FOR COORDINATING HEALTH PROGRAMS Mayor Acts to Tie in Policies of Welfare Hospital and Health Departments | By Paul Crowell | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/colombia-to-strike-at-smuggling.html | Colombia to Strike at Smuggling | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/doris-tamor-affianced-fair-lawn-girl-to-be-wed-to-colden-t-torbush.html | DORIS TAMOR AFFIANCED Fair Lawn Girl to Be Wed to Colden T Torbush Jr | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/dutch-are-hopeful-of-convertibility-president-of-netherlands-bank.html | DUTCH ARE HOPEFUL OF CONVERTIBILITY President of Netherlands Bank Sees Monetary Situation Showing Improvement | By Paul Catz | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/earl-of-powis-90-dies-in-his-castle.html | EARL OF POWIS 90 DIES IN HIS CASTLE | Special to THg NLW NOP TIFS | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/east-front-flares-in-a-sharp-attack-by-north-koreans-reds.html | EAST FRONT FLARES IN A SHARP ATTACK BY NORTH KOREANS Reds TwoBattalion Assault Is Quickly Met by Allies in Night CounterThrust | By Lindesay Parrott | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eden-schuman-see-acheson-on-issues-principal-questions-coming.html | EDEN SCHUMAN SEE ACHESON ON ISSUES Principal Questions Coming Before U N Assembly Aired in Jebbs Home Here | By Kathleen McLaughlin | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/edwin-l-wells.html | EDWIN L WELLS | Speatsl to Nv Noc rls | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eisenhower-picks-lodge-for-liaison-in-capital-affairs-fiscal-aide.html | EISENHOWER PICKS LODGE FOR LIAISON IN CAPITAL AFFAIRS FISCAL AIDE NAMED | By William R Conklin | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/elizabeth-honors-dead-of-two-wars.html | Elizabeth Honors Dead of Two Wars | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eugene-l-imlay.html | EUGENE L IMLAY | Special to Tm Nv o TLr | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/exhibit-appraises-swedish-design-furnishings-in-2-model-rooms-at.html | EXHIBIT APPRAISES SWEDISH DESIGN Furnishings in 2 Model Rooms at Harvard Museum Show Relationship to Past | By Betty Pepis | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/exstorm-troop-leader-elected-to-west-german-communal-office.html | ExStorm Troop Leader Elected To West German Communal Office Schepmann on Refugee Party Ticket Socialists Also Gain in 3 States as Reds Lose | By Drew Middleton | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/f-airose-clark-weds-mrs-iiiller-noted-sportsman-tares-bride-at-the.html | F AIROSE CLARK WEDS MRS IIILLER Noted Sportsman TaRes Bride at the Ogden Phipps Hcm3 in Old Westbury L I | Special to THE NEW YORK TIME5 | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/field-plays-piano-at-local-recital-beethoven-schoenberg-ravel-and.html | FIELD PLAYS PIANO AT LOCAL RECITAL Beethoven Schoenberg Ravel and Schumann Represented on Town Hall Program | H C S | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/forbes-fights-shift-in-jerseys-primary.html | FORBES FIGHTS SHIFT IN JERSEYS PRIMARY | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/forced-labor-data-increased-by-u-s-evidence-given-to-u-n-inquiry.html | FORCED LABOR DATA INCREASED BY U S Evidence Given to U N Inquiry Shows Better Treatment of Soviet Bloc Prisoners | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/formosas-new-marine-division-earns-plaudits-of-its-u-s-trainers.html | Formosas New Marine Division Earns Plaudits of Its U S Trainers Physical Condition and Morale Are Rated as Extremely Good by Americans War Games Impress Shepherd | By Henry R Lieberman | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/free-world-seeks-tungsten-sources-onethird-of-ore-production-fell.html | FREE WORLD SEEKS TUNGSTEN SOURCES Onethird of Ore Production Fell Into Communist Hands When China Succumbed | By Burton Crane | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/french-cut-vietminh-lines-in-biggest-paratroop-blow-french-air.html | French Cut Vietminh Lines In Biggest Paratroop Blow FRENCH AIR TROOPS CUT VIETMIHH LINES | By Tillman Durdin | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/french-move-expand-to-trade-with-spain-permanent-liaison-group-to.html | French Move Expand to Trade With Spain Permanent Liaison Group to Be Created | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/german-jews-lot-is-found-bleaker-opportunities-are-dwindling-for.html | GERMAN JEWS LOT IS FOUND BLEAKER Opportunities Are Dwindling for Those in Austria Too Joint Committee Reports | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/guatemalan-hospital-asks-funds.html | Guatemalan Hospital Asks Funds | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/harmony-of-faiths-urged-by-leaders-ancestral-suspicions-are-scored.html | HARMONY OF FAITHS URGED BY LEADERS Ancestral Suspicions Are Scored as Christian Jewish Group Begins Sessions | By George Dugan | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/hayes-team-nips-stepinac-12-to-6-tallies-on-fumble-recovery-in.html | HAYES TEAM NIPS STEPINAC 12 TO 6 Tallies on Fumble Recovery in Final Minute of Game Mount St Michael Wins | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/heads-camden-county-board.html | Heads Camden County Board | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/heed-pope-on-peace-catholics-are-told.html | HEED POPE ON PEACE CATHOLICS ARE TOLD | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/herbert-r-de-bevoise.html | HERBERT R DE BEVOISE | Spec2al to THs Nw Yo TzMss | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/housing-projects-etch-city-with-odd-geometric-designs.html | Housing Projects Etch City With Odd Geometric Designs | By William M Farrell | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/humphrey-assails-immigration-act-democratic-senator-declares-new.html | HUMPHREY ASSAILS IMMIGRATION ACT Democratic Senator Declares New Administration Should Revise McCarran Measure | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/i-mrs-l-e-stoddard-jr-wed-.html | I Mrs L E Stoddard Jr Wed | Special to Hv YoP Es | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/illinois-race-still-in-doubt.html | Illinois Race Still in Doubt | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/james-b-ramage.html | JAMES B RAMAGE | SPecialto Ts Nsw Yo Tnss | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/james-e-kelley.html | JAMES E KELLEY | Special to TH Lv YORK TrMEs | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/jersey-to-space-out-bonds-for-parkway.html | JERSEY TO SPACE OUT BONDS FOR PARKWAY | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/knapp-and-sutphen-sail-to-tie-in-dinghy-races-off-larchmont-20.html | Knapp and Sutphen Sail to Tie In Dinghy Races Off Larchmont 20 Craft Compete in Brisk Southwester McMichael Boat Finishes Third | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/koreans-are-lauded-by-mrs-rosenberg.html | KOREANS ARE LAUDED BY MRS ROSENBERG | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/labor-unity-bids-likely-haywood-or-reuther-favored-to-head-cio-c-i.html | Labor Unity Bids Likely Haywood or Reuther Favored to Head CIO C I O GROUPS BACK HAYWOOD REUTHER | By A H Raskin | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/lion-cub-breaks-loose-in-plane-over-germany.html | Lion Cub Breaks Loose In Plane Over Germany | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/london-confused-by-rush-of-events-meanwhile-market-is-drifting.html | LONDON CONFUSED BY RUSH OF EVENTS Meanwhile Market Is Drifting Aimlessly Due to Inability to Assess Any of Them | LEWIS L NETTLETON | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/marshal-papagos-praised.html | Marshal Papagos Praised | JAMES A PATTERSON | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mediation-on-tunisia-asked.html | Mediation on Tunisia Asked | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/melia-ioffett-beooes-fiobe-plans-marriage-next-month-to-lieut.html | MELIA IOFFETT BEOOES FIOBE Plans Marriage Next Month to Lieut Joseph Rumbough JrI U S A Yale Graduate  I | Specato v YOK Trot J | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/miss-caper-to-7-denver-student-is-affianced-toj-robert-mantel-ware.html | Miss cAPEr To  7 Denver Student Is Affianced toj Robert Mantel Ware | Special to TH Ncv No riiL | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/more-jobs-in-films-for-negroes-urged-screen-actors-guild-calls-on.html | MORE JOBS IN FILMS FOR NEGROES URGED Screen Actors Guild Calls On Producers to Take Action  Strike Voted Unanimously | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mrs-sangers-visit-excites-japanese-housewives-flock-to-relate-to.html | MRS SANGERS VISIT EXCITES JAPANESE Housewives Flock to Relate to American Progress of Birth Control in Nation | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mt-vernon-woman-a-suicide.html | Mt Vernon Woman a Suicide | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/nathan-a-tufts.html | NATHAN A TUFTS | sleat to Tm lw Yo Tus | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/nationals-defeat-portuguese-3-to-2-philadelphia-moves-into-tie-for.html | NATIONALS DEFEAT PORTUGUESE 3 TO 2 Philadelphia Moves Into Tie for Soccer Lead  New York Americans Play Deadlock | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-friends-give-2-revived-operas-le-devin-du-village-and-saul-and.html | NEW FRIENDS GIVE 2 REVIVED OPERAS  Le Devin du Village and Saul and the Witch of Endor Are Heard at Second Concert | By Olin Downes | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/news-of-food-mont-blanc-makes-a-rich-dessert-as-climax-for-dinner.html | News of Food Mont Blanc Makes a Rich Dessert as Climax for Dinner Party at Home | By June Owen | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/notre-dames-upset-tumbles-oklahoma-from-high-estate-in-college.html | Notre Dames Upset Tumbles Oklahoma From High Estate in College Football FIVE MAJOR TEAMS REMAIN UNBEATEN | By Allison Danzig | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/ormandy-conducts-at-hunter-college.html | ORMANDY CONDUCTS AT HUNTER COLLEGE | R P | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/orthodox-primate-honored-by-russia-as-a-patriot.html | Orthodox Primate Honored By Russia as a Patriot | By the United Press | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/patterns-of-the-times-aprons-for-giftgiving-pretty-and-practical.html | Patterns of The Times Aprons for GiftGiving Pretty and Practical They Will Appeal to Mother Daughter | By Virginia Pope | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/phyllis-kellogg-eigaged-to-ilarry-becomes-the-prospective-bride-of.html | PHYLLIS KELLOGG EIGAGED TO ilARRY Becomes the Prospective Bride of David P Hotz Who Was Graduated From Yale | Special to THFEx V y0tta TIME3 | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/poole-field-goals-mark-2314-upset-giants-star-kicks-three-for.html | POOLE FIELD GOALS MARK 2314 UPSET Giants Star Kicks Three for Margin of Victory Over the San Francisco Eleven | By Louis Effrat | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prep-school-sports-scrap-johnson-at-76-voluntary-blair-aide.html | Prep School Sports Scrap Johnson at 76 Voluntary Blair Aide | By Michael Strauss | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/problems-pile-up-for-eisenhower-shift-in-foreign-aid-emphasis.html | PROBLEMS PILE UP FOR EISENHOWER Shift in Foreign Aid Emphasis Federal Personnel Reforms Included in the List | By Clayton Knowles | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prof-burleigh-to-teach-abroad.html | Prof Burleigh to Teach Abroad | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prof-llewellyn-v-lu-ddy.html | PROF LLEWELLYN V LU DDY | Special to Bm N Yo Tnvs | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/radio-and-television-sweeping-and-imaginative-in-conception-omnibus.html | RADIO AND TELEVISION Sweeping and Imaginative in Conception Omnibus of Ford Foundation Makes Video Debut | By Jack Gould | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/realtors-termed-in-confident-mood-expect-busy-period-to-continue.html | REALTORS TERMED IN CONFIDENT MOOD Expect Busy Period to Continue Under G O P Leader Says at Miami Beach Parley | By Lee E Cooper | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rev-dr-john-riddell.html | REV DR JOHN RIDDELL | Special to T Nzw YORX TXMFS | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rev-thomas-s-long.html | REV THOMAS S LONG | SPecial to Tlrg Ngw YOK TIFS | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/revival-in-grains-follows-setback-short-sharp-shifts-in-prices-laid.html | REVIVAL IN GRAINS FOLLOWS SETBACK Short Sharp Shifts in Prices Laid to Fears of Changes by New Administration | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/risk-capital-held-need-of-austria-to-assure-success-of-recovery.html | Risk Capital Held Need of Austria To Assure Success of Recovery Funds Sought to Expand Power Exports to Close Trade Gap and Complete Unfinished Plants 2 Leaders Say | By George H Morison | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rotterdams-port-opened-to-shipping-navigation-through-waterway.html | ROTTERDAMS PORT OPENED TO SHIPPING Navigation Through Waterway Still Handicapped by Wreck of Panamanian Freighter | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/samuel-d-williams.html | SAMUEL D WILLIAMS | SpeCial to N YOPK TLS | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/scan-child-books-parents-are-told-author-stresses-influence-of.html | SCAN CHILD BOOKS PARENTS ARE TOLD Author Stresses Influence of Strong Volumes on Young Who Should Be Reassured | By Betty Jane Mosiman | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/sneehood.html | SneeHood | Specil to THE NEW YOP K TLE | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/soccer-hispanos-top-kearny-41-as-mcnab-accounts-for-3-goals-outside.html | Soccer Hispanos Top Kearny 41 As McNab Accounts for 3 Goals Outside Right Steals Show on Last Stadium Card Galicia Defeats Hakoah by 10 | By Peter Brandwein | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/st-cecilias-wins-no-6.html | St Cecilias Wins No 6 | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/steel-unaffected-by-election-sweep-but-buoyant-feeling-develops-in.html | STEEL UNAFFECTED BY ELECTION SWEEP But Buoyant Feeling Develops in Industry Despite View Output May Dip in 53 | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/steinkraus-wins-1000-international-stake-with-democrat-at-the-horse.html | Steinkraus Wins 1000 International Stake With Democrat at the Horse Show U S RIDER VICTOR IN GARDEN JUMPING | By Joseph C Nichols | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/stevenson-honors-1837-press-martyr-cites-duty-to-speak-for-truth.html | STEVENSON HONORS 1837 PRESS MARTYR Cites Duty to Speak for Truth Plaque Unveiled for Editor Slain in Slavery Dispute | By William M Blair | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/study-seeks-to-cut-child-delinquency.html | STUDY SEEKS TO CUT CHILD DELINQUENCY | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/taft-comments-death-of-murray-will-affect-congress-labor.html | TAFT COMMENTS Doubts Death of Murray Will Affect Congress Labor Plans | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/the-mayors-appointments-political-expediency-seen-in-naming-of.html | The Mayors Appointments Political Expediency Seen in Naming of Education Board Members | MAXWELL F MARCUSE | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/those-government-forms.html | Those Government Forms | PUZZLED | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/to-aid-korean-refugees-clothing-campaign-and-food-package-program.html | To Aid Korean Refugees Clothing Campaign and Food Package Program Are Described | EDWARD E SWANSTROM | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/to-air-color-tv-ruling-commerce-committee-will-call-f-c-c-for-early.html | TO AIR COLOR TV RULING Commerce Committee Will Call F C C for Early Hearing | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/to-protect-the-doughnut.html | To Protect the Doughnut | GILBERT H DOANE | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/union-chieftain-has-heart-attack-in-hotel-room-at-the-age-of-66.html | Union Chieftain Has Heart Attack in Hotel Room at the Age of 66 Philip Murray President of the C I O Dies of Heart Attack on West Coast | By Lawrence E Davies | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/varnay-sings-in-havana.html | Varnay Sings in Havana | Special to THE NEW YORK TIMES | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/weizmanns-death-mourned-in-israel-bengurion-and-cabinet-lead-crowds.html | WEIZMANNS DEATH MOURNED IN ISRAEL BenGurion and Cabinet Lead Crowds at Bier in Rehovot Funeral to Be Tomorrow | By Dana Adams Schmidt | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/wilfred-f-pariseau.html | WILFRED F PARISEAU | Sgecal to T liw tEoa | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/works-by-lees-jones-at-composers-forum.html | WORKS BY LEES JONES AT COMPOSERS FORUM | H C S | RE0000065277 | 1980-08-25 | B00000383904 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/oldest-wac-58-hears-oversea-duty-call-clearly.html | Oldest WAC 58 Hears Oversea Duty Call Clearly | By the United Press | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/1200-get-wage-increase-phelps-dodge-grants-electrical-union-workers.html | 1200 GET WAGE INCREASE Phelps Dodge Grants Electrical Union Workers 8Cent Rise | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/1843-for-92day-bills-price-averaged-at-99529plus-on-treasury.html | 1843 FOR 92DAY BILLS Price Averaged at 99529Plus on Treasury Tenders | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/194000-is-offered-for-highway-essays.html | 194000 IS OFFERED FOR HIGHWAY ESSAYS | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/4-soldiers-seized-after-fleeing-dix.html | 4 SOLDIERS SEIZED AFTER FLEEING DIX | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/50-cut-planned-in-belgian-budget-step-affects-next-five-months.html | 50 CUT PLANNED IN BELGIAN BUDGET Step Affects Next Five Months Major Slash in 53 Arms Outlays Also Is Possible | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/53-nassau-budget-is-1794084-higher-last-to-be-filed-by-sprague-it.html | 53 NASSAU BUDGET IS 1794084 HIGHER Last to Be Filed by Sprague It Calls for No Tax Rate Rise but Assessments Go Up | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/7-indicted-in-228000-plot-to-balk-jersey-gaming-cases-fugitive.html | 7 Indicted in 228000 Plot To Balk Jersey Gaming Cases Fugitive ExAide of Governor Charged With Receiving Fund to Bribe Officials in Bergen County Investigation GAMING BRIBE FUND IN JERSEY ALLEGED | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/accuser-unshaken-at-provoos-trial-corporal-brown-withstands-long.html | ACCUSER UNSHAKEN AT PROVOOS TRIAL Corporal Brown Withstands Long CrossExamination Officer Corroborates Him | By Meyer Berger | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/another-connor-in-n-y-u-football-dutch-jr-a-freshman-stirs-memories.html | ANOTHER CONNOR IN N Y U FOOTBALL Dutch Jr a Freshman Stirs Memories of Fathers Fine Play in Meehan Regime | By James Roach | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/arab-league-defers-action.html | Arab League Defers Action | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/at-the-theatre-iolanthe-put-on-by-s-m-chartocks-gilbert-and.html | AT THE THEATRE  Iolanthe Put On by S M Chartocks Gilbert and Sullivan Company at the Mark Hellinger | By Brooks Atkinson | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/baxter-l-brown.html | BAXTER L BROWN | Special tO TIIE NEW YOK TIIES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bevan-reported-defeated-in-secret-ballot-in-bid-to-oust-morrison-as.html | Bevan Reported Defeated in Secret Ballot In Bid to Oust Morrison as Attlee Deputy | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bonds-and-shares-on-london-market-most-sections-of-trading-idle.html | BONDS AND SHARES ON LONDON MARKET Most Sections of Trading Idle With Approaching End of Bookkeeping Account | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bonn-seeks-u-n-aid-in-rift-with-arabs-will-ask-for-unit-to.html | BONN SEEKS U N AID IN RIFT WITH ARABS Will Ask for Unit to Supervise Shipments to Israel Under Restitution Accord | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/britain-must-import-more-steel-next-year.html | Britain Must Import More Steel Next Year | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/canada-and-ireland-share-honors-in-international-jumping-at-horse.html | Canada and Ireland Share Honors in International Jumping at Horse Show BALLARD CAPTURES CHALLENGE TROPHY Gains First Canadian Victory on Two Clear Rounds With Reject at the Garden CAPT OSHEA IS WINNER Irish Rider Aboard Glandore Excels for His 2d Success Title to Kimberling | By John Rendel | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/catropamunson-victors-take-propro-bestball-golf-event-at-the-links.html | CATROPAMUNSON VICTORS Take ProPro BestBall Golf Event at the Links Club | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/churchill-to-face-test-vote-tonight-labor-motion-contends-that.html | CHURCHILL TO FACE TEST VOTE TONIGHT Labor Motion Contends That Conservative Program Lacks Adequate Control Plans | By Raymond Daniellspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/churchill-urges-u-n-shun-dishonor-on-korea-captives-opposes.html | CHURCHILL URGES U N SHUN DISHONOR ON KOREA CAPTIVES Opposes Returning Prisoners by Force to Be Massacred by Peiping Government PROMISES FIRM U S TIES Prime Minister Says Regime Will Support Eisenhower to Its Utmost Limit CHURCHILL URGES UN SHUN DISHONOR | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/colleagues-in-house-attend-sabath-rites.html | COLLEAGUES IN HOUSE ATTEND SABATH RITES | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/d-kingsley-birdsall.html | D KINGSLEY BIRDSALL | Special to TI4E NEW NOIK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/de-gaulle-is-urged-to-run-for-assembly.html | DE GAULLE IS URGED TO RUN FOR ASSEMBLY | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/dr-william-e-leighton.html | DR WILLIAM E LEIGHTON | Special to Tlg Nuw NORg TIIuS | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/edward-f-cloran.html | EDWARD F CLORAN | Special to THE  Yo 5 | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/eisenhower-in-tribute-fairless-sets-minute-of-silence-in-steel.html | EISENHOWER IN TRIBUTE Fairless Sets Minute of Silence in Steel Plants Thursday | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/eisenhower-not-to-name-aide-on-u-n-delegation.html | Eisenhower Not to Name Aide on U N Delegation | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/eisenhowers-send-condolences.html | Eisenhowers Send Condolences | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/election-conduct-hailed-president-of-costa-rica-says-u-s-sets.html | ELECTION CONDUCT HAILED President of Costa Rica Says U S Sets Example of Honesty | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/ernest-k-henderson.html | ERNEST K HENDERSON | Spectal to Taz llv Nox TMZS | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/excerpts-from-schuman-statement-on-tunisia-morocco.html | Excerpts From Schuman Statement on Tunisia Morocco | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/farm-electricity-gains-association-told-rural-use-has-risen-78-in.html | FARM ELECTRICITY GAINS Association Told Rural Use Has Risen 78 in 20 Years | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/farmland-prices-hold-high-levels-rise-is-expected-to-continue.html | FARMLAND PRICES HOLD HIGH LEVELS Rise Is Expected to Continue Through 1953 Farm Brokers Told at Miami Meeting | By Lee E Cooperspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fight-over-murray-successor-likely-to-delay-c-i-o-parley-c-i-o.html | Fight Over Murray Successor Likely to Delay C I O Parley C I O FIGHT LIKELY TO DELAY PARLEY | By A H Raskin | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/filar-polish-pianist-makes-local-debut.html | FILAR POLISH PIANIST MAKES LOCAL DEBUT | R P | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/foe-badly-mauled-van-fleet-reports-2-red-armies-power-halved-he.html | FOE BADLY MAULED VAN FLEET REPORTS 2 Red Armies Power Halved He Says  South Koreans Get 2 New Divisions FOE BADLY MAULED VAN FLEET REPORTS | By Lindesay Parrottspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fred-a-geck.html | FRED A GECK | Special to THE NgW YO TIES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fred-e-zavodoff.html | FRED E ZAVODOFF | Special to Tz NEW Yoz TMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/french-do-havoc-to-rebels-bases-big-vietminh-supply-area-at-phudoan.html | FRENCH DO HAVOC TO REBELS BASES Big Vietminh Supply Area at Phudoan Is Seized While Planes Bomb Yenbay | By Tillman Durdinspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gala-crowd-sees-verdi-work-open-the-68th-opera-season-glittering.html | Gala Crowd Sees Verdi Work Open the 68th Opera Season Glittering Jewels Small Fur Wraps Are Features at Opera Opening VERDI WORK OPENS 68TH OPERA SEASON | By Howard Taubman | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gen-smith-reported-set-to-resign-as-cia-chief.html | Gen Smith Reported Set To Resign as CIA Chief | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/general-reassures-u-n-eisenhower-in-letter-thanking-lie-offers.html | GENERAL REASSURES U N Eisenhower in Letter Thanking Lie Offers Unwavering Support | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/georg-fi-mellen.html | GEORG Fi MELLEN | special to TRE NuW Noi TIM | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/german-army-opposed-revival-of-nazism-said-to-point-up-doubts-about.html | German Army Opposed Revival of Nazism Said to Point Up Doubts About Germany | HENRY WALDMAN | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/governor-defends-state-on-welfare-replies-to-mccarthy-charge-of.html | GOVERNOR DEFENDS STATE ON WELFARE Replies to McCarthy Charge of Windfall Grab Stressing Local Responsibilities PRAISES CITY YOUTH BOARD At Dinner Marking Agencys 5th Year Mayor Tells of Hope for Continuing Service | By Milton Bracker | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/h-e-smith-expert-in-property-titles-lawyer-83-helped-acquire-jones.html | H E SMITH EXPERT IN PROPERTY TITLES Lawyer 83 Helped Acquire Jones Beach and Worlds Fair LandDies in Hempstead | Special to Tu Nv YORK TIES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/hard-drills-ahead-for-hackley-team-eleven-faces-rugged-sessions.html | HARD DRILLS AHEAD FOR HACKLEY TEAM Eleven Faces Rugged Sessions Until Its Traditional Finale With Riverdale Nov 22 | By William J Briordyspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/head-of-mint-on-coast-resigns.html | Head of Mint on Coast Resigns | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/heads-fund-drive-to-aid-new-england-colleges.html | Heads Fund Drive to Aid New England Colleges | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/high-court-denies-costello-review-gambler-had-sought-hearing-on-his.html | HIGH COURT DENIES COSTELLO REVIEW Gambler Had Sought Hearing on His Conviction for Contempt of Senate | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/highlevel-planning-use-of-cabinet-officers-as-planning-organization.html | HighLevel Planning Use of Cabinet Officers as Planning Organization Is Suggested | JARVIS CROMWELL | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/in-any-language-closing-saturday-comedy-starring-uta-hagen-to-leave.html | IN ANY LANGUAGE CLOSING SATURDAY Comedy Starring Uta Hagen to Leave Cort After 45 Shows  See the Jaguar Next Tenant | By Louis Calta | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/in-the-nation-the-new-mechanics-of-party-transition.html | In The Nation The New Mechanics of Party Transition | By Arthur Krock | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/india-will-rebuff-new-kashmir-plan-britishu-s-proposal-in-u-n-to.html | INDIA WILL REBUFF NEW KASHMIR PLAN BritishU S Proposal in U N to End Deadlock by Direct Talks Due for Rejection | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/israeli-confident-on-pact.html | Israeli Confident on Pact | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/israelis-in-tribute-at-weizmann-bier-quartermillion-are-expected-to.html | ISRAELIS IN TRIBUTE AT WEIZMANN BIER QuarterMillion Are Expected to Pass Catafalque Before State Funeral Today | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/ivan-sorvall.html | IVAN SORVALL | Special to THE NEw YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/j-miller-spangler.html | J MILLER SPANGLER | Special to ral NEw YOuK TIMVS | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/john-h-nelson.html | JOHN H NELSON | Special to Tins Nuw YoI TlrSs | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archiv es/johnson-is-boomed-for-minority-chief-texas-senator-pushed-for-post.html | JOHNSON IS BOOMED FOR MINORITY CHIEF Texas Senator Pushed for Post by Three From Southern and Border States JOHNSON IS BOOMED FOR MINORITY CHIEF | By Clayton Knowlesspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/joseph-g-ehrl.html | JOSEPH G EHRL | tCH F petal to Tt Nzw YonJc | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/joseph-h-zwee.html | JOSEPH H ZWEE | Special to THE NExv NOK TTMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/joseph-j-catalano.html | JOSEPH J CATALANO | 1CJI to THE NEW YORK Tltl | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/julie-wilson-wins-salute-as-new-ensign-in-pacific.html | Julie Wilson Wins Salute As New Ensign in Pacific | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/keen-rivalry-for-stars-revealed-by-a-postseason-game-official-kerr.html | Keen Rivalry for Stars Revealed By a PostSeason Game Official Kerr Seeking Players for EastWest Game Refuses to Divulge Names of Prospects in Talk at Writers Luncheon Here | By Louis Effrat | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/koreans-observe-marine-birthday-gifts-showered-on-americans-allied.html | KOREANS OBSERVE MARINE BIRTHDAY Gifts Showered on Americans Allied Corps Adopts U S Anniversary as Its Own | By Greg MacGregorspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/leave-state-department-posts.html | Leave State Department Posts | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lester-rides-four-winners-sweeping-5950-double-at-jamaica.html | Lester Rides Four Winners Sweeping 5950 Double at Jamaica APPRENTICE ENJOYS ANOTHER BIG DAY Lester Wins on Goshen Pass Miss Hubbard Blaireau and Rope Trick at Jamaica FEATURE TO ASSIGNMENT 480for2 Choice Leads All the Way to Win by Length in Borrow Handicap | By Joseph C Nichols | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lie-decides-to-quit-his-u-n-post-now-to-save-the-peace-secretary.html | LIE DECIDES TO QUIT HIS U N POST NOW TO SAVE THE PEACE Secretary General in Stepping Aside Says He Is Acting to Serve Freedom SETS NO EFFECTIVE DATE Will Remain Till a Successor Is Named EastWest Fight Over Latter Looms LIE RESIGNS POST AS U N SECRETARY | By Thomas J Hamiltonspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/malan-foe-urges-inquiry-into-riots-as-alternative-strauss-asks.html | MALAN FOE URGES INQUIRY INTO RIOTS As Alternative Strauss Asks Parliament Be Called on South African Bloodshed | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/martin-sure-of-speakership.html | Martin Sure of Speakership | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/maybank-expects-south-to-support-eisenhower-plans-democratic-expert.html | MAYBANK EXPECTS SOUTH TO SUPPORT EISENHOWER PLANS Democratic Expert on Banking to Back Sound Projects Byrd Sees Coalition Rule ADVISERS SATISFY TRUMAN Eminently So President Says in Thanking General for Promptness on Liaison SOUTH IS EXPECTED TO BACK EISENHOWER | By William R Conklinspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/michigan-state-battle-with-notre-dame-heads-saturdays-football.html | Michigan State Battle With Notre Dame Heads Saturdays Football Program GEORGIA TECH SET FOR ALABAMA TEST Teams to Meet in TV Game of Week as College Campaign Enters Home Stretch PRINCETON TO PLAY YALE Big Three Title at Stake in Bowl Columbia and Navy Annapolis Attraction | By Allison Danzig | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mineola-bank-president-is-indicted-with-woman-in-475000-swindle.html | Mineola Bank President Is Indicted With Woman in 475000 Swindle BANK HEAD NAMED IN MINEOLA FRAUD | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/miss-rhoda-meltzer-becomes-affianced.html | MISS RHODA MELTZER BECOMES AFFIANCED | Special to THE NEW YORK rs | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/moderates-lose-in-german-voting-both-the-leftists-and-rightists.html | MODERATES LOSE IN GERMAN VOTING Both the Leftists and Rightists Make Gains at Expense of the Center Parties | By Drew Middletonspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/movies-still-turn-to-melville-yarns-plans-for-his-typee-come-on.html | MOVIES STILL TURN TO MELVILLE YARNS Plans for His Typee Come on Heels of New Billy Budd and Remake of Moby Dick | By Thomas M Pryorspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-helen-thorne-garden-clubwoman.html | MRS HELEN THORNE GARDEN CLUBWOMAN | Spscial to THE NEW OKI TES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-o-r-schroeder-silver-mine-heiress.html | MRS O R SCHROEDER SILVER MINE HEIRESS | Special to T NEW Nouc TIMr | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-thomas-s-safford.html | MRS THOMAS S SAFFORD | Special to Tx Nzw YOK TME | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mttchletdobbins.html | MttchletDobbins | Special to T Nzw No TrMzs | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/negotiated-peace-in-korea-doubted-foster-back-from-tour-says-u-n.html | NEGOTIATED PEACE IN KOREA DOUBTED Foster Back From Tour Says U N Commanders Despair of Attaining Accord | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/negro-to-receive-top-maryland-job-he-will-be-named-assistant.html | NEGRO TO RECEIVE TOP MARYLAND JOB He Will Be Named Assistant Attorney General  McKeldin Also to Put Jew in High Post | By George Duganspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/new-senator-asks-asian-troop-plan-200000-us-soldiers-in-korea-could.html | NEW SENATOR ASKS ASIAN TROOP PLAN 200000 US Soldiers in Korea Could Be Replaced Bush of Connecticut Says | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nonmilitary-task-of-nato-put-first-anderson-u-s-aid-envoy-cites.html | NONMILITARY TASK OF NATO PUT FIRST Anderson U S Aid Envoy Cites Moral and Economic Factors in Outlook | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/novel-swim-suits-displayed-in-west-california-fashion-creators-open.html | NOVEL SWIM SUITS DISPLAYED IN WEST California Fashion Creators Open Press Week Preview to 50 at Los Angeles | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nyu-professor-honored-receives-1952-medical-science-award-in.html | NYU PROFESSOR HONORED Receives 1952 Medical Science Award in Colorado | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/oil-concerns-lose-cartel-fight-step-judge-refuses-to-set-aside.html | OIL CONCERNS LOSE CARTEL FIGHT STEP Judge Refuses to Set Aside Subpoenas but Limits Scope of Data Sought by U S | By Jay Walzspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/oil-supply-seen-matching-demand-american-petroleum-group-told.html | OIL SUPPLY SEEN MATCHING DEMAND American Petroleum Group Told Expanding Output Will Meet Future Requirements OIL SUPPLY SEEN MATCHING DEMAND | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/orchestral-group-begins-23d-season.html | ORCHESTRAL GROUP BEGINS 23D SEASON | J B | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/plot-in-thailand-nipped-police-round-up-100-suspected-of-planning.html | PLOT IN THAILAND NIPPED Police Round Up 100 Suspected of Planning Red Regime | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/pool-nations-gain-tariff-concession-general-agreement-is-modified.html | POOL NATIONS GAIN TARIFF CONCESSION General Agreement Is Modified to Let Group Form Common Coal and Steel Market | By Michael L Hoffmanspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/power-from-atom-seen-in-five-years-head-of-monsanto-company.html | POWER FROM ATOM SEEN IN FIVE YEARS Head of Monsanto Company Predicts NewType Reactors to Provide Electricity | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/princeton-dates-listed-quintet-will-compete-in-annual-dixie-classic.html | PRINCETON DATES LISTED Quintet Will Compete in Annual Dixie Classic for First Time | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/prof-l-heeler-of-indiana-u-dies-journalism-teacher-director-of.html | PROF L HEELER OF INDIANA U DIES Journalism Teacher Director of Communications Art Dies Set Up Ernie Pyle Grants | Special to TH NZW Yo TMr | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/r-w-j-lon6-86-naturalist-dies-writer-of-books-for-children-and-the.html | R W J LON6 86 NATURALIST DIES Writer of Books for Children and the History of English Literature Was ExP astor | SPecial to Naw No Tn irs | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/recital-by-robeson-opposed-in-hartford.html | RECITAL BY ROBESON OPPOSED IN HARTFORD | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/rotterdam-port-curb-eased.html | Rotterdam Port Curb Eased | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/schuman-cautions-un-on-tunisia-french-group-will-boycott-debate.html | Schuman Cautions UN on Tunisia French Group Will Boycott Debate SCHUMAN CAUTIONS U N ABOUT TUNISIA | By Walter H Waggonerspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/seamens-dispute-settled-on-coast-weekold-walkout-by-sailors-union.html | SEAMENS DISPUTE SETTLED ON COAST WeekOld Walkout by Sailors Union of Pacific Ended by Informal Agreement | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/segregation-ban-on-trains-stands-high-court-refuses-to-review-lower.html | SEGREGATION BAN ON TRAINS STANDS High Court Refuses to Review Lower Bench Decision That Separation Is Illegal | By Lewis Woodspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/seminary-chapel-opened-apostolic-delegate-officiates-at-st.html | SEMINARY CHAPEL OPENED Apostolic Delegate Officiates at St Bonaventure Dedication | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/southwest-rains-spur-wheat-sales-corn-and-soybeans-also-drop-on.html | SOUTHWEST RAINS SPUR WHEAT SALES Corn and Soybeans Also Drop on Unexpected Rise in Cotton Crop Forecast | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/stanley-l-temkos-have-son.html | Stanley L Temkos Have Son | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/stevenson-to-fly-for-arizona-rest-he-will-spend-several-days-on.html | STEVENSON TO FLY FOR ARIZONA REST He Will Spend Several Days on Ranch Fund Would Back Regular Talks by Him | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/strike-study-set-by-u-s-chamber-it-will-seek-to-learn-if-red-agents.html | STRIKE STUDY SET BY U S CHAMBER It Will Seek to Learn if Red Agents Are Responsible for Defense Plant Walkouts | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/superb-met-cast-enthralls-crowd-milanov-warren-tucker-and-siepi.html | SUPERB MET CAST ENTHRALLS CROWD Milanov Warren Tucker and Siepi Appear in Top Form in Forza del Destino FRITZ STIEDRY IN THE PIT Verdis OldFashioned Opera Is Restaged Trimmed and Decked in New Costumes | By Olin Downes | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/surefire-11-now-8-as-3-counties-miss-4th-presidential-weathervane.html | SUREFIRE 11 NOW 8 AS 3 COUNTIES MISS 4th Presidential WeatherVane Area Keeps 56Year Record Intact by Narrow Margin | By Gene Currivan | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/swedish-king-honored-harvard-receives-50000-gift-on-monarchs-70th.html | SWEDISH KING HONORED Harvard Receives 50000 Gift on Monarchs 70th Birthday | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/teamsters-win-pay-increases.html | Teamsters Win Pay Increases | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/text-of-lies-statement-on-resignation.html | Text of Lies Statement on Resignation | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/thanksgiving-day-order-turkey-in-the-foxholes.html | Thanksgiving Day Order Turkey in the Foxholes | By the United Press | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-disappearing-street-cleaners.html | The Disappearing Street Cleaners | BERNICE A FORE | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-narcotics-menace-legislation-advocated-to-prohibit-sale-of-such.html | The Narcotics Menace Legislation Advocated to Prohibit Sale of Such Drugs | M C S | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/tito-says-he-seeks-grecoturk-accord-for-joint-defense-would-sign.html | TITO SAYS HE SEEKS GRECOTURK ACCORD FOR JOINT DEFENSE Would Sign Formal Agreement With Two NATO Members if Direct Threat Came OUTLINES FOREIGN POLICY Accepts Invitation to London and Says He Would Come to U S if Asked TITO SEEKS ACCORD WITH NATO ALLIES | By C L Sulzbergerspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-n-marks-passing.html | U N Marks Passing | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/van-zeeland-cites-joint-security-need.html | VAN ZEELAND CITES JOINT SECURITY NEED | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/vatican-art-find-has-raphael-aura-two-pilasters-found-after-400.html | VATICAN ART FIND HAS RAPHAEL AURA Two Pilasters Found After 400 Years Done by Pupils Under Masters Direction COVERED WITH FRESCOES Students Finished Decoration of Columns in Loggias That Painter Had Designed | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/vishinsky-dims-truce-hope-says-soviet-will-not-budge-vishinsky.html | Vishinsky Dims Truce Hope Says Soviet Will Not Budge VISHINSKY REBUFFS SHIFT ON CAPTIVES | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/visit-to-britain-confirmed.html | Visit to Britain Confirmed | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/walter-h-lee.html | WALTER H LEE | Special to THI NEw YOWK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/westchester-bowler-killed.html | Westchester Bowler Killed | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/william-j-callahan.html | WILLIAM J CALLAHAN | Special to TIs NEw rOX TIME | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/wood-field-and-stream-snow-and-a-drop-in-temperature-bring-joy-to.html | Wood Field and Stream Snow and a Drop in Temperature Bring Joy to the DownEast Deer Hunters | By Raymond R Campspecial To the New York Times | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/world-crime-court-urged-in-u-n-group.html | WORLD CRIME COURT URGED IN U N GROUP | Special to THE NEW YORK TIMES | RE0000065278 | 1980-08-25 | B00000383905 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/-an-honest-man-is-choice-of-vishinsky-for-lie-post.html | An Honest Man Is Choice Of Vishinsky for Lie Post | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/100-arrested-in-thailand.html | 100 Arrested in Thailand | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/160000000-orders-given-small-plants.html | 160000000 ORDERS GIVEN SMALL PLANTS | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/2-hill-men-held-in-hunter-killings-material-witnesses-in-ramapos.html | 2 HILL MEN HELD IN HUNTER KILLINGS Material Witnesses in Ramapos Locked Up in Unsolved Slaying of 2 in Orange | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/2-senators-bid-u-n-oust-spies-or-go-at-security-hearing-here-they.html | 2 SENATORS BID U N OUST SPIES OR GO At Security Hearing Here They Warn the World Body to Help Purge Itself or Quit U S 2 SENATORS BID U N OUST SPIES OR GO | By Charles Grutzner | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/3-bind-woman-rob-home.html | 3 Bind Woman Rob Home | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/a-h-jeffords-noted-industrial-engineer.html | A H JEFFORDS NOTED INDUSTRIAL ENGINEER | Special to T Nzw Yox Tr | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/abroad-skirmishes-on-the-central-battlefield.html | Abroad Skirmishes on the Central Battlefield | By Anne OHare McCormick | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/africaindia-unit-backed-in-u-n-411-good-offices-board-would-set.html | AFRICAINDIA UNIT BACKED IN U N 411 Good Offices Board Would Set Negotiations on Treatment by Malans Regime | By Kathleen McLaughlinspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/apparel-designs-combine-fabrics-los-angeles-display-features-some.html | APPAREL DESIGNS COMBINE FABRICS Los Angeles Display Features Some That Use Three in a Single Creation | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/arabs-defer-bonn-stand-await-a-study-of-german-reply-to-egypt-on.html | ARABS DEFER BONN STAND Await a Study of German Reply to Egypt on Israel | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/augustinnr-alvarez-ar.html | AuGUSTINnr ALVAREZ aR | Special to The New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/augustus-w-shufeldt.html | AUGUSTUS W SHUFELDT | Special to TI Nsw YoP x laMms | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/backing-up-the-president-attacks-on-officials-opposed-dean-acheson.html | Backing Up the President Attacks on Officials Opposed Dean Acheson Commended | HERBERT PELL | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/belgium-plans-import-curb-on-autos-in-bid-for-plants-move-held.html | Belgium Plans Import Curb On Autos in Bid for Plants Move Held Harmful to Britain and Balking Efforts to End Quantitative Controls | By Michael L Hoffmanspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bey-of-tunis-urged-to-reject-french-plan-aides-call-it-neither.html | Bey of Tunis Urged to Reject French Plan Aides Call It Neither Autonomy Nor Power | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bonds-and-shares-on-london-market-british-government-securities-and.html | BONDS AND SHARES ON LONDON MARKET British Government Securities and Industrial Stocks Show Better Tone | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/book-tells-story-of-old-cemetery-portraits-etched-in-stone-is.html | BOOK TELLS STORY OF OLD CEMETERY  Portraits Etched in Stone Is History of Jewish Burial Ground Used 16821831 DEAD ARE NOT FORGOTTEN Rabbi Pools 44Year Project Provides Glimpse of People Who Helped Build a City | By Meyer Berger | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/brief-on-bogus-type-filed-by-publishers.html | BRIEF ON BOGUS TYPE FILED BY PUBLISHERS | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/britain-wants-lie-to-retain-u-n-job-his-services-needed-in-crisis.html | BRITAIN WANTS LIE TO RETAIN U N JOB His Services Needed in Crisis Eden Asserts  Speculation on Successor Mounting BRITAIN WANTS LIE TO RETAIN U N JOB | By A M Rosenthalspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/capital-university-honors-4-trustees.html | CAPITAL UNIVERSITY HONORS 4 TRUSTEES | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/change-forecast-on-farm-policies-rep-hope-urges-more-control-of.html | CHANGE FORECAST ON FARM POLICIES Rep Hope Urges More Control of Programs by Agriculture Less by Government | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/cio-heads-ponder-murray-successor-vice-presidents-gather-to-bury.html | CIO HEADS PONDER MURRAY SUCCESSOR Vice Presidents Gather to Bury Leader  Convention Likely to Be Delayed Month | By Joseph A Loftusspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/citizen-recommended-for-presidency.html | Citizen Recommended for Presidency | ELMER DAVIS | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/city-ballet-stages-scotch-symphony-presents-the-first-premiere-of.html | CITY BALLET STAGES SCOTCH SYMPHONY Presents the First Premiere of Season in an Interesting Abstraction by Balanchine | By John Martin | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/civic-center-to-be-erected.html | Civic Center to Be Erected | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/civil-defense-aides-quit-five-jersey-officials-cite-public-apathy.html | CIVIL DEFENSE AIDES QUIT Five Jersey Officials Cite Public Apathy to Their Activities | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/cleans-off-his-desk.html | Cleans Off His Desk | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/clothing-asked-for-the-blind.html | Clothing Asked for the Blind | MARIAN HELD | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/commons-upholds-churchill-313279-on-labor-censure-rejects-no.html | COMMONS UPHOLDS CHURCHILL 313279 ON LABOR CENSURE Rejects No Confidence Motion in First Test of New Session Ending 6 Days of Debate NEGATIVE POLICY CHARGED Opposition Warns of Economic Crisis Butler Cites Gains in Balance of Payments COMMON UPHOLDS CHURCHILL 313279 | By Raymond Daniellspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/danbury-hearing-set-in-hospital-dispute.html | DANBURY HEARING SET IN HOSPITAL DISPUTE | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/demolition-of-vacant-buildings.html | Demolition of Vacant Buildings | PHILIP J CRUISE | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/dr-halvor-o-hem.html | DR HALVOR O HEM | Special to IE zW NoK TIMS | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/dr-hi-cijrry-dies-iklministtor-741-exchief-of-new-jersey-state.html | DR hi CIJRRY DIES iklMINISTTOR 741 ExChief of New Jersey State Hospital at Greystone Park Served Institution 41 Years | Special t NEW YOZK | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/driscoll-mentioned-for-cabinet.html | Driscoll Mentioned for Cabinet | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/driver-outraces-stork-but-cant-beat-the-rap.html | Driver Outraces Stork But Cant Beat the Rap | By the United Press | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/earringed-gloves-motif-for-spring-legrand-has-new-use-for-jewels.html | EARRINGED GLOVES MOTIF FOR SPRING Legrand Has New Use for Jewels Dior and Fare Also Present Some New Ornamentation | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/east-german-hero-skips-fete-for-him-to-go-west.html | East German Hero Skips Fete for Him to Go West | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eden-urges-enemy-yield-on-captives-to-end-korea-war-asks-communists.html | EDEN URGES ENEMY YIELD ON CAPTIVES TO END KOREA WAR Asks Communists to Support Forcible Repatriation Ban  Offers 4Point Plan SUGGESTS POSTWAR TALK Briton Endorses Schuman View That U N Lacks Authority in Colonial Disputes EDEN URGES ENEMY YIELD ON CAPTIVES | By Thomas J Hamiltonspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhower-hails-freedom-crusade-urges-free-nations-to-support.html | EISENHOWER HAILS FREEDOM CRUSADE Urges Free Nations to Support Liberty in Other Lands  Stevenson Joins Appeal EISENHOWER HAILS FREEDOM CRUSADE | By Russell Porter | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhower-to-talk-with-wiley-on-u-n-senator-will-brief-him-on-us.html | EISENHOWER TO TALK WITH WILEY ON U N Senator Will Brief Him on US Position on Major Issues at New York Meeting | By Walter H Waggonerspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhowers-odyssey-no-miracle-expected-from-korean-trip-but-a.html | Eisenhowers Odyssey No Miracle Expected From Korean Trip but a Fresh Mind Will Attack Problem | By Hanson W Baldwinspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/elmer-rice-scores-curb-on-red-mail-official-of-the-civil-liberties.html | ELMER RICE SCORES CURB ON RED MAIL Official of the Civil Liberties Union Says Post Office Is Discriminating in Recipients | By Peter Kihss | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/finletter-says-bombs-will-combat-any-attack.html | Finletter Says Bombs Will Combat Any Attack | By the United Press | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/french-company-opening-tonight-barraults-and-their-troupe-of-28.html | FRENCH COMPANY OPENING TONIGHT Barraults and Their Troupe of 28 Take Over Ziegfeld Under Huroks Aegis | By Sam Zolotow | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/french-in-indochina-hunt-foes-supplies.html | FRENCH IN INDOCHINA HUNT FOES SUPPLIES | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/games-off-greece-praised-by-carney.html | GAMES OFF GREECE PRAISED BY CARNEY | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/governor-stevenson-praised.html | Governor Stevenson Praised | ROBERT B SMEATON | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/grange-to-propose-new-farm-policies-illinois-meeting-opens-today.html | GRANGE TO PROPOSE NEW FARM POLICIES Illinois Meeting Opens Today 10000 Expected to Attend Federal Ties Restudied | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/harold-marache.html | HAROLD MARACHE | Special to Tg NuW YOa K TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/harry-m-gifford.html | HARRY M GIFFORD | Sldal to Nzw Yo | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/havana-publisher-fatally-shot.html | Havana Publisher Fatally Shot | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/henry-b-thacher.html | HENRY B THACHER | SPecial to THS NSW YOK TIMS | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/hugh-monahan.html | HUGH MONAHAN | Special to Nsw YOK TiMrS | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ibanez-to-summon-chilean-congress-new-broom-cabinet-decides-to-ask.html | IBANEZ TO SUMMON CHILEAN CONGRESS New Broom Cabinet Decides to Ask Special Powers Would End AntiRed Law | By Sam Pope Brewerspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/improving-penn-eleven-prepares-to-vary-attack-for-army-game-on.html | Improving Penn Eleven Prepares to Vary Attack for Army Game on Saturday TTIME GIVES LIFT TO QUAKERS DRIVE Penn Gets Around to Cashing In on Variation From Its Standard Single Wing GRAMIGNA HAS KEY ROLE Provides Strong Air Threat With Adams for Army Game at Franklin Field | By Joseph M Sheehanspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/indian-court-frees-editors-in-forgery.html | INDIAN COURT FREES EDITORS IN FORGERY | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/inquiry-on-fascism-begun-in-germany-north-rhinewestphalia-opens.html | INQUIRY ON FASCISM BEGUN IN GERMANY North RhineWestphalia Opens Study of ExNazis Moves McCloy Warns of Perils | By Drew Middletonspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/isotope-therapy-gains-atomic-medicine-authority-cites-promising.html | ISOTOPE THERAPY GAINS Atomic Medicine Authority Cites Promising Leads in Field | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/its-a-tough-war-for-g-i-at-front-but-army-comforts-make-it-easier-a.html | Its a Tough War for G I at Front But Army Comforts Make It Easier ARMYS COMFORTS HELP G I IN KOREA | By Robert Aldenspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/j0nsagnun6v-engineer-whoheaded-copper-and-zino-unit-of-wpr-dies.html | J0nsAGnun6v Engineer WhoHeaded Copper and Zino Unit of WPR Dies Held Post With ECA | pecial to zw ott 2xa | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jack-hanopole.html | JACK HANOPOLE | Special to Tins Nw YoK r4 | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jeff-davis.html | JEFF DAVIS | Special to Tltg NEW YORK TBZ | RE0000065279 | 1980-08-25 | B00000383906 |

| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jersey-c-i-o-to-hold-service.html | Jersey C I O to Hold Service | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/justice-denies-u-s-biased-katyn-case-jackson-testifies-soviet-was.html | JUSTICE DENIES U S BIASED KATYN CASE Jackson Testifies Soviet Was Not Aided  He Got No Data Laying Massacre to It JUSTICE DENIES U S BIASED KATYN CASE | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/korean-army-expansion-favored.html | Korean Army Expansion Favored | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/marvin-pianist-gives-third-recital-here-offers-chamber-group-in.html | Marvin Pianist Gives Third Recital Here Offers Chamber Group in Final Selection | R P | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/maureen-a-malloy-betrothed.html | Maureen A Malloy Betrothed | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mexican-army-riding-team-keeps-international-perpetual-challenge.html | Mexican Army Riding Team Keeps International Perpetual Challenge Trophy DEFENDERS SCORE IN GARDEN FINALE Mexico Takes Challenge Event With France Next U S 3d as Horse Show Ends LARIAT CAPTURES CROWN Annexes Open Jumper Prize  Conformation Hunter Title Won by Forward Passer | By John Rendel | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mizrachi-votes-israel-aid-535000-allotted-for-training-immigrant.html | MIZRACHI VOTES ISRAEL AID 535000 Allotted for Training Immigrant and Native Youth | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/morris-defeats-bevan-by-194-to-82-retains-deputy-leadership-of.html | MORRIS DEFEATS BEVAN BY 194 TO 82 Retains Deputy Leadership of Labor Party but Losers Vote Exceeds Expectations | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-john-hardenbergh.html | MRS JOHN HARDENBERGH | Speoild to Nm You zs | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-otto-c-glaser.html | MRS OTTO C GLASER | Special to I NEW YoP x IMg | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-thomas-r-dibble.html | MRS THOMAS R DIBBLE | SpeCial to TaZ Nv YOK Trs | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/negro-in-north-carolina-convicted-of-assault-by-leer-at-white-girl.html | Negro in North Carolina Convicted Of Assault by Leer at White Girl FARMER CONVICTED OF LEER ASSAULT | By the United Press | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/new-farm-home-displayed-by-u-s-expansible-house-can-be-built-for.html | NEW FARM HOME DISPLAYED BY U S Expansible House Can Be Built for 5000 Basic 2 Rooms Boast of Many Features | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/new-voting-code-in-cuba-reformation-of-dissolved-parties-will-begin.html | NEW VOTING CODE IN CUBA Reformation of Dissolved Parties Will Begin in March | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/no-briton-invited-to-go.html | No Briton Invited to Go | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/oscar-gacitua-plays-piano-in-debut-here.html | OSCAR GACITUA PLAYS PIANO IN DEBUT HERE | J B | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pasadena-centenarian-dies.html | Pasadena Centenarian Dies | Special to | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pinay-says-france-must-regain-rank-premier-at-armistice-site-urges.html | PINAY SAYS FRANCE MUST REGAIN RANK Premier at Armistice Site Urges Nation to Attain Role as FirstClass Power | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pivotal-hill-lost-regained-in-rally-by-south-koreans-sniper-ridge.html | PIVOTAL HILL LOST REGAINED IN RALLY BY SOUTH KOREANS Sniper Ridge Bastion Changes Hands 13th and 14th Time in Central Front Struggle HEAVY FIGHTING REPORTED Enemy Penetrates at Western End of Sector Forcing U N Withdrawal at Some Points KEY KOREAN HILL LOST THEN REWON | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/prince-eton-defeats-noble-dean-in-pace.html | PRINCE ETON DEFEATS NOBLE DEAN IN PACE | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/progermans-urge-saar-vote-boycott.html | PROGERMANS URGE SAAR VOTE BOYCOTT | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/public-power-plan-opposed-by-women-delegates-at-new-york-state.html | PUBLIC POWER PLAN OPPOSED BY WOMEN Delegates at New York State Clubs Convention in Utica Table Seaway Resolution | By Anna Petersenspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/qenad-w-sos.html | QEnAD W SOS | specter to w Yo | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/radio-and-television-my-hero-and-meet-millie-evoke-following-advice.html | RADIO AND TELEVISION My Hero and Meet Millie Evoke Following Advice to TV Producers Dont Copy I Love Lucy | By Jack Gould | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/realtors-warned-on-store-centers-suburban-shopping-projects-may-be.html | REALTORS WARNED ON STORE CENTERS Suburban Shopping Projects May Be Overdone Meeting in Miami Beach Hears | By Lee E Cooperspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/renamed-party-leader-william-h-brennan-is-chosen-by-fairchild.html | RENAMED PARTY LEADER William H Brennan Is Chosen by Fairchild Republicans | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rev-dr-w-t-stuchell-i-i.html | REV DR W T STUCHELL I I | Special to Tns Nw YORK TZMZS | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rift-over-robeson-grows-hartford-council-acts-to-bar-use-of-school.html | RIFT OVER ROBESON GROWS Hartford Council Acts to Bar Use of School Hall for Recital | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rigid-security-ring-to-shield-eisenhower-on-korean-trip-blackout-of.html | Rigid Security Ring to Shield Eisenhower on Korean Trip Blackout of News Will Shroud Movements Against Any Attack General to Meet Wiley for Briefing on the U N EISENHOWER GUARD BUILT UP OVERSEAS | By William R Conklinspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/role-of-education-for-peace-defined-dr-milton-s-eisenhower-says.html | ROLE OF EDUCATION FOR PEACE DEFINED Dr Milton S Eisenhower Says College Youth Must Learn of Global Problems | By Bess Furmanspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/sales-rise-looms-in-electric-power-england-also-forecasts-ad.html | SALES RISE LOOMS IN ELECTRIC POWER England Also Forecasts Ad Budgets Will Be Expanded in Coming Year | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/savannah-opens-big-port-facility-system-hailed-as-an-aid-to-south.html | Savannah Opens Big Port Facility System Hailed as an Aid to South 5000 Persons Including Harbor Officials From 25 Nations Attend Dedication Trade Integration Envisioned | By John N Pophamspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/science-extolled-as-religions-ally-parley-of-christians-and-jews.html | SCIENCE EXTOLLED AS RELIGIONS ALLY Parley of Christians and Jews Told by Sarnoff That Forces Can Team Up for Peace | By George Duganspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/scientists-locate-citadel-of-life-discovery-within-living-cell-of.html | SCIENTISTS LOCATE CITADEL OF LIFE Discovery Within Living Cell of PowerPlant Reported to National Academy KEY TO ENERGY DEPICTED Minute Bodies Manufacture Chemical That Gives Driving Force Conference Hears | By William L Laurencespecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/scots-honor-eisenhower.html | Scots Honor Eisenhower | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/shwitzer-weinstein.html | Shwitzer Weinstein | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/singer-union-lists-demands.html | Singer Union Lists Demands | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/soil-and-water-resources-of-u-s-called-adequate-if-used-wisely.html | Soil and Water Resources of U S Called Adequate if Used Wisely Federal Expert Urges Farmers to Employ Improved Methods for Keeping Land Fertile Rising Food Demand Forecast | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/spirit-still-high-at-george-school-undaunted-by-five-defeats-in-six.html | SPIRIT STILL HIGH AT GEORGE SCHOOL Undaunted by Five Defeats in Six Games Geissinger Squad Points for Last 2 Tests This is the thirtyseventh of a series of articles on Eastern prep school football | By William J Briordyspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/sports-of-the-times-the-magnificent-screwball.html | Sports of The Times The Magnificent Screwball | By Arthur Daley | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/spot-market-prices-given.html | Spot Market Prices Given | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/squared-away-takes-jamaica-autumn-day-handicap-for-years-fifth.html | Squared Away Takes Jamaica Autumn Day Handicap for Years Fifth Victory MRS BURKES RACER DEFEATS DELEGATE Squared Away Jamaica Victor by 34 Length and Favorite TeaMaker Finishes Third COLUMBUS IS PLACED FIRST Stevies Pal Is Disqualified Lone EagleMandingo Entry OddsOn Choice Today | By Louis Effrat | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/st-peters-ends-streak-of-memorial-high-at-31.html | St Peters Ends Streak Of Memorial High at 31 | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/stanley-w-todd.html | STANLEY W TODD | Special to THZ NgW YORI TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/state-employes-ask-dewey-for-pay-rise.html | STATE EMPLOYES ASK DEWEY FOR PAY RISE | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/statement-by-eden-on-major-issues-confronting-u-n-general-assembly.html | Statement by Eden on Major Issues Confronting U N General Assembly Session | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/stevenson-is-off-to-arizona-today-governor-to-spend-five-days-at.html | STEVENSON IS OFF TO ARIZONA TODAY Governor to Spend Five Days at Riding Hunting Tennis and Loafing in the Sun | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/swedes-honor-king-at-70-rain-fails-to-dampen-birthday-fete-966500.html | SWEDES HONOR KING AT 70 Rain Fails to Dampen Birthday Fete 966500 for Fund | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/swindle-case-up-today-4-in-475000-nassau-fraud-to-appear-for.html | SWINDLE CASE UP TODAY 4 in 475000 Nassau Fraud to Appear for Arraignment | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/takes-life-in-cemetery-doctor-shoots-himself-after-a-visit-to-wifes.html | TAKES LIFE IN CEMETERY Doctor Shoots Himself After a Visit to Wifes Ashes | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/to-decrease-traffic-congestion.html | To Decrease Traffic Congestion | GEORGE SIMON | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tokyo-offer-due-on-manila-claims-plan-to-meet-reparations-by.html | TOKYO OFFER DUE ON MANILA CLAIMS Plan to Meet Reparations by Providing Technical Mission Is Reported in Press | By Lindesay Parrottspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tribute-to-chaim-weizmann-driving-force-of-israeli-leader-said-to.html | Tribute to Chaim Weizmann Driving Force of Israeli Leader Said to Have Been Faith | FELIX FRANKFURTER | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/truman-expected-to-submit-budget-of-85000000000-g-o-p-congressional.html | TRUMAN EXPECTED TO SUBMIT BUDGET OF 85000000000 G O P Congressional Leaders Have Proposed Reducing Outlay to 70000000000 EISENHOWER CAN SLASH IT But Democratic Experts Say He Will Have Difficulty Doing So Defense Needs Cited 85 BILLION BUDGET BY TRUMAN LIKELY | By the United Press | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/two-fugitives-caught-pair-from-bordentown-seized-in-hoboken-after.html | TWO FUGITIVES CAUGHT Pair From Bordentown Seized in Hoboken After Chase | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-n-group-favors-spanish.html | U N Group Favors Spanish | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-n-lowers-flag-for-weizmann.html | U N Lowers Flag for Weizmann | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-n-warned-on-soviet-yugoslav-delegate-says-talk-of-appeasement-is.html | U N WARNED ON SOVIET Yugoslav Delegate Says Talk of Appeasement Is False | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-chides-soviet-on-aid-to-friends-points-to-rationing-in-poland.html | U S CHIDES SOVIET ON AID TO FRIENDS Points to Rationing in Poland Where Output Has Risen and Czechoslovak Shortages | By Will Lissnerspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-policy-shift-seen-in-argentina-press-speculates-that-miller.html | U S POLICY SHIFT SEEN IN ARGENTINA Press Speculates That Miller Resignation Foreshadows Better Latin Relations | By Edward A Morrowspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-team-to-aid-survey-in-egypt-will-join-group-naguib-named-to.html | U S TEAM TO AID SURVEY IN EGYPT Will Join Group Naguib Named to Seek Ways to Increase Jobs and Production | By Albion Rossspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/uaw-seeks-delay-on-new-cio-chief-reuther-a-contender-for-post-to.html | UAW SEEKS DELAY ON NEW CIO CHIEF Reuther a Contender for Post to Urge Convention Be Put Off Aim to Avoid Fight | By Elie Abelspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/video-job-dispute-settled-on-coast-electrical-workers-abandon-move.html | VIDEO JOB DISPUTE SETTLED ON COAST Electrical Workers Abandon Move to Gain Jurisdiction at ParamountOwned Station | By Thomas M Pryorspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/wagner-prodding-welfare-dispute-calls-for-full-data-to-estimate.html | WAGNER PRODDING WELFARE DISPUTE Calls for Full Data to Estimate Board on McCarthy Charges of Fund Grab by State PLANS FORMAL DEMAND Will Offer Resolution Nov 20 Stand Seen Widening Rift Between Him and Mayor | By Charles G Bennett | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/warren-is-still-undecided.html | Warren Is Still Undecided | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/weizmann-buried-in-israeli-grove-first-presidents-widow-leads-a.html | WEIZMANN BURIED IN ISRAELI GROVE First Presidents Widow Leads a Cortege of 400 Notables  Rites Broadcast to Crowd | By Dana Adams Schmidtspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/woman-dies-in-jersey-crash.html | Woman Dies in Jersey Crash | Special to THE NEW YORK TIMES | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/wood-field-and-stream-carrying-out-carcass-makes-hunter-regret.html | Wood Field and Stream Carrying Out Carcass Makes Hunter Regret Bringing Down Big Buck in Maine | By Raymond B Campspecial To the New York Times | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/young-u-s-artists-show-works-here-modern-museum-displays-goto-and.html | YOUNG U S ARTISTS SHOW WORKS HERE Modern Museum Displays Goto and Hultberg Paintings Wood Sculpture by Louise Kruger | S P | RE0000065279 | 1980-08-25 | B00000383906 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-more-senators-support-johnson-green-mansfield-endorse-him-for.html | 2 MORE SENATORS SUPPORT JOHNSON Green Mansfield Endorse Him for Minority Post  Active Role Urged for Stevenson | By Clayton Knowlesspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-of-red-writings-faces-ashcan-here-most-of-publications-by-soviet.html | 2 OF RED WRITINGS FACES ASHCAN HERE Most of Publications by Soviet Bloc Are Admitted After Scanning by Customs | By Peter Kihss | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/200-with-high-blood-pressure-reported-helped-by-2-chemicals-doctors.html | 200 With High Blood Pressure Reported Helped by 2 Chemicals Doctors Describe DoubleBarreled Attack on Hypertension One of Major Killers at Academy of Sciences Meeting | By William L Laurencespecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/43-roosevelt-bid-to-stalin-is-bared-sought-to-heal-soviet-breach.html | 43 ROOSEVELT BID TO STALIN IS BARED Sought to Heal Soviet Breach With Poles  House Inquiry on Katyn Hears Welles | By C P Trussellspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/500-physicians-meet-third-annual-assembly-held-by-long-island.html | 500 PHYSICIANS MEET Third Annual Assembly Held by Long Island Doctors | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/adenauer-stands-on-israeli-accord-says-arab-threat-of-economic.html | ADENAUER STANDS ON ISRAELI ACCORD Says Arab Threat of Economic Boycott Will Not Prevent Payment of Reparations | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/anol-e-maoor-s31-a-la___r-ijv-p___animai.html | ANOL E MAooR s31 A LAR IJv PANIMAI | paeial to TNZ NuW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/arab-league-decision-made.html | Arab League Decision Made | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/aviation-gasoline-held-grave-need-chapman-sees-u-s-teetering-on.html | AVIATION GASOLINE HELD GRAVE NEED Chapman Sees U S Teetering on Edge of Critical Shortage in Event of Emergency | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/babies-diet-set-at-3-meals-a-day-miami-physicians-philosophy.html | BABIES DIET SET AT 3 MEALS A DAY Miami Physicians Philosophy Includes a Fourth Only if Grandparents Insist | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bevan-press-stirs-fear-of-eisenhower-leftist-papers-warn-of-world.html | BEVAN PRESS STIRS FEAR OF EISENHOWER Leftist Papers Warn of World War Threat  Manchester Guardian Voices Anxiety TAFT LINK IS EMPHASIZED M P Who Visited U S During Election States Republicans Cynically Talked Nonsense | By Raymond Daniellspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/blast-kills-jersey-spinster.html | Blast Kills Jersey Spinster | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bleak-korean-hill-forces-price-from-u-s-patrol-g-is-reach-summit.html | Bleak Korean Hill Forces Price From U S Patrol G Is Reach Summit  Are There Surprised by Horde of Foe | By Robert Aldenspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bonds-and-shares-on-london-market-butlers-report-of-economic.html | BONDS AND SHARES ON LONDON MARKET Butlers Report of Economic Progress Increased Exports Stimulate Trading | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bonn-legal-group-approves-accords-bundestag-committee-holds-that.html | BONN LEGAL GROUP APPROVES ACCORDS Bundestag Committee Holds That Treaty System Does Not Violate Constitution | By Drew Middletonspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/boston-symphony-opens-season-here-orchestra-plays-superbly-at.html | BOSTON SYMPHONY OPENS SEASON HERE Orchestra Plays Superbly at Carnegie Hall Concert Under the Direction of Munch | By Olin Downes | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bradley-defends-policies-on-korea-tells-college-group-free-world-is.html | BRADLEY DEFENDS POLICIES ON KOREA Tells College Group Free World Is Approaching Its Goal of Relative Security | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-curb-soviet-aides-bar-army-mission-in-germany-from-area.html | BRITISH CURB SOVIET AIDES Bar Army Mission in Germany From Area West of Rhine | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-fashions-please-elizabeth-queen-and-princess-margaret-view.html | BRITISH FASHIONS PLEASE ELIZABETH Queen and Princess Margaret View Exhibition of Clothes by London Designers | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/burrows-denies-he-was-real-red-might-have-seemed-one-video-and.html | BURROWS DENIES HE WAS REAL RED Might Have Seemed One Video and Stage Writer Concedes at House Unit Hearing | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/charles-h-schumacher.html | CHARLES H SCHUMACHER | Special to THE NEW YOP I Tlrs | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/cios-convention-is-put-off-2-weeks-it-is-shifted-to-atlantic-city.html | CIOS CONVENTION IS PUT OFF 2 WEEKS It Is Shifted to Atlantic City and Will Begin Dec 1 Murray Funeral Today C I O CONVENTION PUT OFF 2 WEEKS | By Joseph A Loftusspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/city-transit-loss-above-1951-level-sales-tax-gains-quarter-deficit.html | CITY TRANSIT LOSS ABOVE 1951 LEVEL SALES TAX GAINS Quarter Deficit of Lines Rises by 6271794 to 11885335 Toward 40000000 Total RETAIL LEVY 95362503 SixMonth Yield Is 5905399 Over 195152 Figure  Goal of 238000000 in View CITY TRANSIT LOSS ABOVE 1951 LEVEL | By Paul Crowell | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/claire-griffen-to-become-bride.html | Claire Griffen to Become Bride | Spec al to Tr Nv NonK TiMr s | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/colombia-plans-reserve-corps.html | Colombia Plans Reserve Corps | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/columbia-to-film-life-of-casanova-romantic-adventure-drama-is-based.html | COLUMBIA TO FILM LIFE OF CASANOVA Romantic Adventure Drama Is Based on 14Volume Memoirs  A New RKO Deal Hinted | THOMAS M PRYORSpecial to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/costa-rica-to-back-spain.html | Costa Rica to Back Spain | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/daniel-a-holland.html | DANIEL A HOLLAND | Slclal to THZ NEW YO TLES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/david-l-thomas.html | DAVID L THOMAS | SPect tO TH NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/delayed-us-tanks-reach-berlin.html | Delayed US Tanks Reach Berlin | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/designers-on-coast-offer-coats-suits.html | DESIGNERS ON COAST OFFER COATS SUITS | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dividends-in-1952-show-a-gain-of-3-but-payments-in-october-drop-2.html | DIVIDENDS IN 1952 SHOW A GAIN OF 3 But Payments in October Drop 2 From a Year Ago Says U S Commerce Office | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dodge-begins-budget-study-stresses-he-is-observer-only-study-of.html | Dodge Begins Budget Study Stresses He Is Observer Only STUDY OF BUDGET BEGUN BY DODGE | By John D Morrisspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dr-e-l-milosla-vich-katyn-investigator.html | DR E L MILOSLA VICH KATYN INVESTIGATOR | SICIaI to THE NEw YOIK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edgar-rossbach-u-s-exattorney-jersey-lawyer-held-federal-post-there.html | EDGAR ROSSBACH U S EXATTORNEY Jersey Lawyer Held Federal Post There 194548mHe Dies in Newark a 49 | Special to THE NlrV Nok rlES | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/educators-urged-to-hold-fast-to-tv-dr-jansen-tells-state-leaders.html | EDUCATORS URGED TO HOLD FAST TO TV Dr Jansen Tells State Leaders They Must Resist Any Attempt to Divert Reserved Channels | By Murray Illsonspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edward-a-schuch-air-cartographer.html | EDWARD A SCHUCH AIR CARTOGRAPHER | Special to T NEW YO r | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edward-g-weck.html | EDWARD G WECK | Specll to THE NuW YORK TIIIs | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edward-j-doyle.html | EDWARD J DOYLE | Special to Nv Yop x TIu | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/egypt-bids-u-n-back-tunisia-and-morocco.html | EGYPT BIDS U N BACK TUNISIA AND MOROCCO | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/eisenhower-to-see-dewey-tomorrow-on-policy-matters-trip-to-korea-is.html | EISENHOWER TO SEE DEWEY TOMORROW ON POLICY MATTERS Trip to Korea Is on Agenda Governor to Stop at Augusta on Way to Miami Vacation TRUMAN PARLEY TUESDAY General to Spend Most of Next Week in New York Plans to Meet Congress Chiefs EISENHOWER TO SEE DEWEY TOMORROW | By William R Conklinspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/excises-are-assailed-by-appliance-makers.html | EXCISES ARE ASSAILED BY APPLIANCE MAKERS | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/farewell-parties-starting-at-white-house-no-date-is-set-for-mrs.html | Farewell Parties Starting at White House No Date Is Set for Mrs Eisenhowers Visit | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/farm-trade-loans-jump-195000000-all-districts-report-gain-in-week.html | FARM TRADE LOANS JUMP 195000000 All Districts Report Gain in Week Borrowings Are Up by 310000000 | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/first-night-at-the-theatre-the-barraults-open-season-of-french.html | FIRST NIGHT AT THE THEATRE The Barraults Open Season of French Repertory With a Comedy by Marivaux | By Brooks Atkinson | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/ford-fund-to-aid-refugee-project-6-agencies-getting-500000-to.html | FORD FUND TO AID REFUGEE PROJECT 6 Agencies Getting 500000 to Further the Integration of D Ps in Europe | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/fred-j-knob.html | FRED J KNOB | special to THE NEw YoEa Trlus | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/free-military-air-rides-to-europe-for-2-charged.html | Free Military Air Rides To Europe for 2 Charged | By the United Press | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/french-arms-budget-set-at-3715000000.html | FRENCH ARMS BUDGET SET AT 3715000000 | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gas-pipeline-sets-delivery-records-tennessee-transmission-co-also.html | GAS PIPELINE SETS DELIVERY RECORDS Tennessee Transmission Co Also Reports Earnings Up in 1952 Third Quarter | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-e-gallagher-civic-leader-banker.html | GEORGE E GALLAGHER CIVIC LEADER BANKER | Special to T lmv YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-james-sean.html | GEORGE JAMES SEAN | Soeclal to THE NIw YORK 1m | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-l-demarest.html | GEORGE L DEMAREST | Special to THE EV N01 TII | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-t-james.html | GEORGE T JAMES | SPecial to TH NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-vmillspaugh.html | GEORGE VMILLSPAUGH | Special to TrIu NEW YO Itrs | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gerald-smith-makes-local-music-debut.html | GERALD SMITH MAKES LOCAL MUSIC DEBUT | H C S | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/goldmann-to-see-adenauer.html | Goldmann to See Adenauer | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/goodby-to-yonkers-line-city-and-transit-officials-take-last-ride-on.html | GOODBY TO YONKERS LINE City and Transit Officials Take Last Ride on Trolley Car | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/grain-sentiment-becomes-bullish-aggressive-buying-develops-in-all.html | GRAIN SENTIMENT BECOMES BULLISH Aggressive Buying Develops in All Futures on Gloomy Winter Wheat Outlook | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/grosvenor-m-jones.html | GROSVENOR M JONES | Special to THS Nv YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/harold-a-dalrymple.html | HAROLD A DALRYMPLE | SPecial to Tlts NEW YORX TMr S | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/harvard-law-gets-ford-grant.html | Harvard Law Gets Ford Grant | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hofstra-pairings-set-draw-arranged-for-christmas-invitation-court.html | HOFSTRA PAIRINGS SET Draw Arranged for Christmas Invitation Court Tourney | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/horse-show-head-suggests-trials-event-at-garden-is-too-big-should.html | HORSE SHOW HEAD SUGGESTS TRIALS Event at Garden Is too Big Should Be Limited to Best Entries Tuckerman Says | By John Rendel | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hubert-elting.html | HUBERT ELTING | Special to THE N N0 TIES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/in-the-nation-there-are-new-faces-among-the-prophets-too.html | In The Nation There Are New Faces Among the Prophets Too | By Arthur Krock | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/india-will-offer-new-plan-to-u-n-for-korean-truce-will-propose.html | INDIA WILL OFFER NEW PLAN TO U N FOR KOREAN TRUCE Will Propose Captives Be Sent to Islands Off Peninsula and Declared Free REPATRIATION IS BYPASSED Allied Troops Regain Positions on Central Front From Reds New Attacks Repulsed INDIA WILL OFFER KOREA TRUCE PLAN | By A M Rosenthalspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/indian-will-head-unesco-assembly-sir-sarvepalli-radhakrishnan.html | INDIAN WILL HEAD UNESCO ASSEMBLY Sir Sarvepalli Radhakrishnan Succeeds Sargeant Spains Entry Comes Up Today | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/iranian-makes-a-new-offer-to-british-in-u-n-on-oil-case-delegate.html | Iranian Makes a New Offer To British in U N on Oil Case Delegate Says Teheran Government Would Compensate Company on Same Basis London Adopted in Nationalizing IRANIAN IN NEW BID TO BRITISH ON OIL | By Will Lissnerspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/israeli-unity-plea-made-to-mizrachi-dr-churgin-at-zionist-session.html | ISRAELI UNITY PLEA MADE TO MIZRACHI Dr Churgin at Zionist Session Asks Immediate Renewal of Mass Immigration | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jacob-christman.html | JACOB CHRISTMAN | Special to THn NuW NonK TTri | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jersey-to-sentence-erickson.html | Jersey to Sentence Erickson | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/joan-fontaine-wed.html | Joan Fontaine Wed | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/joseph-kelly-.html | JOSEPH KELLY | special to TFX NN YOP K TIML | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/judge-irked-by-din-in-post-office-hales-mailmen-to-court-for.html | Judge Irked by Din in Post Office Hales Mailmen to Court for Lecture IRATE JUDGE HALES POSTMAN TO COURT | By Jack Goodmanspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/judge-ralph-o-bragg.html | JUDGE RALPH O BRAGG | special to T NIW Nop | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/kikuyu-problem-protest-voiced-over-recent-comments-on-intricate.html | Kikuyu Problem Protest Voiced Over Recent Comments on Intricate Question | GERARD CLAUSON | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/kirsten-has-role-of-tosca-at-met-appears-first-time-in-part-at.html | KIRSTEN HAS ROLE OF TOSCA AT MET Appears First Time in Part at Opera Here Schoeffler the Scarpia Cleva Conducts | H T | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/l-e-block-i5-deadi-steel-0icial-83-one-of-tile-founders-of-inland.html | L E BLOCK I5 DEADI STEEL 0ICIAL 83 One of tile Founders of Inland Company Was Finance Group Head Until Last January | Special to Ttiu Nuw YOEK Tlvrs | RE0000065280 | 1980-08-25 | B00000383907 |

| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/laheypagnotta.html | LaheyPagnotta | SpeCial lO THE NEW NOPK IMuS | RE0000065280 | 1980-08-25 | B00000383907 |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/leader-of-grange-hits-tariff-policy.html | LEADER OF GRANGE HITS TARIFF POLICY | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/long-island-banker-and-woman-released-in-40000-bail-each-in-475000.html | Long Island Banker and Woman Released In 40000 Bail Each in 475000 Swindle | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mandingo-triumphs-in-27050-daingerfield-handicap-at-jamaica-910.html | Mandingo Triumphs in 27050 Daingerfield Handicap at Jamaica 910 ENTRY FINISHES ONE FOUR IN EVENT Mandingo Wins as Stablemate Lone Eagle Runs Behind Great Captain Pilaster MINUS SHOW POOL RESULTS Black Beauty First by 3 12 Lengths in Jamaica Race Stewards Clear Lester | By James Roach | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/metropolitan-museums-sculpture-awards-attacked-as-favoring-extreme.html | Metropolitan Museums Sculpture Awards Attacked as Favoring Extreme Modernism | By Anna Petersenspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/miss-anne-terry.html | MISS ANNE TERRY | Special to TIIu Nsw Yop K TIIu | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/more-trouble-foreseen.html | More Trouble Foreseen | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-alfred-bagley.html | MRS ALFRED BAGLEY | SpgCJR to THE NEV YOF LME | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-james-peaslee.html | MRS JAMES PEASLEE | Special to THE Nsw YO TLFS | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-mary-y-lecluse.html | MRS MARY Y LECLUSE | sclal to TE v NOK TI | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-siner-is-elected-by-synagogue-league.html | MRS SINER IS ELECTED BY SYNAGOGUE LEAGUE | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/nazi-in-argentina-attacks-u-s-film-opposing-german-groups-use.html | NAZI IN ARGENTINA ATTACKS U S FILM Opposing German Groups Use Rommel Movie as Means to Air Views on Hitler | By Edward A Morrowspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-kashmiri-rule-voted-son-of-maharajah-to-be-head-of-state-under.html | NEW KASHMIRI RULE VOTED Son of Maharajah to Be Head of State Under Assembly Plan | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-york-m-a-out-for-finale-victory-defeat-of-port-jervis-eleven.html | NEW YORK M A OUT FOR FINALE VICTORY Defeat of Port Jervis Eleven This Saturday Would Spell a Winning Cadet Season | By Michael Straussspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-yorks-farm-lands-reduced-4600000-acres-from-1920-total-census.html | New Yorks Farm Lands Reduced 4600000 Acres From 1920 Total Census Bureau Reports Number of Tracts Down From 193195 to 124977 With Most of Remaining Electrified | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/news-of-food-pork-our-per-capita-consumption-of-that-meat-exceeds.html | News of Food Pork Our Per Capita Consumption of That Meat Exceeds Beef The Supply Is Increasing and Prices Are Down 4 to 10c | By Jane Nickerson | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/oath-rule-scored-by-harrison-group-school-board-requires-loyalty.html | OATH RULE SCORED BY HARRISON GROUP School Board Requires Loyalty Pledge of All Speakers and Groups Using Its Facilities BOY SCOUTS ARE INCLUDED Committee Fears Town Would Be a Center of Ignorance or an Object of Ridicule | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/paul-crowell-praised.html | Paul Crowell Praised | WILLIAM G MULLIGAN | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/pet-killers-assailed-judge-urges-heavier-penalty-than-10-fine-in.html | PET KILLERS ASSAILED Judge Urges Heavier Penalty Than 10 Fine in HitRun Cases | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/pieck-gives-france-pledge.html | Pieck Gives France Pledge | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/port-officers-open-parley-in-georgia-plan-to-spur-world-commerce-by.html | PORT OFFICERS OPEN PARLEY IN GEORGIA Plan to Spur World Commerce by Aiding Foreign Interests Outlined to Delegates | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/portraits-shown-by-irwin-hoffman-artist-uses-old-master-medium.html | PORTRAITS SHOWN BY IRWIN HOFFMAN Artist Uses Old Master Medium Devised by Maroger  New Betsberg Work on View | By Howard Devree | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/principals-get-set-for-camino-real-kazan-cheryl-crawford-and.html | PRINCIPALS GET SET FOR CAMINO REAL Kazan Cheryl Crawford and Williams to Discuss All the Problems of Play Next Week | By Louis Calta | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/private-city-buses-seen-at-crossroads.html | PRIVATE CITY BUSES SEEN AT CROSSROADS | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/prokofieff-work-praised-shostakovich-calls-new-seventh-symphony.html | PROKOFIEFF WORK PRAISED Shostakovich Calls New Seventh Symphony Joyous | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/rangers-trounce-black-hawks-at-garden-as-hergesheimer-gets-four.html | Rangers Trounce Black Hawks at Garden as Hergesheimer Gets Four Goals ROUGH PLAY MARKS BLUES 52 VICTORY Kullman Cuts Mortsons Head With Stick Stanley Trades Punches With Glover HERGESHEIMER SETS PACE Nets Once Each in First and Second Twice in Third for Rangers Against Hawks | By Joseph C Nichols | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/rebel-supply-loss-heavy.html | Rebel Supply Loss Heavy | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/reckless-drivers-criticized.html | Reckless Drivers Criticized | CHARLES F HOFFMAN | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/ridgway-is-in-portugal-nato-leader-arrives-in-lisbon-to-see-service.html | RIDGWAY IS IN PORTUGAL NATO Leader Arrives in Lisbon to See Service Chiefs | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/role-for-defeated-candidate.html | Role for Defeated Candidate | RICHARD T LEVY | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/russell-b-strohl.html | RUSSELL B STROHL | Special to Tao NEW YOXX | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/samuel-j-king.html | SAMUEL J KING | Speclat to lLv4 NOlK TrMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sarah-lawrence-college-dedicates-700000-arts-center-tomorrow.html | Sarah Lawrence College Dedicates 700000 Arts Center Tomorrow | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/school-enrollment-in-state-is-up-46.html | SCHOOL ENROLLMENT IN STATE IS UP 46 | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/senate-hunt-for-reds-in-u-n-is-suspended-senate-red-hunt-in-u-n.html | Senate Hunt for Reds In U N Is Suspended SENATE RED HUNT IN U N SUSPENDED | By Charles Grutzner | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/simpsonssears-completes-setup-6-americans-and-6-canadians-on-board.html | SIMPSONSSEARS COMPLETES SETUP 6 Americans and 6 Canadians on Board Burton Chairman and President of Company EACH PUT UP 20000000 15 New Stores at 50000000 Cost to Be Built No Public Financing Is Planned SIMPSONSSEARS COMPLETES SETUP | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/south-korean-grip-on-ridge-line-firm-allied-forces-after-rewinning.html | SOUTH KOREAN GRIP ON RIDGE LINE FIRM Allied Forces After Rewinning Sniper and Triangle Hills Stop CounterBlows REDS REPULSED ON EAST Enemy Fails in Frequent Light Attacks Stormy Weather Curbs U N Fliers Again | By Lindesay Parrottspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/soviet-bloc-hints-deal-on-u-n-chief-fear-lie-may-stay-on-in-post.html | SOVIET BLOC HINTS DEAL ON U N CHIEF Fear Lie May Stay On in Post Said to Spur Communists to Agree to a Successor SOVIET BLOC HINTS ON U N CHIEF | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sports-of-the-times-talking-out-of-turn.html | Sports of The Times Talking Out of Turn | By Arthur Daley | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/state-drug-inquiry-leads-to-first-suit-stock-deals-to-induce.html | STATE DRUG INQUIRY LEADS TO FIRST SUIT Stock Deals to Induce Doctors Druggists to Push Products Laid to Queens Concern DOCTORDRUG LINK LEADS TO FIRST SUIT | By Arthur Gelb | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/stevenson-arrives-in-arizona-for-rest.html | STEVENSON ARRIVES IN ARIZONA FOR REST | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/threat-to-behead-provoo-is-relatedexarmy-surgeon-testifies-of.html | THREAT TO BEHEAD PROVOO IS RELATED ExArmy Surgeon Testifies of Japanese Offer to Slay Treason Trial Defendant | By Meyer Berger | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-n-cites-advance-in-technical-help-2-12year-effort-in-needy-lands.html | U N CITES ADVANCE IN TECHNICAL HELP 2 12Year Effort in Needy Lands Reviewed Only Soviet Bloc Refrains From Lauding Work | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-n-debates-right-to-hear-race-issue-south-africa-and-britain-see.html | U N DEBATES RIGHT TO HEAR RACE ISSUE South Africa and Britain See Charter Bar Mme Pandit Cites Dangerous Tension | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-hand-in-labor-hit-mediation-head-finds-parties-too-ready-to.html | U S HAND IN LABOR HIT Mediation Head Finds Parties Too Ready to Call In Aid | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-signs-accord-in-tokyo-to-lend-japan-68-warships-us-and-japan.html | U S Signs Accord in Tokyo To Lend Japan 68 Warships US AND JAPAN SIGN ACCORD ON VESSELS | By William J Jordenspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-standing-firm-on-prisoner-trade-gross-pledges-that-this-nation.html | U S STANDING FIRM ON PRISONER TRADE Gross Pledges That This Nation Will Not Agree to Forcible Repatriation in Korea | By Russell Porter | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/using-hudson-river-water-decision-of-the-mayor-not-to-back.html | Using Hudson River Water Decision of the Mayor Not to Back Engineering Study Is Opposed | HAROLD RIEGELMAN | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/virginia-white-fiancee-overbrook-pa-girl-is-engaged-to-c-peter.html | VIRGINIA WHITE FIANCEE Overbrook Pa Girl Is Engaged to C Peter McColough | Special to TIll Iqw YOE lxlvS | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wafdists-to-test-legality-of-purge-egyptian-political-party-will.html | WAFDISTS TO TEST LEGALITY OF PURGE Egyptian Political Party Will Challenge Constitutionality of Act in High Court | By Albion Rossspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/weizmann-estate-left-to-widow.html | Weizmann Estate Left to Widow | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wiley-insists-u-n-cut-costs-for-u-s-s-senator-demands-application-of.html | WILEY INSISTS U N CUT COSTS FOR U S Senator Demands Application of Principle of Limiting Share to Third of Budget | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/william-b-harris.html | WILLIAM B HARRIS | Special to 2ms NEW YOP Tie | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wood-field-and-stream-hunter-gets-all-wet-attempting-to-prove.html | Wood Field and Stream Hunter Gets All Wet Attempting to Prove Theories on Stalking Deer Are That | By Raymond R Campspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yale-paper-75-years-old-daily-news-to-mark-occasion-with-book-on.html | YALE PAPER 75 YEARS OLD Daily News to Mark Occasion With Book on Transition | Special to THE NEW YORK TIMES | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yale-team-near-peak-condition-eager-to-end-rule-by-princeton-elis.html | Yale Team Near Peak Condition Eager to End Rule by Princeton Elis Attain Fine Edge in Effort to Snap Tigers 5Year Domination of Series Only Martins Status Is Doubtful | By Allison Danzigspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yugoslavia-plans-political-changes-reorganizing-of-government-in.html | YUGOSLAVIA PLANS POLITICAL CHANGES Reorganizing of Government in Line With Decentralizing of Economy Projected | By M S Handlerspecial To the New York Times | RE0000065280 | 1980-08-25 | B00000383907 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/21-delegates-to-un-confer-on-korea-captives-solution-delegates-to-u.html | 21 Delegates to UN Confer On Korea Captives Solution DELEGATES TO U N CONFER ON KOREA | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/3-old-masters-stolen-at-church-in-kentucky.html | 3 Old Masters Stolen At Church in Kentucky | By the United Press | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/4-schools-cited-for-safety.html | 4 Schools Cited for Safety | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/8-drop-reported-for-store-sales-decline-for-week-in-nation-compares.html | 8 DROP REPORTED FOR STORE SALES Decline for Week in Nation Compares With Year Ago Specialty Trade Off 16 | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/a-b-cparamount-merger-gains-a-b-cparamount-merger-advanced.html | A B CParamount Merger Gains A B CPARAMOUNT MERGER ADVANCED | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/a-h-feller-ill-2-weeks-eludes-wifes-effort-to-prevent-suicide-u-n.html | A H Feller Ill 2 Weeks Eludes Wifes Effort to Prevent Suicide U N OFFICIAL DIES IN 12THFLOOR LEAP | By Russell Porter | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/acheson-reported-in-tuesday-parley-white-house-however-asserts.html | ACHESON REPORTED IN TUESDAY PARLEY White House However Asserts Plans Now Include Only Truman and Eisenhower | By Anthony Levierospecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/albeneri-trio-give-town-hall-concert.html | ALBENERI TRIO GIVE TOWN HALL CONCERT | J B | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/associates-at-u-n-pay-tribute-to-feller-for-talent-and-devotion-to.html | Associates at U N Pay Tribute to Feller For Talent and Devotion to World Agency | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bank-merger-proposed-national-newark-and-essex-co-would-gain-60.html | BANK MERGER PROPOSED National Newark and Essex Co Would Gain 60 orange Offices | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/berkshire-hopes-to-spring-upset-green-and-gray-eleven-aims-to-gain.html | BERKSHIRE HOPES TO SPRING UPSET Green and Gray Eleven Aims to Gain First Triumph in Finale With Salisbury | By Michael Straussspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bishop-chung-chunso.html | BISHOP CHUNG CHUNSO | By Religious News Service | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bishops-see-rise-in-movie-morals-catholic-meeting-in-capital-hears.html | BISHOPS SEE RISE IN MOVIE MORALS Catholic Meeting in Capital Hears Report on Increase of Accepted Pictures | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bonds-and-shares-on-london-market-prices-and-volume-continue-to.html | BONDS AND SHARES ON LONDON MARKET Prices and Volume Continue to Rise on Improved Economic Outlook | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/boy-arraigned-in-killings-notguilty-plea-is-entered-for-eischen-in.html | BOY ARRAIGNED IN KILLINGS NotGuilty Plea Is Entered for Eischen in Parents Death | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bunche-denounces-pressures-on-u-n-world-body-cannot-serve-any.html | BUNCHE DENOUNCES PRESSURES ON U N World Body Cannot Serve Any Nation Exclusively He Tells Philosophical Society | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/c-i-o-board-to-act-on-convention-issue.html | C I O BOARD TO ACT ON CONVENTION ISSUE | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/centuryold-penny-ferry-sunk-by-inflation-in-boston.html | CenturyOld Penny Ferry Sunk by Inflation in Boston | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/child-delinquency-stirs-new-warning-chief-of-federal-bureau-tells.html | CHILD DELINQUENCY STIRS NEW WARNING Chief of Federal Bureau Tells Family Service Convention Problem Faces Increase | By Lucy Freemanspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/clarence-c-converse.html | CLARENCE C CONVERSE | Special to TH Nsw Yoiu TIES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/col-samuelgetty-yonkers-surgeon-honorary-trustee-of-st-johns-i.html | COL SAmUELGETTY YONKERS SURGEON Honorary Trustee of St Johns I Riverside Hospital Dies at 6I Officer in World War t | Special to Tm BIZw Yo Tmzs | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/colleges-advised-to-start-tv-chain-f-c-c-chief-tells-land-grant.html | COLLEGES ADVISED TO START TV CHAIN F C C Chief Tells Land Grant Group to Act Promptly Sees World Network | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/colors-brilliant-in-resort-styles-dorothy-shaver-says-designs-show.html | COLORS BRILLIANT IN RESORT STYLES Dorothy Shaver Says Designs Show Women Need Not Be Rich to Be Well Dressed | By Virginia Pope | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/danny-kaye-signs-to-star-at-palace-allstar-international-variety.html | DANNY KAYE SIGNS TO STAR AT PALACE AllStar International Variety Show Will Open Jan 19 Sherman to Quit Revue | By Sam Zolotow | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/decline-reported-for-carloadings-total-for-week-to-saturday-below.html | DECLINE REPORTED FOR CARLOADINGS Total for Week to Saturday Below Preceding Periods but Above 51 Level | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/designs-progress-found-hampered-dogmatic-view-of-its-nature-blamed.html | DESIGNS PROGRESS FOUND HAMPERED Dogmatic View of Its Nature Blamed in Symposium at Museum of Modern Art | By Betty Pepis | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dies-two-days-after-husband.html | Dies Two Days After Husband | special to Tm NV YOP K r | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dr-john-b-congdon.html | DR JOHN B CONGDON | Special to TIS Nzw YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dr-mary-settel.html | DR MARY SETTEL | Special to THE NEW N0 TZMrS | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dutch-government-facing-snags-in-meeting-its-defense-program-army.html | Dutch Government Facing Snags In Meeting Its Defense Program Army Encounters Difficulty in Enlisting LongTerm Soldiers Air Force Lacks Planes Neutralist Sentiment Persists | By Hanson W Baldwinspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/eandolphtwyman.html | EandolphTwyman | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/earle-reports-ban-on-katyn-evidence-exenvoy-testifies-roosevelt.html | EARLE REPORTS BAN ON KATYN EVIDENCE ExEnvoy Testifies Roosevelt Called Proof of Russian Act German Propaganda | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/economic-strides-cited-in-britain-board-of-trade-figures-show.html | ECONOMIC STRIDES CITED IN BRITAIN Board of Trade Figures Show Substantial Improvement in Balance of Trade | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/eisenhower-shapes-agenda-of-parley-general-to-fly-to-washington.html | EISENHOWER SHAPES AGENDA OF PARLEY General to Fly to Washington Tuesday for Truman Meeting Others May Participate EISENHOWER SHAPES AGENDA OF PARLEY | By William R Conklinspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ends-life-in-murder-case-youth-accused-of-killing-chum-found-hanged.html | ENDS LIFE IN MURDER CASE Youth Accused of Killing Chum Found Hanged in Jersey Jail | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/fbi-to-investigate-u-s-wire-on-ricca.html | FBI TO INVESTIGATE U S WIRE ON RICCA | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/fire-brings-death-to-aged-recluse-water-floats-out-hoarded-wealth.html | Fire Brings Death to Aged Recluse Water Floats Out Hoarded Wealth FIRE AND DEATH RIP VEIL OFF RECLUSE | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/food-news-dried-fruits-for-fall-fare-date-butterscotch-rolls-and.html | Food News Dried Fruits for Fall Fare Date Butterscotch Rolls and Fig Spice Cake Are Suggested | By Jane Nickerson | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/french-thai-post-repels-vietminh-new-action-in-indochina-is.html | FRENCH THAI POST REPELS VIETMINH New Action in IndoChina Is Indication That Rebels Offensive Is Not Ended | By Tillman Durdinspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/futures-list-led-by-corn-soybeans-wheat-is-mildly-reactionary-on.html | FUTURES LIST LED BY CORN SOYBEANS Wheat Is Mildly Reactionary on Fears Rain Might Take Edge Off Market | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/german-socialists-seek-treaty-delay-leader-says-he-will-request.html | GERMAN SOCIALISTS SEEK TREATY DELAY Leader Says He Will Request Bundestag to Defer Action Coalition Rejects Idea | By Drew Middletonspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/greek-leftist-speaks-gen-saraphis-once-interned-appears-in-athens.html | GREEK LEFTIST SPEAKS Gen Saraphis Once Interned Appears in Athens Square | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/harlem-maid-helps-lester-register-riding-triple-by-beating.html | Harlem Maid Helps Lester Register Riding Triple by Beating Ceremonious VICTOR AT JAMAICA DEFEATS 710 SHOT Harlem Maid Triumphs Under Lester Who Also Registers With Maijo Duke Fanelli SPRINT TO ETERNAL BETSY Trainer Schuttingers Pair Sloop Sedge and Wildfowl Gives Double to Scurlock | By Joseph C Nichols | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/harry-langford.html | HARRY LANGFORD | Specll to THE NbN YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hollywood-ready-with-first-tv-city-daylong-dedication-program-to.html | HOLLYWOOD READY WITH FIRST TV CITY DayLong Dedication Program to Include Show Tomorrow by C B S Leaders | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hospital-rebuffs-danbury-meeting-officials-boycott-public-session.html | HOSPITAL REBUFFS DANBURY MEETING Officials Boycott Public Session That Urges Conciliation in Two Staff Suspensions | By Richard H Parkespecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hunter-hurt-at-crossing-driver-thrown-clear-as-train-hits-car-near.html | HUNTER HURT AT CROSSING Driver Thrown Clear as Train Hits Car Near Trenton | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/identified-as-red-pupil-defendant-in-honolulu-trial-named-by-u-s.html | IDENTIFIED AS RED PUPIL Defendant in Honolulu Trial Named by U S Witness | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/impasse-at-saddle-rock.html | Impasse at Saddle Rock | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/in-the-nation-limits-to-the-change-of-official-personnel.html | In The Nation Limits to the Change of Official Personnel | By Arthur Krock | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/india-bars-tie-to-reds-will-not-recognize-communist-regime-of-east.html | INDIA BARS TIE TO REDS Will Not Recognize Communist Regime of East Germany | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/influence-of-music-on-child-is-studied-researchers-in-2-city.html | INFLUENCE OF MUSIC ON CHILD IS STUDIED Researchers in 2 City schools Weigh Effect on Attitudes in First Survey of Its Kind | By Dorothy Barclay | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/iranian-gives-case-in-u-n.html | Iranian Gives Case in U N | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/irans-oil-bid-held-not-new-in-london-british-evince-little-interest.html | IRANS OIL BID HELD NOT NEW IN LONDON British Evince Little Interest Saying Offer Made in U N Unit Has Been Explored | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/iraq-attacks-france-on-un-tunisian-issue.html | IRAQ ATTACKS FRANCE ON UN TUNISIAN ISSUE | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/israel-lifts-controls-ends-curb-on-household-goods-plastics-and.html | ISRAEL LIFTS CONTROLS Ends Curb on Household Goods Plastics and Furniture | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/jacob-s-raub.html | JACOB S RAUB | SpJal to Tm NEW Yo | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/james-h-lewis.html | JAMES H LEWIS | SPecial to Nsw Nm Tz4ss | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/john-w-perry.html | JOHN W PERRY | Special to T NEW Yo TZES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/joseph-h-height.html | JOSEPH H HEIGHT | Special to Tas Nmv YORK Tnrs | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/joseph-j-trainer.html | JOSEPH J TRAINER | Special to THZ Nsw Nox Tzs | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/kaiserfrazer-in-black-first-time-in-4-years.html | KaiserFrazer in Black First Time in 4 Years | By the United Press | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/key-hill-regained-by-south-koreans-allied-troops-rout-chinese-at.html | KEY HILL REGAINED BY SOUTH KOREANS Allied Troops Rout Chinese at Pinpoint in Darkness Reds Gas Use Discounted KEY HILL REGAINED BY SOUTH KOREANS | By Lindesay Parrottspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/kidnapped-german-was-in-prison-as-soviet-chief-feigned-ignorance.html | Kidnapped German Was in Prison As Soviet Chief Feigned Ignorance KIDNAPPED GERMAN IN EAST ZONE JAIL | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/knicks-down-lakers-after-royals-beat-hawks-in-pro-basketball-at.html | Knicks Down Lakers After Royals Beat Hawks in Pro Basketball at Garden NEW YORK QUINTET IS VICTOR 100 TO 91 Taking an Early Lead Knicks Trip Minneapolis Despite 32 Points by Mikan VANDEWEGHE NOTCHES 21 Rochester Checks Milwaukee 9779 and Wrests Western Group Lead From Lakers | By Louis Effrat | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/leaders-of-tammany-admit-close-links-to-racketeers-as-state-opens.html | LEADERS OF TAMMANY ADMIT CLOSE LINKS TO RACKETEERS AS STATE OPENS CRIME STUDY SILENT ON INCOMES Costello Luchese Most Frequently Mentioned by 12 Witnesses ERICKSON PRIVILEGES TOLD 184 Bench Visits and Soft Jobs in Jail Laid to Correction Chief by ExWarden Heard at Opening Session of State Crime Inquiry TAMMANY LEADERS ADMIT RACKET TIES | By Meyer Berger | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/little-chance-seen-for-columbia-in-game-against-navy-tomorrow-with.html | Little Chance Seen for Columbia In Game Against Navy Tomorrow With Defense Middies Forte Lions Price Must Be at Passing Best at Annapolis  Merciers Condition Improved | By Joseph M Sheehan | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/loyalty-meeting-held-protest-session-at-harrison-on-high-school.html | LOYALTY MEETING HELD Protest Session at Harrison on High School Measure | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mccarthy-and-jenner-elections.html | McCarthy and Jenner Elections | S OSBORN BALL | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/met-will-make-theatre-telecast-met-to-televise-carmen-on-dec-11.html | Met Will Make Theatre Telecast  MET TO TELEVISE CARMEN ON DEC 11 | By Howard Taubman | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/miss-morley-balks-at-red-questions-actress-refuses-to-tell-inquiry.html | MISS MORLEY BALKS AT RED QUESTIONS Actress Refuses to Tell Inquiry if She Is or Was Communist  Blacklisted She Says | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/miss-shackford-to-be-feted.html | Miss Shackford to Be Feted | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/model-tax-ruling-holds-beauty-is-never-obsolete.html | Model Tax Ruling Holds Beauty Is Never Obsolete | By the United Press | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/move-aimed-at-bevan-labor-party-in-commons-alters-vote-method-for.html | MOVE AIMED AT BEVAN Labor Party in Commons Alters Vote Method for Steering Unit | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-edwin-b-jenks.html | MRS EDWIN B JENKS | Special to Ts Nv Yom Ts | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-francis-skidmore.html | MRS FRANCIS SKIDMORE | Special to T Nw Nou Tr | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-frank-a-lamb.html | MRS FRANK A LAMB | Special to N Yoxx zg | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-john-a-fetzer.html | MRS JOHN A FETZER | Special to T lw YORK TL4rS | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-martha-bloch-w-ih-8carsdale-aide-of-jewish-child-care-unit.html | MRS MARTHA BLOCH W IH 8CARSDALE Aide of Jewish Child Care Unit Becomes Bride of Richard M Greenebaum | Lawyer | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/murray-funeral-fills-cathedral-1000-stand-outside-at-rites-for-cio.html | MURRAY FUNERAL FILLS CATHEDRAL 1000 Stand Outside at Rites for CIO Head in Pittsburgh  Many Notables Attend | By Joseph A Loftusspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/new-machine-keeps-human-heart-beating.html | NEW MACHINE KEEPS HUMAN HEART BEATING | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/norwegian-offers-to-pay-more-in-u-n-would-increase-share-by-2.html | NORWEGIAN OFFERS TO PAY MORE IN U N Would Increase Share by 2  Opposes Cut for U S Now  Russian Fights Increase | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/officer-betrayal-is-laid-to-provoo-treason-defendant-depicted-as.html | OFFICER BETRAYAL IS LAID TO PROVOO Treason Defendant Depicted as Bragging About Turning In Man Who Was Executed | By Kalman Seigel | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/officials-score-lack-of-program-to-prepare-small-ports-for-crisis.html | Officials Score Lack of Program To Prepare Small Ports for Crisis International Association at Its Convention in Savannah Urges Their Facilities for Use if Big Harbors Are Attacked | By John N Pophamspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/onelegged-lineman-15-stars-on-school-eleven.html | OneLegged Lineman 15 Stars on School Eleven | By the United Press | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/outlook-for-israel-viewed-as-hopeful.html | OUTLOOK FOR ISRAEL VIEWED AS HOPEFUL | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pentagon-rejects-senators-demand-for-output-czar-strikes-back-at.html | PENTAGON REJECTS SENATORS DEMAND FOR OUTPUT CZAR Strikes Back at Johnson Units Charges That Blundering Slows Defense BuildUp STRETCHOUT DEFENDED Freezing of Aircraft Designs Would Be Great Military Mistake Lovett Asserts PENTAGON REJECTS SENATORS CHARGES | By Austin Stevensspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/peron-continues-uruguay-boycott-tourists-and-foreign-business.html | PERON CONTINUES URUGUAY BOYCOTT Tourists and Foreign Business Seriously Affected by Ban U S Protests Fail | By Edward A Morrowspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pinay-tax-reform-is-set-back-again-french-assemblys-finance.html | PINAY TAX REFORM IS SET BACK AGAIN French Assemblys Finance Committee Acts Allies of Premier Against Bill | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pink-predominates-in-holiday-gowns.html | PINK PREDOMINATES IN HOLIDAY GOWNS | D ON | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/plan-proposed-on-korean-prisoners.html | Plan Proposed on Korean Prisoners | EDWARD SPECTOR | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/postmen-try-to-cut-din-to-appease-judge.html | POSTMEN TRY TO CUT DIN TO APPEASE JUDGE | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/powerkeeley.html | PowerKeeley | Special to THZ NV YO Toig5 | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/professor-blochs-nobel-award.html | Professor Blochs Nobel Award | ANNETTE BERNSTEIN | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/radio-and-television-henry-morgan-is-himself-in-a-m-broadcasts.html | RADIO AND TELEVISION Henry Morgan Is Himself in A M Broadcasts Without a Script Over WMGM 7 Days a Week | By Jack Gould | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rearming-of-japan-people-said-to-realize-necessity-and-to-desire.html | Rearming of Japan People Said to Realize Necessity and to Desire Material Aid | SHELDON SILVERSTON | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rebel-moro-leader-promised-fair-trial.html | REBEL MORO LEADER PROMISED FAIR TRIAL | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/reds-shun-truce-chinese-tells-u-n-nationalist-foreign-minister-says.html | REDS SHUN TRUCE CHINESE TELLS U N Nationalist Foreign Minister Says Talks Show No Intent to End War in Korea | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/repeal-of-tafthartley-law.html | Repeal of TaftHartley Law | ARTHUR YOUNGER | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/report-of-lyttelton-on-mau-mau-disputed.html | REPORT OF LYTTELTON ON MAU MAU DISPUTED | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rev-a-c-wollschlager.html | REV A C WOLLSCHLAGER | Specxal to Ttz Nzw YOP K TMrS | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rev-daniel-lynch-73-chaplain-in-2-wars.html | REV DANIEL LYNCH 73 CHAPLAIN IN 2 WARS | Special Lo THZ NW YoR Tllzs | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ridgway-sees-portuguese.html | Ridgway Sees Portuguese | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/robeson-recital-stands-hartford-education-board-again-refuses-to.html | ROBESON RECITAL STANDS Hartford Education Board Again Refuses to Cancel Permit | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/roderick-m-crocket.html | RODERICK M CROCKET | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/secretary-general-says-aide-sought-justice-for-those-accused-of.html | Secretary General Says Aide Sought Justice for Those Accused of Subversion LIE LAYS SUICIDE OF AIDE TO STRAIN | By Thomas J Hamiltonspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/shantz-named-most-valuable-player-in-american-league-athletics.html | Shantz Named Most Valuable Player in American League ATHLETICS HURLER TOTALS 280 POINTS Shantz Tops 16 of 24 Ballots as Writers Name American Leagues No 1 Player THREE YANKEES FOLLOW Reynolds Has 183 Mantle 143 and Berra 103 Counters Wynn of Indians Fifth | By John Drebinger | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/some-state-regions-get-longer-hunting.html | SOME STATE REGIONS GET LONGER HUNTING | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/son-to-mrs-george-c-fraser3d.html | Son to Mrs George C Fraser3d | Special to Tag NW Yo Tis | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/south-african-says-discrimination-is-repugnant-to-his-countrymen.html | South African Says Discrimination Is Repugnant to His Countrymen Ambassador Jooste Defending Race Laws Insists Whites Priority Is Indisputable Cites Disillusionment With U N | By Kathleen McLaughlin | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/soviet-boxing-champion-suspended-as-unworthy.html | Soviet Boxing Champion Suspended as Unworthy | By the United Press | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/soviet-institutes-purge-of-sciences-elimination-of-obsolete-and.html | SOVIET INSTITUTES PURGE OF SCIENCES Elimination of Obsolete and Reactionary Theories Laid Down as Goal of Drive | By Harry Schwartz | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/spanish-workers-rallied-to-u-s-aid-editorial-in-labor-organ-cited.html | SPANISH WORKERS RALLIED TO U S AID Editorial in Labor Organ Cited as Preparing Them for Franco Policy Shift | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sparkman-proposes-party-shun-no-role.html | SPARKMAN PROPOSES PARTY SHUN NO ROLE | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/stevenson-at-ranch-rides-plays-tennis.html | STEVENSON AT RANCH RIDES PLAYS TENNIS | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/stiff-antired-bill-adopted-in-thailand.html | STIFF ANTIRED BILL ADOPTED IN THAILAND | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tax-receipts-rise-2-per-cent-in-state-balanced-budget-seen-without.html | TAX RECEIPTS RISE 2 PER CENT IN STATE Balanced Budget Seen Without a New Levy  More Aid for the City Is Ruled Out State Tax Receipts Rise 2 Per Cent A Balanced Budget Appears Likely | By Leo Eganspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thomas-c-dugdale-a-portrait-painter.html | THOMAS C DUGDALE A PORTRAIT PAINTER | Specla to TE lEv Yo TLr | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thomas-j-gallagher.html | THOMAS J GALLAGHER | SPecial to T NEW YORK TtMZS | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thomas-pinkney.html | THOMAS PINKNEY | Special to THS NEW YORK T1MS | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thornestoclcwell.html | ThorneStoclcwell | Special to THE NSW Yoltr Tnz | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/top-tribunal-voids-parliament-court-created-by-malan-appeal-body-in.html | TOP TRIBUNAL VOIDS PARLIAMENT COURT CREATED BY MALAN Appeal Body in South Africa Is Unanimous in Declaring AntiColored Move Illegal ENTRENCHED RIGHTS STAND Ruling Says Chamber by Use of Judicial Name Cannot Act Contrary to Constitution TOP TRIBUNAL VOIDS MALAN HIGH COURT | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/treasury-deposits-are-off-28000000-money-in-circulation-gains.html | Treasury Deposits Are Off 28000000 Money in Circulation Gains 157000000 | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/truck-mileage-tax-urged-officials-of-11-northern-states-agree-to.html | TRUCK MILEAGE TAX URGED Officials of 11 Northern States Agree to Consider Proposal | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tuttle-to-direct-survey-of-transit-dewey-appoints-him-chairman-of.html | TUTTLE TO DIRECT SURVEY OF TRANSIT Dewey Appoints Him Chairman of Commission to Study New YorkJersey Needs MADIGAN IS VICE CHAIRMAN Working With Similar Jersey Board Group Will Stress Better Commuter Service | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tv-for-education-urged-as-a-right-state-session-at-schenectady.html | TV FOR EDUCATION URGED AS A RIGHT State Session at Schenectady Pleads That 242 Channels Be Put in Public Domain | By Murray Illsonspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/two-g-o-p-leaders-split-on-tax-slash-martin-holds-cut-is-possible.html | TWO G O P LEADERS SPLIT ON TAX SLASH Martin Holds Cut Is Possible but Bridges Puts Balancing of Federal Budget First | By Clayton Knowlesspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-n-commission-proposed-18-nations-back-move-to-examine-world.html | U N COMMISSION PROPOSED 18 Nations Back Move to Examine World Aspects of Race Issue | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-s-labor-laws-held-inadequate-business-leaning-too-heavily-on.html | U S LABOR LAWS HELD INADEQUATE Business Leaning Too Heavily on Legislation by Congress Advisory Council Feels | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/unesco-head-cites-rise-in-antagonism-warns-agency-to-beware-of.html | UNESCO Head Cites Rise in Antagonism Warns Agency to Beware of DoubtCasters | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/unit-urges-britain-to-subsidize-arts-national-council-says-costs-of.html | UNIT URGES BRITAIN TO SUBSIDIZE ARTS National Council Says Costs of Opera Ballet Theatre Outrun Support of Public | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/value-of-polls-queried-puzzlement-expressed-over-news-attention.html | Value of Polls Queried Puzzlement Expressed Over News Attention Given Findings | MAURICE H BELZ | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/warners-acquire-rialto-hit-of-47-high-button-shoes-starring-phil.html | WARNERS ACQUIRE RIALTO HIT OF 47 High Button Shoes Starring Phil Silvers Had Run of 727 Shows in New York | By Thomas M Pryorspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/william-l-williams.html | WILLIAM L WILLIAMS | Slcial to Tm Nw Yo Tmrs | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/william-menninger-to-wed-miss-libbey.html | WILLIAM MENNINGER TO WED MISS LIBBEY | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/witnesses-bland-at-crime-inquiry-politicians-and-racketeers-seem.html | WITNESSES BLAND AT CRIME INQUIRY Politicians and Racketeers Seem Unperturbed as They Tell of Their Relations | By Emanuel Perlmutter | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/womens-clubs-ask-more-aid-for-aged-urge-security-start-at.html | WOMENS CLUBS ASK MORE AID FOR AGED Urge Security Benefits Start at Age of 60  Extension of Act to All Favored | By Anna Petersenspecial to the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/wood-field-and-stream-maine-hunters-get-a-french-cook-who-can-whip.html | Wood Field and Stream Maine Hunters Get a French Cook Who Can Whip Up Some Delicious Herbs | By Raymond R Campspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/workload-raised-at-bay-state-mill-award-doubling-salem-output-by.html | WORKLOAD RAISED AT BAY STATE MILL Award Doubling Salem Output by Weavers Is Seen as a Step in Halting Shirt to South | By John H Fentonspecial To the New York Times | RE0000065281 | 1980-08-25 | B00000386112 |
| 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/world-bank-loan-to-finns-to-be-in-swedish-kroner.html | World Bank Loan to Finns To Be in Swedish Kroner | Special to THE NEW YORK TIMES | RE0000065281 | 1980-08-25 | B00000386112 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/2-jersey-robbers-shoot-at-policeman.html | 2 JERSEY ROBBERS SHOOT AT POLICEMAN | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/2-killed-7-injured-in-4-pike-crashes-27-vehicles-damaged-within-20.html | 2 KILLED 7 INJURED IN 4 PIKE CRASHES 27 Vehicles Damaged Within 20 Minutes on HalfMile Section of Jersey Road | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/23520-at-yonkers-wager-1543642-record-harness-race-handle.html | 23520 AT YONKERS WAGER 1543642 Record Harness Race Handle Established at Raceway  Dr Stanton Is Victor | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/300000-suit-filed-in-air-crash.html | 300000 Suit Filed in Air Crash | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/6-exhibitions-here-run-gamut-of-art-displays-range-from-abstract-to.html | 6 EXHIBITIONS HERE RUN GAMUT OF ART Displays Range From Abstract to Representational Forms  Seymour Franks at Peridot | S P | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/abroad-the-weedy-growth-called-antiamericanism.html | Abroad The Weedy Growth Called AntiAmericanism | By Anne OHare McCormick | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/action-deferred-on-murray-post-cio-leaders-leave-decision-to-the.html | ACTION DEFERRED ON MURRAY POST CIO Leaders Leave Decision to the Convention  Potofsky Eulogizes Labor Leader | By Joseph A Loftusspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/airport-at-newark-set-for-any-plane-facility-reopened-in-june-on-a.html | AIRPORT AT NEWARK SET FOR ANY PLANE Facility Reopened in June on a Limited Basis Now Available to All Airline Operations NEW RUNWAY COMPLETED Strip to Enable Craft to Avoid Congested Areas  Several Carriers Increase Flights | By B K Thorne | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/all-gone-but-100-neal-says-sum-was-gift-of-father-in-1908-and-was.html | ALL GONE BUT 100 Neal Says Sum Was Gift of Father in 1908 and Was Kept at Home TELLS OF RACE LOSSES Other Leaders Admit Links to Costello  Latter Called Boss by Politicians 250000 SPENDING DESCRIBED BY NEAL | By Emanuel Perlmutter | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/angled-flight-deck-for-carriers-being-tested-by-u-s-and-britain.html | Angled Flight Deck for Carriers Being Tested by U S and Britain ANGLED DECK TEST MADE ON CARRIERS | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/argentine-arms-seized-undisclosed-number-of-persons-jailed-after.html | ARGENTINE ARMS SEIZED Undisclosed Number of Persons Jailed After Police Raid | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/arnall-cites-peak-vote-former-price-director-calls-it-wholesome-for.html | ARNALL CITES PEAK VOTE Former Price Director Calls It Wholesome for America | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/arts-center-opened-at-sarah-lawrence.html | ARTS CENTER OPENED AT SARAH LAWRENCE | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/belgian-chief-to-leave-korea.html | Belgian Chief to Leave Korea | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bonds-and-shares-on-london-market-news-australia-plans-to-ease.html | BONDS AND SHARES ON LONDON MARKET News Australia Plans to Ease Import Curbs Gives Lift to Trading and Prices | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/brig-gear-c-h-cole-bay-state-politician.html | BRIG GEAr C H COLE BAY STATE POLITICIAN | Specla to Nv Yos TLIES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/british-voice-hope-to-retain-gifford-churchill-aides-want-envoy-to.html | BRITISH VOICE HOPE TO RETAIN GIFFORD Churchill Aides Want Envoy to Stay  Dulles Is Frowned On as Acheson Successor | By Raymond Daniellspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bucceroni-outpoints-nardico-flooring-opponent-in-tenth-round-at.html | Bucceroni Outpoints Nardico Flooring Opponent in Tenth Round at Garden FAVORITE RECEIVES UNANIMOUS VERDICT Bucceroni Uses His Superior Height and Weight to Beat Nardico in Garden Bout STIRRING ACTION AT FINISH Down for 8 in 10th Floridian Fights Back Gamely  Perez Stops Bossio in Sixth | By Joseph C Nichols | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/business-leaders-confident-on-53-advisory-council-sees-activity.html | BUSINESS LEADERS CONFIDENT ON 53 Advisory Council Sees Activity Supported by Stable Prices and Firm Income EARLY TAX CUTS UNLIKELY New Administration Expected to Be Beneficial From Point of View of Industry | By Charles E Eganspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/career-impostor-jailed-convicted-7-times-as-poseur-general-is.html | CAREER IMPOSTOR JAILED Convicted 7 Times as Poseur General Is Seized Upstate | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/charles-becker.html | CHARLES BECKER | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/church-assembly-to-meet-in-denver-leaders-will-discuss-struggle-to.html | CHURCH ASSEMBLY TO MEET IN DENVER Leaders Will Discuss Struggle to Halt Totalitarian Concepts in Secular Government | By Preston King Sheldon | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/cuba-curbs-sugar-crop-batista-also-decrees-aid-to-coffee-and.html | CUBA CURBS SUGAR CROP Batista Also Decrees Aid to Coffee and Tobacco Industries | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/davies-loyalty-case-is-revived-state-department-cleared-him-aide.html | Davies Loyalty Case Is Revived State Department Cleared Him Aide Later Assigned to Post in Germany Is Heard by Review Board | By Anthony Levierospecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/debris-yields-fortune-25000-found-in-junkfilled-home-of-dead.html | DEBRIS YIELDS FORTUNE 25000 Found in JunkFilled Home of Dead Eccentric | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/designers-stress-the-easytowear-los-angeles-fashion-showings-cover.html | DESIGNERS STRESS THE EASYTOWEAR Los Angeles Fashion Showings Cover Wide Range for All Ages and Occasions | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dewey-bars-post-in-cabinet-in-talk-with-eisenhower-governor.html | DEWEY BARS POST IN CABINET IN TALK WITH EISENHOWER Governor Reaffirms He Will Fill Albany Term Available for Temporary Emergency Job 4HOUR TALK AT AUGUSTA Earlier New York Executive Says He Came to Discuss Korea Trip Problems GOVERNOR REJECTS POSITION IN CABINET | By William R Conklinspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dewey-pushes-aid-to-states-indians-new-unit-is-named-to-chart-sound.html | DEWEY PUSHES AID TO STATES INDIANS New Unit Is Named to Chart Sound Pattern for Services to 6000 on Reservations | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/disagreement-voiced-on-unesco-program.html | DISAGREEMENT VOICED ON UNESCO PROGRAM | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-franklin-harris.html | DR FRANKLIN HARRIS | special to Txz NEw OL Tzs | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-george-e-kanouse.html | DR GEORGE E KANOUSE | Speclz t THE NEW YORK TIME | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-hugh-f-cook.html | DR HUGH F COOK | Special to THE NW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-reed-h-gerard.html | DR REED H GERARD | Special to THE NEW YORK TIMr S | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/eisenhower-tribute-was-not-spontaneous-french-learn-charging.html | Eisenhower Tribute Was Not Spontaneous French Learn Charging Official Duplicity | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/elmer-j-morton.html | ELMER J MORTON | Spclal tO TRE NIv YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/englewood-crushes-barnard.html | Englewood Crushes Barnard | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/erickson-gets-year-in-jersey-betting-bookmaker-also-fined-1000.html | ERICKSON GETS YEAR IN JERSEY BETTING Bookmaker Also Fined 1000 Judge Ascribes Leniency to 16Month Term Here Erickson Gets Year on Jersey Bets Jail Term Here Cause of Leniency | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/favored-middies-to-oppose-lions-franco-expected-to-spark-the-navy.html | FAVORED MIDDIES TO OPPOSE LIONS Franco Expected to Spark the Navy Attack Game 20th in Series With Columbia | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/fordham-bid-is-set-on-temple-gridiron.html | FORDHAM BID IS SET ON TEMPLE GRIDIRON | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/fordham-cubs-win-316-reese-passes-for-4-touchdowns-against-hofstra.html | FORDHAM CUBS WIN 316 Reese Passes for 4 Touchdowns Against Hofstra Freshmen | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/gangster-is-heard-helped-by-chankalian-in-bid-for-pardon-had-vote.html | GANGSTER IS HEARD Helped by Chankalian in Bid for Pardon  Had Vote Right Restored OFFICIALS ARE DEFENDED Crime Commission Head Says Mere Mention Should Not Be Considered Taint on Name LUCHESE TESTIFIES ON SOCIAL CONTACTS | By Meyer Berger | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/greek-left-gets-orders-exiled-red-leader-tells-it-by-radio-to-vote.html | GREEK LEFT GETS ORDERS Exiled Red Leader Tells It by Radio to Vote Straight | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/held-as-lottery-case-fugitive.html | Held as Lottery Case Fugitive | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/herbert-j-finegan.html | HERBERT J FINEGAN | Special to TH NW YO TL | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hiram-c-j-deeks.html | HIRAM C J DEEKS | Special to T Nv YoP x Tlrs | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/index-unchanged-in-primary-prices-farm-products-drop-04-processed.html | INDEX UNCHANGED IN PRIMARY PRICES Farm Products Drop 04 Processed Foods Up 07 in Week Ended Nov 11 | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/inquiry-board-named.html | Inquiry Board Named | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/irving-kent-hall-.html | IRVING KENT HALL | Specinl to Nsw YORK | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/isotope-research-may-aid-housing-use-will-come-gradually-and.html | ISOTOPE RESEARCH MAY AID HOUSING Use Will Come Gradually and Indirectly Atomic Expert Tells Realty Convention | By Lee E Cooperspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/israeli-paper-suggests-einstein-for-presidency.html | Israeli Paper Suggests Einstein for Presidency | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/jakarta-house-recalled-indonesian-body-to-meet-nov-27-and-frame.html | JAKARTA HOUSE RECALLED Indonesian Body to Meet Nov 27 and Frame Election Bill | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-j-mgowan.html | JOHN J MGOWAN | Special to THE NEW YORK TIES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-nicholas-kraft.html | JOHN NICHOLAS KRAFT | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-t-sheehan.html | JOHN T SHEEHAN | Special to Taz Ny Yo Tmr s | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/jorda-conducts-on-coast-capetown-director-opens-season-of-san.html | JORDA CONDUCTS ON COAST Capetown Director Opens Season of San Francisco Symphony | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/joseph-w-rodale.html | JOSEPH W RODALE | Special to Nsw Yo TES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/kashmir-picks-prince-as-its-chief-of-state.html | KASHMIR PICKS PRINCE AS ITS CHIEF OF STATE | Special to THE NEW YORK OF STATE | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/keeping-watch-over-new-york.html | Keeping Watch Over New York | CHARLES A COLTON | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/kennan-in-washington.html | Kennan in Washington | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/malaya-dooms-woman-rejects-appeal-by-27yearold-chinese-terrorist.html | MALAYA DOOMS WOMAN Rejects Appeal by 27YearOld Chinese Terrorist | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/martin-beck-to-get-new-miller-play-bloomgarden-arrival-untitled-as.html | MARTIN BECK TO GET NEW MILLER PLAY Bloomgarden Arrival Untitled as Yet Will Open at Theatre Replacing Eden on Jan 7 | By Louis Calta | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mayer-may-replace-schuman-paris-hears.html | MAYER MAY REPLACE SCHUMAN PARIS HEARS | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mayor-must-find-extra-100000000-for-5354-budget-estimate-from-state.html | MAYOR MUST FIND EXTRA 100000000 FOR 5354 BUDGET Estimate From State Parleys Is Exclusive of a Solution to the Transit Deficit TAX PLANS AWAIT SURVEY Income Levy May Be Offered Moore Refuses to Suggest Means of Bridging Gap NEW 53 CITY TAXES PUT AT 100 MILLION | By Leo Egan | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/michigan-statenotre-dame-heads-attractive-college-football-card.html | Michigan StateNotre Dame Heads Attractive College Football Card Today THREE BIG BATTLES SCHEDULED IN EAST Princeton Yale to Meet 75th Time  Army Visits Penn and Colgate Plays Syracuse GA TECHALABAMA ON TV Maryland U S C Face Tough Rivals  Columbia Fordham Elevens Listed Away | By Allison Danzig | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/miss-julie-m-barnes-a-prospective-bride.html | MISS JULIE M BARNES A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-john-magee.html | MRS JOHN MAGEE | Special to TE Nv oR TZiS | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-john-riddell-3d-has-child.html | Mrs John Riddell 3d Has Child | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/named-by-national-guard.html | Named by National Guard | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nato-unit-now-due-to-confer-dec-15-major-decisions-by-council.html | NATO UNIT NOW DUE TO CONFER DEC 15 Major Decisions by Council Considered Unlikely Until After U S Inaugural However | By Harold Callenderspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nazi-resurgence-german-nation-viewed-as-being-divided-into-two.html | Nazi Resurgence German Nation Viewed as Being Divided Into Two Camps | J H ELBOGEN | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/new-french-drive-cuts-rebel-road-vietminh-supply-link-severed-in.html | NEW FRENCH DRIVE CUTS REBEL ROAD Vietminh Supply Link Severed in Black River Area  Delta Attack Is Repelled | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/news-of-food-expert-urges-widespread-education-to-put-into-practice.html | News of Food Expert Urges Widespread Education to Put Into Practice Nutrition Aids Born of Research | By Jane Nickerson | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nixon-invited-to-attend-inauguration-in-mexico.html | Nixon Invited to Attend Inauguration in Mexico | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/one-of-lows-blimps-calls-him-a-red-mccarthyism-cry-the-laborites.html | One of Lows Blimps Calls Him a Red McCarthyism Cry the Laborites but Chair Rules Privilege | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/opposing-motions-in-u-n.html | Opposing Motions in U N | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/our-policy-in-the-u-n-statement-asked-from-eisenhower-on-attitude.html | Our Policy in the U N Statement Asked From Eisenhower on Attitude Toward Truce Talks | LOUIS MENAND III | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/oxford-talk-hailing-opium-is-just-a-hoax-by-student.html | Oxford Talk Hailing Opium Is Just a Hoax by Student | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/panama-budget-is-set-40500000-asked-by-president-for-expenses-next.html | PANAMA BUDGET IS SET 40500000 Asked by President for Expenses Next Year | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/panmunjom-inquiry-fails-reds-agree-only-that-bullet-in-killing.html | PANMUNJOM INQUIRY FAILS Reds Agree Only That Bullet in Killing Incident Was Theirs | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/parisot-is-heard-in-cello-recital-brazilian-offers-divertimento-by.html | PARISOT IS HEARD IN CELLO RECITAL Brazilian Offers Divertimento by Mozart Three Sonatas and VillaLobos Scherzo | H C S | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/penn-rules-choice-over-army-eleven-twicebeaten-red-and-blue-to.html | PENN RULES CHOICE OVER ARMY ELEVEN TwiceBeaten Red and Blue to Depend on Adams Aerials at Franklin Field | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/pinou-mar6ulie-had-tiin6-post-4-republican-leader-in-rockland.html | PINOU MAR6ULIE HAD TIIN6 POST 4 Republican Leader in Rockland County Who Wa Middleman for Mountain Folk Dies | peclal to Ts NEW og TZMSS | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/plans-are-pushed-for-theatre-week-release-of-film-main-street-to.html | PLANS ARE PUSHED FOR THEATRE WEEK Release of Film Main Street to Broadway in Spring Will Open National Observance | By Thomas M Pryorspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/port-organization-picks-toronto-man-authorities-association-elects.html | PORT ORGANIZATION PICKS TORONTO MAN Authorities Association Elects Officers  Seeks a Better Security Card System | By John N Pophamspecial to the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/prince-charles-host-on-his-4th-birthday.html | PRINCE CHARLES HOST ON HIS 4TH BIRTHDAY | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/princeton-and-yale-will-engage-in-big-three-test-before-60000.html | Princeton and Yale Will Engage In Big Three Test Before 60000 Tigers Favored to Take Sixth Title in Row at New Haven  Rivals in Good Shape | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/raymond-c-gray.html | RAYMOND C GRAY | Special to THS NLw YORK TIMT | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/raymond-j-thuon.html | RAYMOND J THUON | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/reclamation-plan-told-new-congress-will-get-program-to-cost.html | RECLAMATION PLAN TOLD New Congress Will Get Program to Cost 2100000000 | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/record-budget-set-by-mizrachi-group.html | RECORD BUDGET SET BY MIZRACHI GROUP | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/red-party-data-fought-but-judge-in-hawaii-trial-of-7-refuses-to-bar.html | RED PARTY DATA FOUGHT But Judge in Hawaii Trial of 7 Refuses to Bar Documents | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/reds-halt-rommel-film-toss-stench-bombs-into-berlin-theatres-nine.html | REDS HALT ROMMEL FILM Toss Stench Bombs Into Berlin Theatres  Nine Arrested | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/reds-in-india-do-not-join-stalin-greeting-to-nehru.html | Reds in India Do Not Join Stalin Greeting to Nehru | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/ridge-crest-rewon-by-south-koreans-they-fight-way-to-the-summit-of.html | RIDGE CREST REWON BY SOUTH KOREANS They Fight Way to the Summit of Pinpoint Hill and Drive Toward the Reds Base PEAK RETAKEN 15TH TIME Artillery Barrages Intense on East Front Communist Thrust Is Stopped by UN | By Lindesay Parrottspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rise-in-truck-weights-opposed.html | Rise in Truck Weights Opposed | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/schuman-to-leave-today-french-foreign-chief-to-fly-home-eden-to-go.html | SCHUMAN TO LEAVE TODAY French Foreign Chief to Fly Home  Eden to Go to Canada | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/security-is-strange-task-master-but-patience-wins-after-19-years.html | Security Is Strange Task Master But Patience Wins After 19 Years Navy Worker Waits That Long for Approval of Torpedo Recording Device  Another Invention Stabilizes Power Boats LIST OF INVENTIONS PATENTED IN WEEK | BY Stacy V Jonesspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/showers-slacken-demand-for-grain-traders-are-cautious-despite.html | SHOWERS SLACKEN DEMAND FOR GRAIN Traders Are Cautious Despite Drought However  Supplies Heavy Exports Limited | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/social-gains-held-safe-under-g-o-p-family-service-national-head.html | SOCIAL GAINS HELD SAFE UNDER G O P Family Service National Head Backer of Eisenhower Sees Widening of Advances | By Lucy Freemanspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/soldiers-slaying-linked-to-provoo-guard-bayoneted-victim-after-talk.html | SOLDIERS SLAYING LINKED TO PROVOO Guard Bayoneted Victim After Talk With Treason Suspect Fellow Prisoner Says | By Alexander Feinberg | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/south-koreans-astound-u-s-aide-with-epic-fight-on-sniper-ridge-i.html | South Koreans Astound U S Aide With Epic Fight on Sniper Ridge  I Dont Know How They Did It He Says as Troops Wade Through Enemy Fire to Battle Reds on Disputed Crest | By Robert Aldenspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/soviet-said-to-sell-aid-to-satellites-yugoslav-quotes-in-u-n-from.html | SOVIET SAID TO SELL AID TO SATELLITES Yugoslav Quotes in U N From Contract He Asserts Russia Offered His Country | By Will Lissnerspecial to the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/soviet-to-bar-check-by-austrian-policemen-at-political-rallies-in.html | Soviet to Bar Check by Austrian Policemen At Political Rallies in the Russian Zone | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/specialists-in-jazz-team-for-concert.html | SPECIALISTS IN JAZZ TEAM FOR CONCERT | J B | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/spilled-by-347th-winner-despirito-is-hospitalized.html | Spilled by 347th Winner DeSpirito Is Hospitalized | By the United Press | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/state-safety-code-set-for-gas-lines-public-service-commission.html | STATE SAFETY CODE SET FOR GAS LINES Public Service Commission Issues Order to Utilities and Piping Companies SEQUEL TO UPSTATE BLAST Distributors Face 6000000 Costs  Arbitrary Action in TrenchDigging Assailed | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stevenson-urges-loyal-opposition-says-democrats-best-chance-is-to.html | STEVENSON URGES LOYAL OPPOSITION Says Democrats Best Chance Is to Earn Nations Esteem  Defers on Own Plans | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/students-of-22-states-visit-un.html | Students of 22 States Visit UN | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/szigeti-is-soloist-at-concerto-debut-violinist-plays-martin-piece.html | SZIGETI IS SOLOIST AT CONCERTO DEBUT Violinist Plays Martin Piece With Philharmonic  Bach Shostakovich on Program | J B | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tax-rise-proposed-for-westchester-levy-of-17660968-calls-for-rate.html | TAX RISE PROPOSED FOR WESTCHESTER Levy of 17660968 Calls for Rate of 852  2016400 Asked for Capital Outlay | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/terrorism-linked-to-kenya-schools-34-native-institutions-closed.html | TERRORISM LINKED TO KENYA SCHOOLS 34 Native Institutions Closed Because of Mau Mau Tie  150 Others Warned | Dispatch of The Times London | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/third-deadlock-in-series.html | Third Deadlock in Series | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tnt-cache-found-in-south-amboy-police-and-f-b-i-try-to-trade-15.html | TNT CACHE FOUND IN SOUTH AMBOY Police and F B I Try to Trade 15 Packets  Tense Residents Recall 1950 Pier Blast | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/treasury-to-issue-new-certificates-2s-to-mature-next-august-to-be.html | TREASURY TO ISSUE NEW CERTIFICATES 2s to Mature Next August to Be Exchanged for 1 78s Coming Due on Dec 1 NO SUBSCRIPTIONS IN CASH Department Also Announces 1846 Basis for Tenders for 210Day Tax Bills TREASURY TO ISSUE NEW CERTIFICATES | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tribute-to-philip-murray.html | Tribute to Philip Murray | HENRY MAYER | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/troop-ship-crash-kills-5-injures-33-all-dead-g-is-on-maneuvers-oil.html | TROOP SHIP CRASH KILLS 5 INJURES 33 All Dead G Is on Maneuvers  Oil Tanker Rams Vessel Off Virginias Coast | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/truman-sets-time-off-to-welcome-general-truman-gives-federal.html | Truman Sets Time Off To Welcome General Truman Gives Federal Employes Time Off to Welcome Eisenhower | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/two-stakes-mark-final-program-of-new-york-horse-racing-season-today.html | Two Stakes Mark Final Program of New York Horse Racing Season Today BUTLER ARDSLEY ON JAMAICA CARD Alerted to Carry Top Weight in 50000 Handicap Today as Local Season Closes INVIGORATOR DASH CHOICE Roaring Bull 1920 Scores by a Length and Half Over Requisition in Palestinian | By James Roach | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-n-lawyers-scan-issue-of-u-s-reds-begin-weighing-staff-problem.html | U N LAWYERS SCAN ISSUE OF U S REDS Begin Weighing Staff Problem Brought About by Attacks on American Employes | By Thomas J Hamiltonspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-bars-proposal-in-u-n-of-truce-before-captive-deal-pakistani.html | U S Bars Proposal in U N Of Truce Before Captive Deal Pakistani Idea for Quick CeaseFire Opposed as It Leaves Some American Soldiers in Reds Hands Allies Regain Hill U S BARS IN U N VAGUE TRUCE DEAL | By A M Rosenthalspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-payments-to-u-n-under-ceiling-in-54.html | U S PAYMENTS TO U N UNDER CEILING IN 54 | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/utah-judge-is-silent-but-mail-room-isnt.html | UTAH JUDGE IS SILENT BUT MAIL ROOM ISNT | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/w-danner-leader-in-war-on-leprosy-spurred-drive-for-first-u-s.html | W DANNER LEADER IN WAR ON LEPROSY Spurred Drive for First U S Leprosarium in Carville La Dies in Capital at 89 | Special to TIs Nw YORK Tifzs | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wafds-challenge-on-purge-barred-cairo-regime-terming-law-an-act-of.html | WAFDS CHALLENGE ON PURGE BARRED Cairo Regime Terming Law an Act of Sovereignty Withdraws Courts Right to Rule on It | By Albion Rossspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/widow-an-embezzler-exclerk-of-jersey-school-unit-admits-taking-9720.html | WIDOW AN EMBEZZLER ExClerk of Jersey School Unit Admits Taking 9720 | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/woman-8-children-suffocated-in-fire.html | WOMAN 8 CHILDREN SUFFOCATED IN FIRE | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/woman-is-arrested-in-berlin-abduction.html | WOMAN IS ARRESTED IN BERLIN ABDUCTION | Special to THE NEW YORK TIMES | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wood-field-and-stream-deer-hunters-meet-success-on-first-day-of-the.html | Wood Field and Stream Deer Hunters Meet Success on First Day of the Season in Vermont | By Raymond R Campspecial To the New York Times | RE0000065282 | 1980-08-25 | B00000386113 |
| 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wording-of-the-constitution.html | Wording of the Constitution | ALBERT L WECHSLER | RE0000065282 | 1980-08-25 | B00000386113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/-but-for-grownups-laughing-isnt-any-fun.html | But for GrownUps Laughing Isnt Any Fun | By Dr Seuss | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/11-in-jersey-seized-in-narcotics-raids-soldier-among-those-held-in.html | 11 IN JERSEY SEIZED IN NARCOTICS RAIDS Soldier Among Those Held in 5000 Bail One Man Fined 13 Others Are Released | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-die-33-hurt-on-jersey-pike-in-6-new-crashes-due-to-fog-area-near.html | 2 Die 33 Hurt on Jersey Pike In 6 New Crashes Due to Fog Area Near Elizabeth Scene of Multiple Accidents Toll for Year Now 44 2 DEAD 33 INJURED IN CRASHES ON PIKE | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-more-berlin-arrests-man-and-woman-are-accused-as-links-in-red.html | 2 MORE BERLIN ARRESTS Man and Woman Are Accused as Links in Red Kidnap Rings | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-more-lands-urge-economy-on-unesco.html | 2 MORE LANDS URGE ECONOMY ON UNESCO | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-seized-in-jersey-in-crime-wave-exconvict-and-friend-accused-of.html | 2 SEIZED IN JERSEY IN CRIME WAVE ExConvict and Friend Accused of Holding HoHoKus Man as Prisoner in Home | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/23d-for-spartans-they-snare-2-fumbles-intercept-pass-to-trip-notre.html | 23D FOR SPARTANS They Snare 2 Fumbles Intercept Pass to Trip Notre Dame Eleven ARRIX KICKS FIELD GOAL But Fighting Irish Mistakes in Second Half Are Costly as 52472 Look On NOTRE DAME BOWS TO MICHIGAN STATE | By Joseph M Sheehanspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/3000-in-mock-assault-soldiers-land-on-virginia-beach-after-delay.html | 3000 IN MOCK ASSAULT Soldiers Land on Virginia Beach After Delay Due to Crash | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/300th-lohengrin-presented-at-met-opera-returns-to-repertoire-after.html | 300TH LOHENGRIN PRESENTED AT MET Opera Returns to Repertoire After TwoYear Absence Singers Take New Roles | By Noel Straus | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/50-korea-officers-are-learning-fast-running-fort-belvoir-teachers-a.html | 50 KOREA OFFICERS ARE LEARNING FAST Running Fort Belvoir Teachers a Merry Chase in Courses on Army Engineering | By Austin Stevensspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/50year-custom-philadelphians-now-old-friends-in-new-york.html | 50YEAR CUSTOM Philadelphians Now Old Friends in New York | By Olin Downes | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-blend-of-tongues-the-story-of-english-by-mario-pei-381-pp.html | A Blend Of Tongues THE STORY OF ENGLISH By Mario Pei 381 pp Philadelphia J B Lippincott Company 5 | By Horace Reynolds | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-censor-releases-a-report-on-korea-korean-tales-by-lieut-col.html | A Censor Releases a Report on Korea KOREAN TALES By Lieut Col Melvin B Voorhees U S A 209 pp New York Simon Schuster 3 | By S L A Marshall | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-childs-year-timothys-twelve-months-by-joyce-boyle-illustrated-by.html | A Childs Year TIMOTHYS TWELVE MONTHS By Joyce Boyle Illustrated by Georgia Middlebrook 94 pp New York AbingdonCokesbury Press 150 | C E V | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-christmas-story-amahl-and-the-night-visitors-narrative-by-frances.html | A Christmas Story AMAHL AND THE NIGHT VISITORS Narrative by Frances Frost Dialogue by GianCarlo Menotti Illustrated by Roger Duvoisin 89 pp New York Whittlesey House 275 | MARJORIE FISCHER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-dogs-best-friend-every-dog-should-have-a-man-the-care-and-feeding.html | A Dogs Best Friend EVERY DOG SHOULD HAVE A MAN The Care and Feeding of Dogs Best Friend By Corey Ford Photographs by Dan Holland and drawings by the author 40 pp New York Henry Holt Co 1 | By Harry Gilroy | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-family-business-the-lumberyard-and-mrs-barrie-by-jane-barrie.html | A Family Business THE LUMBERYARD AND MRS BARRIE By Jane Barrie Illustrated by George Price 243 pp New York Henry Holt Co 3 | By Jane Cobb | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-heros-homecoming-return-to-ithaca-the-odyssey-retold-as-a-modern.html | A Heros Homecoming RETURN TO ITHACA The Odyssey Retold as a Modern Novel By Eyvind Johnson Translated from the Swedish by M A Michael Preface by Mark Van Doren 474 pp New York Themes Hudson 4 | PHILIP BURNHAM | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-look-at-the-record-a-documentary-history-of-the-united-states-by.html | A Look at the Record A DOCUMENTARY HISTORY OF THE UNITED STATES By Richard D Heffner Paperbound edition 287 pp New York The New American Library 35 cents Hardcover edition 256 pp Bloomington Indiana University Press 3 | By Saul K Padover | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-new-look-at-wilde-oscar-wilde-a-present-time-appraisal-by-st-john.html | A New Look At Wilde OSCAR WILDE A Present Time Appraisal By St John Ervine 336 pp New York William Morrow  Co 350 | By Frances Winwar | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-quest-unending-modern-science-and-modern-man-by-james-b-conant.html | A Quest Unending MODERN SCIENCE AND MODERN MAN By James B Conant 111 pp New York Columbia University Press 225 A Quest Unending | By Waldemar Kaempffert | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-tactful-animal-the-woover-by-jean-merrill-illustrated-by-ronni.html | A Tactful Animal THE WOOVER By Jean Merrill Illustrated by Ronni Solbert 32 pp New York CowardMcCann 2 | M F | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-tantalizing-opportunity-executive-suite-by-cameron-hawley-326-pp.html | A Tantalizing Opportunity EXECUTIVE SUITE By Cameron Hawley 326 pp Boston Houghton Mifflin Company 3 Paper 35 cents | JAMES KELLY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-teachers-testament-independent-schoolmaster-by-claude-m-fuess-371.html | A Teachers Testament INDEPENDENT SCHOOLMASTER By Claude M Fuess 371 pp Boston Little Brown  Co 5 | By Perry Miller | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-woman-of-history-alexander-hamiltons-wife-a-romance-of-the-hudson.html | A Woman of History ALEXANDER HAMILTONS WIFE A Romance of the Hudson By Alice Curtis Desmond 273 pp New York Dodd Mead  Co 3 | ELIZABETH HODGES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/abel-greens-guest-night-the-spice-of-variety-edited-by-abel-green.html | Abel Greens Guest Night THE SPICE OF VARIETY Edited by Abel Green 277 pp New York Henry Holt  Co 350 | By Lewis Nichols | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/aboard-the-balena-northward-the-whalers-go-by-john-scott-douglas.html | Aboard the Balena NORTHWARD THE WHALERS GO By John Scott Douglas 230 pp New York Dodd Mead  Co 250 | HENRY B LENT | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/achieving-the-light-look.html | Achieving the Light Look | By Betty Pepis | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ad-seen-opening-new-financing-era-prospect-stems-from-s-e-c.html | AD SEEN OPENING NEW FINANCING ERA Prospect Stems From S E C Authorization of Screening Process in Stock Sales TEST MADE LAST WEEK Used by Eastman Dillon  Co in Offering the 3500000 Suburban Propane Issue New Era in Financing Is Seen Opened By S E C Order for Screening Offerings | By Paul Heffernan | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/adlerweisl.html | AdlerWeisl | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/adventurous-trolley-sparky-by-hardie-gramatky-illustrated-by-the.html | Adventurous Trolley SPARKY By Hardie Gramatky Illustrated by the author 67 pp New York G P Putnams Sons 250 | ALYCE L SEEKAMP | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/aikjel-0rn-3d-wfs-miss-boston-yale-graduate-takes-west-orange-girl.html | AIkJEL 0RN 3D WFS MISS BOSTON Yale Graduate Takes West Orange Girl as Bride in Episcopal Church Nuptlels | Special to T Nw YOX | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ambition-penny-rose-by-mebane-holoman-burgwyn-223-pp-new-york.html | Ambition PENNY ROSE By Mebane Holoman Burgwyn 223 pp New York Oxford University Press 3 | NORA KRAMER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/americas-to-discuss-livestock.html | Americas to Discuss Livestock | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/amherst-downs-williams-2119-to-capture-little-three-laurels.html | Amherst Downs Williams 2119 To Capture Little Three Laurels Catletts Extra Points Give Lord Jeffs First Victory Over Rival Since 1948 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/an-original-approach-to-tv-drama-abandonment-of-formula-approach.html | AN ORIGINAL APPROACH TO TV DRAMA Abandonment of Formula Approach has Helped Circle Theatre | By Val Adams | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/andrew-l-lennartson.html | ANDREW L LENNARTSON | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/angry-weather-the-storm-book-by-charlotte-zolotow-pictures-by.html | Angry Weather THE STORM BOOK By Charlotte Zolotow Pictures by Margaret Bloy Graham Unpaged New York Harper  Bros 2 | LOIS PALMER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/animal-a-b-cs-a-for-the-ark-by-roger-duvoisin-26-pp-new-york.html | Animal A B Cs A FOR THE ARK By Roger Duvoisin 26 pp New York Lothrop Lee Shepard 2 APE IN A CAPE An Alphabet of Odd Animals By Fritz Eichenberg 26 pp New York Harcourt Brace  Co 2 | E L B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ann-richds-wi-to-david-huntooni-smith-and-dartmouth-alumni-marry-in.html | ANN RICHDS WI TO DAVID HUNTOONI Smith and Dartmouth Alumni Marry in Scranton Church Country Club Reception | specta to Nw Yo | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/anne-harding-bronxviile-bridei.html | Anne Harding Bronxviile Bridei | Special to TIi Nv YORK TIMZS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/anne-van-der-pyli-to-be-spr__ing__bride-imount-holyoke-alumna-is.html | ANNE VAN DER PYLI TO BE SPRINGBRIDE iMount Holyoke Alumna Is the Fiancee of John M McCleary Who Served in Marines | Special to TUE NEW Yoalc rrs | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/antique-car-clubs-collectors-of-ancient-automobiles-take-to-road.html | ANTIQUE CAR CLUBS Collectors of Ancient Automobiles Take to Road With Great Pride in Their Hobby | By Charles Grutzner | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/around-the-horn-where-away-by-anne-molloy-illustrated-by-joshua.html | Around the Horn WHERE AWAY By Anne Molloy Illustrated by Joshua Tolford 241 pp Boston Houghton Mifflin Company 350 | ISABELLE LAWRENCE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/art-and-the-artist.html | Art and the Artist | A B L | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/art-films-leonardo-and-others-recent-examples-show-the-mediums.html | ART FILMS LEONARDO AND OTHERS Recent Examples Show The Mediums Hazards And Possibilities | By Aline B Louchheim | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-21-no-title.html | Article 21  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-22-no-title.html | Article 22  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-23-no-title.html | Article 23  No Title | Hempstead Finishes SecondSpecial to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-24-no-title.html | Article 24  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-25-no-title.html | Article 25  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-26-no-title.html | Article 26  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-27-no-title.html | Article 27  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-28-no-title.html | Article 28  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/as-sir-joshua-reynolds-saw-his-friends-portraits-by-sir-joshua.html | As Sir Joshua Reynolds Saw His Friends PORTRAITS By Sir Joshua Reynolds Vol 3 of the Yale Edition of The Private Papers of James Boswell Edited by Frederick W Hilles Illustrated 197 pp New York The McGrawHill Book Company 4 | By Joseph Wood Krutch | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/austria-prepares-inquiry-on-banks-american-will-head-study-to.html | AUSTRIA PREPARES INQUIRY ON BANKS American Will Head Study to Separate Commercial and Investment Functions | By John MacCormacspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/authors-query-170388682.html | Authors Query | JOSEPH F SNYDER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/authors-query.html | Authors Query | HENRY P MACOMBER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/automobiles-financing-commission-must-find-money-to-build-and.html | AUTOMOBILES FINANCING Commission Must Find Money to Build And Repair the States Highways | By Bert Pierce | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/aviation-helicopters-first-scheduled-freight-and-passenger-service.html | AVIATION HELICOPTERS First Scheduled Freight and Passenger Service Is Scheduled for Next Year | By Frederick Graham | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/avrool-poser-.html | AVrOOL POSER | Special to Tz zw Yo PoarJ | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/babar-the-king-is-21.html | Babar the King Is 21 | By Laurent de Brunhoff | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/backing-the-u-n-strong-leadership-is-said-to-be-needed-now.html | Backing the U N Strong Leadership Is Said to Be Needed Now | TELFORD TAYLOR | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bard-modifies-progressive-scheme.html | Bard Modifies Progressive Scheme | B F | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bears-and-trolls-the-hen-that-saved-the-world-and-other-norwegian.html | Bears and Trolls THE HEN THAT SAVED THE WORLD and Other Norwegian Tales Retold by Margaret Sperry Illustrated by Per Beckman 64 pp New York The John Day Company 225 | PHYLLIS FENNER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bellows-first-defeat.html | Bellows First Defeat | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/big-savings-to-u-s-in-new-processes-costs-of-military-aircraft-cut.html | BIG SAVINGS TO U S IN NEW PROCESSES Costs of Military Aircraft Cut Despite Fantastic Increase in Weight and Complexity ONE FREE PLANE IN SIX Research in Rockets Reduces Outlay at Ordnance Station From 450 to 5070 BIG SAVINGS TO U S IN NEW PROCESSES | By John Stuart | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/big-strides-in-mums-modern-varieties-eclipse-most-older-forms.html | BIG STRIDES IN MUMS Modern Varieties Eclipse Most Older Forms | By Gladys Gage Dibble | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bird-dog-corporal-bess-by-walter-d-edmonds-illustrated-by-manning-d.html | Bird Dog CORPORAL BESS By Walter D Edmonds Illustrated by Manning de V Lee 182 pp New York Mead Co 275 | F C SMITH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/birds-civilization-and-mans-at-this-season-of-migration-the-two.html | Birds Civilization and Mans At this season of migration the two meet and then the human race becomes acutely aware of its artificialities Birds and Mans Civilizations | By Brooks Atkinson | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/blue-point-blues-oysters-are-scarcer-this-season-but-gourmets-arent.html | Blue Point Blues Oysters are scarcer this season but gourmets arent really worrying | By Morris Gilbert | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bonn-aides-to-talk-with-arabs-on-israel.html | BONN AIDES TO TALK WITH ARABS ON ISRAEL | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/boston-university-turns-back-new-york-u-with-touchdown-in-fourth.html | Boston University Turns Back New York U With Touchdown in Fourth Period MORIELLOS SCORE CAPS 147 VICTORY Boston U Back Carries for a SixPointer After Team Declines Field Goal ONE VIOLET PASS CLICKS Produces Only New York Tally in Second Period Agganis on Terrier Sidelines | By Roscoe McGowenspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bradfield-is-reelected-president-of-american-power-boat-group.html | Bradfield Is Reelected President Of American Power Boat Group Ohioans Selection to Be Announced Today at Cincinnati More Safety Is Urged Race Heats Held to 16 Starters | By Clarence E Lovejoyspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/branch-bank-issue-follows-pattern-u-s-savings-and-loan-league.html | BRANCH BANK ISSUE FOLLOWS PATTERN U S Savings and Loan League Executive Says Controversy Is Inspired by Competition BRANCH BANK ISSUE FOLLOWS PATTERN | By George A Mooney | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brewster-wins-championship.html | Brewster Wins Championship | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bridge-good-players-weakness.html | BRIDGE GOOD PLAYERS WEAKNESS | By Albert H Morehead | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/browns-football-squad-registers-first-triumph-over-harvard-since.html | Browns Football Squad Registers First Triumph Over Harvard Since 1949 BRUINS TURN BACK CRIMSON 28 TO 21 Kohut Passes for 3 Scores to Pace Brown to Victory Over Harvard at Providence JOHNSON MAKES 2 TALLIES Catches Aerials for FirstHalf Touchdowns  Clasby of Losers Tops Ivy Mark | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/busy-summer-bill-bergson-master-detective-by-astrid-lindgren.html | Busy Summer BILL BERGSON Master Detective By Astrid Lindgren Illustrated by Louis S Glanzman Translated by Herbert Antoine 200 pp New York The Viking Press 2 | L R D | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/by-car-through-central-america.html | BY CAR THROUGH CENTRAL AMERICA | BY Diana Searl | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cadets-lastminute-tally-by-bill-purdue-wins-game-late-army-score.html | Cadets LastMinute Tally By Bill Purdue Wins Game LATE ARMY SCORE UPSETS PENN 1413 | By Louis Effratspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/capricious-cats-bow-wow-said-the-kittens-by-esther-k-meeks.html | Capricious Cats BOW WOW SAID THE KITTENS By Esther K Meeks Illustrated by Connie Moran 48 pp New York Wilcox Follett Company 2 | MLK | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/car-troubled-maybelle-the-cable-car-by-virginia-lee-burton.html | Car Troubled MAYBELLE THE CABLE CAR By Virginia Lee Burton Illustrated by the author 42 pp Boston Houghton Mifflin Company 275 | MARY LEE KRUPKA | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/carol-brautigaiv-engaged-to-marry-middlebury-alumn-is-fancee-iof.html | CAROL BRAUTIGAIV ENGAGED TO MARRY Middlebury Alumn Is Fancee Iof Lee Andrews Jr Who Is on Greenwich Realty E3oard | Speela to Ngw Yomu | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/carolinas-tidewater-vistas-a-wilderness-of-swamps-opens-way-to-many.html | CAROLINAS TIDEWATER VISTAS A Wilderness of Swamps Opens Way to Many Fine Historic Sights | By George McKenna | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/caspian-and-reepicheep-the-voyage-of-the-dawn-treader-by-c-s-lewis.html | Caspian and Reepicheep THE VOYAGE OF THE DAWN TREADER By C S Lewis Illustrations by Pauline Baynes 210 pp New York The Macmillan Company 275 | CHAD WALSH | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/catholic-bishops-challenge-critics-on-schools-issue-deny-any.html | CATHOLIC BISHOPS CHALLENGE CRITICS ON SCHOOLS ISSUE Deny Any Divisive Influence Religion Is Called Most Vital National Asset LACK OF U S AID DECRIED Federal Policy on Services Is Unfair and ShortSighted Prelates Say in Report BISHOPS CHALLENGE EDUCATION CRITICS | By John D Morrisspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/changes-in-first-nights-metropolitan-opening-has-become-more-public.html | CHANGES IN FIRST NIGHTS Metropolitan Opening Has Become More Public Festival Than Social Rite | By Howard Taubman | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/chicago-stopover-sightseeing-in-the-windy-city-can-dispel-monotony.html | CHICAGO STOPOVER SightSeeing in the Windy City Can Dispel Monotony of Wait Between Trains | By Frances W Browin | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/city-blues-and-reds-day-after-tomorrow-by-ruth-adams-knight-219-pp.html | City Blues and Reds DAY AFTER TOMORROW By Ruth Adams Knight 219 pp New York Doubleday Co 250 | M C S | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/classics-from-athens-the-greek-national-theatre-to-present-two-of.html | CLASSICS FROM ATHENS The Greek National Theatre to Present Two of Sophocles Dramas Here AUTHENTIC CLASSICS FROM ATHENS | By A C Sedgwickathens | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/clever-pete-petes-puppets-written-and-illustrated-by-charlotte.html | Clever Pete PETES PUPPETS Written and illustrated by Charlotte Steiner Unpaged New York Doubleday Co 125 | PAT CLARK | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/colleges-seek-a-new-policy-on-large-grants-now-being-made-for.html | Colleges Seek a New Policy on Large Grants Now Being Made for Sponsored Research | By Benjamin Fine | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/colombian-budget-increased.html | Colombian Budget Increased | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/columnists-scrapbook-poor-cedrics-almanac-by-cedric-adams-edited-by.html | Columnists ScrapBook POOR CEDRICS ALMANAC By Cedric Adams Edited by Angelo Cohn Illustrated by Robert Day 351 pp New York Doubleday Co 350 | By Hal Borland | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/common-sense-vs-scientific-knowledge.html | Common Sense vs Scientific Knowledge | By Marion F Langer | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cornell-vanquishes-dartmouth-13-to-7-cornell-conquers-dartmouth-137.html | Cornell Vanquishes Dartmouth 13 to 7 CORNELL CONQUERS DARTMOUTH 137 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/coronation-work-started-in-london-construction-of-grandstands-and.html | CORONATION WORK STARTED IN LONDON Construction of Grandstands and Barriers Under Way for June Ceremony | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | URL | Title | Author | RE Number | Date | B Number |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/country-contretemps-hubbub-in-the-hollow-by-irene-smith-illustrated.html | Country Contretemps HUBBUB IN THE HOLLOW By Irene Smith Illustrated by Tony Palazzo 48 pp New York Whittlesey House 2 | PHYLLIS FENNER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/crandall-shepherd-wins-zaza-gets-perfect-score-of-200-in-jersey.html | CRANDALL SHEPHERD WINS Zaza Gets Perfect Score of 200 in Jersey Obedience Trials | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/crime-court-under-fire-ukrainian-group-bids-u-s-shun-plan-for-world.html | CRIME COURT UNDER FIRE Ukrainian Group Bids U S Shun Plan for World Tribunal | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/curb-no-more-even-in-name-its-a-new-place.html | Curb No More Even in name its a new place | By W M Farrell | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cutting-budget-poses-task-for-eisenhower-holdover-defense.html | CUTTING BUDGET POSES TASK FOR EISENHOWER Holdover Defense Commitments Make Major Reduction Hard to Achieve | By John D Morrisspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/danbury-hospital-weighs-mediation-board-suggests-conciliators-in.html | DANBURY HOSPITAL WEIGHS MEDIATION Board Suggests Conciliators in Tiff With the Staff Over Suspension of Doctors | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dane-tells-u-n-move-on-greenland-is-near.html | DANE TELLS U N MOVE ON GREENLAND IS NEAR | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/deer-season-opens-with-few-hunters-small-turnout-is-linked-to.html | DEER SEASON OPENS WITH FEW HUNTERS Small Turnout Is Linked to Murder of 2 in Ramapos Jersey Farms Posted | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/delaware-defeats-2-lafayette-13-to-12.html | DELAWARE DEFEATS 2 LAFAYETTE 13 TO 12 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/despirito-may-return-for-tomorrows-card.html | DeSpirito May Return For Tomorrows Card | By the United Press | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/diverse-moderns-rarely-shown-cezannes-sculpture-and-prints.html | DIVERSE MODERNS Rarely Shown Cezannes Sculpture and Prints | By Stuart Preston | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dodge-eisenhowers-budget-aide-declared-well-qualified-for-task-job.html | Dodge Eisenhowers Budget Aide Declared Well Qualified for Task Job Done in Wringing Water Out of the Saturated Economy of Japan Is Recalled DODGE DECLARED FITTED FOR TASK | By Burton Crane | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dr-arthur-h-logan.html | DR ARTHUR H LOGAN | Special to THS NSW Yo | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dutch-borrowing-defense-material-switch-of-danish-radar-set-bares.html | DUTCH BORROWING DEFENSE MATERIAL Switch of Danish Radar Set Bares Resort to Barter by Small European Nations | By Hanson W Baldwinspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/earnest-bear-the-adventures-of-walter-m-duffle-duff-written-by-sam.html | Earnest Bear THE ADVENTURES OF WALTER M DUFFLE DUFF Written by Sam Kelley Illustrated by Garry MacKenzie 80 pp New York Lothrop Lee  Shepard Company 250 | M J | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ecuador-bars-public-rallies.html | Ecuador Bars Public Rallies | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/edgar-1-ruxton.html | EDGAR 1 RUXTON | Special to Tin | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eileen-m-leyshon-is-wed-in-trtoli-has-6-attendants-at-marriage-in.html | EILEEN M LEYSHON IS WED IN TRTOli Has 6 Attendants at Marriage in St Anthonys Church to Lambert T Warman Jr | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eisenhower-gets-optimistic-report-on-economic-path-williams.html | EISENHOWER GETS OPTIMISTIC REPORT ON ECONOMIC PATH Williams Citizens Club Chief Hopeful of Expanded Output During an Era of Peace CABINET POSTS DISCUSSED But Only in a General Way  Commerce Position Hinted for Seattle Executive EISENHOWER GETS ECONOMIC REPORT | By William R Conklinspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eisenhower-to-see-bridges-on-budget-10-billion-cut-in-topics-here.html | EISENHOWER TO SEE BRIDGES ON BUDGET 10 Billion Cut in Topics Here Tuesday  Taft Considers Floor Leadership Bid | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eleanor-johnson-wed-in-bronxville.html | ELEANOR JOHNSON WED IN BRONXVILLE | Special to Tlrr NEw YOK TIMrS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/elizabeth-a-baker-w-j-peet-to-marry.html | ELIZABETH A BAKER W J PEET TO MARRY | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/emnhekbrunlng.html | emnhekBrunlng | pecial to z NE YOI YgF | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/entertainment-for-children.html | Entertainment for Children | HECKY KRASNOW | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eritrea-starts-well-u-n-hears.html | Eritrea Starts Well U N Hears | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/europe-in-autumn-tourist-can-travel-in-more-comfort-and-at-less.html | EUROPE IN AUTUMN Tourist Can Travel in More Comfort At Less Expense at This Time | By Gordon V Axon | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/europeans-welcome-restudy-of-u-s-commercial-policy-american-council.html | Europeans Welcome Restudy Of U S Commercial Policy American Council of World Chamber Will Offer Program to New Administration | By Michael L Hoffmanspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/expanzer-leader-asks-bigger-army-von-manteuffel-doubts-that-12.html | EXPANZER LEADER ASKS BIGGER ARMY Von Manteuffel Doubts That 12 Planned German Divisions | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/export-lag-key-to-many-troubles-in-europe-it-is-seen-as-cause-of.html | EXPORT LAG KEY TO MANY TROUBLES In Europe It Is Seen As Cause of Declines In Some Industries | By Michael L Hoffmanspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/farm-boy-a-place-for-peter-by-elizabeth-yates-illustrated-by-nora-s.html | Farm Boy A PLACE FOR PETER By Elizabeth Yates Illustrated by Nora S Unwin 184 pp New York CowardMcCann 250 | ELIZABETH HODGES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fast-start-made-by-spring-styles-buying-speeded-to-make-up-time.html | FAST START MADE BY SPRING STYLES Buying Speeded to Make Up Time Lost on Election Delay of Garment Openings Here GUILD SHOWINGS CROWDED Cloak and Suit Producers Also Holding TwoWeek Market With Ordering Active | By Herbert Koshetz | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fighting-slows-down-in-indochina-delta.html | FIGHTING SLOWS DOWN IN INDOCHINA DELTA | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/first-shipment-of-rich-iron-ore-arrives-from-new-source-in.html | First Shipment of Rich Iron Ore Arrives From New Source in Dominican Republic | By Thomas E Mullaney | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/first-symphony-concert-boring-to-prince-charles.html | First Symphony Concert Boring to Prince Charles | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/flying-feline-space-cat-by-ruthven-todd-illustrated-by-paul-galdone.html | Flying Feline SPACE CAT By Ruthven Todd Illustrated by Paul Galdone 71 pp New York Charles Scribners Sons 2 | MARJORIE FISCHER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/for-912-the-path-to-wisdom-the-treasure-trove-of-the-sun-by-m.html | For 912 The Path to Wisdom THE TREASURE TROVE OF THE SUN By M Prishvin Illustrated by Feodor Rojankovsky Translated by Tatiana BalkoffDrowne 79 pp New York The Viking Press 275 | LAVINIA R DAVIS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/for-the-hotelier-furnishings-gadgets-and-gimmicks-are-shown-at.html | FOR THE HOTELIER Furnishings Gadgets and Gimmicks Are Shown at Trade Exhibit | By Herbert Koshetz | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/for-young-seamen-lets-go-boating-by-harry-zarchy-illustrated-by-the.html | For Young Seamen LETS GO BOATING By Harry Zarchy Illustrated by the author 154 pp New York Alfred A Knopf 3 | J M C | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fordham-records-first-victory-336-rams-start-rolling-in-second-half.html | FORDHAM RECORDS FIRST VICTORY 336 Rams Start Rolling in Second Half to Vanquish Temple  Griffin Counts Twice FORDHAM RECORDS FIRST VICTORY 336 | By Joseph C Nicholsspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/foreigners-taste-our-fare.html | Foreigners Taste Our Fare | By Jane Nickerson | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/france-in-pictures-a-picture-history-of-france-by-clarke-hutton.html | France in Pictures A PICTURE HISTORY OF FRANCE By Clarke Hutton Illustrated by the author 62 pp New York Franklin Watts 3 | AMANDA MACBRIDE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/frankie-to-the-rescue-kid-brother-by-jerrold-beim-illustrated-by.html | Frankie to the Rescue KID BROTHER By Jerrold Beim Illustrated by Tracy Sugarman Unpaged New York William Morrow  Co 2 | MARJORIE BURGER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/freeman-a-denney.html | FREEMAN A DENNEY | Special to Ttz N YORK TtMY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/french-in-indochina-strike-foes-lifeline-attempt-is-made-to-cut-off.html | FRENCH IN INDOCHINA STRIKE FOES LIFELINE Attempt Is Made to Cut Off Vietminh Rebels From Their Base in China | By Tillman Durdinspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/from-left-to-center-yet-other-waters-by-james-t-farrell-414-pp-new.html | From Left to Center YET OTHER WATERS By James T Farrell 414 pp New York The Vanguard Press 375 | H S | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/frontier-incident-arouses-germans-clash-of-frances-and-bonns-guards.html | FRONTIER INCIDENT AROUSES GERMANS Clash of Frances and Bonns Guards Adds to Uneasiness Over the Saar Dispute | By Drew Middletonspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/full-pay-increase-for-miners-urged-operators-and-union-in-briefs.html | FULL PAY INCREASE FOR MINERS URGED Operators and Union in Briefs Prior to Hearing Tomorrow Oppose Wage Boards Cut | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fur-trader-wilderness-river-by-m-i-ross-214-pp-new-york-harper-bros.html | Fur Trader WILDERNESS RIVER By M I Ross 214 pp New York Harper  Bros 250 | F C SMITH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/future-of-the-saar-adenauers-proposal-to-french-for-a-compromise.html | Future of the Saar Adenauers Proposal to French for a Compromise Discussed | CHRISTOPHER EMMET | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/galloping-ghost-red-grange-footballs-greatest-halfback-by-gene.html | Galloping Ghost RED GRANGE Footballs Greatest Halfback By Gene Schoor with Henry Gilfond 186 pp New York Julian Messner 275 | N A | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/garden-city-on-top.html | Garden City on Top | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/george-drexel-biddle.html | GEORGE DREXEL BIDDLE | pectal to THS Nw YO TtMZS | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gerald-sounds-off-gerald-mcboing-boing-based-on-the-u-p-aunited.html | Gerald Sounds Off GERALD McBOING BOING Based on the U P AUnited motion picture production Pictures adapted by Mel Crawford Unpaged New York Simon Schuster 1 | WINIFRED WATSON | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gielgud-on-cassius-eminent-actor-cites-views-of-life-and-the.html | GIELGUD ON CASSIUS Eminent Actor Cites Views of Life and The Pursuit of Shakespeare in Films | BY Howard Thompson | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/glimpses-of-the-man-from-gopher-prairie-from-main-street-to.html | Glimpses of the Man From Gopher Prairie FROM MAIN STREET TO STOCKHOLM Letters of Sinclair Lewis 19191930 Edited with an introduction by Harrison Smith 307 pp New York Harcourt Brace  Co 5 | By Arthur Mizener | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/goodman-and-company.html | GOODMAN AND COMPANY | By John S Wilson | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gossip-of-the-rialto-pair-of-new-plays-appear-headed-this-way.html | GOSSIP OF THE RIALTO Pair of New Plays Appear Headed This Way  London Hit Other Items | By Lewis Funke | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/grandfather-was-at-tippecanoe-benjamin-harrison-hoosier-warrior.html | Grandfather Was at Tippecanoe BENJAMIN HARRISON Hoosier Warrior 18331865 By Harry J Sievers Introduction by Hilton U Brown Illustrated 344 pp Chicago Henry Regnery Company 5 | By Henry P Graff | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/grecian-treasures.html | Grecian Treasures | A C SEDGWICK | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/greedy-beggar-the-chipmunk-that-went-to-church-by-winifred-bromhall.html | Greedy Beggar THE CHIPMUNK THAT WENT TO CHURCH By Winifred Bromhall Illustrated by the author Unpaged New York Alfred A Knopf 2 | MARY LEE KRUPKA | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/greeks-today-test-new-voting-bases-majority-plan-election-due-also.html | GREEKS TODAY TEST NEW VOTING BASES Majority  Plan Election Due Also to Resolve Rivalry of Plastiras and Papagos | By A C Sedgwickspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gregory-club-plans-dance-for-saturday.html | GREGORY CLUB PLANS DANCE FOR SATURDAY | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gridiron-memories-autumn-thunder-by-robert-wilder-344-pp-new-york-g.html | Gridiron Memories AUTUMN THUNDER By Robert Wilder 344 pp New York G P Putnams Sons 350 | JOHN BROOKS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/grimmcarlson.html | GrimmCarlson | SpecJal to Tag Nw YoP Taz | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gubgub-and-friends-doctor-dolittles-puddleby-adventures-by-hugh.html | GubGub and Friends DOCTOR DOLITTLES PUDDLEBY ADVENTURES By Hugh Lofting Illustrated by the author 241 pp Philadelphia J P Lippincott Company 3 | JANE COBB | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/guide-is-adopted-for-aid-to-family-service-association-drafts-rules.html | GUIDE IS ADOPTED FOR AID TO FAMILY Service Association Drafts Rules for Action on Matters of Security and Stability | By Lucy Freemanspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hackensack-posts-14th-in-row-410-seven-of-victors-share-in-the.html | HACKENSACK POSTS 14TH IN ROW 410 Seven of Victors Share in the Scoring Against Leonia Englewood 200 Victor | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ham-n-legs-to-tour-princetons-triangle-production-will-play-here-on.html | HAM N LEGS TO TOUR Princetons Triangle Production Will Play Here on Dec 2223 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hamilton-defeats-union-scores-317-triumph-in-57th-meeting-on-the.html | HAMILTON DEFEATS UNION Scores 317 Triumph in 57th Meeting on the Gridiron | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/harrison-in-2020-tie.html | Harrison in 2020 Tie | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/he-terrified-ministers-royal-bob-the-life-of-robert-g-ingersoll-by.html | He Terrified Ministers ROYAL BOB The Life of Robert G Ingersoll By C H Cramer Illustrated 314 pp Indianapolis The BobbsMerrill Company 375 | By Giraud Chester | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/head-of-mizrachi-sees-zionist-feud-new-leader-urges-bengurion-to.html | HEAD OF MIZRACHI SEES ZIONIST FEUD New Leader Urges BenGurion to End Cold War Against American Group | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/healing-the-sick-great-adventures-in-medicine-edited-by-samuel.html | Healing The Sick GREAT ADVENTURES IN MEDICINE Edited by Samuel Rapport and Helen Wright Introduction by Detlev W Bronk 874 pp New York The Dial Press 5 | By Martin Gumpert | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/health-plan-offered-iran.html | Health Plan Offered Iran | Special to THE NEW York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/henry-t-berry.html | HENRY T BERRY | Special to THS NEW YOR Tzs | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/heroic-canine-rags-the-firehouse-dog-by-elizabeth-morton.html | Heroic Canine RAGS The Firehouse Dog By Elizabeth Morton Illustrated by Morgan Dennis 42 pp Philadelphia The John C Winston Company 2 | P C | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hes-mike-and-president-pearson-the-new-leader-of-the-u-n-assembly.html | Hes Mike And President Pearson The new leader of the U N Assembly combines the common touch with profound diplomatic skill | By A M Rosenthalunited Nations N Y | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/high-days-and-holidays-holiday-storybook-compiled-by-the-child.html | High Days and Holidays HOLIDAY STORYBOOK Compiled by the Child Study Association of America Illustrated by Phoebe Erickson 373 pp New York Thomas Y Crowell Company 3 | IRENE SMITH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hindu-ascetic-returns-exprincess-will-form-party-combining-marxism.html | HINDU ASCETIC RETURNS ExPrincess Will Form Party Combining Marxism and God | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hlnsenhiggen.html | HLnsenHiggen | Speckle to T3 NLW YoRx | RE0000065283 | 1980-08-25 | B00000386114 |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hockey-pro-center-ice-by-philip-harkins-208-pp-new-york-holiday.html | Hockey Pro CENTER ICE By Philip Harkins 208 pp New York Holiday House 250 | J M C | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hollywood-debate-british-embargo-against-some-american-actors.html | HOLLYWOOD DEBATE British Embargo Against Some American Actors Starts Industry Row  Addenda | By Thomas M Pryorhollywood | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hope-held-for-aid-to-selfemployed-new-congress-expected-to-act.html | HOPE HELD FOR AID TO SELFEMPLOYED New Congress Expected to Act Favorably on Tax Exemption for Pension Contributions HOPE HELD FOR AID TO SELFEMPLOYED | By J E McMahon | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hospital-to-gain-by-luncheon-fete-junior-auxiliary-of-paterson.html | HOSPITAL TO GAIN BY LUNCHEON FETE Junior Auxiliary of Paterson General Will Hold Annual Card Party Tuesday | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hot-bomber-yankee-rookie-by-ed-fitzgerald-192-pp-new-york-a-s.html | Hot Bomber YANKEE ROOKIE By Ed Fitzgerald 192 pp New York A S Barnes  Co 250 | R A B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/hun-routs-eastern-m-a-27-8.html | Hun Routs Eastern M A 27  8 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/i-nuptials-in-jersey-for-miss-townsend.html | I NUPTIALS IN JERSEY FOR MISS TOWNSEND | Special to TXg lcw YORK TrMr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/ibs-re6ina-holl-to-become-bride-alumna-of-st-elizabeths-in-convent.html | IBS RE6INA HOLL TO BECOME BRIDE Alumna of St Elizabeths in Convent Station to Be Wed to Arthur J Stringer | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/iiarn-ann-ixton-married-in-chapel-bride-of-herbert-crowther-jr-i-at.html | IiARN ANN IXTON MARRIED IN CHAPEL Bride of Herbert Crowther Jr  I at College of St Elizabeth I Convent Station N J | special to Taz Nw Yo Tnzs I | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/ijeannette-grauel-to-be-wed-nov-29-she-will-become-the-bride-of.html | IJEANNETTE GRAUEL TO BE WED NOV 29 She Will Become the Bride of Philip Wilde Jr in St Johns Church at Bridgeport | Special to TIIE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/imagination-and-skill-film-about-jet-planes-has-these-qualities.html | IMAGINATION AND SKILL Film About Jet Planes Has These Qualities | By Bosley Crowther | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/imartha-cochrahe-beoomes-fianoee-yale-nursing-student-engaged-to.html | IMARTHA COCHRAHE BEOOMES FIANOEE Yale Nursing Student Engaged to John C Kimball Who Is at Berkeley Divinity | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/in-advance-of-christmas.html | IN ADVANCE OF CHRISTMAS | R P | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-charles-england-the-age-of-charles-i-by-david-mathew-340-pp-new.html | In Charles England THE AGE OF CHARLES I By David Mathew 340 pp New York British Book Center 450 | By R F Tannenbaum | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-rhyme-and-picture-look-written-and-illustrated-by-zhenya-gay.html | In Rhyme and Picture LOOK Written and Illustrated by Zhenya Gay Unpaged New York The Viking Press 2 | PAT CLARK | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-roman-hands-the-captive-princess-the-story-of-the-first.html | In Roman Hands THE CAPTIVE PRINCESS The Story of the First Christian Princess of Britain By Maxine Shore Decorations by Kreigh Collins 309 pp New York Longmans Green Co 3 | NASH K BURGER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-the-city-plants-vs-steam-heat.html | IN THE CITY PLANTS VS STEAM HEAT | By Lee McCabe | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-westchester-73i-exjustice-of-peacecouncilman-in-greenburgh-was.html | IN WESTCHESTER 73I ExJustice of PeaceCouncilman in Greenburgh Was the TownsI First Police CommissionerI | Special to TasNzw YonK Tmr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/inauguration-show-washington-hotels-prepare-early-to-take-care-of-a.html | INAUGURATION SHOW Washington Hotels Prepare Early to Take Care of a Big Republican Turnout | By Alvin Shuster | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/inequality-is-the-target-citizens-of-the-world-by-stringfellow-barr.html | Inequality Is the Target CITIZENS OF THE WORLD By Stringfellow Barr Preface by Justice William O Douglas 285 pp New York Doubleday Co 3 Inequality Is the Target | By Erwin D Canham | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ingres-to-pollock-a-french-masters-work-abstract-painting.html | INGRES TO POLLOCK A French Masters Work Abstract Painting | By Howard Devree | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/interior-views-whats-inside-of-me-by-herbert-s-zim-illustrated-by.html | Interior Views WHATS INSIDE OF ME By Herbert S Zim Illustrated by Herschel Wartik 32 pp New York William Morrow Co 175 WHATS INSIDE OF PLANTS By Herbert S Zim Illustrated by Herschel Wartik 32 pp New York William Morrow Co 175 | GLENN O BLOUGH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/is-eliior-ross-i-sets-wding-day-she-will-be-marriednov-21-toi-thorn.html | IS ELIIOR ROSS I SETS WDING DAY She Will Be MarriedNov 21 toI Thorn L Kiogh J I in Elizabeth Church I | o J | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/island-festival-plays-by-eliot-and-fry-among-those-presented-on.html | ISLAND FESTIVAL Plays by Eliot and Fry Among Those Presented on Bermuda Program | By Walter B Haywardhamilton Bermuda | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/israel-marks-progress-but-has-big-problems-new-nation-mourning-its.html | ISRAEL MARKS PROGRESS BUT HAS BIG PROBLEMS New Nation Mourning Its President Still Faces Fight for Survival | By Dana Adams Schmidtspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/israelarab-peace-is-believed-closer-wests-envoys-more-hopeful-than.html | ISRAELARAB PEACE IS BELIEVED CLOSER Wests Envoys More Hopeful Than at Any Time Since War Stress Naguibs Stand ISRAELARAB PEACE IS BELIEVED CLOSER | By Dana Adams Schmidtspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/it-happened-in-prague-anatomy-of-a-satellite-by-dana-adams-schmidt.html | It Happened in Prague ANATOMY OF A SATELLITE By Dana Adams Schmidt 512 pp Boston Little Brown Co 5 Tragedy of Prague | By Hal Lehrman | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/itroth-announged-of-miss-stickell-maryland-girl-will-be-married-to.html | iTROTH ANNOUNGED OF MISS STICKELL Maryland Girl Will Be Married to Lieut F van Wyck Mason 2d Who Is in Air Force | Special to TH Nzw NOIUC Tllz | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/its-g-o-ps-turn-to-investigate-new-congress-will-be-tempted-to-try.html | ITS G O PS TURN TO INVESTIGATE New Congress Will Be Tempted to Try to Set a Record | By Clayton Knowlesspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/japans-heir-wins-acclaim-in-tokyo-teenagers-break-police-lines-as.html | JAPANS HEIR WINS ACCLAIM IN TOKYO Teenagers Break Police Lines as Crown Prince Receives Young Peoples Tribute | By William J Jordenspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jersey-farms-are-posted.html | Jersey Farms Are Posted | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/joanna-helped-monkey-shines-by-earl-schenck-miers-illustrated-by.html | Joanna Helped MONKEY SHINES By Earl Schenck Miers Illustrated by Paul Galdone 207 pp Cleveland World Publishing Company 250 | MERRITT P ALLEN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/johnb-stetson-jr-exdiplomat-dies-minister-to-poland-in-192529-air.html | JOHNB STETSON JR EXDIPLOMAT DIES Minister to Poland in 192529 Air Captain in World Wr I Hat Manufacturers Son | Sveclal to Ttz Nw YORK TIMF | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/johnson-paces-attack.html | Johnson Paces Attack | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jonerloewo.html | JonerLoewo | Special to Ts Ntv Yo TxMss | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jorne-ry-bride-of-williamdorsey-holy-trinity-church-wesffleld.html | JOrNE RY BRIDE OF WILLIAMDORSEY Holy Trinity Church Wesffleld Setting for Their Marriage Reception Held at Club | Special to No lzMr | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/journeys-in-space-and-time-islands-in-the-sky-by-arthur-c-clarke.html | Journeys in Space and Time ISLANDS IN THE SKY By Arthur C Clarke 209 pp Philadelphia John C Winston Co 2 VAULT OF THE AGES By Poul Anderson 210 pp Philadelphia John C Winston Co 2 ROCKET JOURNEY By Philip St John 207 pp Philadelphia John C Winston Co 2 SONS OF THE OCEAN DEEPS By Bryce Walton 216 pp Philadelphia John C Winston Co 2 MISTS OF DAWN By Chad Oliver 208 pp Philadelphia John C Winston Co 2 | VILLIERS GERSON | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/joy-stern-engaged-to-an-ccountant-emerson-college-alumna-to-be.html | JOY STERN ENGAGED TO AN CCOUNTANT Emerson College Alumna to Be Bride in the Spring of John Rapp an Army Veteran | Special to Tts Nsw NoaK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/jungle-trap-up-a-crooked-river-by-may-mcneer-illustrated-by-lynd.html | Jungle Trap UP A CROOKED RIVER By May McNeer Illustrated by Lynd Ward 222 pp New York The Viking Press 250 | G C C | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/justice-unit-held-lax-in-tax-inquiry-house-report-cites-st-louis.html | JUSTICE UNIT HELD LAX IN TAX INQUIRY House Report Cites St Louis Cases Sees a Trend to Government of Officials | By Paul P Kennedyspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/kate-douglas-wiggin-yours-with-love-kate-by-miriam-mason.html | Kate Douglas Wiggin YOURS WITH LOVE KATE By Miriam Mason Illustrated by Barbara Cooney 277 pp Boston Houghton Mifflin Company 3 | ISABELLE LAWRENCE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/katrina-b-hickox-married-in-hoe-escorted-by-father-at-wedding-in.html | KATRINA B HICKOX MARRIED IN HOE Escorted by Father at Wedding in Old Westbury to William L Matheson Lawyer Here | Specla l to Ng YO z | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/kearn-killeen.html | Kearn Killeen | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/kerensky.html | KERENSKY | YAROSLAW BILINSKY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/killer-horse-bold-venture-by-dorothy-v-s-jackson-245-pp.html | Killer Horse BOLD VENTURE By Dorothy V S Jackson 245 pp Philadelphia J B Lippincott Co 250 | ELIZABETH HODGES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/kings-point-soccer-victor.html | Kings Point Soccer Victor | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/kings-point-team-delphi-in-00-tie-steady-downpour-mars-play-cadets.html | KINGS POINT TEAM DELPHI IN 00 TIE Steady Downpour Mars Play Cadets Stop Visitors on 12 in Final Quarter | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/knicks-set-back-celtics-with-secondhalf-spurt-in-garden-basketball.html | Knicks Set Back Celtics With SecondHalf Spurt in Garden Basketball Duel NEW YORK QUINTET TOPS BOSTON 7968 Trailing at HalfTime by 3632 Knicks Rally to Halt Celtics Before 12138 at Garden HOME SLATE KEPT CLEAN Fourth Victory in Five Starts for Local Team Olympians Defeat Warriors 7976 | BY William J Briordy | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/l-i-girls-triumph-20-top-n-y-firsts-in-new-atlantic-field-hockey.html | L I GIRLS TRIUMPH 20 Top N Y Firsts in New Atlantic Field Hockey Tournament | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/l-p-ham1yioi-dies-retired-executive-former-official-of-electric.html | L P HAM1YIOI DIES RETIRED EXECUTIVE Former Official of Electric Bond Share Company Made Survey of Philippines | Special to TKg New YORK Ir | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/laboratory-tests-show-that-soda-water-may-be-used-to-recover-oil.html | Laboratory Tests Show That Soda Water May Be Used to Recover Oil From Old Fields | By Waldemar Kaempffert | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lake-crews-to-get-aid-in-off-season-operators-move-to-eliminate.html | LAKE CREWS TO GET AID IN OFF SEASON Operators Move to Eliminate Manpower Shortage When Inland Shipping Resumes | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lane-is-gathering-all-luchese-data-for-rackets-jury-u-s-attorney.html | LANE IS GATHERING ALL LUCHESE DATA FOR RACKETS JURY U S Attorney Calls on Many Agencies for Evidence on Underworld Coordinator AIDES TESTIMONY SENT IN 8 or 10 Politicians to Appear Tomorrow at State Crime Commissions Hearing LANE IS GATHERING ALL LUCHESE DATA | By Alexander Feinberg | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/last-but-not-least-late-autumn-is-an-ideal-time-to-set-out-certain.html | LAST BUT NOT LEAST Late Autumn Is an Ideal Time to Set Out Certain Shade Tree Specimens | By F A Bartlett | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/laymans-approach.html | Laymans Approach | JAMES H SHEPPARD | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/laziness.html | LAZINESS | HENDERSON WOLFE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lehigh-scores-266-over-carnegie-tech.html | LEHIGH SCORES 266 OVER CARNEGIE TECH | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/life-in-a-jungle-mr-hart-changes-pace-in-climate-of-eden.html | LIFE IN A JUNGLE Mr Hart Changes Pace In Climate of Eden | By Brooks Atkinson | RE0000065283 | 1980-08-25 | B00000386114 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|------|-----|-------|--------|-----|-------|-----|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lifes-story-all-about-eggs-by-millicent-selsam-illustrated-by-helen.html | Lifes Story ALL ABOUT EGGS By Millicent Selsam Illustrated by Helen Ludwig 62 pp New York William R Scott 2 THE WONDERFUL STORY OF HOW YOU WERE BORN By Sidonie Gruenberg Illustrated by Hildegard Woodward 39 pp New York Garden City Books 2 | LOIS PALMER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/little-grandmother.html | LITTLE GRANDMOTHER | SARA LILIENBLUM | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lone-inventors-men-who-changed-the-world-by-egon-larsen-photographs.html | Lone Inventors MEN WHO CHANGED THE WORLD By Egon Larsen Photographs 212 pp New York Roy Publishers 3 | TOM GALT | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/long-beach-proposes-to-lure-conventions.html | LONG BEACH PROPOSES TO LURE CONVENTIONS | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/looking-for-merlin-the-summer-is-magic-by-joan-howard-illustrated.html | Looking for Merlin THE SUMMER IS MAGIC By Joan Howard Illustrated by Adrienne Adams 182 pp New York Lothrop Lee  Shepard Co 250 | E L B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/loss-of-philip-murray-leaves-c-i-o-a-prey-to-factions.html | LOSS OF PHILIP MURRAY LEAVES C I O A PREY TO FACTIONS | By Joseph A Loftusspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/louisa-m-brubaker-bride-of-clergyman.html | LOUISA M BRUBAKER BRIDE OF CLERGYMAN | letl to R Yoltt sL | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lovett-sees-drop-in-defense-budget-asserts-u-s-must-maintain-an.html | LOVETT SEES DROP IN DEFENSE BUDGET Asserts U S Must Maintain an Even Keel However  Praises Arms Output | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lucille-anthony-fiancee-she-plans-marriage-in-winter-to-christian.html | LUCILLE ANTHONY FIANCEE She Plans Marriage in Winter to Christian Gaignault | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/machines-of-war-arms-of-our-fighting-men-jets-of-the-world-wings-of.html | Machines of War ARMS OF OUR FIGHTING MEN JETS OF THE WORLD WINGS OF OUR AIR FORCE WINGS OF OUR NAVY By Major Caroll B Colby Illustrated 4 vols 62 pp each New York CowardMcCann  1 each | CREIGHTON PEET | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/making-of-a-jumper-pats-harmony-by-page-cooper-illustrated-by.html | Making of a Jumper PATS HARMONY By Page Cooper Illustrated by Oliver Grimley 212 pp Cleveland World Publishing Company 250 | FRANCES H CHRYSTIE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/man-in-buckskin-kit-carson-mountain-man-by-margaret-e-bell.html | Man in Buckskin KIT CARSON MOUNTAIN MAN By Margaret E Bell Illustrated by Harry Daugherty 71 pp New York William Morrow  Co 2 | JANE COBB | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marcador-navy-page-score-as-racing-season-here-ends-marcador-takes.html | Marcador Navy Page Score As Racing Season Here Ends MARCADOR TAKES BUTLER HANDICAP | By James Roach | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/margaret-b-phoenix-becomes-affianced.html | MARGARET B PHOENIX BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marriageathome-for-mary-kflogc-wells-college-graduate-brid-in.html | MARRIAGEATHOME FOR MARY KFLOGC Wells College Graduate Brid in Orient L  of Curtis Dahl Teaoher at Wheaten | gpeclal to Tml NW Yo TaZL | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mars-or-bust-the-rolling-stones-by-robert-a-heinlein-illustrated-by.html | Mars or Bust THE ROLLING STONES By Robert A Heinlein Illustrated by Clifford Geary 276 pp New York Charles Scribners Sons 250 | SIDNEY LOHMAN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/massachusetts-victor-redmen-overpower-tufts-320-as-reebcnacker.html | MASSACHUSETTS VICTOR Redmen Overpower Tufts 320 as Reebcnacker Stars | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/maureen-mcelhinney-engaged.html | Maureen McElhinney Engaged | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mayor-church-marries-new-rochelle-executive-weds-mrs-dorothy-lee.html | MAYOR CHURCH MARRIES New Rochelle Executive Weds Mrs Dorothy Lee Budhazy | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/meadows-of-memory-across-the-green-past-by-olga-zhigalova.html | Meadows Of Memory ACROSS THE GREEN PAST By Olga Zhigalova Translated from the French by Tatiana Balkoff Drowne Illustrated by Lili dAmee 214 pp Chicago Henry Regnery Company 3 | By Anzia Yezierska | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/men-are-the-best-cooks-so-this-male-expert-argues-and-of-course-a.html | Men Are The Best Cooks So this male expert argues and of course a woman talks back Men Are The Best Cooks | By Leonard Jan Mitchellby Jane Nickerson | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mental-hospitals-hindered-by-shortage-of-personnel-blanket.html | Mental Hospitals Hindered By Shortage of Personnel Blanket Criticism Based on Patients Crimes Is Seen Obscuring Crux of the Problem | By Howard A Rusk M D | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mepham-is-victor-for-nassau-crown-pirates-defeat-mineola-for-triple.html | MEPHAM IS VICTOR FOR NASSAU CROWN Pirates Defeat Mineola for Triple A Title  Huntington Suffolk Champion | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/meredith-morgan-prospeotiye-bride-exstudent-at-briarcliff-plans.html | MEREDITH MORGAN PROSPEOTIYE BRIDE ExStudent at Briarcliff Plans Wedding on Dec19 in Tulsa to Percy A Haythorne | Special to TIIE NV YOltK TIMr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-anne-bayard-d-a-oonlqor-wed-bride-has-seven-attendants-at.html | MISS ANNE BAYARD D A OONlqOR WED Bride Has Seven Attendants at Marriage in Stratfield to Choate Graduate | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-anne-pluwlb-wed-ih-elizethj-gowned-in-candlelight-satin-at.html | MISS ANNE PLUWlB WED IH ELIZETHJ Gowned in Candlelight Satin at Marriage to Dwight W Lee in Old First Presbyterian | Special to TZ NW YO Tmr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-burroughs-to-be-w-dec-27-iouthern-seminary-graduate-is.html | MISS BURROUGHS TO BE W DEC 27 iouthern Seminary Graduate Is Betrothed to John T Westerlund of New Canaan | Special to THE NZW YOJ Tn | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-connolly-is-victor-in-australian-net-debut.html | Miss Connolly Is Victor In Australian Net Debut | By the United Press | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-crutchfield-to-wed-i-charlottesville-girl-engaged-to-2d-lieut.html | MISS CRUTCHFIELD TO WED i Charlottesville Girl Engaged to 2d Lieut John Davis U S A i | Special to THE NEW YORK Tlus I | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-jeanne-neijserengaged.html | Miss Jeanne NeiJSerEngaged | Special to THS Nmv YoJTS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-joanherbert-married-in-jersey-bride-of-donald-c-behrens-in-the.html | MISS JOANHERBERT MARRIED IN JERSEY Bride of Donald C Behrens in the Union Congregational of Upper Montclair | Special to Tml NEW YORX TarJ | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-louise-hall-rr-in-chel-pine-manor-qraduate-is-bride-of-don-r.html | MISS LOUISE HALL RR IN CHEL Pine Manor Qraduate is Bride of Don R Davis in Ceremony at Plainfield Church | special to THz Yo | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-lynda-litteer-j-a-erickson-to-wed.html | MISS LYNDA LITTEER J A ERICKSON TO WED | Special to Tm Nv Yox lMz | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-nancy-ross-bankers-ficee-st-timothys-school-alumna-will-be.html | MISS NANCY ROSS BANKERS FICEE St Timothys School Alumna Will Be Bride of Robert O H Harvey of Baltimore | lCla to Nw ycx T | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-nicholson-fiancee-connecticut-college-graduate-to-be-bride-of.html | MISS NICHOLSON FIANCEE Connecticut College Graduate to Be Bride of Casper Roos | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-sally-king-r-p-cramerwed-their-marriage-takes-place-in.html | MISS SALLY KING R P CRAMERWED Their Marriage Takes Place in Springfleld Mass Oathedral Reception Held in Club | Special to N Yolzc ars | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-saunders-plans-m-she-will-bewed-to-lieut-j-j-ferguson-jr-navy.html | MISS SAUNDERS PLANS m She Will BeWed to Lieut J J Ferguson Jr Navy on Nov 29 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-thorsen-sets-wedding-for-dec-6-troth-and-future-marriage-of.html | MISS THORSEN SETS WEDDING FOR DEC 6 Troth and Future Marriage of Vassar Alumna to Ensign J J Marshall Is Announced | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-wallenstein-to-be-wed.html | Miss Wallenstein to Be Wed | pec to 2 NEW YORK TIMu | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/missing-treasures-the-pony-that-kept-a-secret-by-elizabeth-hubbard.html | Missing Treasures THE PONY THAT KEPT A SECRET By Elizabeth Hubbard Lansing Illustrated by Barbara Cooney 117 pp New York Thomas Y Crowell Company 2 | PAT CLARK | RE0000065283 | 1980-08-25 | B00000386114 |

| Date | URL | Title/Description | Author | Copyright ID | Date | ID |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mission-to-mongolia-big-tiger-and-christian-by-fritz-muhlenweg.html | Mission to Mongolia BIG TIGER AND CHRISTIAN By Fritz Muhlenweg Translated from the German by Isabel and Florence McHugh Illustrated by Rafaello Busoni 593 pp New York Pantheon Books 495 | ELLEN LEWIS BUELL | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/misslynnb-healy-prospective-bride-waverly-pa-girl-betrothed-to-ira.html | MISSLYNNB HEALY PROSPECTIVE BRIDE Waverly Pa Girl Betrothed to Ira Tripp Broadbent Jr 83d Infantry Veteran | OeCJal to THE NEW YORK TIES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/monarch-of-the-country-wapiti-the-elk-by-rutherford-g-montgomery.html | Monarch of the Country WAPITI THE ELK By Rutherford G Montgomery Illustrated by Gardell Dano Christensen 186 pp Boston Little Brown  Co 250 | HENRY B LENT | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/monstrous-mansion-steamboat-gothic-by-fences-parkinson-keyes-560-pp.html | Monstrous Mansion STEAMBOAT GOTHIC By fences Parkinson Keyes 560 pp New York Julian Messner 375 | ANDREA PARKE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/montclair-halts-clifton-high-130-runs-streak-to-ten-and-sends.html | MONTCLAIR HALTS CLIFTON HIGH 130 Runs Streak to Ten and Sends Rivals to First Setback  Verona Beats Millburn | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/moravian-on-top-by-256-beats-wagner-eleven-for-first-triumph-since.html | MORAVIAN ON TOP BY 256 Beats Wagner Eleven for First Triumph Since 1950 Opener | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/motel-stop-en-route-south-ocala-lies-at-the-junction-of-floridas.html | MOTEL STOP EN ROUTE SOUTH Ocala Lies at the Junction Of Floridas Major Tourist Lanes | By Richard Fay Warner | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mount-hermon-halts-deerfield.html | Mount Hermon Halts Deerfield | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/moving-day-on-capitol-hill.html | MOVING DAY ON CAPITOL HILL | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mr-grews-forty-tumultuous-years-a-veteran-diplomat-tells-of-his.html | MR GREWS FORTY TUMULTUOUS YEARS A Veteran Diplomat Tells of His Career During Americas Growth to World Power TURBULENT ERA A Diplomatic Record of Forty Years 19041945 By Joseph C Grew Edited by Walter Johnson Illusrated 2 vols 1560 pp Boston Houghton Mifflin Company 15 Grews Tumultuous Years | By Raymond B Fosdick | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-beans-pig-freddy-the-pilot-by-walter-r-brooks-illustrated-by.html | Mrs Beans Pig FREDDY THE PILOT By Walter R Brooks Illustrated by Kurt Weise 247 pp New York Alfred A Knopf 3 | SARAH CHOKLA GROSS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-donald-barber-has-child.html | Mrs Donald Barber Has Child | Special to THE NEW YO TnMr s | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-dwightf-mather.html | MRS DWIGHTf MATHER | Special to THE N YORK TrzS | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-emil-pollak.html | MRS EMIL POLLAK | Sperll to TIll IE YOPK rtMrLs | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-j-m-lupton-has-daughter.html | Mrs J M Lupton Has Daughter | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-leslie-blomberg-has-child.html | Mrs Leslie Blomberg Has Child | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-walter-cope.html | MRS WALTER COPE | Special to T NEW Yo Tzr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/my-people-my-country-the-wonderful-country-by-tom-lea-with-drawings.html | My People My Country THE WONDERFUL COUNTRY By Tom Lea With drawings by the author 386 pp Boston Little Brown  Co 375 | By Harry Sylvester | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/named-as-university-trustee.html | Named as University Trustee | Special to Ngw Yonn | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nancy-ann-johnson-engaged.html | Nancy Ann Johnson Engaged | SpeCial to THI Ngw Yor TxMr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nancy-green-becomes-fiancee.html | Nancy Green Becomes Fiancee | Special to T NEW YOIL TUd | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/national-stamp-show-red-cross-provides-theme-for-annual-exposition.html | NATIONAL STAMP SHOW Red Cross Provides Theme for Annual Exposition in Armory Here | By Kent B Stiles | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nato-sets-up-plan-to-fight-germ-war-headquarters-experts-weigh.html | NATO SETS UP PLAN TO FIGHT GERM WAR Headquarters Experts Weigh Proposal for London Center to Coordinate Allied Data | By Benjamin Wellesspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/navy-overpowers-columbia-28-to-0-franco-sparks-midshipmens-ground.html | NAVY OVERPOWERS COLUMBIA 28 TO 0 Franco Sparks Midshipmens Ground Attack  Runs 56 Yards for Tally NAVY OVERPOWERS COLUMBIA 28 TO 0 | By Lincoln A Werdenspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nehru-eases-tone-toward-pakistan-conciliatory-line-on-migrant-issue.html | NEHRU EASES TONE TOWARD PAKISTAN Conciliatory Line on Migrant Issue Wins Confidence Vote  Touch of Healing Urged | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-old-stories-tales-of-faraway-folk-chosen-and-retold-by-babette.html | New Old Stories TALES OF FARAWAY FOLK Chosen and retold by Babette Deutsch and Avrahm Yarmolinsky Illustrated by Irena Lorentowicz 68 pp New York Henry Holt  Co 250 | E S | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-york-omnibus-asks-5c-fare-rise-for-850000-riders-15cent-rate.html | NEW YORK OMNIBUS ASKS 5C FARE RISE FOR 850000 RIDERS 15Cent Rate Sought to Meet T W U Demand for Shorter Work Week and More Pay THREAT OF STRIKE IS CITED 1951 Bid by Parent Concern 5th Ave Coach Still Pending  New City Crisis Seen NEW YORK OMNIBUS ASKS A 5C FARE RISE | By Paul Crowell | RE0000065283 | 1980-08-25 | B00000386114 |

| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065283 | 1980-08-25 | B00000386114 |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/news-of-tv-and-radio-new-preschool-age-show-other-studio-items.html | NEWS OF TV AND RADIO New PreSchool Age Show  Other Studio Items | By Sidney Lohman | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nixon-cuts-foot-severely-as-he-swims-off-miami.html | Nixon Cuts Foot Severely As He Swims Off Miami | By the United Press | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/no-kick.html | NO KICK | EVERETT R SMITH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/norse-tales-thunder-of-the-gods-by-dorothy-hosford-illustrated-by.html | Norse Tales THUNDER OF THE GODS By Dorothy Hosford Illustrated by Claire and George Louden 115 pp New York Henry Holt  Co 250 | EULALIE STEIN METZ | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/norwalk-and-d-a-r-plan-peace-parley.html | NORWALK AND D A R PLAN PEACE PARLEY | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/norwich-triumphs-4621-beats-rensselaer-for-5th-victory-lick-stars.html | NORWICH TRIUMPHS 4621 Beats Rensselaer for 5th Victory  Lick Stars for Losers | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/noted-on-the-london-screen-scene-token-strikes-disrupt-production.html | NOTED ON THE LONDON SCREEN SCENE Token Strikes Disrupt Production of Current Films  Other Items | By Stephen Wattslondon | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/notes-on-science-areas-set-aside-for-scientific-pursuits-a-wise.html | NOTES ON SCIENCE Areas Set Aside for Scientific Pursuits  A Wise Bird | W K | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nugent-the-nonchalant-neither-hollywood-nor-broadway-is-able-to.html | NUGENT THE NONCHALANT Neither Hollywood Nor Broadway Is Able To Faze Him | By J P Shanley | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nyack-bridge-bids-asked-steel-for-mileslong-thruway-span-to-cost.html | NYACK BRIDGE BIDS ASKED Steel for MilesLong Thruway Span to Cost 35764000 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/of-loessers-great-dane-or-no-two-people-have-ever-been-so-in-love.html | OF LOESSERS GREAT DANE Or No Two People Have Ever Been So in Love as Tunesmith and Tale Spinner | By Herbert Mitgang | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/of-love-and-looms-as-the-wheel-turns-by-anne-b-tufts-illustrated-by.html | Of Love and Looms AS THE WHEEL TURNS By Anne B Tufts Illustrated by Robert L Doremus 246 pp New York Henry Holt  Co 250 | LEARNED T BULMAN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/off-to-switzerland-a-mouses-tale-written-and-illustrated-by-gillett.html | Off to Switzerland A MOUSES TALE Written and illustrated by Gillett Good Griffin Unpaged New York Abelard Press 150 | M F | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/old-german-nazis-join-new-parties-their-reviving-influence-seen-in.html | OLD GERMAN NAZIS JOIN NEW PARTIES Their Reviving Influence Seen in RightWing Groups Which Are Hostile to Adenauer | By Drew Middletonspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/old-stamp-worth-12000-found-in-discarded-book.html | Old Stamp Worth 12000 Found in Discarded Book | By the United Press | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/oldfashioned-cat-the-noon-balloon-by-margaret-wise-brown.html | OldFashioned Cat THE NOON BALLOON By Margaret Wise Brown Illustrated by Leonard Weisgard 30 pp New York Harper Bros 2 | E L B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/olla-podrida-the-animal-fair-by-alice-and-martin-provensen-80-pp.html | Olla Podrida THE ANIMAL FAIR By Alice and Martin Provensen 80 pp New York Simon  Schuster 250 | E L B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/omnibus-evaluated-ford-foundations-tvradio-workshops-contribution.html | OMNIBUS EVALUATED Ford Foundations TVRadio Workshops Contribution to Video Is Inestimable | By Jack Gould | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/on-mans-rights-a-fair-world-for-all-the-meaning-of-the-declaration.html | On Mans Rights A FAIR WORLD FOR ALL The Meaning of the Declaration of Human Rights By Dorothy Canfield Fisher Foreword by Eleanor Roosevelt Illustrated by Jeanne Benedick 159 pp New York Whittlesey House 275 | NORA KRAMER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/one-congressman-who-cannot-be-beaten-crosser-of-cleveland-is.html | ONE CONGRESSMAN WHO CANNOT BE BEATEN Crosser of Cleveland Is Reelected for Nineteenth Term | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/one-mans-opinions-may-god-forgive-us-by-robert-h-w-welch-jr-134-pp.html | One Mans Opinions MAY GOD FORGIVE US By Robert H W Welch Jr 134 pp Chicago Henry Regnery Company 150 | By Robert Aura Smith | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/oneparty-press.html | ONEPARTY PRESS | ALLEN KLEIN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/operator-your-telephone-and-how-it-works-by-herman-and-nina.html | Operator YOUR TELEPHONE AND HOW IT WORKS By Herman and Nina Schneider Pictures by Jeanne Bendick 96 pp New York Whittlesey House 2 | GLENN O BLOUGH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/order-on-war-prisoners.html | Order on War Prisoners | ARTHUR NUSSBAUM | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ostge-nos-long-island-bride-rockville-centre-churh-the-scene-of-her.html | OSTGE nos LONG ISLAND BRIDE Rockville Centre Churh the Scene of Her Marriage to Bruce William Morrison | Special to THZ Nrw No rtMgq | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/paige-direct-nips-musician-in-pace-catches-dancers-mount-in-stretch.html | PAIGE DIRECT NIPS MUSICIAN IN PACE Catches Dancers Mount in Stretch to Pay 770 in Finale at Yonkers | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/palace-intrigue-the-song-of-a-thrush-by-katherine-wigmore-eyre.html | Palace Intrigue THE SONG OF A THRUSH By Katherine Wigmore Eyre Illustrated by Stephani end Edward Godwin 251 pp New York Oxford University Press 3 | LAVINIA RDAVIS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/parson-weems-streamlined-the-parson-weems-formula-streamlined-for.html | Parson Weems Streamlined The Parson Weems Formula Streamlined for 1952 | By Douglass Adair | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/partners-in-the-prairie-cherokee-bill-oklahoma-pacer-by-jean-bailey.html | Partners in the Prairie CHEROKEE BILL OKLAHOMA PACER By Jean Bailey Illustrated by Pers Crowell 190 pp New York AbingdonCokesbury Press 250 | C ELTA VAN NORMAN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/paterson-east-side-scores.html | Paterson East Side Scores | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/patricia-ann-cairnes-to-wed.html | Patricia Ann Cairnes to Wed | Specato THE NEW YO Es | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/perplexing-pet-jennifer-is-eleven-written-and-illustrated-by-eunice.html | Perplexing Pet JENNIFER IS ELEVEN Written and illustrated by Eunice Young Smith 206 pp Indianapolis The BobbsMerrill Company 250 | PHYLLIS FENNER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/perrykelsey.html | PerryKelsey | Special to Tar Nw YORX TiZ | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/personal-histories-on-our-way-selected-by-robert-petterson-mildred.html | Personal Histories ON OUR WAY Selected by Robert Petterson Mildred Mebel and Lawrence Hill 372 pp New York Holiday House 350 | EUGENIA GARSON | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/philharmonic-reply.html | PHILHARMONIC REPLY | BRUNO ZIRAT0 | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/philharmonic-society-first-concert-first-dragon-apollo-rooms-7th.html | PHILHARMONIC SOCIETY FIRST CONCERT FIRST DRAGON Apollo Rooms 7th Dec 1842 | JOHN BRIGGS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pinay-to-seek-test-on-fiscal-program-french-chief-to-risk-cabinet.html | PINAY TO SEEK TEST ON FISCAL PROGRAM French Chief to Risk Cabinet in Vote on Disputed Plan Budget Delay Is Feared | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plane-traffic-light-at-reopened-airport.html | PLANE TRAFFIC LIGHT AT REOPENED AIRPORT | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plant-movement-play-with-leaves-and-flowers-by-millicent-e-selsam.html | Plant Movement PLAY WITH LEAVES AND FLOWERS By Millicent E Selsam Illustrated by Fred F Scherer 64 pp New York William Morrow  Co 2 | DOROTHY JENKINS | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plastics-industry-builds-big-market-makers-adding-great-variety-of.html | PLASTICS INDUSTRY BUILDS BIG MARKET Makers Adding Great Variety of Durable Products That Answer Specific Needs | By William M Freeman | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plunkett-aerials-win-for-hofstra-quarterbacks-passes-down-upsalas.html | PLUNKETT AERIALS WIN FOR HOFSTRA Quarterbacks Passes Down Upsalas Eleven by 257 on Slippery Gridiron | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/point-four-begins-an-indian-revolution-the-accomplishments-of-the.html | Point Four Begins an Indian Revolution The accomplishments of the program of technical aid are cited by our Ambassador in the war on poverty and hunger POINT FOUR IN BEING Point Four Begins a Revolution | By Chester Bowlesnew Delhi | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/portents.html | PORTENTS | HILMER HIRSCH HORN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/portsmouth-priory-wins-2620.html | Portsmouth Priory Wins 2620 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/powellharkins.html | PowellHarkins | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pravda-says-u-s-vote-repudiated-truman-and-called-for-wars-end-us.html | Pravda Says U S Vote Repudiated Truman and Called for Wars End US VOTE ANTIWAR MOSCOW DECLARES | By Harrison E Salisburyspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/precious-fastball-dodger-doubleheader-by-joe-webster-160-pp-new.html | Precious FastBall DODGER DOUBLEHEADER By Joe Webster 160 pp New York Ariel Books 2 | W C F | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/president-and-presidentelect-bridge-the-gap-for-the-first-time-they.html | PRESIDENT AND PRESIDENTELECT BRIDGE THE GAP For the First Time They Cooperate for an Orderly Transfer of Power | By E W Kenworthyspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pulverlewis.html | PulverLewis | Speal to Wins N No Trl | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/purged-delegate-wins-brennan-reelected-republican-chief-in.html | PURGED DELEGATE WINS Brennan Reelected Republican Chief in Fairfield County | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/question-of-survival-percy-polly-and-pete-written-and-illustrated.html | Question of Survival PERCY POLLY AND PETE Written and illustrated by Clare Turlay Newberry Unpaged New York Harper  Bros 2 | MARY LEE KRUPKA | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/r0anna-c-turner-to-be-wed-dec-27-villiamstown-mass-girl-lists-4.html | r0ANNA C TURNER TO BE WED DEC 27 Villiamstown Mass Girl Lists 4 Attendants for Marriage to Douglas G Burgoyne | Special to YORK o | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rabbitseye-view-the-lovely-summer-story-and-pictures-by-marc-simont.html | Rabbitseye View THE LOVELY SUMMER Story and pictures by Marc Simont Unpaged New York Harper  Bros 2 | P C | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rahway-to-get-more-water.html | Rahway to Get More Water | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/railroad-to-cover-old-spanish-route-world-bank-loan-to-colombia-to.html | RAILROAD TO COVER OLD SPANISH ROUTE World Bank Loan to Colombia to Build Line Through Valley Trod by Conquistadores CAPITAL AND KNOWHOW 25000000 for 25 Years at 4 34 Interest to Open and Equip New Line RAILROAD TO COVER OLD SPANISH ROUTE | By Thomas P Swift | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rain-hampers-t-n-t-hunt-south-amboy-search-spurred-by-finding-cache.html | RAIN HAMPERS T N T HUNT South Amboy Search Spurred by Finding Cache Continues Today | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rain-puts-damper-on-tv-city-opening-hollywood-parade-washed-out-and.html | RAIN PUTS DAMPER ON TV CITY OPENING Hollywood Parade Washed Out and Two C B S Chiefs Miss Ceremonies Held Indoors | By Thomas M Pryorspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ralph-kinder.html | RALPH KINDER | SlClal to Tm NEw YOr K TIMr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rcvdr-waltcr-r-td.html | RCVDR WALTCR R TD | special to Nw Yo TES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/readers-take-issue-on-record-makers-risks-and-childrens-repertoire.html | Readers Take Issue on Record Makers Risks and Childrens Repertoire | JOHN P COVENEY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/reading-adventures-still-top-them-all-reading-adventures-top-them.html | Reading Adventures Still Top Them All Reading Adventures Top Them All | By D W Brogan | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/records-two-operas-seldomperformed-stage-work-by-berlioz-and.html | RECORDS TWO OPERAS SeldomPerformed Stage Work by Berlioz And Uncompleted Rarity by Mozart | By John Briggs | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By David Dempsey | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/research-afloat-pushedi-rhode-island-marine-studies-helped-by.html | RESEARCH AFLOAT PUSHEDI Rhode Island Marine Studies Helped by 75Foot Craft | Slcla to Tile tw to11 | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rev-e-a-walsh-honored-testimonial-dinner-is-given-for-georgetown.html | REV E A WALSH HONORED Testimonial Dinner Is Given for Georgetown Executive | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rhode-island-in-front-rams-beat-connecticut-2825-to-end-successful.html | RHODE ISLAND IN FRONT Rams Beat Connecticut 2825 to End Successful Season | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ridgefield-park-wins-12-7.html | Ridgefield Park Wins 12  7 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ridgway-sees-progress-in-a-vast-defense-job-but-nato-powers-are-not.html | RIDGWAY SEES PROGRESS IN A VAST DEFENSE JOB But NATO Powers Are Not Yet Strong Enough to Counterbalance Russia | By Benjamin Wellesspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ridgway-visits-bordeaux-he-inspects-french-supply-base-on-arrival.html | RIDGWAY VISITS BORDEAUX He Inspects French Supply Base on Arrival From Lisbon | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ring-around-a-tree-a-garland-of-flowers.html | RING AROUND A TREE  A GARLAND OF FLOWERS | By Marian C Walker | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rise-of-dutch-iris-bulb-widely-grown-in-southwest-finds.html | RISE OF DUTCH IRIS Bulb Widely Grown in Southwest Finds Considerable Favor Here in East | By Justin Scharff | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rlene-harkavy-to-wed-mathematician-will-become-the-bride-of-shepard.html | RLENE HARKAVY TO WED Mathematician Will Become the Bride of Shepard P Pollack | Special to THE Nv YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rmiss-diane-beatty-engaged-vassar-alumna-will-be-bride-of-charles-c.html | rMISS DIANE BEATTY ENGAGED Vassar Alumna Will Be Bride of Charles C Highley Jr a Graduate of Princeton | Special to THE NEW Nog | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/road-to-the-fair-first-prize-for-danny-written-and-illustrated-by.html | Road to the Fair FIRST PRIZE FOR DANNY Written and illustrated by Margot Austin 43 pp New York E P Dutton  Co 150 | P C | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/road-to-xanadu-marco-polo-by-manuel-komroff-illustrated-by-edgar.html | Road to Xanadu MARCO POLO By Manuel Komroff Illustrated by Edgar Cirlin 171 pp New York Julian Messner 275 | N K B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/robeson-recital-heavily-guarded.html | Robeson Recital Heavily Guarded | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/roks-in-training-and-in-battle.html | ROKs in Training  and in Battle | LINDESAY PARROTT | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rosaline-dolak-engaged-betrothal-to-joseph-van-name-announced-by.html | ROSALINE DOLAK ENGAGED Betrothal to Joseph Van Name Announced by Her Parents | Special to NEW YOIE TIlr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/round-and-square-shapes-by-miriam-schlein-illustrated-by-sam-berman.html | Round and Square SHAPES By Miriam Schlein Illustrated by Sam Berman 32 pp New York William R Scott 175 | E L B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/round-the-world-follow-the-sunset-by-herman-and-nina-schneider.html | Round the World FOLLOW THE SUNSET By Herman and Nina Schneider Illustrated by Lucille Corcos 43 pp New York Doubleday Co 275 | N A | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sailors-summer-the-sea-sprite-a-sailing-romance-for-girls-by-jane-s.html | Sailors Summer THE SEA SPRITE A Sailing Romance for Girls By Jane S Mcllvaine 204 pp Philadelphia Macrae Smith Brothers 250 | FRANCES N CHRYSTIE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/saintsaens-work-heard-toscanini-leads-symphony-no-3-for-organ-piano.html | SAINTSAENS WORK HEARD Toscanini Leads Symphony No 3 for Organ Piano on NBC | RP | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sales-up-sharply-in-gas-appliances-industry-pleased-at-recovery.html | SALES UP SHARPLY IN GAS APPLIANCES Industry Pleased at Recovery From Slump Which Will Put Volume Near Last Years | By Alfred R Zipser Jr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sally-mcarthys-trothi-alumna-of-simmons-will-be-thei-bride-of.html | SALLY MCARTHYS TROTHi Alumna of Simmons Will Be thei Bride of William E Bolster | Special tO Tlr I | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/san-francisco-1906-shaken-days-by-marion-garthwaite-illustrated-by.html | San Francisco 1906 SHAKEN DAYS By Marion Garthwaite Illustrated by Ursula Koering 204 pp New York Julian Messner 275 | GLADYS CROFOOT CASTOR | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sandlotters-at-bat-with-the-little-league-by-carl-e-storz-and-m-w.html | Sandlotters AT BAT WITH THE LITTLE LEAGUE By Carl E Storz and M W Baldwin 171 pp Philadelphia Macrae Smith Company 295 LITTLE LEAGUERS FIRST UNIFORM By C Paul Jackson Illustrated by Charles Klinger 99 pp New York Thomas Y Crowell Company 250 | M L K | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/santas-pack-to-be-leaner-this-year-lag-in-early-buying-is-noted-but.html | SANTAS PACK TO BE LEANER THIS YEAR Lag in Early Buying Is Noted but Business Is Expected to Top Year Ago by 10 | By George Auerbach | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sartre-calls-back-play-forbids-production-in-vienna-during-red.html | SARTRE CALLS BACK PLAY Forbids Production in Vienna During Red Peace Congress | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/school-inkwell-goes-newport-pupils-get-fountain-pens-for.html | SCHOOL INKWELL GOES Newport Pupils Get Fountain Pens for SteelNibbed Type | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/seven-plus-seven-the-seven-little-pifflesniffs-by-margaret-stimson.html | Seven Plus Seven THE SEVEN LITTLE PIFFLESNIFFS By Margaret Stimson Richardson Illustrated by John Teppich 95 pp New York Abingdon Cokesbury Press 2 | J M | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shadow-and-substance-mary-poppins-in-the-park-by-p-l-travers.html | Shadow and Substance MARY POPPINS IN THE PARK By P L Travers Illustrated by Mary Shepard 235 pp New York Harcourt Brace Co 250 | ELLEN LEWIS BUELL | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shadow-and-substance-the-valley-of-song-by-elizabeth-goudge.html | Shadow and Substance THE VALLEY OF SONG By Elizabeth Goudge Illustrated by Richard Floethe 281 pp New York CowardMcCann 3 | FRANCES N CHRYSTIE | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shirai-defeats-marino-keeps-title-shirai-keeps-title-defeating.html | Shirai Defeats Marino Keeps Title SHIRAI KEEPS TITLE DEFEATING MARINO | By the United Press | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sickness-as-a-chemical-problem.html | Sickness as a Chemical Problem | W K | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/silent-traveler-at-home-a-chinese-childhood-by-chiang-yee.html | Silent Traveler at Home A CHINESE CHILDHOOD By Chiang Yee Illustrated 303 pp New York The John Day Company 5 | By John J Espey | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sinbad-in-a-spaceship.html | Sinbad in a Spaceship | By Arthur C Clarke | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/smeterlin-gives-recital-on-piano-compositions-by-the-masters.html | SMETERLIN GIVES RECITAL ON PIANO Compositions by the Masters Constitute Polish Artists Program in Town Hall | H C S | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/social-misery.html | SOCIAL MISERY | JULIUS MELTZER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/son-of-the-west-buffalo-bill-written-and-illustrated-by-ingri-and.html | Son of the West BUFFALO BILL Written and Illustrated by Ingri and Edgar Parin dAulaire Unpaged New York Doubleday Co 275 | M J | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/soviet-opposition-to-stalin-analyzed.html | SOVIET OPPOSITION TO STALIN ANALYZED | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/spooks-homecoming-captain-apples-ghost-by-evelyn-sibley-lampman.html | Spooks Homecoming CAPTAIN APPLES GHOST By Evelyn Sibley Lampman Illustrated by Ninon MacKnight 249 pp New York Doubleday Co 250 | S C G | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sports-of-the-times-delusions-of-grandeur.html | Sports of The Times Delusions of Grandeur | By Arthur Daley | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/squirrel-and-quail-sportsmans-country-by-donald-culross-peattie-180.html | Squirrel And Quail SPORTSMANS COUNTRY By Donald Culross Peattie 180 pp Illustrated with drawings by Henry B Kane Boston Houghton Mifflin Company 3 | By Frederic F van de Water | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ss-rurverr-rorl-i-exstudent-at-cedar-crest-to-be-l-bride-of-dr-r-g-.html | ss rurvErr rorl i ExStudent at Cedar Crest to Be l Bride of Dr R G Ioedisch | Special to Tt Nsw YoK Tmzs I | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stagestruck-seal-the-littlest-circus-seal-by-mary-gehr-26-pp.html | StageStruck Seal THE LITTLEST CIRCUS SEAL By Mary Gehr 26 pp Chicago Childrens Press 1 | E L B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stanleigh-c-davis.html | STANLEIGH C DAVIS | Special to 7Hz Ngw Yox ltEs | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/starktafelmaier.html | StarkTafelmaier | Special to Nzw NoP TrMF | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/steel-union-board-names-acting-head-mcdonald-since-its-founding.html | STEEL UNION BOARD NAMES ACTING HEAD McDonald Since Its Founding SecretaryTreasurer Takes One Philip Murray Post | By Joseph A Loftusspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stockbridge-team-wins-registers-a-196-victory-over-the-long-island.html | STOCKBRIDGE TEAM WINS Registers a 196 Victory Over the Long Island | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/string-ensemble-plays-foote-theme-20th-season-of-association-for.html | STRING ENSEMBLE PLAYS FOOTE THEME 20th Season of Association for Composers and Conductors Opens at Town Hall | J B | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/strong-southern-wing-holds-democratic-veto-in-congress-and-in-party.html | STRONG SOUTHERN WING HOLDS DEMOCRATIC VETO In Congress and in Party Councils It Will Have to Be Considered | By William S Whitespecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/success-story-ralph-j-bunche-fighter-for-peace-by-j-alvin-kugelmass.html | Success Story RALPH J BUNCHE Fighter for Peace By J Alvin Kugelmass 174 pp New York Julian Messner 275 | ARNA BONTEMPS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/swallows-his-harmonica-3yearold-feels-no-iii-effects-after-mishap.html | SWALLOWS HIS HARMONICA 3YearOld Feels No III Effects After Mishap With Toy | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/syracuse-subdues-colgate-20-to-14-orange-team-staves-off.html | SYRACUSE SUBDUES COLGATE 20 TO 14 Orange Team Staves Off FinalPeriod Rally to Capture Upstate Big 3 Title Syracuse Defeats Colgate 2014 To Gain Upstate Football Honors | By Michael Straussspecial to the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tb-there-is-the-enemy-the-white-plague-tuberculosis-man-and-society.html | TB There Is the Enemy THE WHITE PLAGUE Tuberculosis Man and Society By Rene and Jean Dubos 277 pp Boston Little Brown  Co 4 | By Selman A Waksman | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/teammates-dresses-and-furs.html | Teammates Dresses and Furs | By Virginia Pope | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/teammates-line-smasher-by-dick-friendlich-194-pp-philadelphia.html | Teammates LINE SMASHER By Dick Friendlich 194 pp Philadelphia Westminster Press 250 | RALPH ADAMS BROWN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/terrys-people-the-first-book-of-negroes-by-langston-hughes.html | Terrys People THE FIRST BOOK OF NEGROES By Langston Hughes Illustrated by Ursula Koering 96 pp New York Franklin Watts 175 | C G | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/text-of-statement-by-catholic-bishops-on-secularism-and-schools.html | Text of Statement by Catholic Bishops on Secularism and Schools | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/textile-industry-warned-by-leader-american-woolen-chief-calls.html | TEXTILE INDUSTRY WARNED BY LEADER American Woolen Chief Calls Foreign Competition Threat to New England Mills | By John H Fentonspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-adventurers-double-decker-written-and-illustrated-by-richard.html | The Adventurers DOUBLE DECKER Written and illustrated by Richard Powers Unpaged New York CowardMcCann 2 | MIRIAM JAMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-bible-not-marx-george-lansbury-by-raymond-postgate-332-pp-new.html | The Bible Not Marx GEORGE LANSBURY By Raymond Postgate 332 pp New York Longmans Green  Co 475 | By Louis Stark | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-dance-limon-six-performances-booked-for-the-juilliard.html | THE DANCE LIMON Six Performances Booked For the Juilliard | By John Martin | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-far-north-rick-of-high-ridge-by-sara-machetanz-illustrated-by.html | The Far North RICK OF HIGH RIDGE By Sara Machetanz Illustrated by Fred Machetanz 177 pp New York Charles Scribners Sons 250 | PHYLLIS KRASILOVSKY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-financial-week-stock-prices-move-in-narrow-range-traders.html | THE FINANCIAL WEEK Stock Prices Move in Narrow Range  Traders Cautious Pending Coal Wage Ruling | By John G Forrest | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-glory-that-was-a-history-of-portugal-by-charles-e-nowell.html | The Glory That Was A HISTORY OF PORTUGAL By Charles E Nowell Illustrated 259 pp New York D Van Nostrand Company 450 | By Mildred Adams | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-great-hunt-buffalo-harvest-written-and-illustrated-by-glen.html | The Great Hunt BUFFALO HARVEST Written and illustrated by Glen Rounds 141 pp New York Holiday House 225 | IRENE SMITH | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-ladies-have-a-turn-the-revolt-of-american-women-a-pictorial.html | The Ladies Have a Turn THE REVOLT OF AMERICAN WOMEN A Pictorial History of the Century of Change From Bloomers to Bikinis  From Feminism to Freud By Oliver Jensen Illustrated with photographs 224 pp New York Harcourt Brace  Co 6 | ALINE B LOUCH HEIM | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-little-guy-phantom-of-the-foullines-by-burgess-leonard-184-pp.html | The Little Guy PHANTOM OF THE FOULLINES By Burgess Leonard 184 pp Philadelphia J B Lippincott Company 250 | W C F | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-lowdown-on-h2o-the-first-book-of-water-written-and-illustrated.html | The Lowdown on H2O THE FIRST BOOK OF WATER Written and illustrated by Jo and Earnest Norling 45 pp New York Franklin Watts 175 | BEATRICE DAVIS HURLEY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-new-science-sigmund-freud-by-rachel-baker-201-p-new-york-julian.html | The New Science SIGMUND FREUD By Rachel Baker 201 p New York Julian Messner 275 | BEATRICE DAVIS HURLEY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-oubaas-who-held-south-africa-together-jan-christian-smuts-by-j.html | The Oubaas Who Held South Africa Together JAN CHRISTIAN SMUTS By J C Smuts Illustrated 496 pp New York William Morrow  Co 6 | By John Barkham | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-peacemaker-mr-heff-and-mr-ho-by-janette-sebring-lowrey.html | The Peacemaker MR HEFF AND MR HO By Janette Sebring Lowrey Illustrated by Peggy Bacon 148 pp New York Harper  Bros 250 | MARY LEE KRUPKA | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-runaway-the-friendly-tiger-written-and-illustrated-by-katherine.html | The Runaway THE FRIENDLY TIGER Written and illustrated by Katherine Wood Unpaged New York David McKay Company 2 | N A | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-story-in-pictures-elements-of-good-series-listed-by-rothstein.html | THE STORY IN PICTURES Elements of Good Series Listed by Rothstein | By Jacob Deschin | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-taming-of-jim-keath-moccasin-trail-by-eloise-jarvis-mcgraw-247.html | The Taming of Jim Keath MOCCASIN TRAIL By Eloise Jarvis McGraw 247 pp New York CowardMcCann 275 | MARGARET C SCOGGIN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-two-audiences-and-master-will-shakespeare-and-the-rival.html | The Two Audiences and Master Will SHAKESPEARE AND THE RIVAL TRADITIONS By Alfred Harbage 393 pp New York The Macmillan Company 6 | By James G McManaway | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-unanswered-question-the-structure-of-poetry-by-elizabeth-sewell.html | The Unanswered Question THE STRUCTURE OF POETRY By Elizabeth Sewell 196 pp New York Charles Scribners Sons 5 | By John Ciardi | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-war-against-moles-one-defense-at-least-keeps-pests-from-raiding.html | THE WAR AGAINST MOLES One Defense at Least Keeps Pests From Raiding Prized Azalea Plantings | BY Edward L Manigault | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-yearling-even-steven-by-will-and-nicolas-unpaged-new-york.html | The Yearling EVEN STEVEN By Will and Nicolas Unpaged New York Harcourt Brace Co 225 | CHRISTINE B GILBERT | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/they-came-to-stay-portraits-etched-in-stone-early-jewish-settlers.html | They Came to Stay PORTRAITS ETCHED IN STONE Early Jewish Settlers 16821831 By David de Sola Pool Illustrated 543 pp New York Columbia University Press 10 | By Francis S Ronalds | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/this-is-the-beat-generation-despite-its-excesses-a-contemporary.html | This Is the Beat Generation Despite its excesses a contemporary insists it is moved by a desperate craving for affirmative beliefs The Beat Generation | By Clellon Holmes | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/thomascostich.html | ThomasCostich | Special to TH NV YORK TIr IES | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tiger-takes-title-princeton-defeats-yale-for-big-three-honors-sixth.html | TIGER TAKES TITLE Princeton Defeats Yale for Big Three Honors Sixth Time in Row UNGER ARTISAN OF VICTORY Nassau Tailback Passes for 3 Touchdowns 62000 Watch Elis Wage Game Battle PRINCETON DOWNS YALE ELEVEN 2721 | By Allison Danzigspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-expand-tourism-considered-brightest-spot-in-foreign-trade.html | To Expand Tourism Considered Brightest Spot in Foreign Trade Picture | SOMERSET R WATERS Jr | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-restore-bus-service-yonkers-line-hopes-to-resume-operating.html | TO RESTORE BUS SERVICE Yonkers Line Hopes to Resume Operating Tuesday Morning | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-worship-freely-virginias-mother-church-and-the-political.html | To Worship Freely VIRGINIAS MOTHER CHURCH and the Political Conditions Under Which It Grew Vol II The Story of the Anglican Church and the Development of Religion in Virginia 17271814 By George M Brydon 688 pp Philadelphia Church Historical Society 10 | NASH K BURGER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tough-guys-downfall-the-strong-dont-cry-by-estelle-slater-408-pp.html | Tough Guys Downfall THE STRONG DONT CRY By Estelle Slater 408 pp New York Liveright Publishing Company 3 | J K | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tour-of-africa-picture-map-geography-of-africa-by-vernon-quinn.html | Tour of Africa PICTURE MAP GEOGRAPHY OF AFRICA By Vernon Quinn Illustrated by Charles E Pont 119 pp Philadelphia J B Lippincott Company 275 | LUCILLE TERRY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/town-board-ducks-issue-in-wald-wick-its-going-to-let-governing-body.html | TOWN BOARD DUCKS ISSUE IN WALD WICK Its Going to Let Governing Body for 1953 Decide What Votes on Marshal Meant | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/town-finds-it-costly-to-run-own-school.html | TOWN FINDS IT COSTLY TO RUN OWN SCHOOL | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/track-star-cinder-cyclone-by-howard-m-brier-illustrated-by-jay-hyde.html | Track Star CINDER CYCLONE By Howard M Brier Illustrated by Jay Hyde Barnum 233 pp New York Random House 250 | GEORGE A WOODS | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/trade-convention-opens-tomorrow-event-expected-to-serve-as.html | TRADE CONVENTION OPENS TOMORROW Event Expected to Serve as Direction Finder Pointing Way of National Policy TRADE CONVENTION OPENS TOMORROW | By Brendan M Jones | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tragic-queen-lady-jane-grey-reluctant-queen-by-marguerite-vance.html | Tragic Queen LADY JANE GREY Reluctant Queen By Marguerite Vance Illustrated by Nedda Walker 184 pp New York E P Dutton Co 275 | MARJORIE BURGER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/troth-made-known-of-carol-a-donohue.html | TROTH MADE KNOWN OF CAROL A DONOHUE | Special to TRg Ngw YORK Trtng3 | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/troth-made-known-of-dorothy-forster.html | TROTH MADE KNOWN OF DOROTHY FORSTER | SPecial to THE NEWYOC TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/trouble-in-athens-web-of-traitors-by-geoffrey-trease-190-pp-new.html | Trouble in Athens WEB OF TRAITORS By Geoffrey Trease 190 pp New York Vanguard Press 250 | LEARNED T BULMAN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/troubled-boy-half-pint-by-jeanne-wilson-illustrated-by-joan-fayko.html | Troubled Boy HALF PINT By Jeanne Wilson Illustrated by Joan Fayko 96 pp Philadelphia The Westminster Press 2 | JEANNE MASSEY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/try-reform-not-divorce-moslem-tells-husbands.html | Try Reform Not Divorce Moslem Tells Husbands | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tunnel-man-big-steve-by-marie-bloch-illustrated-by-nicholas.html | Tunnel Man BIG STEVE By Marie Bloch Illustrated by Nicholas Mordvinoff 72 pp New York CowardMcCann 250 | MARJORIE FISCHER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/two-u-n-observers-renamed.html | Two U N Observers Renamed | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-n-forces-blunt-reds-korea-blows-foes-sporadic-attacks-blocked-on.html | U N FORCES BLUNT REDS KOREA BLOWS Foes Sporadic Attacks Blocked on Sniper Ridge and to East Allies Quit Hill on West | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-n-philatelists-get-all-incoming-stamps.html | U N PHILATELISTS GET ALL INCOMING STAMPS | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-of-p-gets-war-memorial.html | U of P Gets War Memorial | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-bids-u-n-shun-action-on-malan-aide-warning-against-failure.html | U S BIDS U N SHUN ACTION ON MALAN Aide Warning Against Failure Urges Race Issue Be Left to South Africas Conscience U S BIDS U N SHUN ACTION ON MALAN | By David Andersonspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-support-for-papagos-shown-in-greek-campaign-official-attitude.html | U S Support for Papagos Shown in Greek Campaign Official Attitude of Neutrality Fails to Hide Interest in RightWing Coalition | By C L Sulzbergerspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-workers-seen-not-too-migrant-bls-study-shows-readiness-to-shift.html | U S WORKERS SEEN NOT TOO MIGRANT BLS Study Shows Readiness to Shift to New Area as Well as Ability to Stick to Job | North American Newspaper Alliance | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/u-sparis-reach-film-accord.html | U SParis Reach Film Accord | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/un-urged-to-spur-its-korean-debate-brazilian-calls-on-key-group-to.html | UN URGED TO SPUR ITS KOREAN DEBATE Brazilian Calls on Key Group to Hasten Quest for Formula That Would End War U N URGED TO SPUR ITS KOREAN DEBATE | By A M Rosenthalspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/uneasy-quiet-in-riot-areas.html | Uneasy Quiet in Riot Areas | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/unicef-christmas.html | UNICEF CHRISTMAS | HERMAN G WEINBERG | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/us-and-un.html | US AND UN | HARRY WEINBERG | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/verona-nears-title.html | Verona Nears Title | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/virginia-press-takes-action.html | Virginia Press Takes Action | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/visitor-from-martinea-the-space-ship-under-the-apple-tree-by-louis.html | Visitor from Martinea THE SPACE SHIP UNDER THE APPLE TREE By Louis Slobodkin Illustrated by the author 116 pp New York The Macmillan Company 250 | MARJORIE BURGER | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/vote-spurs-saving-of-historic-sites-private-organization-in-field.html | VOTE SPURS SAVING OF HISTORIC SITES Private Organization in Field Acts to Merge Into Agency Set Up by Congress | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/waking-up-a-childs-good-morning-by-margaret-wise-brown-lithographs.html | Waking Up A CHILDS GOOD MORNING By Margaret Wise Brown Lithographs by Jean Charlot Unpaged New York William R Scott 2 | I S | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/wanted-a-new-crop-crowd-culture-an-examination-of-the-american-way.html | Wanted A New Crop CROWD CULTURE An Examination of the American Way of Life By Bernard Iddings Bell 159 pp New York Harper  Bros 2 | By H A Overstreet | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/washington-is-not-the-united-states-big-government-has-created-a.html | Washington Is Not the United States Big government has created a city which is like no other but which touches on the lives of all of us Washington Is Not the U S | By Paul H Douglaswashington | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/wesleyan-topples-trinitys-eleven-76.html | WESLEYAN TOPPLES TRINITYS ELEVEN 76 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/west-side-wins-14-18.html | West Side Wins 14  18 | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/what-dya-read-the-news-in-america-by-frank-luther-mott-236-pp.html | What Dya Read THE NEWS IN AMERICA By Frank Luther Mott 236 pp Cambridge Harvard University Press 450 | By Louis M Lyons | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archiv es/whats-in-a-name.html | Whats in a Name | ALBERT D SEARS | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/when-the-cold-comes-go-with-the-sun-by-miriam-schlein-illustrated.html | When the Cold Comes GO WITH THE SUN By Miriam Schlein Illustrated by Symeon Shimin Unpaged New York William R Scott 2 ALL READY FOR WINTER By Leone Adelson Illustrated by Kathleen Elgin Unpaged New York David McKay 2 | MIRIAM JAMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/where-plans-stand-for-space-stations-here-are-the-basic-scientific.html | Where Plans Stand For Space Stations Here are the basic scientific and engineering facts that suggest the project is feasible Plans for Space Stations | By Waldemar Kaempffert | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/white-house-meeting-recalls-32-precedent-roosevelt-and-hoover.html | WHITE HOUSE MEETING RECALLS 32 PRECEDENT Roosevelt and Hoover Failed to Reach Agreement on War Debts and Their Conference Accomplished Nothing NOW THE CASE IS DIFFERENT | By Arthur Krock | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/white-plains-wins-27th-in-row-550-routs-clinton-high-eleven-rye.html | WHITE PLAINS WINS 27TH IN ROW 550 Routs Clinton High Eleven  Rye Beats Bellows 2619  Mamaroneck Victor | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/why-mountains-rocks-rivers-and-the-changing-earth-by-herman-and.html | Why Mountains ROCKS RIVERS AND THE CHANGING EARTH By Herman and Nina Schneider Illustrated by Edwin Heron 181 pp New York William R Scott 3 | BEATRICE DAVIS HURLEY | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/widely-known-western-machinery-company-is-introduced-to-its-own.html | Widely Known Western Machinery Company Is Introduced to Its Own Home Town | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/winter-search-trail-to-the-north-by-louise-dickinson-rich-213-pp.html | Winter Search TRAIL TO THE NORTH By Louise Dickinson Rich 213 pp Philadelphia J B Lippincott Company 250 | MERRITT P ALLEN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/witch-doctor-aids-drive-on-mau-mau-kenya-wizard-of-oz-conducts.html | WITCH DOCTOR AIDS DRIVE ON MAU MAU Kenya Wizard of Oz Conducts Ceremonies to Cleanse Farm Hands of Terrorist Oath | Dispatch of The Times London | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wiissshagkf-ord-becomes-a-bride-wed-in-bernardsville-church-to.html | WIISSSHAGKF ORD BECOMES A BRIDE Wed in Bernardsville Church to William Stallard Jordan Former Ordnance Officer | Slclal to THZ NEW Yo lffs | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/woman-as-traffic-aide-jersey-borough-assigns-her-to-intersection.html | WOMAN AS TRAFFIC AIDE Jersey Borough Assigns Her to Intersection Near School | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/woman-flutist-heard-as-soloist-doriot-anthony-on-first-desk-of.html | WOMAN FLUTIST HEARD AS SOLOIST Doriot Anthony on First Desk of Boston Symphony Applauded  Leo Smit Also Plays | R P | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wood-field-and-stream-hunting-accidents-a-result-of-impulsive-error.html | Wood Field and Stream Hunting Accidents a Result of Impulsive Error Not Unfamiliarity With Firearms | By Raymond R Camp | RE0000065283 | 1980-08-25 | B00000386114 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/workaday-summer-milestone-by-esther-elisabeth-carlson-256-pp-new.html | Workaday Summer MILESTONE By Esther Elisabeth Carlson 256 pp New York Abelord Press 250 | ALBERTA EISEMAN | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/world-of-music-regina-at-center-work-by-blitzstein-will-be-revived.html | WORLD OF MUSIC REGINA AT CENTER Work by Blitzstein Will Be Revived by City Opera Next Spring | By Ross Parmenter | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yorktown-heights-to-open-overpass-underhill-road-stretch-to-be.html | YORKTOWN HEIGHTS TO OPEN OVERPASS Underhill Road Stretch to Be Dedicated About Dec 1 Rejoining Divided Town | Special to THE NEW YORK TIMES | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yoshidas-regime-faces-severe-test-its-life-may-be-shortened-by.html | YOSHIDAS REGIME FACES SEVERE TEST Its Life May Be Shortened by Issues Being Crystallized for Tokyo Diets Reopening | By Lindesay Parrottspecial To the New York Times | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yugoslavia-aids-nato-in-its-balkan-plans-defenses-of-western-europe.html | YUGOSLAVIA AIDS NATO IN ITS BALKAN PLANS Defenses of Western Europe Will Be Strengthened by Forces Ready For Action on Southern Flank TITO SHIFTING HIS GROUND | By C L Sulzberger | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/zulu-tomboy-thirtyone-brothers-and-sisters-by-reba-paeff-mirsky.html | Zulu Tomboy THIRTYONE BROTHERS AND SISTERS By Reba Paeff Mirsky Illustrated by W T Mars 190 pp Chicago Wilcox and Follett 295 | E H | RE0000065283 | 1980-08-25 | B00000386114 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/10000-in-seoul-ask-visit-by-eisenhower.html | 10000 IN SEOUL ASK VISIT BY EISENHOWER | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/14hour-student-radio-marathon-will-spur-princetons-campus-fund-for.html | 14Hour Student Radio Marathon Will Spur Princetons Campus Fund for Benevolences | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/150-referendums-decided-by-states-issues-of-taxation-welfare-public.html | 150 REFERENDUMS DECIDED BY STATES Issues of Taxation Welfare Public Debt and Labor Were Among Many Acted On SCHOOL PLANS BACKED Voters in Most Cases Approved the Raising of Money for Educational Purposes | By Douglas Dales | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/275-join-bird-hunt-in-jersey-paradise-largest-audubon-unit-to-visit.html | 275 JOIN BIRD HUNT IN JERSEY PARADISE Largest Audubon Unit to Visit Island Beach Learns to Tell an Osprey From a Gull BUT PERIL TO AREA IS SEEN NatureLovers Urged to Help Fight Realty Mens Drive Against State Park Plan | By Milton Brackerspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/5500-at-jazz-concerts-enthusiasts-at-carnegie-hall-hear-basie-and.html | 5500 AT JAZZ CONCERTS Enthusiasts at Carnegie Hall Hear Basie and Eckstine | R P | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/8th-armys-health-better-than-ever-rate-of-disease-and-injuries-down.html | 8TH ARMYS HEALTH BETTER THAN EVER Rate of Disease and Injuries Down Preparations Made to Reduce Frostbite Cases | By Greg MacGregorspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/abroad-not-so-far-from-panmunjom-to-the-east-river.html | Abroad Not So Far From Panmunjom to the East River | By Anne OHare McCormick | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/antiques-show-at-white-plains.html | Antiques Show at White Plains | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/athens-republic-recalled-by-poll-greeces-new-use-of-majority.html | ATHENS REPUBLIC RECALLED BY POLL Greeces New Use of Majority Balloting Emphasizes Her Inventions of Democracy | By A C Sedgwickspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/belgium-builds-defense-armed-services-have-made-big-gains-although.html | Belgium Builds Defense Armed Services Have Made Big Gains Although UptoDate Weapons Are Short | By Hanson W Baldwinspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/bernstein-opera-on-video-theatre-trouble-in-tahiti-oneact-work.html | BERNSTEIN OPERA ON VIDEO THEATRE  Trouble in Tahiti OneAct Work Presented by N B C Deals With Suburbia | R P | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/britain-said-to-ask-arms-stretchout-reply-to-nato-questionnaire.html | BRITAIN SAID TO ASK ARMS STRETCHOUT Reply to NATO Questionnaire Reported Urging Reduction in Program for 1953 | By Harold Callenderspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/charles-l-watson.html | CHARLES L WATSON | Special to THE N YOiK IS | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/charles-maunras-i-editon-des-at-s4t-l-frencti-royalist-helpedfound.html | CHARLES MAUnRAS I EDITOn DES AT S4t L Frencti Royalist HelpedFound LAction Francaise Bitter Foe of the Republic SENTENCED TO LIFE TERM His Policy Under Nazis Held TreasonableViews Led to Excommunication | by Pope | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/child-to-mrs-theodore-kiendl-jr.html | Child to Mrs Theodore Kiendl Jr | i SPecial to Tlx 1Nw YOK TrMEs | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/chronology-of-explosions-since-first-atomic-test.html | Chronology of Explosions Since First Atomic Test | By the United Press | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/churchgoing-has-boom-in-eisenhower-rest-city.html | Churchgoing Has Boom In Eisenhower Rest City | By the United Press | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/columbia-raises-53-output-total-will-make-22-big-a-pictures-three.html | COLUMBIA RAISES 53 OUTPUT TOTAL Will Make 22 Big A Pictures  Three New Producers From R K O Warners Hired | By Thomas M Pryorspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/crime-study-shifts-to-political-reigns-hearings-resuming-today-will.html | CRIME STUDY SHIFTS TO POLITICAL REIGNS Hearings Resuming Today Will Bare Means of Gaining Power and Perpetuating Regimes CRIME STUDY SHIFTS TO POLITICAL POWER | By Alexander Feinberg | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/crimes-in-morningside-heights-area.html | Crimes in Morningside Heights Area | CITIZEN | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dartmouth-receives-26000.html | Dartmouth Receives 26000 | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dartmouth-sailors-win-triumph-in-twoday-invitation-regatta-off.html | DARTMOUTH SAILORS WIN Triumph in TwoDay Invitation Regatta Off Kings Point L I | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dean-bares-tests-breaks-weeks-silence-on-unofficial-reports-of.html | DEAN BARES TESTS Breaks Weeks Silence on Unofficial Reports of SuperExplosion HALLS REMARKABLE FEAT AEC Head Says Eyewitnesses Who Wrote Letters About Blast May Be Disciplined PACIFIC TESTS HELD ON HYDROGEN BOMB | By Jay Walzspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |

| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-churgin-to-head-barilan-university.html | DR CHURGIN TO HEAD BARILAN UNIVERSITY | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-john-pearsoi-sun-oil-physicist-director-of-its-research-lab.html | DR JOHN PEARSOI SUN OIL PHYSICIST Director of Its Research Lab DiesHeld 15 Patents on Electribal Control Devices | Special to TE New NoJ TtMr S | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-mary-g-schroeder.html | DR MARY G SCHROEDER | Special to TP NL Yo Tn | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dressing-up-the-doughnut.html | Dressing Up the Doughnut | BERT NEVINS | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/drought-sustains-grain-price-rises-bearish-statistics-and-slower.html | DROUGHT SUSTAINS GRAIN PRICE RISES Bearish Statistics and Slower Export Trade Fail to Offset Continued Dry Weather HIGH QUALITY CORN CROP 5Day Forecast of Showers Has No Effect on Gloomy Southwest Reports DROUGHT SUSTAINS GRAIN PRICE RISES | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/edith-van-boskerck.html | EDITH VAN BOSKERCK | Spelal to TH NEW YOR llzs | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/egypts-envoy-calls-britain-key-sudan.html | EGYPTS ENVOY CALLS BRITAIN KEY SUDAN | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/eisenhower-sets-parleys-on-policy-series-in-new-york-to-follow.html | EISENHOWER SETS PARLEYS ON POLICY Series in New York to Follow Meeting With the President Tomorrow at White House | By William R Conklinspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/eisenhower-sets-up-bureau-to-handle-gop-job-appeals-applications.html | EISENHOWER SETS UP BUREAU TO HANDLE GOP JOB APPEALS Applications Are Pouring In  List of Federal Openings Not Yet Fully Compiled LANE SLATED FOR OUSTER General Is Coming Here After Seeing Truman  Talks With Congress Chiefs Scheduled EISENHOWER SETS UP PATRONAGE BUREAU | By Leo Egan | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fear-of-a-depression-discounted.html | Fear of a Depression Discounted | ARMAND MAY | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/field-hockey-squad-set-six-long-island-players-named-after-womens.html | FIELD HOCKEY SQUAD SET Six Long Island Players Named After Womens Tournament | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/film-writers-end-strike-against-tv-guild-authors-league-reach.html | FILM WRITERS END STRIKE AGAINST TV Guild Authors League Reach Accord With Producers Over Royalty and Owner Rights | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/flash-is-described-letter-from-task-force-navigator-says-light.html | FLASH IS DESCRIBED Letter From Task Force Navigator Says Light Equaled Ten Suns 3 ASSERT ATOLL VANISHED Many at Scene Nov 1 Believed That a Hydrogen Bomb Had Been Set Off BLAST DESCRIBED BY EYEWITNESSES | By the United Press | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fog-dispellers-under-study-for-jersey-turnpike-authority-will-act.html | Fog Dispellers Under Study for Jersey Turnpike Authority Will Act on Accidents NYUs Safety Study Due | By Jack Devlin | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/france-ties-ireland-11-while-soccer-fans-riot.html | France Ties Ireland 11 While Soccer Fans Riot | By the United Press | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/french-unit-lists-trial-for-tonight-second-offering-of-barrault.html | FRENCH UNIT LISTS TRIAL FOR TONIGHT Second Offering of Barrault Renaud Troupe Is Slated to Arrive at Ziegfeld | By Sam Zolotow | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/front-page-1-no-title-g-i-incidents-vex-u-s-and-britain.html | Front Page 1 No Title G I INCIDENTS VEX U S AND BRITAIN | By Clifton Danielspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/front-page-2-no-title-french-are-cool-to-u-s-soldiers.html | Front Page 2 No Title FRENCH ARE COOL TO U S SOLDIERS | By Robert C Dotyspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/future-rule-stirs-interest-in-egypt-revision-of-old-constitution.html | FUTURE RULE STIRS INTEREST IN EGYPT Revision of Old Constitution and Type of Government Discussed by Key Men | By Albion Rossspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/george-c-reardon.html | GEORGE C REARDON | Special to Tm liLw Yo Tars | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/germany-mourns-dead-of-two-wars-grief-not-glory-is-the-spirit-of-a.html | GERMANY MOURNS DEAD OF TWO WARS Grief Not Glory Is the Spirit of a Day of Remembrance for Millions of Victims | By Drew Middletonspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/gifts-of-world-draw-crowds-to-u-ns-bazaar-staffrun-coop-sells.html | Gifts of World Draw Crowds to U Ns Bazaar StaffRun Coop Sells Novelties as Fast As They Appear | By Kathleen McLaughlinspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/governors-doubt-twoparty-south-eleven-at-annual-area-parley.html | GOVERNORS DOUBT TWOPARTY SOUTH Eleven at Annual Area Parley Discount High G O P Poll McKeldin in Dissent GOVERNORS DOUBT TWOPARTY SOUTH | By John N Pophamspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/green-bay-downs-new-yorkers-173-magic-of-packers-parilli-at.html | GREEN BAY DOWNS NEW YORKERS 173 Magic of Packers Parilli at Quarterback Saves Show at the Polo Grounds DEFENSE IS STURDY ALERT Visitors Capitalize on Stolen Pass Two Fumbles  Losers Now Tied in 2d Place | By Louis Effrat | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/greening-cocker-scores-ruchars-bess-again-wins-at-fairfield-field.html | GREENING COCKER SCORES RuChars Bess Again Wins at Fairfield Field Trials | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/guatemala-counting-foreigners.html | Guatemala Counting Foreigners | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/helen-holcombe-to-wed-jersey-girl-prospective-bride-of-thomas-w.html | HELEN HOLCOMBE TO WED Jersey Girl Prospective Bride of Thomas W Evaul | Speclat to THE NmV Yo Ts | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/home-events-spur-stocks-in-london-rally-from-mild-slump-traced-to.html | HOME EVENTS SPUR STOCKS IN LONDON Rally From Mild Slump Traced to More Hopeful Picture Painted by Chancellor TRADE STERLING ALSO AID October Dollar Gap Reduced and Pound Holds Firm but Public Sticks to Sidelines HOME EVENTS SPUR STOCKS IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/hospital-to-take-dispute-to-public-5-north-shore-meetings-are-set.html | HOSPITAL TO TAKE DISPUTE TO PUBLIC 5 North Shore Meetings Are Set This Week in Trustees Clash With Doctors | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/hydrogen-bomb-gains-power-through-fusion.html | Hydrogen Bomb Gains Power Through Fusion | By the United Press | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/india-is-polishing-up-new-korea-proposal.html | INDIA IS POLISHING UP NEW KOREA PROPOSAL | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/iraq-oil-pipeline-to-open-tuesday-45000000-556mile-system-laid-down.html | IRAQ OIL PIPELINE TO OPEN TUESDAY 45000000 556Mile System Laid Down in 17 Months Has 12MillionTon Capacity IRAQ OIL PIPELINE TO OPEN TUESDAY | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/italians-sight-end-of-overpopulation-italians-sight-end-of.html | Italians Sight End Of Overpopulation ITALIANS SIGHT END OF POPULATION RISE | By Michael L Hoffmanspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/jefferspierce.html | JeffersPierce | Special to THN KL yOES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/joan-rookbller-become8-engaged-greenwich-girl-a-student-at-columbia.html | JOAN ROOKBLLER BECOME8 ENGAGED Greenwich Girl a Student at Columbia to Be Bride of David Hunter McAlpin Jr | SpJll to NsY No | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/john-a-brune.html | JOHN A BRUNE | Special to T Nv No T | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/jumper-title-won-by-golden-bonnie-bronxville-hunter-honors-to-sea.html | JUMPER TITLE WON BY GOLDEN BONNIE Bronxville Hunter Honors to Sea Mist Glenna Maduro Helen Sihler Victors | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/korea-raid-razes-red-power-plant-marine-fliers-bomb-facilities-in.html | KOREA RAID RAZES RED POWER PLANT Marine Fliers Bomb Facilities in East Action on Ground Ebbs in Snow and Cold KOREA RAID RAZES RED POWER PLANT | By Lindesay Parrottspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/leon-johnson.html | LEON JOHNSON | Special to Tz Nrw Yo Tns | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/loan-to-brazil-queried-economic-factors-are-believed-to-be-working.html | Loan to Brazil Queried Economic Factors Are Believed to Be Working Out Best Cure | CHARLES W B WARDELL Jr | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/loft-and-bauman-team-for-recital-violinpiano-duo-presents-the.html | LOFT AND BAUMAN TEAM FOR RECITAL ViolinPiano Duo Presents the Premiere Here of Phantasy by Arnold Schoenberg | H C S | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/maple-leafs-score-third-victory-of-season-over-rangers-12163-see-to.html | Maple Leafs Score Third Victory of Season Over Rangers 12163 SEE TORONTO WIN AT GARDEN 63 Hannigan and Stewart Tally Two Goals Apiece Sending Rangers to 11th Defeat HERGESHEIMER GETS PAIR New York Star Increases His Season Total to Twelve Stewart Also Registers | By James Roach | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/marilyn-rosenbloom-a-bride.html | Marilyn Rosenbloom a Bride | Special to Nzw Yoxt Tzars | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/martin-supports-gesture-to-south-g-o-p-legislator-would-rule-out.html | MARTIN SUPPORTS GESTURE TO SOUTH G O P Legislator Would Rule Out Party Ties in Naming New Cabinet Member | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/merchant-marine-traced-from-1607-models-pictures-photos-and-other.html | MERCHANT MARINE TRACED FROM 1607 Models Pictures Photos and Other Nautical Items Go On View in Washington | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/merrill-in-title-role-of-mets-rigoletto.html | MERRILL IN TITLE ROLE OF METS RIGOLETTO | H C S | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mississippis-snapping-of-maryland-streak-highlight-of-college.html | Mississippi Snapping of Maryland Streak Highlight of College Football UPSET PUTS REBELS IN THE SUGAR BOWL Mississippi Rewarded After Knocking Maryland Eleven From Unbeaten Ranks CLOSE SHAVE FOR GA TECH Michigan State Troubled by Irish Stanford Harvard Penn Beaten in Surprises | By Allison Danzig | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mount-st-michael-tops-stepinac-st-peters-defeats-xavier-260-bronx.html | Mount St Michael Tops Stepinac St Peters Defeats Xavier 260 Bronx Team Registers Seventh Victory 280  Waddleton Gets Two Touchdowns in Jersey City  Chaminade Wins 3228 | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mrs-r-t-msorley-65-48-catholic-mother.html | MRS R T MSORLEY 65 48 CATHOLIC MOTHER | Special to Tr | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/narcotic-clinic-to-open.html | Narcotic Clinic to Open | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/new-friends-hear-philharmonic-unit-14-of-orchestra-chamber-ensemble.html | NEW FRIENDS HEAR PHILHARMONIC UNIT 14 of Orchestra Chamber Ensemble Play in Town Hall After Carnegie Conert | R P | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/newark-airport-hums-76-flights-clocked-in-17-hours-as-operations-in.html | NEWARK AIRPORT HUMS 76 Flights Clocked in 17 hours as Operations Increase | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/news-of-food-nuts-are-plentiful-for-the-holiday-season-with-only.html | News of Food Nuts Are Plentiful for the Holiday Season With Only Brazil Variety in Short Supply | By June Owen | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/oath-of-coronation-termed-in-auccurate.html | OATH OF CORONATION TERMED IN AUCCURATE | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/old-dutch-mansion-lost-to-brooklyn-park-departments-razing-of-1686.html | OLD DUTCH MANSION LOST TO BROOKLYN Park Departments Razing of 1686 Van Pelt Relic Mourned by Borough Antiquarians KORAN QUOTED BY PASTOR He Charges Betrayal of Spirit of Past  Van Brunt Heir Tells of Quest for Preservation | By Peter Kihss | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/outboard-group-calls-for-ballot-question-of-souped-racing-boats.html | OUTBOARD GROUP CALLS FOR BALLOT Question of Souped Racing Boats Comes to Head at Meeting in Cincinnati | By Clarence E Lovejoyspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/papagos-bloc-wins-election-in-greece-in-landslide-vote-rally-group.html | PAPAGOS BLOC WINS ELECTION IN GREECE IN LANDSLIDE VOTE Rally Group Appears to Have at Least 235 of 300 Seats in the New Parliament PLASTIRAS IS DEFEATED New Regime Favored by U S Said to Have Good Chance to Bring Stability to Nation PAPAGOS BLOC WINS ELECTION IN GREECE | By C L Sulzbergerspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/patterns-of-the-times-three-holiday-styles-designs-offer-chance-to.html | Patterns of The Times Three Holiday Styles Designs Offer Chance to Use the Fascinating Fabrics in Stores | By Virginia Pope | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/peace-sentiment-gains-in-mideast-western-diplomats-believe.html | PEACE SENTIMENT GAINS IN MIDEAST Western Diplomats Believe Eisenhower May Get Chance to Spur Negotiations | By Dana Adams Schmidtspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/penelope-power-to-be-bride.html | Penelope Power to Be Bride | Speial to THE IILW YOP E TLvlILS | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/prep-school-sports-new-york-m-a-finally-solves-the-problem-of.html | Prep School Sports New York M A Finally Solves the Problem of Skippy Its Wandering Donkey Mascot | By Michael Strauss | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/radio-and-television-c-b-s-unveils-its-television-city-on-coast.html | RADIO AND TELEVISION C B S Unveils Its Television City on Coast With StarStudded Dedicatory Program | By Jack Gould | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/restricting-soviet-material-post-office-action-in-withholding.html | Restricting Soviet Material Post Office Action in Withholding Delivery Opposed | CLIFFORD FORSTER | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/rise-in-sewer-rent-opposed-by-joseph-controllers-report-to-estimate.html | RISE IN SEWER RENT OPPOSED BY JOSEPH Controllers Report to Estimate Board Rejects Proposal by Planning Commission CAPITAL BUDGET INVOLVED Higher Charge Held Not Needed to Keep Treatment Plant Cost Within City Debt Limit | By Paul Crowell | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/robber-kills-legion-steward.html | Robber Kills Legion Steward | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/signal-net-to-link-european-defense-backbone-of-400000000-6channel.html | SIGNAL NET TO LINK EUROPEAN DEFENSE Backbone of 400000000 6Channel Communication System Now in Operation | By Benjamin Wellesspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/socialists-denounce-many-pinay-policies.html | SOCIALISTS DENOUNCE MANY PINAY POLICIES | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/solidity-of-the-south.html | Solidity of the South | HARRIET CULP | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/soviet-harpooner-the-worlds-best-record-whale-catch-reported.html | SOVIET HARPOONER THE WORLDS BEST Record Whale Catch Reported Norwegians Once Hired Termed Less Efficient | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archiv es/state-of-economy-debated-in-france-one-school-fears-real-crisis.html | STATE OF ECONOMY DEBATED IN FRANCE One School Fears Real Crisis While Other Sees Only Period of Readjustment STATE OF ECONOMY DEBATED IN FRANCE | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/steel-mills-gird-for-competition-sales-policies-being-shaped-for.html | STEEL MILLS GIRD FOR COMPETITION Sales Policies Being Shaped for More Normal Market Expected Next Year GET READY FOR DECONTROL Washington Is Seen Moving in Direction With Arms Atom Energy Needs Excepted | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/sutphen-larchmont-dinghy-victor-with-114point-total-in-rum-dum.html | Sutphen Larchmont Dinghy Victor With 114Point Total in Rum Dum Shields Is Second Knapp Third Ziluca Sails Hiccup to an Indian Harbor Triumph | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/swiss-gold-dealers-see-premium-on-coins-over-bars-likely-to-end.html | Swiss Gold Dealers See Premium On Coins Over Bars Likely to End View Based on Ruling in Switzerland That Private Minting of Currency No Longer in Circulation Is Not Counterfeiting | By George H Morisonspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/swiss-reported-balked-near-everests-summit.html | Swiss Reported Balked Near Everests Summit | By the United Press | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/textile-workers-demand.html | Textile Workers Demand | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/trading-inactive-on-dutch-market-cause-is-attributed-to-world.html | TRADING INACTIVE ON DUTCH MARKET Cause Is Attributed to World Politics and Lack of Capital Tin Plate Curbs Lifted TRADING INACTIVE ON DUTCH MARKET | By Paul Catzspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/troth-announced-of-tanya-sker-entenary-alumna-s-fiancee-of-donald.html | TROTH ANNOUNCED OF TANYA SKER entenary Alumna s Fiancee of Donald Edwards Juno Graduato of Princeton | Special to Tin | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/truman-presses-fight-on-bigotry-religious-leaders-must-stand.html | TRUMAN PRESSES FIGHT ON BIGOTRY Religious Leaders Must Stand Together on Issue He Says at Ceremony in Capital | By Clayton Knowlesspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/u-s-embassy-warns-americans-in-israel.html | U S EMBASSY WARNS AMERICANS IN ISRAEL | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/vandenberg-sees-chiang-u-s-air-force-chief-stops-in-formosa-on-his.html | VANDENBERG SEES CHIANG U S Air Force Chief Stops in Formosa on His world Tour | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/victoria-de-los-angeles-sings-at-hunter-in-second-of-the-colleges.html | Victoria de los Angeles Sings at Hunter In Second of the Colleges Jubilee Series | J B | RE0000065284 | 1980-08-25 | B00000386115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/vietnamese-repel-vietminh-in-2-ambushes-wish-aid-of-french-tanks.html | Vietnamese Repel Vietminh in 2 Ambushes Wish Aid of French Tanks and Navy Fliers | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/vincent-naoliello-engineer-in-yonkers.html | VINCENT NAOLIELLO ENGINEER IN YONKERS | Special to NW NoPK iAMI | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/west-end-ave-to-get-new-light-plan-today-west-end-traffic-on-2.html | West End Ave to Get New Light Plan Today WEST END TRAFFIC ON 2 SHIFTS TODAY | By Joseph C Ingraham | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/wire-foxterrier-best-in-dog-show.html | WIRE FOXTERRIER BEST IN DOG SHOW | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/yale-scientist-honored-philadelphia-academy-awards-medal-to-dr.html | YALE SCIENTIST HONORED Philadelphia Academy Awards Medal to Dr Hutchinson | Special to THE NEW YORK TIMES | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/yugoslavs-foster-west-german-ties-rapprochement-being-pushed.html | YUGOSLAVS FOSTER WEST GERMAN TIES Rapprochement Being Pushed Quietly on Trade Basis  New Envoy an Economist | By M S Handlerspecial To the New York Times | RE0000065284 | 1980-08-25 | B00000386115 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/1877-for-91day-bills-u-s-tenders-of-1300000000-draw-average-bid-of.html | 1877 FOR 91DAY BILLS U S Tenders of 1300000000 Draw Average Bid of 99526 | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/3-nations-ask-speed-on-aid-to-poor-areas.html | 3 NATIONS ASK SPEED ON AID TO POOR AREAS | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/50-000-wild-throw-suit-against-phillies-is-lost.html | 50 000 Wild Throw Suit Against Phillies Is Lost | By the United Press | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/alabama-fugitive-must-be-returned-high-court-rules-against-negro.html | ALABAMA FUGITIVE MUST BE RETURNED High Court Rules Against Negro Fighting to Stay in Ohio  Douglas Dissents | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/albert-d-shaw.html | ALBERT D SHAW | Special to THS NEW YOP K Tlzr | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/alexandei-k-moering.html | ALEXANDEI K MOERING | Special to HE ZEW Y03 llrS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/anna-alberghetti-will-star-in-film-young-soprano-at-paramount-to.html | ANNA ALBERGHETTI WILL STAR IN FILM Young Soprano at Paramount to Appear in Summer Song  Other Projects Loom | By Thomas M Pryor | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/antiques-fair-shows-common-man-items.html | ANTIQUES FAIR SHOWS COMMON MAN ITEMS | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/arab-bloc-will-seek-wider-palestine-unit.html | ARAB BLOC WILL SEEK WIDER PALESTINE UNIT | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/army-to-use-ski-resort-winter-training-slated-at-snow-ridge-near.html | ARMY TO USE SKI RESORT Winter Training Slated at Snow Ridge Near Camp Drum | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/atom-spies-appeal-is-rejected-again-high-courts-action-opens-way.html | ATOM SPIES APPEAL IS REJECTED AGAIN High Courts Action Opens Way for U S to Seek New Date for Rosenbergs Execution | By Lewis Wood | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/atomic-security-is-under-check-atomic-security-now-under-check.html | Atomic Security Is Under Check ATOMIC SECURITY NOW UNDER CHECK | By Austin Stevens | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/baptists-dispute-bishops-on-schools-public-affairs-panel-asserts.html | BAPTISTS DISPUTE BISHOPS ON SCHOOLS Public Affairs Panel Asserts Catholics Ask Policy Rejected by the Founding Fathers | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/berlin-police-aide-guilty-former-inspector-sent-to-prison-in-death.html | BERLIN POLICE AIDE GUILTY Former Inspector Sent to Prison in Death of ProRed Demonstrator | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/blast-shows-hydrogen-progress-new-blast-shows-atomic-progress.html | Blast Shows Hydrogen Progress NEW BLAST SHOWS ATOMIC PROGRESS | By William Laurence | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bonds-and-shares-on-london-market-continued-firmness-is-shown.html | BONDS AND SHARES ON LONDON MARKET Continued Firmness Is Shown Despite Small Turnover  Oils Are an Exception | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bonfire-celebration-at-princeton-tonight.html | Bonfire Celebration At Princeton Tonight | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bottling-business-soars-sales-of-soft-drinks-in-1952-seen-well-over.html | BOTTLING BUSINESS SOARS Sales of Soft Drinks in 1952 Seen Well Over a Billion Cases | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bowie-races-put-off-when-jockeys-strike-opening-bowie-card-halted.html | Bowie Races Put Off When Jockeys Strike Opening Bowie Card Halted After 2 Races When Jockeys Call Track Unsafe | By Joseph C Nichols | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/britain-bars-oil-data-from-angloiranian.html | BRITAIN BARS OIL DATA FROM ANGLOIRANIAN | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/britain-is-pressed-for-close-pool-tie-monnet-in-plea-for-lasting.html | BRITAIN IS PRESSED FOR CLOSE POOL TIE Monnet in Plea for Lasting Association With European Coal and Steel Community | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/british-transit-bill-up-for-2d-reading.html | BRITISH TRANSIT BILL UP FOR 2D READING | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/capozzoli-triumphs-impressively-in-i-c-4a-crosscountry-championship.html | Capozzoli Triumphs Impressively in I C 4A CrossCountry Championship GEORGETOWN STAR WINNER IN 24301 | By Joseph M Sheehan | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/captain-testifies-in-fatal-collision.html | CAPTAIN TESTIFIES IN FATAL COLLISION | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/catholic-college-conference-set.html | Catholic College Conference Set | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/censors-bar-the-red-menace.html | Censors Bar The Red Menace | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/churchill-to-ask-land-law-change-amendment-sought-to-labors.html | CHURCHILL TO ASK LAND LAW CHANGE Amendment Sought to Labors Controversial 1947 Tax on Unearned Increment | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/climate-of-eden-closes-saturday-play-based-on-mittelholzers-novel.html | CLIMATE OF EDEN CLOSES SATURDAY Play Based on Mittelholzers Novel by Moss Hart to Quit After 12 Performances | By Louis Calta | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/court-lays-deed-to-bank-not-lowpaid-embezzler.html | Court Lays Deed to Bank Not LowPaid Embezzler | By the United Press | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/crowds-wagering-set-racing-marks-state-collected-40513198-from.html | CROWDS WAGERING SET RACING MARKS State Collected 40513198 From Tracks for Rise of 157 Per Cent Over 51 | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/danbury-hospital-ousts-president-administration-repudiated-in.html | DANBURY HOSPITAL OUSTS PRESIDENT Administration Repudiated in Dispute Over Suspension of 2 Staff Physicians | By Richard H Parke | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/deal-on-for-yonkers-bus-line.html | Deal On for Yonkers Bus Line | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/desapio-clashes-with-crime-panel-silenced-in-protest-on-smear.html | DESAPIO CLASHES WITH CRIME PANEL SILENCED IN PROTEST ON SMEAR TACTICS US TO CHALLENGE LUCHESE CITIZENSHIP LEADER IS AROUSED | By Meyer Berger | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/dr-warren-g-waterman.html | DR WARREN G WATERMAN | Specie to WE v No rs | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/du-mont-and-bushnell-debate-college-curb-on-football-tv-trade.html | Du Mont and Bushnell Debate College Curb on Football TV TRADE RESTRAINT IS CHARGED HERE | By Louis Effrat | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archiv es/du-pont-faces-u-s-in-antitrust-suit-giant-legal-battle-getting.html | DU PONT FACES U S IN ANTITRUST SUIT Giant Legal Battle Getting Under Way in Chicagos Federal District Court | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/early-goods-for-israel-seen.html | Early Goods for Israel Seen | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/east-germans-conducting-frantic-drive-to-block-hardhitting-rias.html | East Germans Conducting Frantic Drive To Block HardHitting RIAS Broadcasts | By Walter Sullivan | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/eisenhower-as-leader-viewed-as-being-a-soldierstatesman-with.html | Eisenhower as Leader Viewed as Being a SoldierStatesman With Civilian Outlook | DANIEL A POLING | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/elizabeth-strong-bejoes-fian-jee-exstudent-at-masters-school-will.html | ELIZABETH STRONG BEJOES FIAN JEE ExStudent at Masters School Will Be Married in Spring to Theodore Counselman Jr | Special to Ta Nzw Yolu Tls | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/emil-shfer-jersey-ei6ilqeeri-designer-of-radio-towers-for-army-and.html | EMIL SHFER JERSEY EI6IlqEERI Designer of Radio Towers for Army and Navy a Former Krupp Executive Is ead | lUecial to 1 NV yoRc TiMS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/etchebaster-gains-court-tennis-lead-turns-back-alastair-martin-3.html | ETCHEBASTER GAINS COURT TENNIS LEAD Turns Back Alastair Martin 3 Sets to 1 as World Open Title Match Starts | By William J Briordy | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/fabrics-appraised-in-coasts-designs.html | FABRICS APPRAISED IN COASTS DESIGNS | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/fashion-ski-wear-designed-for-hilltop-or-suburb-review-of-town.html | Fashion Ski Wear Designed for Hilltop or Suburb Review of Town Shops Proves of Interest to Sport Devotees | By Dorothy ONeill | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/first-ladies-postpone-tour-of-the-white-house.html | First Ladies Postpone Tour of the White House | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/floyd-w-conklin.html | FLOYD W CONKLIN | Special to Tm Yor TLrs | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/football-crowns-at-stake-saturday-4-conference-champions-to-be.html | FOOTBALL CROWNS AT STAKE SATURDAY 4 Conference Champions to Be Decided  UCLA Opposes Trojans in Top Game | By Allison Danzig | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/four-british-jets-reach-cuba.html | Four British Jets Reach Cuba | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/frank-j-quinn.html | FRANK J QUINN | Special to TH NSW YO | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/g-samuel-bohlin.html | G SAMUEL BOHLIN | Special to THE Nw Yo Tnrs | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/george-h-tucker-former-reporter-world-war-ii-correspondent-of-the.html | GEORGE H TUCKER FORMER REPORTER World War II Correspondent of the Associated Press Dies Wrote Broadway Feature | pccml to THE Ngw YORK Tls | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/gift-from-miss-truman-tops-auction-for-church.html | Gift From Miss Truman Tops Auction for Church | By the United Press | RE0000065285 | 1980-08-25 | B00000386116 |

| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/governors-stress-states-rights-idea-byrnes-shivers-and-kennon-tell.html | GOVERNORS STRESS STATES RIGHTS IDEA Byrnes Shivers and Kennon Tell Southern Executives to Oppose U S Controls | By John N Popham | RE0000065285 | 1980-08-25 | B00000386116 |
|---|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/greenhouse-plays-cello-at-recital-five-of-schumanns-folksong-pieces.html | GREENHOUSE PLAYS CELLO AT RECITAL Five of Schumanns Folksong Pieces Precede Premiere of Arthur Bergers Duo | H C S | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hartford-pays-4000-for-policing-robeson.html | HARTFORD PAYS 4000 FOR POLICING ROBESON | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/helicopters-to-help-fight-malayan-reds.html | HELICOPTERS TO HELP FIGHT MALAYAN REDS | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/highway-toll-deplored-problem-may-force-federal-action-traffic.html | HIGHWAY TOLL DEPLORED Problem May Force Federal Action Traffic Expert Says | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hoffman-to-keep-ford-post.html | Hoffman to Keep Ford Post | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/house-study-to-open-on-taxfree-groups.html | HOUSE STUDY TO OPEN ON TAXFREE GROUPS | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hungary-dooms-spies-four-said-to-have-been-yugoslav-agents-fifth.html | HUNGARY DOOMS SPIES Four Said to Have Been Yugoslav Agents  Fifth Gets Life | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/iirs-orie-j-gerard.html | IIRS ORIE J GERARD | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/in-the-nation-advice-to-the-general-from-all-quarters.html | In The Nation Advice to the General From All Quarters | By Arthur Krock | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/india-eases-film-imports-government-will-exhibit-more.html | INDIA EASES FILM IMPORTS Government Will Exhibit More NonEnglishSpeaking Pictures | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/india-supports-repatriation-peiping-said-to-want-truce-india-offers.html | India Supports Repatriation Peiping Said to Want Truce INDIA OFFERS PLAN ON KOREA CAPTIVES | By Thomas J Hamilton | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/interamerican-relations.html | InterAmerican Relations | WERNER WOLFF | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/island-isolation-barred-winter-ships-won-for-marthas-vineyard-and.html | ISLAND ISOLATION BARRED Winter Ships Won for Marthas Vineyard and Nantucket | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/israeli-peace-held-eisenhowers-goal-zionist-leader-says-general.html | ISRAELI PEACE HELD EISENHOWERS GOAL Zionist Leader Says General Assured Him of Efforts to End Strife With Arabs | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/james-p-kelley.html | JAMES P KELLEY | Special to THE NEW YOK S | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jean-weeks-air-officer-to-wed.html | Jean Weeks Air Officer to Wed | SpeciaI to THE NEW YORE TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jersey-fugitive-abroad-h-j-adonis-wanted-in-228000-bribe-case-found.html | JERSEY FUGITIVE ABROAD H J Adonis Wanted in 228000 Bribe Case Found in Holland | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jie-w-oconnor-architect-is-dead-designer-of-schools-convents-and.html | JiE W OCONNOR ARCHITECT IS DEAD Designer of Schools Convents and Public Housing Projects Started Career in 1903 | Special to Tin Nv NoPx TLSt | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/job-applications-flood-eisenhower-all-are-sent-on-to-new-york.html | JOB APPLICATIONS FLOOD EISENHOWER All Are Sent On to New York Headquarters for Screening General Ends Vacation | By William R Conklin | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/joseph-espousing-transit-authority-as-city-finance-aid-controller.html | JOSEPH ESPOUSING TRANSIT AUTHORITY AS CITY FINANCE AID Controller Gives Program After Deprecating Parleys of State and Municipal Officials | By Charles G Bennett | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/judgeship-asked-for-fanelli.html | Judgeship Asked for Fanelli | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/kleinsinger.html | KleinSinger | Special to TH NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/korea-g-is-early-santas-for-home-folk-crowd-seouls-rejuvenated.html | Korea G Is Early Santas for Home Folk Crowd Seouls Rejuvenated Shops for Gifts | By Grog MacGregor | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/league-of-women-cites-role-in-vote-asserts-it-played-major-share-in.html | LEAGUE OF WOMEN CITES ROLE IN VOTE Asserts It Played Major Share in Getting People to Polls Lists Examples of Work | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lewis-sees-unrest-if-coal-pact-fails-but-union-can-wait-for-boards.html | LEWIS SEES UNREST IF COAL PACT FAILS But Union Can Wait for Boards Demise He Tells Pay Hearing Putnam to Act Soon | By Jay Walz | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/louis-n-barton.html | LOUIS N BARTON | Special to THg Nsw YORK IFS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lovett-is-pleased-by-liaison-gains-secretary-confers-with-lodge.html | LOVETT IS PLEASED BY LIAISON GAINS Secretary Confers With Lodge Eisenhower Trip to Korea Taken Up in Detail | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/major-lines-plan-coronation-trips-79-voyages-from-atlantic-ports-48.html | MAJOR LINES PLAN CORONATION TRIPS 79 Voyages From Atlantic Ports 48 From New York Listed for April and May | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/marshal-made-premier-victor-in-the-election-receives-mandate-from.html | MARSHAL MADE PREMIER Victor in the Election Receives Mandate From King | By A C Sedgwick | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/materials-varied-in-new-furniture-architectdesigner-uses-cane-metal.html | MATERIALS VARIED IN NEW FURNITURE ArchitectDesigner Uses Cane Metal Plastics Ceramics as Well as Mixed Woods | By Betty Pepis | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/maurice-rotenberg.html | MAURICE ROTENBERG | Special to Trs Nsw YOK TIMZS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/max-meyer-gets-post-state-university-affirms-him-as-fashion.html | MAX MEYER GETS POST State University Affirms Him as Fashion Institute Head | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mgranery-acts-to-deport-luchese-to-his-native-italy-mgranery-moves.html | MGranery Acts to Deport Luchese to His Native Italy MGRANERY MOVES TO DEPORT LUCHESE | By Alexander Feinberg | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-belle-feldherr-of-ellenville-to-wed.html | MISS BELLE FELDHERR OF ELLENVILLE TO WED | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-phoebe-a-boyd.html | MISS PHOEBE A BOYD | SPecial o THE NEW YOP K TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mrs-van-fleet-greeted-by-husband-in-korea.html | Mrs Van Fleet Greeted by Husband in Korea | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-radcliffe-hall-open.html | New Radcliffe Hall Open | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-trends-seen-in-juvenile-crime-official-at-capital-meeting-calls.html | NEW TRENDS SEEN IN JUVENILE CRIME Official at Capital Meeting Calls Danger Greater Than Increase in Delinquency | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-yorks-water-supply-the-value-of-metering-as-a-method-of.html | New Yorks Water Supply The Value of Metering as a Method of Conservation Is Considered | HAROLD P DWORSKY | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/nicholas-j-clcala.html | NICHOLAS J ClCALA | Special to NEW YO Tzms | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/no-plans-for-grounding-craft.html | No Plans for Grounding Craft | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/papagos-planning-big-fiscal-reform-wants-to-lure-capital-and-end.html | PAPAGOS PLANNING BIG FISCAL REFORM Wants to Lure Capital and End Need for U S Aid  Hopes to Cut Communists Gains | By C L Sulzberger | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/peiping-tells-eisenhower-not-to-expand-korea-war.html | Peiping Tells Eisenhower Not to Expand Korea War | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/progress-seen-on-tunisia.html | Progress Seen on Tunisia | PHINEAS TOBY | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rao-lanza-knew-public-officials-witnesses-with-police-records-offer.html | RAO LANZA KNEW PUBLIC OFFICIALS Witnesses With Police Records Offer Further Evidence Here of RacketsPolitics Link | By Emanuel Perlmutter | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rev-daniel-medvecky.html | REV DANIEL MEDVECKY | Special to TsS NEW Yomi TLZS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rkojerrico-suit-opens-both-sides-waive-jury-trial-in-contest-over.html | RKOJERRICO SUIT OPENS Both Sides Waive Jury Trial in Contest Over Screen Credits | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rosenbergs-noncommital.html | Rosenbergs Noncommital | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/russian-scores-west-on-african-race-case.html | RUSSIAN SCORES WEST ON AFRICAN RACE CASE | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/second-army-coup-upsets-indonesia-officer-group-takes-command-of.html | SECOND ARMY COUP UPSETS INDONESIA Officer Group Takes Command of Seventh Division Pledges Loyalty to President | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/senator-morse-criticized.html | Senator Morse Criticized | CHARLES E DENNY Jr | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/six-migs-downed-over-north-korea-sabre-pilots-report-one-more-red.html | SIX MIGS DOWNED OVER NORTH KOREA Sabre Pilots Report One More Red Jet Probably Destroyed and an Eighth Damaged | By Lindesay Parrott | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/south-africa-needs-houses.html | South Africa Needs Houses | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/south-sudan-issue-rises-in-vote-talk-nonmoslem-folk-may-boycott.html | SOUTH SUDAN ISSUE RISES IN VOTE TALK NonMoslem Folk May Boycott Election in Rift Over Power of the Governor General | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/soviet-adds-curbs-on-austrian-vote-bars-legal-but-nazitinged-groups.html | SOVIET ADDS CURBS ON AUSTRIAN VOTE Bars Legal but NaziTinged Groups From Russian Zone  Vienna Plans Protest | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/soviet-loses-fight-in-un-on-refugees-high-commissioners-budget-is.html | SOVIET LOSES FIGHT IN UN ON REFUGEES High Commissioners Budget Is Voted Despite Charges of Illegality Capitalist Plot | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/spain-in-new-bid-for-unesco-seat-promises-to-lift-publications-ban.html | SPAIN IN NEW BID FOR UNESCO SEAT Promises to Lift Publications Ban if Elected a Member  Many Bodies Protest | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/spanishspeaking-aides-needed.html | SpanishSpeaking Aides Needed | ADELAIDE K MERRILL | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/sports-of-the-times-much-too-small.html | Sports of The Times Much Too Small | By Arthur Daley | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/strike-closes-school-33-camden-teachers-stay-home-after-pay-rises.html | STRIKE CLOSES SCHOOL 33 Camden Teachers Stay Home After Pay Rises Are Refused | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/suit-settled-for-25000-yonkers-woman-sought-110000-for-injuries-to.html | SUIT SETTLED FOR 25000 Yonkers Woman Sought 110000 for Injuries to Her Son | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/survival-of-the-tuatara.html | Survival of the Tuatara | HERMAN A LANDIS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tangier-hijack-suspects-freed.html | Tangier Hijack Suspects Freed | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tax-policy-of-u-s-called-dishonest-head-of-du-pont-says-system-is.html | TAX POLICY OF U S CALLED DISHONEST Head of du Pont Says System Is Like National Shell Game Hiding Levies From Public | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/text-of-indias-resolution-in-u-n-on-prisonerofwar-issue-in-korea.html | Text of Indias Resolution in U N on PrisonerofWar Issue in Korea | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/thomas-j-cox.html | THOMAS J COX | Special to TItE NEW YORK TIuS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/truman-prepares-to-brief-eisenhower-at-meeting-today-washington.html | TRUMAN PREPARES TO BRIEF EISENHOWER AT MEETING TODAY Washington Expected to Give the Presidentelect One of Its Greatest Welcomes | By Anthony Leviero | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tv-set-functions-with-transistors-only-radio-vacuum-tube-used-in.html | TV SET FUNCTIONS WITH TRANSISTORS Only Radio Vacuum Tube Used in Portable Receiver Is Its Own Picture Device | By T R Kennedy Jr | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-n-gets-tunisia-plan-saudi-arabian-urges-african-equivalent-of.html | U N GETS TUNISIA PLAN Saudi Arabian Urges African Equivalent of Benelux | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-n-halt-probable-till-inauguration-little-hope-held-eisenhower.html | U N HALT PROBABLE TILL INAUGURATION Little Hope Held Eisenhower Will Commit Himself Before Taking Oath on Jan 20 | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-s-output-of-goods-and-services-at-new-record-in-third-quarter.html | U S Output of Goods and Services At New Record in Third Quarter  Gross National Product Shows Increase to Annual Rate of 343400000000  Steel Strike Cuts Rise | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-s-slashes-price-it-set-for-2-liners-9-million-cut-on-independence.html | U S SLASHES PRICE IT SET FOR 2 LINERS 9 Million Cut on Independence and Constitution Announced by the Maritime Board | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/us-troops-gaining-german-goodwill-relations-are-said-to-be-best-at.html | US TROOPS GAINING GERMAN GOODWILL Relations Are Said to Be Best at Any Time Since the War Despite Some Irritants | By Drew Middleton | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/walter-c-minder.html | WALTER C MINDER | Special to NLW YO zs | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/weizmann-service-held-israeli-rites-at-grave-mark-end-of-7day.html | WEIZMANN SERVICE HELD Israeli Rites at Grave Mark End of 7Day Mourning Period | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |

| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/westchester-budget-hearing.html | Westchester Budget Hearing | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
|---|---|---|---|---|---|---|
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/wheat-declines-on-news-of-rain-prices-break-up-to-3-cents-a-bushel.html | WHEAT DECLINES ON NEWS OF RAIN Prices Break Up to 3 Cents a Bushel  Corn Oats Under Some Pressure | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/william-a-oettler.html | WILLIAM A OETTLER | SpecJal to T Nzw YORK qrMss | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/william-b-sweet.html | WILLIAM B SWEET | Special to TIg NgW Yol TIM | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/william-mfadden.html | WILLIAM MFADDEN | Sicial toTHE iNlW YORK TIMS | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/windsor-visits-mother-duke-to-spend-week-with-queen-mary-who-has.html | WINDSOR VISITS MOTHER Duke to Spend Week With Queen Mary Who Has Been Ill | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/wood-field-and-stream-with-does-more-in-evidence-than-bucks-deer.html | Wood Field and Stream With Does More in Evidence Than Bucks Deer Kill Is Light in Shushan Area | By Raymond R Camp | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/workers-in-japan-halt-power-again-electricity-suspended-in-tenth.html | WORKERS IN JAPAN HALT POWER AGAIN Electricity Suspended in Tenth Strike Wave  Stoppage in Coal Mines Continues | By William J Jorden | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/world-crime-court-delayed-by-u-n-unit.html | WORLD CRIME COURT DELAYED BY U N UNIT | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/yonkers-race-tax-is-205000.html | Yonkers Race Tax Is 205000 | Special to THE NEW YORK TIMES | RE0000065285 | 1980-08-25 | B00000386116 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/100-projects-get-tax-writeoffs-d-p-a-certifies-105597017-in.html | 100 PROJECTS GET TAX WRITEOFFS D P A Certifies 105597017 in Expanded Facilities Led by Fairmount Aluminum | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/1952-contributions-to-u-n-more-rapid.html | 1952 CONTRIBUTIONS TO U N MORE RAPID | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/2-migs-destroyed-near-us-sea-force-navy-jets-damage-3d-over.html | 2 MIGS DESTROYED NEAR US SEA FORCE Navy Jets Damage 3d Over Northeast Korean Waters Close to Soviet Border | By Lindesay Parrott | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/4-prosecutors-face-inquiry.html | 4 Prosecutors Face Inquiry | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/5-bowery-hoboes-pay-college-a-visit-skid-row-characters-some.html | 5 BOWERY HOBOES PAY COLLEGE A VISIT Skid Row Characters Some University Graduates Are Alike in Battling Routine | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/abroad-behind-the-briefing-is-the-need-for-haste.html | Abroad Behind the Briefing Is the Need for Haste | By Anne OHare McCormick | RE0000065286 | 1980-08-25 | B00000386117 |

| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/airplane-complaints-increase.html | Airplane Complaints Increase | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/alvers-presents-program-of-songs-ukrainian-contralto-is-heard-at.html | ALVERS PRESENTS PROGRAM OF SONGS Ukrainian Contralto Is Heard at Town Hall in Selections by Eight Composers | J B | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/article-4-no-title-hunter-who-killed-hunter-held-under-special-law.html | Article 4 No Title Hunter Who Killed Hunter Held Under Special Law | By the United Press | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/ball-park-sale-near-newark-may-purchase-ruppert-stadium-from-yanks.html | BALL PARK SALE NEAR Newark May Purchase Ruppert Stadium From Yanks Today | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/blaikie-proposes-wont-talk-law-tammany-rebel-asks-ouster-of-party.html | BLAIKIE PROPOSES WONT TALK LAW Tammany Rebel Asks Ouster of Party Officials Refusing to Aid Official Inquiry | By Leo Egan | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/bonds-and-shares-on-london-market-british-government-mediums-in.html | BONDS AND SHARES ON LONDON MARKET British Government Mediums in Fresh Gains Industrial Leaders Also Advance | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/bonn-house-calls-saar-vote-illegal-bundestag-adopts-resolution.html | BONN HOUSE CALLS SAAR VOTE ILLEGAL Bundestag Adopts Resolution Refusing to Give Recognition to Resultant Government | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/bridges-plea-rejected-circuit-court-which-upheld-his-conviction.html | BRIDGES PLEA REJECTED Circuit Court Which Upheld His Conviction Bars Rehearing | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/british-honor-weizmann-high-officials-attend-service-germans-also.html | BRITISH HONOR WEIZMANN High Officials Attend Service Germans Also Pay Tribute | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/bundestag-upsets-adenauer-plan-to-ratify-bonn-pacts-this-month.html | Bundestag Upsets Adenauer Plan To Ratify Bonn Pacts This Month BUNDESTAG UPSETS ADENAUERS PLAN | By Drew Middleton | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/business-opposes-tax-in-jersey-city-14-attack-ordinance-for-gross.html | BUSINESS OPPOSES TAX IN JERSEY CITY 14 Attack Ordinance for Gross Receipts and Payroll Levy but Passage Is Likely | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archiv es/camden-school-strike-ends.html | Camden School Strike Ends | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/canada-gets-shipment-of-autos-from-germany.html | Canada Gets Shipment Of Autos From Germany | By the United Press | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/catholic-pledge-sought-by-oxnam-methodist-bishop-asks-that-public.html | CATHOLIC PLEDGE SOUGHT BY OXNAM Methodist Bishop Asks That Public Support of Parochial Schools Be Renounced | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/chain-reaction-in-nato-belgian-and-dutch-military-reductions-are-in.html | Chain Reaction in NATO Belgian and Dutch Military Reductions Are Interrelated and Affect All Nations | By Hanson W Baldwin | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/cheering-crowds-welcome-general-he-makes-the-famed-v-sign-from-his.html | CHEERING CROWDS WELCOME GENERAL He Makes the Famed V Sign From His Car in Triumphal Tour of the Capital | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/city-ballet-opens-3d-week-of-season-repetitions-include-picnic-at.html | CITY BALLET OPENS 3D WEEK OF SEASON Repetitions Include Picnic at Tintagel and Card Game  Group in Admirable Form | By John Martin | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/columbia-to-film-crime-story-soon-rough-company-may-have-glenn-ford.html | COLUMBIA TO FILM CRIME STORY SOON  Rough Company May Have Glenn Ford and Broderick Crawford as CoStars | By Thomas M Pryor | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/danish-furniture-features-chairs-shapes-by-several-designers-are.html | DANISH FURNITURE FEATURES CHAIRS Shapes by Several Designers Are Put on Display in New Madison Ave Showroom | By Betty Pepis | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/daughter-to-mrs-d-a-greeni.html | Daughter to Mrs D A GreenI | Special to Tin NIw YORK TIF | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/denationalizing-measure-advanced-by-commons.html | Denationalizing Measure Advanced by Commons | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/denis-t-noonan.html | DENIS T NOONAN | Spect to T W Yo Tz4rs | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dogs-are-her-chief-bequest.html | Dogs Are Her Chief Bequest | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dr-john-paul-brennan.html | DR JOHN PAUL BRENNAN | special to THs Nw Yo Trs | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dr-zachary-wiener.html | DR ZACHARY WIENER | pecla to THE uw YOmK Tllr | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/du-pont-trust-suit-opens-in-chicago-government-lawyer-charges.html | DU PONT TRUST SUIT OPENS IN CHICAGO Government Lawyer Charges 5000000000 Monopoly in Opening Statement | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dutch-stress-need-for-customs-union.html | DUTCH STRESS NEED FOR CUSTOMS UNION | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/egypt-dims-hope-of-israeli-peace-door-not-closed-her-foreign-chief.html | EGYPT DIMS HOPE OF ISRAELI PEACE Door Not Closed Her Foreign Chief Says in U N but He Lays Down Conditions | By Kathleen Teltsch | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/einstein-declines-israeli-presidency-einstein-declines-israel.html | Einstein Declines Israeli Presidency EINSTEIN DECLINES ISRAEL PRESIDENCY | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/einstein-refuses-to-comment.html | Einstein Refuses to Comment | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/eisenhower-hailed-in-radicals-rout.html | EISENHOWER HAILED IN RADICALS ROUT | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/exgov-moore-73-of-jersey-dies-in-car-exg0n-moore-73-of-jersey-is.html | ExGov Moore 73 Of Jersey Dies in Car EXG0N MOORE 73 OF JERSEY IS DEAD | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/faisal-dedicates-big-iraqi-pipeline-notables-see-king-inaugurate.html | FAISAL DEDICATES BIG IRAQI PIPELINE Notables See King Inaugurate 114800000 Project That Triples Kirkuk Oil Output | Dispatch of The Times London | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/federation-to-study-state-jury-system.html | FEDERATION TO STUDY STATE JURY SYSTEM | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/fred-a-mabee.html | FRED A MABEE | Special to Nzw NORIo TIMFS | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/front-page-1-no-title-one-put-at-25000.html | Front Page 1 No Title ONE PUT AT 25000 | By Meyer Berger | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/g-o-p-sweeps-illinois-election-of-state-secretary-puts-party-in.html | G O P SWEEPS ILLINOIS Election of State Secretary Puts Party in Complete Control | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/general-returns-feels-wonderful-flies-here-from-washington-and.html | GENERAL RETURNS FEELS WONDERFUL Flies Here From Washington and Takes Family Home No Comment on Talk | By William R Conklin | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/greek-thespians-open-run-tonight-national-theatre-troupe-of-52.html | GREEK THESPIANS OPEN RUN TONIGHT National Theatre Troupe of 52 Brings Electra and Oedipus Tyrannus to the Hellinger | By Sam Zolotow | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hawaii-red-line-told-crouch-testimony-is-terminated-by-prosecutor.html | HAWAII RED LINE TOLD Crouch Testimony Is Terminated by Prosecutor After 5 Days | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hospital-at-danbury-may-reinstate-two.html | HOSPITAL AT DANBURY MAY REINSTATE TWO | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hospital-fund-drive-snagged-by-dispute.html | HOSPITAL FUND DRIVE SNAGGED BY DISPUTE | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/house-opens-study-on-taxfree-funds-investigation-of-foundations.html | HOUSE OPENS STUDY ON TAXFREE FUNDS Investigation of Foundations Gives Indications of Being Sympathetic Not Hostile | BY John D Morris | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hunger-may-stalk-seoul-this-winter-rise-in-population-and-less-food.html | HUNGER MAY STALK SEOUL THIS WINTER Rise in Population and Less Food Reported by U N Aide American Help Is Urged | By Greg MacGregor | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/inadequate-rains-fail-to-ease-grain-wheat-corn-oats-and-rye-up-18.html | INADEQUATE RAINS FAIL TO EASE GRAIN Wheat Corn Oats and Rye Up 18 to 1 Cent in Chicago Pits Soybeans Close Lower | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/india-to-be-urged-to-alter-korea-bid-briton-and-canadian-will-seek.html | INDIA TO BE URGED TO ALTER KOREA BID Briton and Canadian Will Seek Changes in U N Proposal on Prisoners of War | By Thomas J Hamilton | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/indiana-wins-toll-road-court-ruling-halts-restrainer-on.html | INDIANA WINS TOLL ROAD Court Ruling Halts Restrainer on OhiotoIllinois Highway | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/indonesia-cabinet-appeals-for-calm-president-sukarno-returning-from.html | INDONESIA CABINET APPEALS FOR CALM President Sukarno Returning From Tour Today Is Faced With Macassar Crisis | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jersey-pike-moves-to-curb-accidents-will-install-neon-speed-limit.html | JERSEY PIKE MOVES TO CURB ACCIDENTS Will Install Neon Speed Limit Signs and Paint the Inside Shoulders of Road White | By Joseph C Ingraham | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jerusalem-sends-a-rosenberg-plea-20-religious-leaders-urge-truman.html | JERUSALEM SENDS A ROSENBERG PLEA 20 Religious Leaders Urge Truman Clemency for Pair Condemned as Spies | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/john-j-cullinan.html | JOHN J CULLINAN | Special to TiE ICznv YO TIMr S | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lenz-appeal-heard-decision-reserved-in-albany-hearing-on-ouster-as.html | LENZ APPEAL HEARD Decision Reserved in Albany Hearing on Ouster as Dean | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lies-views-sought-by-u-s-grand-jury-but-u-n-chief-is-expected-to.html | LIES VIEWS SOUGHT BY U S GRAND JURY But U N Chief Is Expected to Decline Bid to Testify on His Smear Charge | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/listings-of-mazdaks-name.html | Listings of Mazdaks Name | GEORGE C MILES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lone-photographer-tells-how-he-made-two-smile.html | Lone Photographer Tells How He Made Two Smile | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/louise-beal-dies-at-85-i-star-of-calamity-ann-series-started.html | LOUISE BEAL DIES AT 85 i Star of Calamity Ann Series Started Western Films | Special to Tru Nuww YORK TLfES | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/loyalty-oaths-queried-misunderstanding-seen-of-problem-of-loyalty.html | Loyalty Oaths Queried Misunderstanding Seen of Problem of Loyalty in Recent Incident | EDGAR S ROBINSON | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mayor-proposes-transit-authority-new-tax-to-aid-it-businesses-that.html | MAYOR PROPOSES TRANSIT AUTHORITY NEW TAX TO AID IT Businesses That Benefit Would Pay Levy to Meet 20 of the Cost Real Estate the Same | By Charles G Bennett | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mcarthy-and-benton-stymied-on-charges.html | MCARTHY AND BENTON STYMIED ON CHARGES | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/memory-takes-its-time-maryland-institute-hears-lag-is-required-for.html | MEMORY TAKES ITS TIME Maryland Institute Hears Lag Is Required for Imprinting | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mobile-clinics-to-aid-korean-disease-fight.html | MOBILE CLINICS TO AID KOREAN DISEASE FIGHT | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/moses-gets-watch-gift-at-u-n.html | Moses Gets Watch Gift at U N | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-eisenhower-has-a-minor-checkup.html | MRS EISENHOWER HAS A MINOR CHECKUP | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-john-whiteman.html | MRS JOHN WHITEMAN | Special to Tas Nzw ox Tus | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/murray-pianist-heard-georgian-makes-local-debut-at-carnegie-recital.html | MURRAY PIANIST HEARD Georgian Makes Local Debut at Carnegie Recital Hall | R P | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/natu-lewis-managert-of-prizefighters-72.html | NATu LEWIS MANAGERt OF PRIZEFIGHTERS 72 | Special to Tmc New Yo Txxrs | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/news-of-food-fall-brings-tasty-harvest-of-new-brands-sugarless.html | News of Food Fall Brings Tasty Harvest of New Brands Sugarless Fruit Instant Coffee Cake Mix | By Jane Nickerson | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/newsprint-from-bagasse.html | Newsprint From Bagasse | JOAQUIN DE LA ROZA Sr | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/number-of-arab-refugees.html | Number of Arab Refugees | A TIMES READER | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/obituary-1-no-title-dr-george-spencer-physician-7-years.html | Obituary 1 No Title DR GEORGE SPENCER PHYSICIAN 7 YEARS | Special to W llw Yo irs I | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/october-jobless-fewest-in-years-census-bureau-reports-only-2-per.html | OCTOBER JOBLESS FEWEST IN YEARS Census Bureau Reports Only 2 Per Cent of Labor Force About 1284000 Is Idle | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/opposition-launches-drive-in-south-africa.html | OPPOSITION LAUNCHES DRIVE IN SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/paterson-prelate-named-archbishop-boland-designated-successor-to.html | PATERSON PRELATE NAMED ARCHBISHOP Boland Designated Successor to Walsh of Newark Whom He Served as Auxiliary | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/patrick-w-barrett.html | PATRICK W BARRETT | Special to THu uxN Yom Ttr | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/paul-eluard-dies-surrealist-poet-author-was-active-in-french.html | PAUL ELUARD DIES SURREALIST POET Author Was Active in French Resistance in World War I1 Wrote More Than 70 Books | Slcial to THE Ntv Yolli Illas | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/philadelphia-orchestra-2-choirs-join-in-joan-of-arc-at-the-stake.html | Philadelphia Orchestra 2 Choirs Join in Joan of Arc at the Stake Ormandy Directs Honeggers Dramatic Oratorio Temple U St Peters Boys Ensembles and Noted Soloists Sing | By Olin Downes | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/polar-test-flight-to-tie-europe-west-scandinavian-dc6-off-today-los.html | POLAR TEST FLIGHT TO TIE EUROPE WEST Scandinavian DC6 Off Today Los Angeles to Copenhagen for Study of Route | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/preacher-roes-father-dies-in-his-home-at-68.html | Preacher Roes Father Dies in His Home at 68 | By the Assoclted Preu | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/proskauer-defends-hearings-on-crime-proskauer-lauds-hearings-on.html | Proskauer Defends Hearings on Crime PROSKAUER LAUDS HEARINGS ON CRIME | By Emanuel Perlmutter | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/radio-and-television-calling-all-cars-calling-all-cars-be-alert-a.html | RADIO AND TELEVISION Calling All Cars Calling All Cars Be Alert A Sponsor May Be Casing Your Hooper | By Jack Gould | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/radio-spurs-college-fund-drive.html | Radio Spurs College Fund Drive | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/railroad-loses-appeal-jersey-tribunal-upholds-state-in-rejecting.html | RAILROAD LOSES APPEAL Jersey Tribunal Upholds State in Rejecting Bid to Drop Run | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/railroads-called-captive-industry-reading-co-president-warns.html | RAILROADS CALLED CAPTIVE INDUSTRY Reading Co President Warns Government Ownership Has Become a Threat | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/reform-jews-adopt-goal-2265000-is-sought-in-year-for-congregations.html | REFORM JEWS ADOPT GOAL 2265000 Is Sought in Year for Congregations College | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/research-grants-offered-by-ge.html | Research Grants Offered by GE | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/riss-joyce-a-smnh-f-wll-bb-wbo__-oc-2i.html | rIss JoYcE A sMnH f WLL BB WBO OC 2I | Special to Tm NW Yo Tm | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/russians-find-u-s-futbol-rough-game-designed-to-create-bandits-and.html | Russians Find U S Futbol Rough Game Designed to Create Bandits and Haters | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/sarnoff-honored-by-engineers.html | Sarnoff Honored by Engineers | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/selfgovernment-is-defined-in-u-n-trustee-unit-adopts-guidance.html | SELFGOVERNMENT IS DEFINED IN U N Trustee Unit Adopts Guidance Report Enumerating Forty Factors of Determination | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shift-from-center-in-italian-voting-elections-in-northern-provinces.html | SHIFT FROM CENTER IN ITALIAN VOTING Elections in Northern Provinces Continue Trend Since 48 to Right and Left | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shipments-of-arms-to-europe-lagging-but-truman-assures-congress.html | SHIPMENTS OF ARMS TO EUROPE LAGGING But Truman Assures Congress Progress Has Been Made in Building Up Military Power | By Felix Belair Jr | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/showdown-deferred-on-pinay-fiscal-plan.html | SHOWDOWN DEFERRED ON PINAY FISCAL PLAN | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/social-march-has-a-lame-duck-limp-there-just-is-not-time-for-all.html | SOCIAL MARCH HAS A LAME DUCK LIMP There Just Is Not Time for All the State Dinners Between Inauguration and Lent | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/south-african-to-urge-sterling-convertibility.html | South African to Urge Sterling Convertibility | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/sports-of-the-times-by-remote-control.html | Sports of The Times By Remote Control | By Arthur Daley | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/st-louis-honors-judge-for-routing-tax-fixers.html | St Louis Honors Judge For Routing Tax Fixers | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/stanley-wesolowski.html | STANLEY WESOLOWSKI | OCCth tO TllE NEW YOK TItrs | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/state-regents-set-red-hearing-dec-4-board-to-decide-if-communist.html | STATE REGENTS SET RED HEARING DEC 4 Board to Decide if Communist Party Members Should Be Barred as Teachers | By Warren Weaver Jr | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/steel-issue-registered-copperweld-files-70000-shares-of-preferred.html | STEEL ISSUE REGISTERED Copperweld Files 70000 Shares of Preferred Stock | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/taft-to-urge-on-eisenhower-study-of-u-s-welfare-role-taft-for.html | Taft to Urge on Eisenhower Study of U S Welfare Role TAFT FOR STUDIES ON WELFARE ROLE | By Clayton Knowles | RE0000065286 | 1980-08-25 | B00000386117 |

| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/talmadge-pledges-south-to-security-georgian-is-elected-chairman-of.html | TALMADGE PLEDGES SOUTH TO SECURITY Georgian Is Elected Chairman of Governors Conference  Conservation Stressed | By John N Popham | RE0000065286 | 1980-08-25 | B00000386117 |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/thomas-w-macdonough.html | THOMAS W MACDONOUGH | peclal to Ta3s ZY YO Tn | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/truman-and-eisenhower-confer-plan-liaison-on-world-affairs-500000.html | TRUMAN AND EISENHOWER CONFER PLAN LIAISON ON WORLD AFFAIRS 500000 HAIL GENERAL IN CAPITAL MEETING IS FORMAL | By Anthony Leviero | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/turkeys-better-at-home-16-draftees-to-join-g-i-chow-line-day-after.html | TURKEYS BETTER AT HOME 16 Draftees to Join G I Chow Line Day After Instead | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/tv-wins-support-as-aid-to-reading-dr-ilg-child-guidance-expert-and.html | TV WINS SUPPORT AS AID TO READING Dr Ilg Child Guidance Expert and R L Shayon Agree It Has Educational Benefits | By Dorothy Barclay | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-army-implies-fraud-in-germany-arrest-of-2-americans-and-34.html | U S ARMY IMPLIES FRAUD IN GERMANY Arrest of 2 Americans and 34 Germans Causes Inquiry Into Defense Projects | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-policy-held-stupid-panamanian-says-it-aids-rise-of-communism-in.html | U S POLICY HELD STUPID Panamanian Says It Aids Rise of Communism in His Nation | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/unesco-delays-on-spain-awaits-paris-cabinet-stand-on-admission-of.html | UNESCO DELAYS ON SPAIN Awaits Paris Cabinet Stand on Admission of Madrid | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/v-a-medical-care-curtailing-quantity-said-to-affect-adversely-the.html | V A Medical Care Curtailing Quantity Said to Affect Adversely the Quality | LESTER E SPEAR | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/vargas-to-revamp-cabinet-mines-and-power-to-be-one-of-6-new.html | VARGAS TO REVAMP CABINET Mines and Power to Be One of 6 New Brazilian Ministries | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/vietminh-loses-400-dead-in-bitter-fight-near-hanoi.html | Vietminh Loses 400 Dead In Bitter Fight Near Hanoi | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/walter-casey-57-jurist-in-jitali-district-of-columbia-since-35-dies.html | WALTER CASEY 57 JURIST IN JITALI District of Columbia Since 35 Dies of a Heart Attack | Special to lv No1 TzxEs | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/werner-kings-point-captain.html | Werner Kings Point Captain | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/women-flock-to-jobs-more-hired-than-men-in-coast-plants-peak-since.html | WOMEN FLOCK TO JOBS More Hired Than Men in Coast Plants  Peak Since War | Special to THE NEW YORK TIMES | RE0000065286 | 1980-08-25 | B00000386117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/wood-field-and-stream-good-shooting-in-the-metropolitan-area-widens.html | Wood Field and Stream Good Shooting in the Metropolitan Area Widens Smiles of Duck Hunters | By Raymond R Camp | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/yale-eleven-stresses-offense-in-drilling-for-harvard-contest-on.html | Yale Eleven Stresses Offense in Drilling for Harvard Contest on Saturday FREESCORING TEST WITH CRIMSON SEEN | By Joseph M Sheehan | RE0000065286 | 1980-08-25 | B00000386117 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/1300000000-bills-offered.html | 1300000000 Bills Offered | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/142901-expended-for-benton-drive-notables-from-throughout-us-aided.html | 142901 EXPENDED FOR BENTON DRIVE Notables From Throughout US Aided Losing Senate Bid  Ribicoff Files Report | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/2-quit-costa-rica-race-presidential-candidate-withdraw-leaving.html | 2 QUIT COSTA RICA RACE Presidential Candidate Withdraw Leaving Field to Figueres | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/300000-petition-u-n-on-admitting-japan.html | 300000 PETITION U N ON ADMITTING JAPAN | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/5000-for-midwest-seat.html | 5000 for Midwest Seat | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/80561-a-mystery-receiverships-to-a-maid-dummy-stock-deals-shown-in.html | 80561 A MYSTERY Receiverships to a Maid Dummy Stock Deals Shown in Testimony POLICE GUARD ON STAND Says a Code Was Used When the Jurist Phoned Defendant  Also Tells of Presents LEVY QUESTIONED ABOUT HIS INCOME | By Meyer Berger | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/acheson-sees-us-hurt-by-alien-law-he-says-restrictions-provoke.html | ACHESON SEES U S HURT BY ALIEN LAW He Says Restrictions Provoke Resentment Among Nations Allies and Weaken Them | By Walter H Waggonerspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/african-negros-acquittal-upheld.html | African Negros Acquittal Upheld | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/anderson-marrow.html | ANDERSON MARROW | Special to | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/anna-zengers-contribution.html | Anna Zengers Contribution | MARJORIE WHITE | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/austria-shows-film-in-plea-for-treaty.html | AUSTRIA SHOWS FILM IN PLEA FOR TREATY | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/author-gives-u-s-lincoln-book-ms-papers-in-library-of-congress.html | AUTHOR GIVES U S LINCOLN BOOK MS Papers in Library of Congress Provided Rich Source of Material Thomas Says | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bars-force-as-key-but-he-does-not-close-door-to-agreement-on.html | BARS FORCE AS KEY But He Does Not Close Door to Agreement on Repatriation HE WILL MEET EDEN TODAY Discusses Foreign Policy With Wiley Sees Taft Martin Bridges Other Leaders Eisenhower Affirms Policy on Captives | By Leo Egan | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bartonbriggs.html | BartonBriggs | Special o Tm NLW YOP X Tm | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bevan-fails-in-bid-for-labor-cabinet-new-voting-system-shuts-him.html | BEVAN FAILS IN BID FOR LABOR CABINET New Voting System Shuts Him Out Pending RunOff Ballot Old Guard Elects Six | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bigness-held-key-to-du-pont-suit-defense-attorney-asserts-us-action.html | BIGNESS HELD KEY TO DU PONT SUIT Defense Attorney Asserts US Action Is Attack on Industrial Expansion CONSPIRACY IS DERIDED AntiTrust Charges Assailed as Not Real Reason for US Governments Move BIGNESS HELD KEY TO DU PONT SUIT | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bls-revises-commodity-index-basis-shifted-to-4749-from-39-commodity.html | BLS Revises Commodity Index Basis Shifted to 4749 From 39 COMMODITY INDEX REVISED BY B L S | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bonds-and-shares-on-london-market-prices-continue-to-increase-with.html | BONDS AND SHARES ON LONDON MARKET Prices Continue to Increase With Industrials Dollar Stocks on Upgrade | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/brewer-wilson.html | BREWER WILSON | Special to | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/british-u-n-aide-lauds-trust-role-burns-outlines-progress-in-5year.html | BRITISH U N AIDE LAUDS TRUST ROLE Burns Outlines Progress in 5Year Review on Cameroons Tanganyika and Togoland | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/briton-lists-plans-for-aiding-malaya-wider-civil-service-rural.html | BRITON LISTS PLANS FOR AIDING MALAYA Wider Civil Service Rural Gains and 54 Vote Outlined by Commissioner Templer | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/burglodonaldson.html | BurgloDonaldson | Special to TE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bus-men-immune-to-traffic-tickets-drivers-among-worst-offenders-in.html | BUS MEN IMMUNE TO TRAFFIC TICKETS Drivers Among Worst Offenders in Jumping Lights Yet They Are Rarely Arrested TRUCKS ALSO VIOLATORS Survey Indicates Prevalence of Beating the Signals on OneWay Thoroughfares | By Joseph C Ingraham | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/churchill-praises-rifle-says-british-28caliber-is-best-despite-u-s.html | CHURCHILL PRAISES RIFLE Says British 28Caliber Is Best Despite U S Rejection | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/citizen-interest-in-officials.html | Citizen Interest in Officials | JEROME KESSLER | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/colleges-need-more-money-fear-reliance-on-u-s-funds-nations.html | Colleges Need More Money Fear Reliance on U S Funds NATIONS COLLEGES NEED MORE MONEY | By Benjamin Fine | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/colombia-bans-wheat-imports.html | Colombia Bans Wheat Imports | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/controls-of-prices-on-apparel-to-end-director-tells-congress-group.html | CONTROLS OF PRICES ON APPAREL TO END Director Tells Congress Group Other Curbs Will Be Lifted but System Must Continue CONTROLS OF PRICES ON APPAREL TO END | By Charles E Eganspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/couple-killed-in-auto-crash.html | Couple Killed in Auto Crash | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/daughte-mre-l-h-mandei.html | Daughte Mre L H Mandei | special tQ Ta NEW No TFS | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/depinet-reported-rejoining-r-k-o-seen-taking-job-as-president-and.html | DEPINET REPORTED REJOINING R K O Seen Taking Job as President and Board Member Effective Today With Other Aides | By Thomas M Pryorspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/dobbs-ferry-asks-inquiry-on-school-town-lays-crime-rate-rise-to.html | DOBBS FERRY ASKS INQUIRY ON SCHOOL Town Lays Crime Rate Rise to Fugitives From Institution for Maladjusted Youths | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/early-ruling-likely-in-coal-wage-case.html | EARLY RULING LIKELY IN COAL WAGE CASE | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ecuador-weaving-helped-by-point-4-program-modernizes-ancient-indian.html | ECUADOR WEAVING HELPED BY POINT 4 Program Modernizes Ancient Indian Craft  New Wools and Patterns Developed | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/edwin-warfield-jr.html | EDWIN WARFIELD JR | Spedal to | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/expoliceman-acquitted-man-accused-of-conspiracy-to-take-200-bribe.html | EXPOLICEMAN ACQUITTED Man Accused of Conspiracy to Take 200 Bribe in Jersey | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fashions-for-bride-cover-wide-range-preceremony-and-honeymoon.html | FASHIONS FOR BRIDE COVER WIDE RANGE PreCeremony and Honeymoon Apparel Included in Styles Offered by Best Co | By Virginia Pope | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fire-sweeps-supermarket.html | Fire Sweeps Supermarket | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ford-of-yankees-receives-discharge-from-army-southpaw-pitcher-to.html | Ford of Yankees Receives Discharge From Army SOUTHPAW PITCHER TO REPORT AT CAMP Ford Yankee Star in 1950 Set to Resume Career in Spring After Two Years in Army CLUB OFFICIALS CONVENE Representatives From Eastern Teams Meet Here for Talks Shuba Leaves Hospital | By John Drebinger | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/four-leading-generals-resign-in-greece-kings-aide-hostile-to.html | Four Leading Generals Resign in Greece Kings Aide Hostile to Papagos Also Quits | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fred-s-willbur.html | FRED S WILLBUR | Special to Tins Nsw Yom | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/french-discount-red-river-ambush-say-vietminh-blow-came-too-late-to.html | FRENCH DISCOUNT RED RIVER AMBUSH Say Vietminh Blow Came Too Late to Save Supplies White Man Signaled Attack | By Tillman Durdinspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/general-runs-an-errand-for-marine-pfc-in-korea.html | General Runs an Errand For Marine Pfc in Korea | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/george-c-brown.html | GEORGE C BROWN | Special to | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/half-billion-bond-issue-proposed-for-california-highway-program.html | Half Billion Bond Issue Proposed For California Highway Program | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/high-court-hears-makework-fight-publishers-ask-ruling-on-union.html | HIGH COURT HEARS MAKEWORK FIGHT Publishers Ask Ruling on Union Bogus Typesetting Theatre Opposes StandBy Band | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/icc-to-reexamine-1949-mopac-plan-agency-says-changed-conditions.html | ICC TO REEXAMINE 1949 MOPAC PLAN Agency Says Changed Conditions Necessitate a Review of Reorganization Program ICC TO REEXAMINE 1949 MOPAC PLAN | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ice-age-horse-is-resurrected-in-zoo-german-got-primitive-equine.html | Ice Age Horse Is Resurrected in Zoo German Got Primitive Equine Species by BackBreeding | By John Hillabyspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/imss-crenshaw-to-wed-rutgers-alumna-isaffianced-to-andrew-w-learned.html | IMSS CRENSHAW TO WED Rutgers Alumna IsAffianced to Andrew W Learned | I Special to Tin zvw YORK rm I | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/in-the-nation-the-cabinet-is-merely-what-the-president-makes-it.html | In The Nation The Cabinet Is Merely What the President Makes It | By Arthur Krock | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/india-names-london-delegate.html | India Names London Delegate | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/india-says-her-korean-plan-rules-out-indefinite-captivity-delegate.html | India Says Her Korean Plan Rules Out Indefinite Captivity Delegate Answers Principal U S Objection by Saying U N Must Be Responsible for Prisoners Unwilling to Go Home INDIA ASSURES U N ON PLAN FOR KOREA | By Thomas J Hamiltonspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/indians-push-claim-to-vermont-lands-iroquois-chiefs-from-quebec.html | INDIANS PUSH CLAIM TO VERMONT LANDS Iroquois Chiefs From Quebec Reservation Ask Payment for 2225000 Acres THEIRS IS 6TH KNOWN PLEA They Will Assure Legislature 4 Cents an Acre Price Set in 1855 Will Satisfy Them | By John H Fentonspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/isaac-e-cwick-a-film-leader-68-headed-independent-producers-and.html | ISAAC E CWICK A FILM LEADER 68 Headed Independent Producers and Distributors Since 24 Succumbs to Heart Attack | Special to T | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/israel-to-end-most-textile-curbs.html | Israel to End Most Textile Curbs | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/jay-n-jamison.html | JAY N JAMISON | Specl | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/jersey-city-policeman-is-sent-to-siberia-because-he-says-he-backed.html | Jersey City Policeman Is Sent to Siberia Because He Says He Backed Eisenhower | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/john-f-toal.html | JOHN F TOAL | gpeci | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/john-j-t-mnamara.html | JOHN J T MNAMARA | Spectal to | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/kazakh-refugees-arrive-in-turkey-for-settlement.html | Kazakh Refugees Arrive In Turkey for Settlement | Dispatch of the Times London | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/leslie-l-rood-sr.html | LESLIE L ROOD SR | special to | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/levinhorowitz.html | LevinHorowitz | Special to T NZW YoP TMrg | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lie-set-to-decline-bid-of-grand-jury-secretary-general-of-u-n.html | LIE SET TO DECLINE BID OF GRAND JURY Secretary General of U N Decides on Course in Inquiry Into Reds on His Staff | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/loans-to-business-gain-243000000-increase-here-is-87000000-treasury.html | LOANS TO BUSINESS GAIN 243000000 Increase Here Is 87000000 Treasury Bills Show Drop of 19900000 in Week | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/long-liquidation-unsettles-grains-reported-shipment-of-canadian.html | LONG LIQUIDATION UNSETTLES GRAINS Reported Shipment of Canadian Oats to Chicago Sets Off Slump in Whole List | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/loomis-heads-clark-u-trustees.html | Loomis Heads Clark U Trustees | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/m-i-t-names-oxford-professor.html | M I T Names Oxford Professor | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/macassar-rebels-defy-defense-head-president-alone-believed-able-to.html | MACASSAR REBELS DEFY DEFENSE HEAD President Alone Believed Able to Resolve the Deepening Indonesian Crisis | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/maybanks-backing-not-for-stevenson-south-carolinian-sees-russell.html | MAYBANKS BACKING NOT FOR STEVENSON South Carolinian Sees Russell and a Few Other Senators as Partys Caretakers MAYBROOK SUPPORT NOT FOR STEVENSON | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/memorial-gymnasium-at-andover-is-opened-for-official-inspection.html | Memorial Gymnasium at Andover Is Opened for Official Inspection | By Michael Straussspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/molloy-feted-at-dinner-archbishop-guest-of-business-group-at-garden.html | MOLLOY FETED AT DINNER Archbishop Guest of Business Group at Garden City | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/mozart-concerto-offered-by-elman-violinist-also-plays-sonata-in-a.html | MOZART CONCERTO OFFERED BY ELMAN Violinist Also Plays Sonata in A of Brahms Before Large Audience at Carnegie Hall | By Howard Taubman | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/mrs-f-l-parker-80-civic-leader-dies.html | MRS F L PARKER 80 CIVIC LEADER DIES | Special to Tm | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/mrs-victor-streit-has-son.html | Mrs Victor Streit Has Son | Special to N | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/naguib-cites-gains-on-pact-for-sudan-but-insists-new-accord-omit-no.html | NAGUIB CITES GAINS ON PACT FOR SUDAN But Insists New Accord Omit No Clauses Agreed Upon With Parties There | By Albion Rossspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/named-philip.html | named Philip | special to Tnz Nzw YORK Tim | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/negro-wins-suit-on-seating-in-bus-federal-judges-ruling-applies-to.html | NEGRO WINS SUIT ON SEATING IN BUS Federal Judges Ruling Applies to All Traveling Between States Having Segregation | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/new-bonn-date-set-for-treaty-action-government-leaders-hopeful-of.html | NEW BONN DATE SET FOR TREATY ACTION Government Leaders Hopeful of Approval Before Dec 13 When Bundestag Recesses | By Drew Middletonspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/new-proof-is-cited-on-st-peters-tomb-vatican-excavators-report.html | NEW PROOF IS CITED ON ST PETERS TOMB Vatican Excavators Report Finding Inscription Showing Where Apostle Was Buried | By Arnaldo Cortesispecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/newman-f-mgirr.html | NEWMAN F MGIRR | Special to Tm | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archiv es/news-of-food-nutritionist-discusses-the-importance-of-acquiring.html | News of Food Nutritionist Discusses the Importance of Acquiring Early Right Tastes in Diet | By Jane Nickerson | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/officers-elected-at-golf-meeting-mrs-lichtenwalter-president-of.html | OFFICERS ELECTED AT GOLF MEETING Mrs Lichtenwalter President of Jersey Group Mrs Lamb Is Chosen Treasurer | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/olin-set-to-enter-aluminum-field-company-authorized-by-dpa-to-build.html | OLIN SET TO ENTER ALUMINUM FIELD Company Authorized by DPA to Build 170000000 Plant of 110000Ton Capacity ALSO TO FINISH PRODUCTS Besides Ingots Company Will Make Sheets and Extrusions Tax WriteOffs Granted | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/parliament-opens-in-ottawa-today-session-is-expected-to-be-last.html | PARLIAMENT OPENS IN OTTAWA TODAY Session Is Expected to Be Last Before Government Orders New Canadian Election | By P J Philipspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/penn-mutual-business-up-17.html | Penn Mutual Business Up 17 | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/police-rescue-man-in-blaze.html | Police Rescue Man in Blaze | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/president-schedules-press-conference-today.html | President Schedules Press Conference Today | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/princeton-prepares-to-cope-with-dartmouths-passes-on-saturday-tiger.html | Princeton Prepares to Cope With Dartmouths Passes on Saturday TIGER COACH LOOKS FOR RUGGED FINALE Caldwell Cites Dartmouths Ability to Stir Trouble for Princeton Teams IVY TITLE OBJECTIVE NOW Nassau Girds for an Aerial Barrage Reveals 9Game Schedule for 1953 | By Allison Danzigspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/private-aid-urged-for-poorer-lands-un-backing-asked-to-restore.html | PRIVATE AID URGED FOR POORER LANDS UN Backing Asked to Restore Business Investments in the Less Developed Countries | By Will Lissnerspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/r-otto-f-reinhold.html | R OTTO F REINHOLD | Specll | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rangers-play-tie-with-red-wings-in-garden-hockey-game-rookies-goal.html | Rangers Play Tie With Red Wings in Garden Hockey Game ROOKIES GOAL AIDS BLUES IN 22 DUEL Strain Nets Disk for Rangers and Assists on Score by Hergesheimer at Garden PRONOVOST SPARKS WINGS Defenseman Gets Both Tallies for Visiting Team Rayner Stars in New York Cage | By Joseph C Nichols | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/recital-debut-made-by-lawrence-chelsi.html | RECITAL DEBUT MADE BY LAWRENCE CHELSI | J B | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/reds-shift-attack-to-western-front-heavy-korean-thrusts-fail-to.html | REDS SHIFT ATTACK TO WESTERN FRONT Heavy Korean Thrusts Fail to Penetrate Allied Defenses After 8 Hours Fighting FLIERS BOMB NEAR YALU Hit Military Post Oil Storage Plant at Kanggye U S Sabres Damage MIG15 | By Lindesay Parrottspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/repatriating-prisoners-setting-of-precedent-and-breaching-of-rule.html | Repatriating Prisoners Setting of Precedent and Breaching of Rule of Law Seen | WILLIAM R MATHEWS | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rise-stevens-sings-role-of-carmen-operas-first-performance-of-year.html | RISE STEVENS SINGS ROLE OF CARMEN Operas First Performance of Year at Metropolitan Is Under the Direction of Reiner | By Olin Downes | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ross-suoa-l-ane-ss-xoowr-arcltlvt.html | ross suoa L ANE SS XOOWR ARCltlVT | 8pe | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/russian-resolution-defines-aggression.html | RUSSIAN RESOLUTION DEFINES AGGRESSION | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/russians-bar-berliners-from-visiting-cemetery.html | Russians Bar Berliners From Visiting Cemetery | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sabath-left-150000-charities-in-illinois-benefit-under-house.html | SABATH LEFT 150000 Charities in Illinois Benefit Under House Members Will | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/science-unit-for-holyoke-group-authorized-to-improve-training-for.html | SCIENCE UNIT FOR HOLYOKE Group Authorized to Improve Training for Business | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/seminary-head-installed-dr-h-h-bagger-is-successor-to-dr-hoh-in.html | SEMINARY HEAD INSTALLED Dr H H Bagger Is Successor to Dr Hoh in Philadelphia | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/service-tomorrow-for-a-harry-moore.html | SERVICE TOMORROW FOR A HARRY MOORE | Special to T | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/seven-year-itch-opens-run-tonight-tom-ewell-and-vanessa-brown-star.html | SEVEN YEAR ITCH OPENS RUN TONIGHT Tom Ewell and Vanessa Brown Star in Comedy at Fulton Moliere Plays Also Set | By Louis Calta | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/shoemaker-for-2d-time-takes-300th-in-a-season.html | Shoemaker for 2d Time Takes 300th in a Season | By the United Press | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/son-of-churchill-raps-beaverbrook-randolph-calls-him-a-false-friend.html | SON OF CHURCHILL RAPS BEAVERBROOK Randolph Calls Him a False Friend of Father and Foe of Monarchical Institutions | By Raymond Daniellspecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/spain-is-admitted-as-unesco-member-vote-is-44-to-4-7-abstaining-at.html | SPAIN IS ADMITTED AS UNESCO MEMBER Vote Is 44 to 4 7 Abstaining at Paris Session Libya and Nepal Are Also Elected | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sports-of-the-times-caesar-was-ambitious.html | Sports of The Times Caesar Was Ambitious | By Arthur Daley | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sprague-attacks-plan-for-l-i-r-r-denounces-the-pennsylvania-as.html | SPRAGUE ATTACKS PLAN FOR L I R R Denounces the Pennsylvania as Exploiter of Line and Asks That Authority Run It SPRAGUE ATTACKS PLAN FOR L I R R | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/student-bid-to-peiping-indian-parley-planning-to-invite-reds-not.html | STUDENT BID TO PEIPING Indian Parley Planning to Invite Reds Not Nationalists | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/successes-of-the-u-n.html | Successes of the U N | EDGAR M BUTTENHEIM | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/to-attack-subway-deficit-study-of-other-systems-advocated-graduated.html | To Attack Subway Deficit Study of Other Systems Advocated Graduated Fares Favored | AUSTEN BOLAM | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tokyohonolulu-marks-set.html | TokyoHonolulu Marks Set | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/traffic-mark-set-in-panama-canal-record-number-of-674-vessels-used.html | TRAFFIC MARK SET IN PANAMA CANAL Record Number of 674 Vessels Used Waterway Last Month Tolls Hit New High | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/truman-declares-u-s-must-continue-public-health-plan-says-election.html | TRUMAN DECLARES U S MUST CONTINUE PUBLIC HEALTH PLAN Says Election Was No Mandate to Stop Efforts for Social and Economic Progress CALLS FEDERAL AID VITAL He Asserts in Talk to Military Surgeons Well Turn Atom to Peaceful Use Soon TRUMAN DEFENDS U S HEALTH PLAN | By Anthony Levierospecial To the New York Times | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-n-lists-special-refugee-aid.html | U N Lists Special Refugee Aid | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-aides-see-no-policy-link.html | U S Aides See No Policy Link | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-confident-of-approval.html | U S Confident of Approval | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/unesco-issues-book-on-race.html | UNESCO Issues Book on Race | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/vandenberg-confident-in-korea-he-says-u-s-air-force-is-ready-for.html | VANDENBERG CONFIDENT In Korea He Says U S Air Force Is Ready for Any Mission | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ward-nelson-ruch.html | WARD NELSON RUCH | Special to Tas N | RE0000065287 | 1980-08-25 | B00000386118 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/william-t-wilkins-sr.html | WILLIAM T WILKINS SR | SPecial to THE N | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/women-name-directors-american-university-association-fills.html | WOMEN NAME DIRECTORS American University Association Fills Resignation Vacancies | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/wood-field-and-stream-increase-of-bow-and-arrow-deer-hunters.html | Wood Field and Stream Increase of Bow and Arrow Deer Hunters Indicates More Converts Greater Skill | By Raymond R Camp | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/yale-forestry-unit-in-5730000-drive.html | YALE FORESTRY UNIT IN 5730000 DRIVE | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/yankees-to-sell-newark-stadium.html | Yankees to Sell Newark Stadium | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/young-americans-now-four-children-join-82-adults-at-citizenship.html | YOUNG AMERICANS NOW Four Children Join 82 Adults at Citizenship Ceremonies | Special to THE NEW YORK TIMES | RE0000065287 | 1980-08-25 | B00000386118 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/14-purged-czech-reds-go-on-trial-slansky-pleads-guilty-to-treason.html | 14 Purged Czech Reds Go on Trial Slansky Pleads Guilty to Treason Key Figures in Czech Treason Trial 14 PURGED REDS GO ON TRIAL IN PRAGUE | By John MacCormacspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/25500000-required-to-help-needy-jews.html | 25500000 REQUIRED TO HELP NEEDY JEWS | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/5-drug-concerns-agree-to-dissolve-companies-that-sold-stock-to.html | 5 DRUG CONCERNS AGREE TO DISSOLVE Companies That Sold Stock to Doctors and Druggists to Aid Sales Submit to Inquiry TRIAL AGAINST ONE IS SET Goldstein Withholds Names of Shareholders as They Will Not Face State Discipline | By Arthur Gelb | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/60-will-lose-jobs-at-the-u-n-jan-31-americans-involved-fear-red.html | 60 WILL LOSE JOBS AT THE U N JAN 31 Americans Involved Fear Red Stigma Despite NonPolitical Nature of Dismissals By MILTON BRACKER | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/adenauer-deputy-differs-on-policy-leader-tells-free-democrats.html | ADENAUER DEPUTY DIFFERS ON POLICY Leader Tells Free Democrats Germans Put Unity Before European Integration | By Drew Middletonspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/aid-survey-backed-for-poorer-lands-u-n-unit-supports-program-for.html | AID SURVEY BACKED FOR POORER LANDS U N Unit Supports Program for Economic Help and Move to Utilize Private Funds | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/aivdru-p-demarmon-made-paint-pigments.html | AIVDRu P DEMARMON MADE PAINT PIGMENTS | Special to Tg Nw YOrk Tnzs | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/anguspulford.html | AngusPulford | Special to Tg Nw YOrK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/argentinas-press-hails-griffis-book-by-using-only-excerpts-critical.html | ARGENTINAS PRESS HAILS GRIFFIS BOOK By Using Only Excerpts Critical of U S It Finds ExEnvoys Memoirs Are Opportune | By Edward A Morrowspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bipartisan-praise-won-by-appointees-sparkman-hails-choice-of-dulles.html | BIPARTISAN PRAISE WON BY APPOINTEES Sparkman Hails Choice of Dulles  McCarthy Ready to Give Him Red Files | By Clayton Knowlesspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bonds-and-shares-on-london-market-most-sections-are-dull-but.html | BONDS AND SHARES ON LONDON MARKET Most Sections Are Dull but Develop Strength on Rally of British Governments | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/boston-hospital-gets-big-gift.html | Boston Hospital Gets Big Gift | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bottlers-elect-officers-carbonated-beverages-group-concludes-its.html | BOTTLERS ELECT OFFICERS Carbonated Beverages Group Concludes Its Convention | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/britain-answers-cairos-sudan-note-envoy-gives-naguib-details-in.html | BRITAIN ANSWERS CAIROS SUDAN NOTE Envoy Gives Naguib Details in 2Hour Talk  Wafdists Protest Purge in Court | By Albion Rossspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/british-are-cool-to-dulles-choice-the-unofficial-is-that.html | BRITISH ARE COOL TO DULLES CHOICE The Unofficial Reaction Is That Almost Anyone Else Would Have Been Preferred | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/canal-inventory-on-u-s-expert-on-scene-to-assess-entire-panama.html | CANAL INVENTORY ON U S Expert on Scene to Assess Entire Panama Project | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/carloadings-off-slightly-in-week-drop-is-only-1-per-cent-but-the.html | CARLOADINGS OFF SLIGHTLY IN WEEK Drop Is Only 1 Per Cent but the Total Is 18 Per Cent Above Same Period Last Year | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/chamber-plans-poll-on-security-changes.html | CHAMBER PLANS POLL ON SECURITY CHANGES | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/columbia-and-brown-elevens-are-rated-even-tomorrow-12-seniors-to.html | Columbia and Brown Elevens Are Rated Even Tomorrow 12 SENIORS TO END LION CAREERS HERE Price and Ward With Chances to Break Records to Play Last Time for Columbia RESERVES SET FOR ACTION Will See Heavy Duty Against Brown  Film on Light Blue Passing Stars Shown | By Joseph M Sheehan | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/compromise-hope-in-jakarta-crisis-president-confers-with-aides-on.html | COMPROMISE HOPE IN JAKARTA CRISIS President Confers With Aides on Moves to Bring Dissident Army Groups in Line | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/concession-urged-to-step-up-trade-conference-board-hears-plan-to.html | CONCESSION URGED TO STEP UP TRADE Conference Board Hears Plan to Develop South America  Howe Speaks for Canada CONCESSION URGED TO STEP UP TRADE | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/day-line-asks-extension-seeks-authority-to-make-its-catskill-run.html | DAY LINE ASKS EXTENSION Seeks Authority to Make Its Catskill Run Permanent | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/donovan-talks-at-shape-wartime-o-s-s-chief-discusses-propaganda-and.html | DONOVAN TALKS AT SHAPE Wartime O S S Chief Discusses Propaganda and Intelligence | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/driscoll-to-call-a-special-session-jersey-legislature-will-meet.html | DRISCOLL TO CALL A SPECIAL SESSION Jersey Legislature Will Meet First Week in December to Act on Reapportionment | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dulles-and-wilson-of-gm-named-state-and-defense-secret-aries.html | DULLES AND WILSON OF GM NAMED STATE AND DEFENSE SECRET ARIES WESTERNER GETS INTERIOR POST BYRD IS MENTIONED Senator Said to Have Been Sounded Out for Treasury Position CHOICES BACKED GENERAL Gov McKay of Oregon Picked for Interior Job Is a Foe of Truman River Program EISENHOWER PICKS THREE FOR CABINET | By Leo Egan | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dulles-now-takes-a-post-in-his-party-and-the-word-republican.html | Dulles Now Takes a Post In His Party and the Word Republican Foreign Policy Expert Combines These Positions in Diplomatic Manner | By James Restonspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eden-favors-indias-plan-for-a-truce-support-is-strong-briton-terms.html | EDEN FAVORS INDIAS PLAN FOR A TRUCE SUPPORT IS STRONG Briton Terms Proposal to End Korea Captive Deadlock Timely SUGGESTS MODIFICATIONS Stresses U N Responsibility on NonReturning Prisoners U S Welcomes Speech INDIAS KOREA PLAN SUPPORTED BY EDEN | By A M Rosenthalspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhower-group-files-connecticut-committee-spent-113371-for.html | EISENHOWER GROUP FILES Connecticut Committee Spent 113371 for Election | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhowers-stand-gratifies-president-eisenhower-stand-gratifies.html | Eisenhowers Stand Gratifies President EISENHOWER STAND GRATIFIES TRUMAN | By Anthony Levierospecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhowers-trip-to-be-blacked-out-lovett-announces-a-rigid-set-of.html | EISENHOWERS TRIP TO BE BLACKED OUT Lovett Announces a Rigid Set of Rules for Korea Tour  Press to Pool Coverage | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/enedetto-groge-philosopher-dies-1-i-ntted-italian-liberal-author.html | ENEDETTO GROGE PHILOSOPHER DIES 1 i Ntted Italian Liberal Author  Had Opposed Mussolini Arrested by Nazis in 1943 RESCUED BY BRITISH NAVY He Was Elected to the Senate in 1910Einaudi Parliament Send Delegations to Naples | Special to NLN Yo TIMS | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/exg-i-gets-2-years-in-france.html | ExG I Gets 2 Years in France | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/extension-for-pennsylvania-pike.html | Extension for Pennsylvania Pike | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/film-on-atom-war-bad-for-children-experts-think-movie-promotes.html | FILM ON ATOM WAR BAD FOR CHILDREN Experts Think Movie Promotes Rather Than Eases Tensions but Some Arent So Sure | By Dorothy Barclay | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/food-news-good-pie-a-must-for-thanksgiving-ways-to-make-a-flaky.html | Food News Good Pie a Must for Thanksgiving Ways to Make a Flaky Crust and Pumpkin Filling Offered | By Ruth P CasaEmellos | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/frank-yori-sr.html | FRANK YORI SR | Special to Tu Ngw YORK TIIS | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fred-s-osterhoudt.html | FRED S OSTERHOUDT | Special to TI Tz YorK x | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/free-xrays-for-state-aides.html | Free XRays for State Aides | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/french-academy-elects-marshal-juin-a-member.html | French Academy Elects Marshal Juin a Member | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/french-protest-tunisian-at-u-n.html | French Protest Tunisian at U N | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/french-troupe-offers-double-bill.html | French Troupe Offers Double Bill | L F | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/g-n-lomonooff-1-enginef-ws-76- russianborn-scientist-who-helped.html | G N LOMONOOFF 1 ENGINEF WS 76 RussianBorn Scientist Who Helped Build First DieselElectric LocomotiVe Dies | Speci | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/gains-by-negroes-since-40-reported-study- shows-economic-and-social.html | GAINS BY NEGROES SINCE 40 REPORTED Study Shows Economic and Social Advances but Lag Behind Whites Continues CLOSING OF GAP IS URGED Congress Must Pass Bills to Provide Equal Opportunity Senator Humphrey Says | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/general-skeptical-of-u-n-truce-plans- eisenhower-and-dulles-said-to.html | GENERAL SKEPTICAL OF U N TRUCE PLANS Eisenhower and Dulles Said to Believe That Communists Would Balk at Armistice GENERAL SKEPTICAL OF UN TRUCE PLANS | By Thomas J Hamiltonspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/george-l-teibbins.html | GEORGE L TEIBBINS | Special to 7ii Nv Yozu Tlnis | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/german-red-purge-in-colleges-cited-300- students-reported-jailed-and.html | GERMAN RED PURGE IN COLLEGES CITED 300 Students Reported Jailed and Hundreds Expelled for Opposing Regime | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/gulda-is-soloist-for-philharmonic- mitropoulos-conducts-berlioz.html | GULDA IS SOLOIST FOR PHILHARMONIC Mitropoulos Conducts Berlioz Overture Berg Pieces in Concert at Carnegie Hall | By Olin Downes | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/hawaii-trial-recessed-smith-act-case-will- continue-monday-defense.html | HAWAII TRIAL RECESSED Smith Act Case Will Continue Monday  Defense Set Back | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/higher-court-rules-for-saratoga- leader.html | HIGHER COURT RULES FOR SARATOGA LEADER | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/hogan-to-check-bench-sales-braden- assails-crime-panel-judgeship.html | Hogan to Check Bench Sales Braden Assails Crime Panel JUDGESHIP SALES FACE HOGAN STUDY | By Meyer Berger | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/i-c-c-refuses-to-shift-hearing.html | I C C Refuses to Shift Hearing | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/in-the-nation-the-time-wilson-of-g-m-c- spoke-his-mind.html | In The Nation The Time Wilson of G M C Spoke His Mind | By Arthur Krock | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/india-expects-food-output-rise.html | India Expects Food Output Rise | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/iran-accuses-britain-u-n-delegate-says- handling-of-oil-case-was.html | IRAN ACCUSES BRITAIN U N Delegate Says Handling of Oil Case Was Aggression | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/italian-red-deputy-becomes-catholic-offers-to-quit-but-chamber.html | ITALIAN RED DEPUTY BECOMES CATHOLIC Offers to Quit but chamber Rejects His Resignation Despite Communists | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jarrico-set-back-in-350000-suit-amount-of-damages-reduced-by-judge.html | JARRICO SET BACK IN 350000 SUIT Amount of Damages Reduced by Judge to 100000 in Action Against RKO | By Thomas M Pryorspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/joaquin-b-calvo-59-a-veteran-newsman.html | JOAQUIN B CALVO 59  A VETERAN NEWSMAN | Special to Tm Nw No Tzins | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/john-h-henshaw-sr.html | JOHN H HENSHAW SR | Special to Tim Iw Nor Tirs | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/kremlins-hand-seen-in-czech-purge-trial.html | KREMLINS HAND SEEN IN CZECH PURGE TRIAL | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/leo-l-hahn.html | LEO L HAHN | Special to Tltn NLV Yol TilES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/lie-says-u-n-charter-rules-out-appearance-before-grand-jury.html | Lie Says U N Charter Rules Out Appearance Before Grand Jury | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/lighthouse-troupe-in-mrs-moonlight.html | LIGHTHOUSE TROUPE IN MRS MOONLIGHT | J P S | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/long-liquidation-depresses-grains-prices-turn-lower-in-all-pits.html | LONG LIQUIDATION DEPRESSES GRAINS Prices Turn Lower in All Pits With Weakness of December Oats Factor in Decline | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/major-tin-countries-show-output-drop.html | MAJOR TIN COUNTRIES SHOW OUTPUT DROP | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mcarthy-outlines-widened-inquiry-as-head-of-senate-group-he-sees.html | MCARTHY OUTLINES WIDENED INQUIRY As Head of Senate group He Sees Intensified Examination of Government Agencies | By Harold B Hintonspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/member-bank-reserves-rise-291000000-float-increases-598000000-in.html | Member Bank Reserves Rise 291000000 Float Increases 598000000 in Week | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/memorialis-held-fora-harrymoore-former-jersey-governor-and-senator.html | MEMORIALIS HELD FORA HARRYMOORE Former Jersey Governor and Senator Eulogized at Rite in Home for Crippled | Special tO The NW YORK Tllfrs | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/methodists-plan-world-convention-250th-anniversary-of-wesleys-birth.html | METHODISTS PLAN WORLD CONVENTION 250th Anniversary of Wesleys Birth to Be Celebrated in Philadelphia Next June | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-anice-auritt-to-wed-on-thursday.html | MISS ANICE AURITT TO WED ON THURSDAY | Special to THE NEW YORK TIMIS | RE0000065288 | 1980-08-25 | B00000387121 |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-anna-k-miller.html | MISS ANNA K MILLER | Special to TU NZv N07 lS | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-carr-praised.html | Miss Carr Praised | LLOYD V THOMSON | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-hayden-stars-as-vivid-firebird-dances-role-for-first-time-at.html | MISS HAYDEN STARS AS VIVID FIREBIRD Dances Role for First Time at the City Center Ballet Sylvia Cakewalk Seen | By John Martin | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/montevideo-picked-as-1954-unesco-site.html | MONTEVIDEO PICKED AS 1954 UNESCO SITE | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mrs-nancy-wilsonwed-bride-of-alexander-daragan-in-briarcliff-manor.html | MRS NANCY WILSONWED Bride of Alexander Daragan in Briarcliff Manor Church | Special to Nsw YoRK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/naming-of-dulles-is-praised-in-u-n-asian-and-pacific-delegates.html | NAMING OF DULLES IS PRAISED IN U N Asian and Pacific Delegates Especially Pleased Recall His Role in Treaties | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-greek-premier-casts-his-ballot.html | New Greek Premier Casts His Ballot | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/one-who-sells-insurance-runs-out-of-endurance.html | One Who Sells Insurance Runs Out of Endurance | By the United Press | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/opening-on-coast-causes-play-row-lesser-says-agreement-with-la-mure.html | OPENING ON COAST CAUSES PLAY ROW Lesser Says Agreement With La Mure Gave Him Rights to Moulin Rouge Script | By Sam Zolotow | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pacific-trust-survey-is-set.html | Pacific Trust Survey Is Set | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pentagon-expects-big-foreign-aid-cut-delay-in-rearming-military.html | PENTAGON EXPECTS BIG FOREIGN AID CUT DELAY IN REARMING Military Says Slash in Funds Will Mean the Scrapping of NATO Defense Timetable 3200000000 IS EXPENDED 6 Billion Already Appropriated for Weapons for Europe Remains to Be Spent PENTAGON EXPECTS BIG FOREIGN AID CUT | By Felix Belair Jrspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/plevnas-history-recalled.html | Plevnas History Recalled | BORIS PESHEFF | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pointkicking-sioux-aims-to-join-dartmouth-tribe.html | PointKicking Sioux Aims To Join Dartmouth Tribe | By the United Press | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/position-of-yugoslavia-her-willingness-to-meet-questions-on-basis.html | Position of Yugoslavia Her Willingness to Meet Questions on Basis of Respect Stated | LJUBO DRNDIC | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pravda-says-bomb-news-is-hydrogen-blackmail.html | Pravda Says Bomb News Is Hydrogen Blackmail | By the United Press | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/propaganda-study-cites-soviet-skill-moscow-methods-combination-of.html | PROPAGANDA STUDY CITES SOVIET SKILL Moscow Methods Combination of Force and Persuasion Senate Group Staff Says | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/protest-by-czechs-rejected-by-u-s-state-department-says-prague.html | PROTEST BY CZECHS REJECTED BY U S State Department Says Prague Allegations Only Repeated Shopworn Charges | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/radio-and-television-watv-offering-some-most-constructive-video-in.html | RADIO AND TELEVISION WATV Offering Some Most Constructive Video in This Area Soon to Have Better Reception Here | By Jack Gould | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/razing-of-old-house-protested.html | Razing of Old House Protested | FRANK L HUTCHINSON | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/red-omits-france-in-attack.html | Red Omits France in Attack | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/repatriating-prisoners-importance-attached-to-our-living-up-to.html | Repatriating Prisoners Importance Attached to Our Living Up to Promises Made | THEODORE ST JOHN | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/responsible-press-aim-of-publishers-denver-and-times-heads-assert.html | RESPONSIBLE PRESS AIM OF PUBLISHERS Denver and Times Heads Assert the Burden of Maintaining Democracy Rests With It | By William M Blairspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/robert-l-gordon.html | ROBERT L GORDON | pcle to THE NV DK TINXS | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/roundup-of-leaders-urged.html | Roundup of Leaders Urged | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sauer-chosen-over-roberts-and-black-as-most-valuable-in-national.html | Sauer Chosen Over Roberts and Black as Most Valuable in National League CUB SLUGGER WINS AFTER CLOSE VOTE Sauer Gets 226 Points to 211 for Roberts of Phils 208 for Dodgers Black LANDIS PLAQUE TO VICTOR Baseball Writers of America Select Wilhelm of Giants Fourth in Balloting | By John Drebinger | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/schwartz-wins-plea-against-vote-board.html | SCHWARTZ WINS PLEA AGAINST VOTE BOARD | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/schwegmanns-reply-raps-fair-trade-act.html | SCHWEGMANNS REPLY RAPS FAIR TRADE ACT | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sheboygan-aids-un-fund-wisconsin-children-forego-fun-on-halloween.html | SHEBOYGAN AIDS UN FUND Wisconsin Children Forego Fun on Halloween Raise 64746 | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/shock-to-me-says-mckay.html | Shock to Me Says McKay | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/south-africa-inquiry-voted-in-u-n-352-u-n-votes-inquiry-into-malan.html | South Africa Inquiry Voted in U N 352 U N VOTES INQUIRY INTO MALAN LAWS | By Kathleen Teltschspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/soviet-charges-u-s-plots-against-santa.html | SOVIET CHARGES U S PLOTS AGAINST SANTA | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/spain-bars-copy-of-times-officials-forbid-sale-of-nov-16.html | SPAIN BARS COPY OF TIMES Officials Forbid Sale of Nov 16 International Air Issue | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/spain-hails-gains-in-unesco-tangier-press-sees-diplomatic-success.html | SPAIN HAILS GAINS IN UNESCO TANGIER Press Sees Diplomatic Success in Election to U N Unit and Restored Role in Africa | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/staten-island-museum-a-small-one-but-it-offers-ambitious-programs.html | Staten Island Museum a Small One But It Offers Ambitious Programs | By Sanka Knox | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/steel-industry-offers-proposals-for-removal-of-controls-by-april-1.html | Steel Industry Offers Proposals For Removal of Controls by April 1 Committee Asserts All Needs of Defense Atomic Energy Programs Can Be Met Without Present Curbs DECONTROL URGED BY STEEL GROUP | By Charles E Eganspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/store-sales-show-no-change-in-week-minneapolis-and-dallas-lead-n-y.html | STORE SALES SHOW NO CHANGE IN WEEK Minneapolis and Dallas Lead N Y Trails Nation  Specialty Trade Here Unchanged | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/supernatural-art-shown-at-museum-exhibition-at-metropolitan-is.html | SUPERNATURAL ART SHOWN AT MUSEUM Exhibition at Metropolitan Is Built Around Bresdin Traces Fantasy to Modern Times | By Aline B Louchheim | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/text-of-edens-u-n-address-backing-indias-korea-plan.html | Text of Edens U N Address Backing Indias Korea Plan | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/tinplate-quotas-almost-doubled-124000-tons-set-by-o-i-t-for-export.html | TINPLATE QUOTAS ALMOST DOUBLED 124000 Tons Set by O I T for Export in This Quarter  Copper Curbs Simplified | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/to-elect-or-to-recommend.html | To Elect or to Recommend | WILLIAM S SLOAN | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/trophies-awarded-at-n-y-y-c-dinner-kings-and-astor-cups-go-to.html | TROPHIES AWARDED AT N Y Y C DINNER Kings and Astor Cups Go to Matthews Owner of 12Meter Racing Sloop Vim | By James Robbins | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/truman-scoffs-at-file-burning-laughs-off-query-on-rumor-says-he-can.html | TRUMAN SCOFFS AT FILE BURNING Laughs Off Query on Rumor  Says He Can Decide What to Do With Own Records | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/truman-stevenson-to-confer-on-party-they-will-meet-about-dec-1-to.html | TRUMAN STEVENSON TO CONFER ON PARTY They Will Meet About Dec 1 to Discuss Reorganization the President Asserts TRUMAN TO CONFER WITH STEVENSON | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/two-charles-e-wilsons-differ-in-middle-names.html | Two Charles E Wilsons Differ in Middle Names | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/two-u-s-fliers-missing-crash-off-greece-during-visit-of-the-sixth.html | TWO U S FLIERS MISSING Crash Off Greece During Visit of the Sixth Fleet | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/u-n-guns-shatter-reds-korea-action-enemy-is-halted-in-new-push-on.html | U N GUNS SHATTER REDS KOREA ACTION Enemy Is Halted in New Push on Central Hills  Sabres Down 5 MIGs in Fights | By Lindesay Parrottspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/u-swide-unit-set-for-civil-defense-raid-officials-from-22-states.html | U SWIDE UNIT SET FOR CIVIL DEFENSE Raid Officials From 22 States Will Organize Formally in Columbus Ohio Today | By Elie Abelspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/union-reaffirms-dec-1-bus-strike-kheel-sets-session-on-keeping.html | UNION REAFFIRMS DEC 1 BUS STRIKE Kheel Sets Session on Keeping Contracts Mayor Holds City Aloof  Fare Rise Weighed UNION REAFFIRMS DEC 1 BUS STRIKE | By Stanley Levey | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/upstate-schools-closed-outbreak-of-throat-infections-shuts-two.html | UPSTATE SCHOOLS CLOSED Outbreak of Throat Infections Shuts Two Institutions | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/upstate-welfare-setup-scored.html | Upstate Welfare SetUp Scored | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archiv es/victor-derammelaere.html | VICTOR DERAMMELAERE | Special to Nw YOltK TIs | RE0000065288 | 1980-08-25 | B00000387121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/war-peril-eased-ottawa-declares-government-statement-credits.html | WAR PERIL EASED OTTAWA DECLARES Government Statement Credits Efforts by Free Nations at Opening of Parliament | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/west-point-concert-dec-11.html | West Point Concert Dec 11 | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/will-take-wilsons-place-as-general-motors-head.html | Will Take Wilsons Place As General Motors Head | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/william-t-harper.html | WILLIAM T HARPER | SPL | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-calls-post-not-a-political-one-would-take-assignment-only.html | WILSON CALLS POST NOT A POLITICAL ONE Would Take Assignment Only From Eisenhower He Says  McKay Hails Opportunity | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-discussed-at-du-pont-trial-general-motors-head-future.html | WILSON DISCUSSED AT DU PONT TRIAL General Motors Head Future Cabinet Member Expected to Be a Witness DEFENSE IN THIRD DAY Control of Auto Concerns Operations Is Denied  Stock Interest Cited | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-regarded-as-deputy-chief-his-choice-linked-to-reforms-in.html | WILSON REGARDED AS DEPUTY CHIEF His Choice Linked to Reforms in Pentagon Demanded by Eisenhower in Campaign WILSON REGARDED AS DEPUTY CHIEF | By Austin Stevensspecial To the New York Times | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wood-field-and-stream-plenty-of-deer-reported-in-central-and.html | Wood Field and Stream Plenty of Deer Reported in Central and Western Upstate Counties | By Raymond R Camp | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/zionist-council-gets-new-fiveyear-plan.html | ZIONIST COUNCIL GETS NEW FIVEYEAR PLAN | Special to THE NEW YORK TIMES | RE0000065288 | 1980-08-25 | B00000387121 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-alexander-piper-indian-fifhter-87-former-deputy-police-official-i-.html | ALEXANDER PIPER  INDIAN FIfHTER 87  Former Deputy Police Official i Here in 1902 DiesReceived I Silver Star for 1898 Action | Special to THE NEW Yomq TIZES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-dr-edwin-conklin-biologist-is-dead-princeton-professor-emeritus.html | DR EDWIN CONKLIN BIOLOGIST IS DEAD  Princeton Professor Emeritus  Was a Leading Authority on 1  Heredity and Enviroment | pecial to NEW Yo Tzars | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-elinor-ann-ross-wed-to-thomas-killough-elizabeth.html | ELINOR ANN ROSS WED TO THOMAS KILLOUGH ELIZABETH | iX | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-prof-harry-van-buskirk.html | PROF HARRY VAN BUSKIRK | Special to THE NEW YORK | RE0000065289 | 1980-08-25 | B00000387122 |

| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/2-leaving-u-n-unit-in-korea.html | 2 Leaving U N Unit in Korea | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/2271-gain-in-california-wine.html | 2271 Gain in California Wine | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/3000000-of-the-red-cross-commemoratives-sold-on-first-day-of.html | 3000000 of the Red Cross Commemoratives Sold on First Day of National Stamp Show | By Kent B Stiles | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/5000-at-hospital-benefit-ball.html | 5000 at Hospital Benefit Ball | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/abroad-the-korean-armistice-is-a-beginning-not-an-end.html | Abroad The Korean Armistice Is a Beginning Not an End | By Anne OHare McCormick | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/all-grains-show-decrease-in-price-steadiness-follows-early-dip.html | ALL GRAINS SHOW DECREASE IN PRICE Steadiness Follows Early Dip Reflecting EveningUp but Offerings Prove Ample | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/all-night-in-storm-boys-boat-capsizes.html | ALL NIGHT IN STORM BOYS BOAT CAPSIZES | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/analysis-of-his-testimony-before-board-unfolds-unsavory-record.html | Analysis of His Testimony Before Board Unfolds Unsavory Record Analysis of Lucheses Testimony to Commission Shows Wide Links to Crime and Politics They All Know Luchese | By Alexander Feinberg | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/austerity-period-seen.html | Austerity Period Seen | H M BUGGELN | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/baum-in-don-alvaro-role-heard-in-la-forza-del-destino-at-met-1st.html | BAUM IN DON ALVARO ROLE Heard in La Forza del Destino at Met 1st Time This Season | H C S | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bible-unit-project-to-begin-thursday-annual-reading-program-will.html | BIBLE UNIT PROJECT TO BEGIN THURSDAY Annual Reading Program Will Continue Through Dec 25  Choice of Versions Optional A METHODIST DEDICATION DebtFree Edifice Completed Uptown  Thanksgiving to Be Topic of Many Sermons | By Preston King Sheldon | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bill-to-save-champlain-pledged.html | Bill to Save Champlain Pledged | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/black-of-dodgers-and-byrd-of-athletics-capture-awards-as-rookies-of.html | Black of Dodgers and Byrd of Athletics Capture Awards as Rookies of Year PITCHERS SELECTED IN BIG LEAGUE POLL Black Easily Defeats Giants Wilhelm in National Loop RookieofYear Ballot 19 OF 24 VOTES TO DODGER Byrd Tops American Circuit in ThreeWay Contest With Catchers Courtney White | By John Drebinger | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonds-and-shares-on-london-market-japanese-issues-higher-on-news.html | BONDS AND SHARES ON LONDON MARKET Japanese Issues Higher on News That Debt Settlement Terms Might Be Published | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonn-aide-wants-prussia-restored-justice-minister-also-asserts.html | BONN AIDE WANTS PRUSSIA RESTORED Justice Minister Also Asserts Restoration of Das Reich Is Free Democrats Aim | By Drew Middletonspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonn-gives-dulles-a-mixed-reception-government-praises-him-but.html | BONN GIVES DULLES A MIXED RECEPTION Government Praises Him but Others Are Cool  Japan Rejoices India Unhappy | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonn-official-backs-schacht-bid-for-bank.html | BONN OFFICIAL BACKS SCHACHT BID FOR BANK | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/british-doctors-warned-dangers-of-one-drug-are-cited-by-medical.html | BRITISH DOCTORS WARNED Dangers of One Drug Are Cited by Medical Journal | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/british-protest-soviet-action.html | British Protest Soviet Action | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/canadian-time-losses-from-strikes-up-sharply.html | Canadian Time Losses From Strikes Up Sharply | By the Canadian Press | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/capital-gratified-by-new-selections-humphrey-a-dark-horse-but.html | CAPITAL GRATIFIED BY NEW SELECTIONS Humphrey a Dark Horse but Brownell Stassen Win Praise  Morse Decries Choices | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/caracole-ballet-given-city-troupe-offers-balanchine-work-in.html | CARACOLE BALLET GIVEN City Troupe Offers Balanchine Work in Seasonal Bow | J M | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/catholic-guild-honors-5-tv-music-and-theatre-awards-listed-by-stage.html | CATHOLIC GUILD HONORS 5 TV Music and Theatre Awards Listed by Stage Unit of Ireland | By Religious News Service | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/choice-of-dulles-hailed-cabinet-appointee-good-friend-streit-tells.html | CHOICE OF DULLES HAILED Cabinet Appointee Good Friend Streit Tells Atlantic Union | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/columbia-brown-set-for-test-here-close-struggle-is-in-prospect-in.html | COLUMBIA BROWN SET FOR TEST HERE Close Struggle Is in Prospect in Finale at Baker Field Price Ward Eye Marks | By Joseph M Sheehan | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/council-is-set-up-for-civil-defense-directors-from-target-areas-for.html | COUNCIL IS SET UP FOR CIVIL DEFENSE Directors From Target Areas Formally Organize to Aid in the Federal Program | By Elie Abelspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/crippled-harvard-team-awaits-69th-gridiron-game-with-yale-strongest.html | Crippled Harvard Team Awaits 69th Gridiron Game With Yale Strongest Eli Squad Since 46 Rated a Heavy Favorite in Cambridge Contest | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/de-marco-is-victor-in-bout-with-davis-gains-verdict-unanimously-in.html | DE MARCO IS VICTOR IN BOUT WITH DAVIS Gains Verdict Unanimously in TenRounder at Garden Parker Stops Gosney | By Joseph C Nichols | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/decline-reported-in-primary-prices-index-for-week-ended-tuesday-off.html | DECLINE REPORTED IN PRIMARY PRICES Index for Week Ended Tuesday Off 03 Farm Products Have Largest Drop | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/director-will-run-danbury-hospital-strifetorn-institution-acts-to.html | DIRECTOR WILL RUN DANBURY HOSPITAL StrifeTorn Institution Acts to Screen Candidates for Post With Full Authority | By Richard H Parkespecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dr-addison-h-bissell.html | DR ADDISON H BISSELL | E pecta to THE Nw YOP X TIs | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/drawing-of-peter-found-in-basilica-head-traced-in-charcoal-and-red.html | DRAWING OF PETER FOUND IN BASILICA Head Traced in Charcoal and Red Lead Is Believed to Prove Site of Burial | By Arnold Cortesispecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dulles-discounts-the-effect.html | Dulles Discounts the Effect | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dulles-visits-lie-as-an-old-friend.html | DULLES VISITS LIE AS AN OLD FRIEND | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/edward-p-grace.html | EDWARD P GRACE | Special to TH N o TLES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/eisenhower-aide-quits-brig-sir-james-gault-served-chief-in-war-and.html | EISENHOWER AIDE QUITS Brig Sir James Gault Served Chief in War and at SHAPE | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/eisenhower-joins-in-class-reunion-attends-the-annual-dinner-of-west.html | EISENHOWER JOINS IN CLASS REUNION Attends the Annual Dinner of West Point Class of 15 at Washington Club | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/executives-tour-6-negro-colleges-inspection-started-in-atlanta-by.html | EXECUTIVES TOUR 6 NEGRO COLLEGES Inspection Started in Atlanta by Group Raising 25 Million to Improve 31 Schools | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/experts-to-survey-the-state-library-regents-appoint-committee-to.html | EXPERTS TO SURVEY THE STATE LIBRARY Regents Appoint Committee to Set Program for Better Use of Book Resources | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/family-courts-urged-state-bar-leader-stresses-need-to-end-present.html | FAMILY COURTS URGED State Bar Leader Stresses Need to End Present Confusion | Special to Nw YOK TIM | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/florence-shilqkle-is-wed-in-st-louis-wars-ivory-satin-at-marriage.html | FLORENCE SHIlqKLE IS WED IN ST LOUIS Wars Ivory Satin at Marriage to Benjamin Eshleman Jr Haverford ExStudent | Speia Tn TH NW Your Tir | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/formosa-tenants-to-buy-farm-lands-240000-to-divide-500000-acres.html | FORMOSA TENANTS TO BUY FARM LANDS 240000 to Divide 500000 Acres Under Nationalists Program of Reform | By Henry R Liebermanspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/france-in-morocco-upheld-protest-to-u-n-against-french-policy-in.html | France in Morocco Upheld Protest to U N Against French Policy in Protectorate Examined | WILLIAM G GRANT | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/french-company-extends-its-run-hurok-announces-barrault-unit-will.html | FRENCH COMPANY EXTENDS ITS RUN Hurok Announces Barrault Unit Will Play Through Dec 20 Double Bills Listed | By Louis Calta | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/french-defenses-thin-needs-in-indochina-and-north-africa-cause.html | French Defenses Thin Needs in IndoChina and North Africa Cause Dispersal of Military Strength | By Hanson W Baldwinspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/french-fall-back-on-indochina-base-outposts-in-thai-country-are.html | FRENCH FALL BACK ON INDOCHINA BASE Outposts in Thai Country Are Evacuated as Vietminh Advances on Sonla FRENCH FALL BACK ON INDOCHINA BASE | By Tillman Durdinspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/front-page-1-no-title-dulles-asks-f-b-i-to-scan-his-record.html | Front Page 1 No Title DULLES ASKS F B I TO SCAN HIS RECORD | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/gaullists-abstain-so-pinay-wins-test-generals-forces-refuse-to-act.html | GAULLISTS ABSTAIN SO PINAY WINS TEST Generals Forces Refuse to Act in Pension Vote Following Premiers Threat to Quit | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/general-gets-data-receives-briefing-books-from-the-president-on.html | GENERAL GETS DATA Receives Briefing Books From the President on Nations Top Secrets DANGER SPOTS SURVEYED Truman Had Volumes Drafted to Ease Transition Period for New Administration EISENHOWER GETS 3 BRIEFING BOOKS | By James Restonspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/geoffrey-r-kinkead-.html | GEOFFREY R KINKEAD | Special to THE NEW YORK TIMS | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/giorge-a-scanlan.html | GIORGE A SCANLAN | Special to THe Ngw OrK TZMrS | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/glass-house-that-rotates-with-sun-recalls-privacy-of-goldfish-bowl.html | Glass House That Rotates With Sun Recalls Privacy of Goldfish Bowl Mounted on Pedestal Canary Glass Abode Closely Resembles Bird Cage  Another Patent Makes Safety Pin Safe LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/greater-vigilance-urged-for-press-aggressiveness-and-enterprise-are.html | GREATER VIGILANCE URGED FOR PRESS Aggressiveness and Enterprise Are Declining Journalistic Fraternity Is Warned | By William M Blairspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/guatemala-shifts-posts-press-foe-resigns-as-minister-new-foreign.html | GUATEMALA SHIFTS POSTS Press Foe Resigns as Minister  New Foreign Chief Named | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hart-set-to-write-new-star-is-born-he-signs-for-musical-version-of.html | HART SET TO WRITE NEW STAR IS BORN He Signs for Musical Version of Film Zukor May Direct Story Starring Judy Garland | By Thomas M Pryorspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/harvard-booters-win-defeat-yale-32-after-1-minute-20-seconds-of.html | HARVARD BOOTERS WIN Defeat Yale 32 After 1 Minute 20 Seconds of Overtime | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/help-for-parents-of-blind-stressed-how-to-aid-handicapped-infant-in.html | HELP FOR PARENTS OF BLIND STRESSED How to Aid Handicapped Infant in Developing Normally Is Taught by Foundation | By Dorothy Barclay | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hiss-eligible-for-parole-u-s-board-weighs-decision-50000-wire-or.html | HISS ELIGIBLE FOR PAROLE U S Board Weighs Decision  50000 Wire or Write on Case | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/humphrey-expects-headaches.html | Humphrey Expects Headaches | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/humphrey-viewed-as-a-conservative-era-of-cooperation-between.html | HUMPHREY VIEWED AS A CONSERVATIVE Era of Cooperation Between Treasury and Reserve Board Predicted in Washington | By Charles E Eganspecial to the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/i-mrs-w-h-donner-dies-j-wife-of-retired-steel-man-and.html | i MRS W H DONNER DIES j  Wife of Retired Steel Man and Philanthropist Was 68 | Special to THE NEW Yotc rlMS | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/india-study-group-feted-60-social-workers-will-leave-on-sixweek.html | INDIA STUDY GROUP FETED 60 Social Workers Will Leave on SixWeek Tour Today | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/israelis-weighing-czech-accusations-spy-charges-called-an-effort-to.html | ISRAELIS WEIGHING CZECH ACCUSATIONS Spy Charges Called an Effort to Cover Up AntiSemitism  Reply Is Due Tomorrow | By Dana Adams Schmidtspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jacqueline-cochran-gets-post.html | Jacqueline Cochran Gets Post | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jersey-adds-12-men-to-turnpike-police.html | JERSEY ADDS 12 MEN TO TURNPIKE POLICE | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jews-behind-curtain-seek-to-enter-israel.html | JEWS BEHIND CURTAIN SEEK TO ENTER ISRAEL | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/kilmer-getting-aid-in-separation-push-clerical-help-and-machines.html | KILMER GETTING AID IN SEPARATION PUSH Clerical Help and Machines Sped to Clear Backlog Unrest Is Denied | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/lie-to-see-attorney-general-on-u-n-subversion-inquiry-lie-plans-to.html | Lie to See Attorney General On U N Subversion Inquiry Lie Plans to See Attorney General On U N Subversion Investigations | By A M Rosenthalspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mariner-ship-started-it-is-first-large-craft-since-war-in-san.html | MARINER SHIP STARTED It Is First Large Craft Since War in San Francisco Area | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mask-wig-gives-heres-howe.html | Mask Wig Gives Heres Howe | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/meany-is-likely-to-succeed-green-speculation-rises-on-labor-unity.html | Meany Is Likely to Succeed Green Speculation Rises on Labor Unity But A F L and C I O Leaders Feel Merger of Two Groups Is LongTerm Problem | By Stanley Levey | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/meat-index-drops-2-institute-sees-wholesale-prices-now-15-below-a.html | MEAT INDEX DROPS 2 Institute Sees Wholesale Prices Now 15 Below a Year Ago | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/midtown-corning-bids-trains-adieu-todays-erie-limited-from-the-west.html | MIDTOWN CORNING BIDS TRAINS ADIEU Todays Erie Limited From the West Will Use New Station Freeing a Busy Avenue | By Warren Weaver Jrspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/moody-decision-delayed.html | Moody Decision Delayed | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/moore-funeral-held-jersey-politicians-at-private-service-for.html | MOORE FUNERAL HELD Jersey Politicians at Private Service for ExGovernor | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-conlaid-married-former-janeanderson-is-bride-of-james-b.html | MRS CONLAID MARRIED Former JaneAnderson Is Bride of James B Anderson lawyer | peclal to TH IzW YORK TIIEq | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-irving-w-porter.html | MRS IRVING W PORTER | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-james-l-oneill-.html | MRS JAMES L ONEILL | Special to THZ NSW YORK TIZS | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-william-gilbert.html | MRS WILLIAM GILBERT | special to TZ Nv ox T7s | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/naguib-talk-jars-british-on-sudan-cairo-chiefs-statement-that-his.html | NAGUIB TALK JARS BRITISH ON SUDAN Cairo Chiefs Statement That His Proposals Are Last Word Causes Some Misgivings | By Clifton Danielspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/nazi-assets-disbursed-80000000-distributed-among-west-german.html | NAZI ASSETS DISBURSED 80000000 Distributed Among West German Claimants | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/nehru-spurs-plan-on-korea-captives-prime-minister-cheered-even-by.html | NEHRU SPURS PLAN ON KOREA CAPTIVES Prime Minister Cheered Even by Reds as He Calls Indias Bid Pathway to Peace | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/owners-of-defaulted-german-bonds-asked-to-report-holdings-to.html | Owners of Defaulted German Bonds Asked To Report Holdings to Special Committee | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/paraguay-hard-hit-by-trade-decline-lack-of-argentine-imports-puts.html | PARAGUAY HARD HIT BY TRADE DECLINE Lack of Argentine Imports Puts Small Neighbor Into an Inflationary Spiral | By Sam Pope Brewerspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pay-of-million-cut-cent-an-hour-as-old-federal-price-index-drops.html | Pay of Million Cut Cent an Hour As Old Federal Price Index Drops PRICE DECLINE CUTS WAGES OF 1000000 | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/peter-murray.html | PETER MURRAY | Special to THI NEW Y01 TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/peter-peff.html | PETER PEFF | Special to Tm Nv Yo Tlrs | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pleas-to-eisenhower-new-england-and-south-press-for-cabinet-jobs.html | PLEAS TO EISENHOWER New England and South Press for Cabinet Jobs Four Still Open WILSON GOING TO KOREA New Treasury Chief Biggest Surprise Among Selections Supported Taft in 1948 Slated to Have Posts Under Eisenhower EISENHOWER PICKS 3 MORE HIGH AIDES | By Leo Egan | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/premier-hopeful-in-jakarta-crisis-the-moslem-party-indonesias.html | PREMIER HOPEFUL IN JAKARTA CRISIS The Moslem Party Indonesias Largest Backs Cabinet Army Groups Restive | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/president-says-scope-of-job-rather-appalled-successor-president.html | President Says Scope of Job Rather Appalled Successor PRESIDENT DEPICTS IMMENSITY OF JOB | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/presidential-pensions-approved.html | Presidential Pensions Approved | H W ROLLMAN | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/princeton-choice-over-dartmouth-tigers-to-seek-fourth-straight.html | PRINCETON CHOICE OVER DARTMOUTH Tigers to Seek Fourth Straight Victory Over Indians in the Finale for Both Teams | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/protestant-group-fights-said-to-spain-asks-truman-to-withhold-any.html | PROTESTANT GROUP FIGHTS SAID TO SPAIN Asks Truman to Withhold Any Form of Help Until Franco Ends Alleged Persecution | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rabbis-statement-regretted.html | Rabbis Statement Regretted | S ANDHIL FINEBERG | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ray-lev-pianist-heard-in-recital-she-offers-bach-piece-eclogue-no-1.html | RAY LEV PIANIST HEARD IN RECITAL She Offers Bach Piece Eclogue No 1 by Tomaschek Sonata by Beethoven New Works | J B | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/red-stabs-blunted-along-korea-front-enemy-thrown-back-in-hills-of.html | RED STABS BLUNTED ALONG KOREA FRONT Enemy Thrown Back in Hills of Center and Elsewhere U N Presses Air War | By Lindesay Parrottspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/reds-fostering-of-antisemitism-expected-as-prague-trial-factor.html | Reds Fostering of AntiSemitism Expected as Prague Trial Factor | By Harry Schwartz | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/reds-repeat-pact-threats.html | Reds Repeat Pact Threats | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/regino-de-la-maza-guitarist-makes-bow.html | REGINO DE LA MAZA GUITARIST MAKES BOW | H C S | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/renaud-hoffman.html | RENAUD HOFFMAN | Special tO TH NEW YOaK TZES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/republic-official-sees-steel-overexpansion.html | Republic Official Sees Steel Overexpansion | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/reuther-discounts-figures.html | Reuther Discounts Figures | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rotterdams-port-nearing-normal-21300ton-willem-ruys-passes-wrecked.html | ROTTERDAMS PORT NEARING NORMAL 21300Ton Willem Ruys Passes Wrecked Freighter Which Will Be Sunk Where It Rests | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rutgers-is-host-to-n-y-u-today-rivals-since-1890-elevens-will-clash.html | RUTGERS IS HOST TO N Y U TODAY Rivals Since 1890 Elevens Will Clash in Annual Hall of Fame Game | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/saar-death-stirs-furor-in-germany-elderly-antiregime-politician.html | SAAR DEATH STIRS FUROR IN GERMANY Elderly AntiRegime Politician Dies Mysteriously After 4 Intruders Raid Home | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/san-francisco-revives-plan-for-new-bridges-2-bay-crossings-seen.html | San Francisco Revives Plan for New Bridges 2 Bay Crossings Seen Financially Feasible | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/school-budget-in-doubt-californias-needs-beyond-new-bonds-not.html | SCHOOL BUDGET IN DOUBT Californias Needs Beyond New Bonds Not Revealed | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/slansky-spy-trial-held-soviet-device-to-smear-the-west-clementis.html | SLANSKY SPY TRIAL HELD SOVIET DEVICE TO SMEAR THE WEST Clementis Says He Was Agent of U S Britain and France and Led Titoist Movement FIELD BROTHERS ACCUSED Dulles Among the Diplomats Assailed Charges Made Against Jewish Groups SLANSKY SPY TRIAL IMPLICATES WEST | By John MacCormacspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/soviet-bloc-scored-on-greek-children-western-nations-in-u-n-say-it.html | SOVIET BLOC SCORED ON GREEK CHILDREN Western Nations in U N Say It Obstructed Repatriations Red Cross Ends Efforts | By Kathleen Teltschspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/soviet-halts-trip-of-german-bishop.html | SOVIET HALTS TRIP OF GERMAN BISHOP | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stassen-thrilled-by-appointment-college-to-act-soon-on-successor.html | Stassen Thrilled by Appointment College to Act Soon on Successor New Head of Security Agency Says He Is Happy Because Post Is Vitally Linked to Goals of Peace and Prosperity | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/state-sets-study-of-93-authorities-yearlong-survey-to-evaluate.html | STATE SETS STUDY OF 93 AUTHORITIES YearLong Survey to Evaluate Special Agencies and Offer Data on Future Policies | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stevenson-also-planned-trip-to-korea-if-he-won.html | Stevenson Also Planned Trip to Korea if He Won | By the United Press | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/submarine-put-in-service-fleettype-craft-gudgeon-is-taken-by-navy.html | SUBMARINE PUT IN SERVICE FleetType Craft Gudgeon Is Taken by Navy at Portmouth | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/subpoenas-issued-for-du-pont-trial-31-members-of-family-called-to.html | SUBPOENAS ISSUED FOR DU PONT TRIAL 31 Members of Family Called to Testify in AntiTrust Suit Under Way in Chicago DEFENSE DENIES CHARGES Attorney Promises to Prove Selling to General Motors Was Highly Competitive | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/supreme-court-post-rumored-for-warren.html | SUPREME COURT POST RUMORED FOR WARREN | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/syracuse-bombing-today.html | Syracuse Bombing Today | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/syracuse-favored-against-fordham-rams-likely-to-take-to-air-with.html | SYRACUSE FAVORED AGAINST FORDHAM Rams Likely to Take to Air With Franz Pitching at Randalls Island Today | By Louis Effrat | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/the-christmas-spirit-new-designs-carry-ageold-greeting-cards-span.html | The Christmas Spirit New Designs Carry AgeOld Greeting Cards Span 1000 Years and Include Prints of Famed Artists Work | By Cynthia Kellogg | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/the-forgotten-voters.html | The Forgotten Voters | IRMA HILGEDICK | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/three-art-shows-offered-for-view-group-displays-of-sculpture-and.html | THREE ART SHOWS OFFERED FOR VIEW Group Displays of Sculpture and Paintings With OneMan Exhibition Hold Interest | S P | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/to-help-children-work-done-in-korea-outlined-aid-asked-by.html | To Help Children Work Done in Korea Outlined Aid Asked by Organization | JOHN W MACE | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/toby-furst.html | TOBY FURST | Special to E Ngw YORK TZMIS | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/trade-aid-pushed-by-women-voters-league-maps-allout-drive-for.html | TRADE AID PUSHED BY WOMEN VOTERS League Maps AllOut Drive for Policy of Cutting Curbs on World Commerce | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-n-facing-malan-rebuff-factfinding-inquiry-likely-to-be-barred.html | U N FACING MALAN REBUFF FactFinding Inquiry Likely to Be Barred From South Africa | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-n-votes-300000-for-korean-medals.html | U N VOTES 300000 FOR KOREAN MEDALS | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-and-2-allies-in-u-n-are-divided-on-prisoner-plan-differences.html | U S AND 2 ALLIES IN U N ARE DIVIDED ON PRISONER PLAN Differences Rise With Britain and Canada on Changes in India Formula for Korea SPLIT OVER TACTICS SEEN Americans Favor Submitting Amendments Regardless of Consent of New Delhi U S AND 2 ALLIES SPLIT ON CAPTIVES | By Thomas J Hamiltonspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-c-and-u-c-l-a-battle-today-in-top-game-of-last-full-football.html | U S C and U C L A Battle Today in Top Game of Last Full Football Card 101500 TO ATTEND CONTEST ON COAST So California U C L A Meet for League Title Rose Bowl Post Today  Game on TV HARVARD HOST TO YALE Princeton Faces Dartmouth in Finale  Two Battles Here Big Ten Crown at Stake | By Allison Danzig | RE0000065289 | 1980-08-25 | B00000387122 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-economy-seen-meeting-all-needs-reserve-bulletin-finds-arms-as.html | U S ECONOMY SEEN MEETING ALL NEEDS Reserve Bulletin Finds Arms as Well as Greater Civilian Requirements Being Filled ANNUAL RATE 350 BILLIONS Larger Business Consumer Demand and Rising Security Outlays Held Reflected | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/unesco-votes-18000000-2year-budget-compromise-figure-held-curb-on.html | UNESCO Votes 18000000 2Year Budget Compromise Figure Held Curb on Expansion | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/unity-issue-stirs-jewish-assembly-leaders-differ-in-their-views-on.html | UNITY ISSUE STIRS JEWISH ASSEMBLY Leaders Differ in Their Views on Program Coordination as Boston Meeting Opens | By Irving Spiegelspecial To the New York Times | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/university-city-hailed-by-mexico-president-aleman-dedicates.html | UNIVERSITY CITY HAILED BY MEXICO President Aleman Dedicates Grandiose Project as New Chapter in Education | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/vishinsky-depicts-dire-west-future-sees-capitalist-lands-at-each.html | VISHINSKY DEPICTS DIRE WEST FUTURE Sees Capitalist Lands at Each Others Economic Throats  Urges Aggression Ruling | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/william-green-is-dead-at-82-headed-a-f-l-since-1924-he-succumbs-in.html | William Green Is Dead at 82 Headed A F L Since 1924 He Succumbs in Ohio After Heart Attack  Meany Is Expected to Succeed Him GREEN DEAD AT 82 AFL HEAD SINCE 24 | Special to THE NEW YORK TIMES | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/wood-field-and-stream-deer-hunters-sadder-and-wiser-lot-after-an.html | Wood Field and Stream Deer Hunters Sadder and Wiser Lot After an Unscheduled Night in Big Woods | By Raymond R Camp | RE0000065289 | 1980-08-25 | B00000387122 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-a-people-of-fine-steel-verdict-in-korea-by-robert-t-oliver-207-pp-.html | A People of Fine Steel VERDICT IN KOREA By Robert T Oliver 207 pp State College Pa Bald Eagle Press 4 | By Robert Aura Smith | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-a-real-antijewish-drive.html | A Real AntiJewish Drive | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-above-all-serenity-the-journal-of-max-ehrmann-edited-with-an.html | Above All Serenity THE JOURNAL OF MAX EHRMANN Edited with an Introduction by Bertha K Ehrmann 344 pp Boston Bruce Humphries 375 | By John Cournos | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-and-be-sure-to-send-us-a-postcard.html | AND BE SURE TO SEND US A POSTCARD | By Marjorie Dent Candee | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-ann-stringer-betrothed-grosse-pointe-mich-girl-will-be-wed-to-ric_.html | ANN STRINGER BETROTHED Grosse Pointe Mich Girl Will Be Wed to Ric hardT KerriganI | i Special to Nzw NopK Txs | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-change-in-washington-reflected-in-cabinets-eisenhower-names.html | CHANGE IN WASHINGTON REFLECTED IN CABINETS Eisenhower Names Conservative Men Of the Middle West and the West To Replace Fair Deal Easterners | By Arthur Krock | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-go-north-young-man-canada-the-golden-hinge-by-leslie-roberts-286.html | Go North Young Man CANADA The Golden Hinge By Leslie Roberts 286 pp New York Rinehart  Co 350 | By Stuart Keate | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-mrs-fi-t-mkenzie-dies-i-i-widow-of-noted-sculptor-was-active-in.html | MRS FI T MKENZIE DIES I I Widow of Noted Sculptor Was Active in Philadelphia Clubs I | special to TH NV YORK TIS  I | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-on-my-way-to-the-east-edith-stein-by-sister-teresia-de-spiritu.html | On My Way to the East EDITH STEIN By Sister Teresia de Spiritu Sancto O D C Translated from the German by Cecily Hastings and Donald Nicholl 238 pp New York Sheed  Ward 325 | By John Chase | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-our-failure.html | OUR FAILURE | GEORGE H GLADWELL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-ozzie-and-harriet-life-with-the-nelsons-is-now-on-video.html | OZZIE AND HARRIET Life With the Nelsons Is Now on Video | By Thomas M Pryor | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-rigoletto-at-met-giacinto-prandelli-sings-his-first-duke-of-season.html | RIGOLETTO AT MET Giacinto Prandelli Sings His First Duke of Season | H C S | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-sing-willow-titwillow-heres-a-howdedo-my-life-in-gilbert-sullivan-.html | Sing Willow Titwillow HERES A HOWDEDO My Life in Gilbert  Sullivan By Martyn Green Illustrated 283 pp New York W W Norton  Co 375 | By Lewis Funke | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-surprisingly-persuasive-religion-in-twentiethcentury-america-by.html | Surprisingly Persuasive RELIGION IN TWENTIETHCENTURY AMERICA By Herbert Wallace Schneider Library of Congress Series in American Civilization 244 pp Cambridge Harvard University Press 425 | By A Powell Davies | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-troth-made-known-of-barbara-bronson.html | TROTH MADE KNOWN OF BARBARA BRONSON | Special to THE NEW YORK lIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/1i88-perdue-plat-is-january-huptiae-smith-college-alumna-engaged-to.html | 1I88 PERDUE PLAt IS JANUARY HUPTIAE Smith College Alumna Engaged to Lieut Griffith H Jones Who Is at Fort Dix N J | Special to Tm NzW YO TnS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/20000-jobs-are-available-for-deserving-republicans-patronage-under.html | 20000 JOBS ARE AVAILABLE FOR DESERVING REPUBLICANS Patronage Under the New Administration Is Being Handled in the Customary Way | By Harold B Hinton | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/3-blinded-in-family-get-community-aid.html | 3 BLINDED IN FAMILY GET COMMUNITY AID | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/3-lands-bar-aggression-ruling.html | 3 Lands Bar Aggression Ruling | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-box-of-flowers-experts-give-tips-on-how-best-to-arrange-them.html | A BOX OF FLOWERS Experts Give Tips on How Best to Arrange Them | LEE McCABE | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-business-man-on-diplomatic-business-lying-in-state-by-stanton.html | A Business Man on Diplomatic Business LYING IN STATE By Stanton Griffis Illustrated 315 pp New York Doubleday  Co 375 | By Adolf A Berle Jr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-diagnosis-of-our-moral-uneasiness-surrender-of-our-older-values-a.html | A Diagnosis of Our Moral Uneasiness Surrender of our older values and codes and failure to set up new standards are found at the bottom of our social ills | By C Wright Mills | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-dual-attraction-aquatic-plants-set-stage-for-tropical-fish.html | A DUAL ATTRACTION Aquatic Plants Set Stage For Tropical Fish | By Edith Saylor Abbott | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-long-time-pal-of-joey-miss-segal-talks-about-her-starring-role-in.html | A LONG TIME PAL OF JOEY Miss Segal Talks About Her Starring Role In Musical | By Seymour Peck | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-man-devoured-by-his-obsession-the-drinker-by-hans-fallada.html | A Man Devoured by His Obsession THE DRINKER By Hans Fallada Translated from the German by Charlotte and A L Lloyd 282 pp New York Didier 350 | RICHARD PLANT | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-meeting-of-east-and-west-a-manysplendored-thing-by-ham-suyin.html | A Meeting of East and West A MANYSPLENDORED THING By Ham Suyin Foreword by Malcolm MacDonald 366 pp Boston Little Brown  Co 375 | By Mary Johnson Tweedy | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-purgatory.html | A PURGATORY | AL ELLENBERG | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-war-of-nerves-many-devices-help-ward-off-marauding-deer.html | A WAR OF NERVES Many Devices Help Ward Off Marauding Deer | By William Gilman | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/acheson-for-shift-he-demands-a-formula-with-no-loopholes-for-reds.html | ACHESON FOR SHIFT He Demands a Formula With No Loopholes for Reds to Exploit | By A M Rosenthal | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/adenauer-allies-support-treaties-free-democrats-urge-approval-of.html | ADENAUER ALLIES SUPPORT TREATIES Free Democrats Urge Approval of Peace and Defense Pacts  Saar Regime Scored | By Drew Middleton | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/adult-church-courses-given.html | Adult Church Courses Given | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/afl-acts-tuesday-on-new-president-meany-expected-to-be-named-to.html | AFL ACTS TUESDAY ON NEW PRESIDENT Meany Expected to Be Named to Fill Post Until September  Green Rites Tomorrow | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/air-force-maneuvers-set-week-cold-weather-training-to-be-conducted.html | AIR FORCE MANEUVERS SET Week Cold Weather Training to Be Conducted Upstate | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/all-about-yuletime-the-christmas-book-by-francis-x-weiser.html | All About Yuletime THE CHRISTMAS BOOK By Francis X Weiser Illustrated by Robert Frankenberg 188 pp New York Harcourt Brace  Co 3 | By Nash K Burger | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-answer-to-darwin-darwin-competition-cooperation-by-ashley.html | An Answer to Darwin DARWIN COMPETITION  COOPERATION By Ashley Montagu 148 pp New York Henry Schuman 250 | By E B Garside | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-art-that-teases-for-attention-paul-klee-by-carola-giedionwelcker.html | An Art That Teases for Attention PAUL KLEE By Carola GiedionWelcker Translated from the German by Alexander Gode Illustrated with 164 reproductions 13 in color 156 pp New York The Viking Press 750 | By Clifford Odets | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-idr-mary-c-mlil-doctors-fiancee-pennsylvania-to-be-wed-to-f-a.html | an IDR MARY C MliL DOCTORS FIANCEE Pennsylvania to Be Wed to F A Wood Yale Alumnus special to T NLW YOV | SPECIAL TO THE NE | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-ingenious-yankee-the-world-of-eli-whitney-by-jeannette-mirsky-an.html | An Ingenious Yankee THE WORLD OF ELI WHITNEY By Jeannette Mirsky and Allan Nevins Illustrated 346 pp New York The Macmillan Company 575 | By Ralph H Gabriel | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/anne-swartz-engaged-to-wed.html | Anne Swartz Engaged to Wed | Special to THE Ngw YOP X TIIF | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/apprentices-find-pay-unrewarding-production-workers-higher-wages.html | APPRENTICES FIND PAY UNREWARDING Production Workers Higher Wages Help Explain Shortage of Skilled Tool Makers | By William M Freeman | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/army-defeats-navy-21-in-soccer-at-west-point.html | Army Defeats Navy 21 In Soccer at West Point | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/art-macabre.html | Art Macabre | ABL | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-4-no-title-painted-with-color.html | Article 4  No Title Painted with Color | By Betty Pepis | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/authors-query-93591408.html | Authors Query | JAMES F HOPKINS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/authors-query-93591423.html | Authors Query | C ALISION SCULLY | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/authors-query.html | Authors Query | CAROLINE BANCROFT | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/automobiles-caution-rules-for-safe-driving-on-icy-pavements-are-for.html | AUTOMOBILES CAUTION Rules for Safe Driving on Icy Pavements Are Formulated After Many Tests | By Bert Pierce | | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/aviation-at-newark-airlines-adopt-a-waitandsee-policy-on-their.html | AVIATION AT NEWARK Airlines Adopt a WaitandSee Policy on Their Return to the Reopened Airport | By Frederick Graham | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/backward-glance-grower-describes-his-ups-and-downs-with-melons.html | BACKWARD GLANCE Grower Describes His Ups and Downs With Melons | By J Vernon Patterson | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/barbara-batal-engaged-russell-sag-aimn-to-be-the-bride-of-dixon.html | BARBARA BATAL ENGAGED Russell Sag AImn to Be the Bride of Dixon Robert Rich | Special to THE NV YOEK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/baseball-meetings-start-dec-1-with-complex-issues-on-agenda.html | Baseball Meetings Start Dec 1 With Complex Issues on Agenda MajorMinor Conclaves at Phoenix to Deal With Waiver Curb Bonus Problem TV Radio and Night Games | By John Drebinger | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/basques-are-best-the-worlds-finest-shepherds-are-coming-here-to.html | Basques Are Best The worlds finest shepherds are coming here to care for our native Western flocks | By Camille M Cianfarra | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/batista-cites-difficulty-tells-cubans-predecessors-errors-add-to.html | BATISTA CITES DIFFICULTY Tells Cubans Predecessors Errors Add to Financial Woes | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bergenfield-tied-1212-kochanskys-28yard-run-gains-deadlock-for.html | BERGENFIELD TIED 1212 Kochanskys 28Yard Run Gains Deadlock for North Alington | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bergerjudge.html | BergerJudge | peclal to NaW YO Mzm | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/berried-shrubs-housing-scheme-for-the-birds-certain-plantings.html | BERRIED SHRUBS HOUSING SCHEME FOR THE BIRDS Certain Plantings Provide Fine Nesting Sites and Good Food Supply Too | By Barbara M Capen | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/between-two-worlds-the-burning-man-by-sarah-gertrude-millin-310-pp.html | Between Two Worlds THE BURNING MAN By Sarah Gertrude Millin 310 pp New York G P Putnams Sons 350 | ROBERT LOWRY | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bill-of-rights-put-in-case-of-helium-document-which-will-be-kept.html | BILL OF RIGHTS PUT IN CASE OF HELIUM Document Which Will Be Kept From Aging by New Method Goes on Display Dec 15 | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/blame-the-producers.html | Blame the Producers | E P CONKLE | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bookies-are-back-but-theyre-wary-have-to-develop-new-dodges-to-keep.html | BOOKIES ARE BACK BUT THEYRE WARY Have to Develop New Dodges to Keep Out of Jail Police Protection Doesnt Protect | By Charles Grutzner | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/brazilians-say-us-hampered-parley-sabotage-in-lima-trade-talks.html | BRAZILIANS SAY US HAMPERED PARLEY Sabotage in Lima Trade Talks Canceled Free Enterprise Debate Paper Asserts | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bridge-for-better-or-for-worse.html | BRIDGE FOR BETTER OR FOR WORSE | By Albert H Morehead | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bringing-up-bruin-the-biggest-bear-by-lynd-ward-85-pp-boston.html | Bringing Up Bruin THE BIGGEST BEAR By Lynd Ward 85 pp Boston Houghton Mifflin Company 275 | ELLEN LEWIS BUELL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/british-hit-back-in-berlin-erect-barbed-wire-fence-on-spandau.html | BRITISH HIT BACK IN BERLIN Erect Barbed Wire Fence on Spandau Prison Path | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/business-shifts-on-policy-abroad-national-council-meeting-here.html | BUSINESS SHIFTS ON POLICY ABROAD National Council Meeting Here Brings Out Change of Views on Foreign Development | By Brendan M Jones | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/butterball-the-terrible-mr-twitmeyer-by-lilian-moore-and-leone.html | Butterball THE TERRIBLE MR TWITMEYER By Lilian Moore and Leone Adelson Illustrated by Leonard Shortall 62 pp New York Random House 2 | JANE COBB | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/by-way-of-report-new-galaxy-planned-by-paramount-addenda.html | BY WAY OF REPORT New Galaxy Planned by Paramount  Addenda | By A H Weiler | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/can-the-clock-be-turned-back-a-historian-examines-the-question-of.html | Can the Clock Be Turned Back A historian examines the question of whether the basic policies of the New Deal can be thrown into reverse by the new Administration | By Allan Nevins | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cancer-aid-again-denied-a-m-a-reiterates-krebiozen-is-worthless-as.html | CANCER AID AGAIN DENIED A M A Reiterates Krebiozen Is Worthless as Remedy | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/caretaker-status-set-for-camp-drum-but-exercise-snowstorm-will-keep.html | CARETAKER STATUS SET FOR CAMP DRUM But Exercise Snowstorm Will Keep Post Busy  Summer Maneuvers to Continue | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chagall-and-others-illustration-for-fables-four-french-painters.html | CHAGALL AND OTHERS Illustration for Fables  Four French Painters | By Stuart Preston | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chamber-fights-l-i-r-r-move.html | Chamber Fights L I R R Move | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/charting-the-trail-of-the-juggler-in-israel-cast-and-crew-of.html | CHARTING THE TRAIL OF THE JUGGLER IN ISRAEL Cast and Crew of Stanley Kramer Troupe Find Fans on Location in Holy Land | By Dana Adams Schmidt | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chemicals-emerge-from-coal-tar-age-to-become-giant-sprawling-across.html | Chemicals Emerge From Coal Tar Age To Become Giant Sprawling Across Nation CHEMICALS EMERGE FROM COAL TAR AGE | By John Stuart | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chinese-in-calcutta-plan-antired-group.html | CHINESE IN CALCUTTA PLAN ANTIRED GROUP | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/city-finances-present-hard-problems-for-53-new-sources-of-revenue.html | CITY FINANCES PRESENT HARD PROBLEMS FOR 53 New Sources of Revenue Proposed Are Of a Highly Controversial Nature | By Paul Crowell | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/claire-1yi-conoyer-officer__s-fi_nceei-troth-of-wellesley-alumn-toi.html | CLAIRE 1YI CONOYER OFFICERS FINCEEI Troth of Wellesley Alumn toI Iieut A P Trewhella Jr of I tecxaAil Y A | n ny u n cce i l | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/col-a-danaremiller-port-ex-inspector.html | COL A DANArEMILLER PORT EX INSPECTOR | peclal to THE N YORJq tt | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/conklin-funeral-tomorrow.html | Conklin Funeral Tomorrow | PctaJ to N Zorc Trr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/connecticut-faces-new-heavy-taxes-state-budget-director-expects.html | CONNECTICUT FACES NEW HEAVY TAXES State Budget Director Expects Deficit of 10000000  Asks Sales Levy Rise | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cooks-immortality.html | COOKS IMMORTALITY | WILLIAM H SCHWARTAU | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/correction.html | CORRECTION | ALBERT DEUTSCH | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cotton-export-dip-is-causing-concern-movement-is-now-under-way-to-s.html | COTTON EXPORT DIP IS CAUSING CONCERN Movement Is Now Under Way to Stimulate Foreign Sales of U S 1952 Staple Crop | By J H Carmical | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/croces-career.html | Croces Career | GEORGE S COUNTS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/current-diversity-abstraction-to-realism-in-the-weeks-shows.html | CURRENT DIVERSITY Abstraction to Realism in the Weeks Shows | By Howard Devree | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cynthia-blodgett-married-in-chapel-she-becomes-bride-of-richard-she.html | CYNTHIA BLODGETT MARRIED IN CHAPEL She Becomes Bride of Richard Shelton Martin at Rosemary Hall in Greenwich | Special to TH NXW YO Tryst | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dallas-board-to-decide-refund-policy-tomorrow.html | Dallas Board to Decide Refund Policy Tomorrow | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dallas-hires-a-rainmaker-so-he-storms-wrong-fort.html | Dallas Hires a Rainmaker So He Storms Wrong Fort | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/david-d-mercer.html | DAVID D MERCER | Soelal to Tu  oK TI3 | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/decline-and-fall-of-the-german-general-sword-and-swastika-generals.html | Decline and Fall of the German General SWORD AND SWASTIKA Generals and Nazis in the Third Reich By Telford Taylor Illustrated 431 pp New York Simon Schuster 5 | By Saul K Padover | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/deer-season-to-open-saturday.html | Deer Season to Open Saturday | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/delaware-upsets-bucknell-by-130-flynn-posts-both-sixpointers-in-2d.html | DELAWARE UPSETS BUCKNELL BY 130 Flynn Posts Both SixPointers in 2d Half Inspired Line Checks Bisons Myers | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/despirito-returns-boots-in-3-for-350-despirito-is-back-boots-in-3.html | DeSpirito Returns Boots in 3 for 350 DESPIRITO IS BACK BOOTS IN 3 FOR 350 | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/diego-rivera-asks-to-rejoin-the-reds-ousted-from-party-in-29-for.html | DIEGO RIVERA ASKS TO REJOIN THE REDS Ousted From Party in 29 for Favoring Trotsky He Now Recants Past Sins | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/discouraged.html | Discouraged | ALBY Lewis | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/dog-cat-compete-for-prize-in-opera-children-at-the-philharmonic.html | DOG CAT COMPETE FOR PRIZE IN OPERA Children at the Philharmonic Concert Are Participants in Golden Medal Action | J B | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/dorothy-l-mcmeekin-engagedj.html | Dorothy L McMeekin EngagedJ | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/dr-aiberta-peltz.html | DR AIBERTA PELTZ | Special tolg NEXVYOR TIS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/drafters-advance-european-statute-limited-field-is-envisaged-for.html | DRAFTERS ADVANCE EUROPEAN STATUTE Limited Field Is Envisaged for Supranational Authority in Its Primary Stage | By Lansing Warren | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/driving-no-picnic-on-korean-roads-nightmarish-conditions-make-one.html | DRIVING NO PICNIC ON KOREAN ROADS Nightmarish Conditions Make One Yearn for WeekEnd Jousting in New York | By Robert Alden | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/dubinbrown.html | DubinBrown | Special to THg Nzw YORK TtMZZ | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/e-staples-1-carol-allentown-bride-wears-antique-ivory-satin-at.html | E STAPLES 1 CAROL ALLENTOWN BRIDE Wears Antique Ivory Satin at Marriage in Church to Donald Richard Beck | SpeCial to TH NEW YO Trr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/east-zone-presses-farm-collectivizing.html | EAST ZONE PRESSES FARM COLLECTIVIZING | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/edinburgh-quits-smoking-chews-buttons-instead.html | Edinburgh Quits Smoking Chews Buttons Instead | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/edith-r-barnard-to-wed-in-spring-bennett-alumna-a-student-at.html | EDITH R BARNARD TO WED IN SPRING Bennett Alumna a Student at Columbia Fiancee of Chester La Roche Yale Graduate | Special to Tm Nmv YoK TtMr s | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/education-in-review-colleges-study-the-sources-from-which-they-may.html | EDUCATION IN REVIEW Colleges Study the Sources From Which They May Derive Needed Additional Funds | By Benjamin Fine | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/eileen-chater-married-creenwich-teacher-bride-of-james-walker.html | EILEEN CHATER MARRIED Creenwich Teacher Bride of James Walker McDowell | Special to Nv YOLIC TrrJ | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/eisenhower-seeks-to-fill-key-posts-before-korea-trip-he-may-name-4.html | EISENHOWER SEEKS TO FILL KEY POSTS BEFORE KOREA TRIP He May Name 4 More to His Cabinet 4 to Other High Positions by End of Week | By Leo Egan | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/elizabeth-miller-married-to-ensign.html | ELIZABETH MILLER  MARRIED TO ENSIGN | Svecial to Ig rcEw fORK TiM | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/espositowerhan.html | EspositoWerhan | Special to Taz Nzw Yom Tlzs | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/europes-aching-trouble-spot-the-saar-this-tiny-but-rich-patch-of.html | Europes Aching Trouble Spot The Saar This tiny but rich patch of land now French but yearning to be German holds the key to Europes unity perhaps to Europes peace | By Theodore H White | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/faster-than-light-the-starmen-by-leigh-brackett-213-pp-new-york.html | Faster Than Light THE STARMEN By Leigh Brackett 213 pp New York Gnome Press 275 | VILLIERS GERSON | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fathers-occupation.html | Fathers Occupation | By James H S Bossard | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/federal-cleanup-is-brownells-job-nations-eyes-will-be-on-him.html | FEDERAL CLEANUP IS BROWNELLS JOB Nations Eyes Will Be on Him McCarthys Red Hunt May Raise Real Dilemma | By Anthony Leviero | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ferreidel-grosso.html | FerreiDel Grosso | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/field-stake-goes-to-black-velvet-berol-lodge-cocker-spaniel-takes.html | FIELD STAKE GOES TO BLACK VELVET Berol Lodge Cocker Spaniel Takes OpenAllAge Event in Meet at Far Hills | By John Rendel | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/finch-adds-upper-college-program.html | Finch Adds Upper College Program | B F | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/florida-official-faces-rights-trial-prosecutor-in-groveland-rape.html | FLORIDA OFFICIAL FACES RIGHTS TRIAL Prosecutor in Groveland Rape Case Is Accused of Holding Negro 19 Months in Jail | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fog-endangers-jersey-pike-roadzero-driving-conditions-in-bad.html | FOG ENDANGERS JERSEY PIKE RoadZero Driving Conditions in Bad Weather Call for New Precautions by Highway Officials and Motorists | By Armand Schwab Jr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/for-younger-readers-reluctant-revolutionist.html | For Younger Readers Reluctant Revolutionist | MARGARET C SCOGGIN | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ford-museum-names-two-aides.html | Ford Museum Names Two Aides | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/former-jefferson-tract-sold.html | Former Jefferson Tract Sold | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/frances-coville-bride-of-officer-former-research-aide-at-yale-s-wed.html | FRANCES COVILLE BRIDE OF OFFICER Former Research Aide at Yale s Wed in Fairfield to Major William H Meroney 3d | Special to THI Nlw Yo e | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/free-asia-a-long-way-from-protecting-itself-despite-vast-manpower.html | FREE ASIA A LONG WAY FROM PROTECTING ITSELF Despite Vast Manpower It Is Unable To Stem Communism Alone | By Lindesay Parr0tt | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/french-repertory-renaud-and-barrault-company-removes-some.html | FRENCH REPERTORY Renaud and Barrault Company Removes Some International Friction | By Brooks Atkinson | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/freudian-volauvent-love-is-a-pie-by-maude-hutchins-223-pp-norfolk.html | Freudian VolauVent LOVE IS A PIE By Maude Hutchins 223 pp Norfolk Conn New Directions 350 | R L | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/from-m-d-to-maestro-boyd-neel-founded-own-orchestra-by-chance.html | FROM M D TO MAESTRO Boyd Neel Founded Own Orchestra by Chance | By Howard Taubman | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/from-the-master-28-science-fiction-stories-of-h-g-wells-915-pp-new.html | From The Master 28 SCIENCE FICTION STORIES OF H G WELLS 915 pp New York Dover Publications 395 | J F M | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/frunzilioavalione.html | FrunzilioAvalione | peclal to lg NEW YOZL TIMrJ | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/g2-versus-kremlin-the-hunted-woman-by-martha-albrand-250-pp-new.html | G2 Versus Kremlin THE HUNTED WOMAN By Martha Albrand 250 pp New York Random House 3 | JAMES KELLY | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/galactic-politics-foundation-and-empire-by-isaac-asimov-247-pp-new.html | Galactic Politics FOUNDATION AND EMPIRE By Isaac Asimov 247 pp New York Gnome Press 275 | J FRANCIS MCCOMAS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gdirkra-ft.html | GdirKra ft | Secial to N Nor T1ir | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/germans-are-reluctant-to-sign-up-with-west-europes-complacency-and.html | GERMANS ARE RELUCTANT TO SIGN UP WITH WEST Europes Complacency and Political Feuds at Home Delay Ratification | By Drew Middleton | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gifts-to-aid-kenyon-college.html | Gifts to Aid Kenyon College | Special to T NEW YORX Tlrs | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greece-ceasing-to-be-achilles-heel-of-nato-election-of-the-papagos.html | GREECE CEASING TO BE ACHILLES HEEL OF NATO Election of the Papagos Government Gives Promise of Stable Defenses At Critical Point for Nation | By C L Sulzberger | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greek-army-body-goes-to-belgrade-topranking-mission-returns.html | GREEK ARMY BODY GOES TO BELGRADE TopRanking Mission Returns Yugoslav Visit To Spur Defense Agreements | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greensalomon.html | GreenSalomon | special to Tm NEW Yom Imr S | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/griswold-advises-u-s-men-in-britain-tours-air-bases-and-cautions.html | GRISWOLD ADVISES U S MEN IN BRITAIN Tours Air Bases and Cautions Force on Fiction Leave Center Clubs Urged | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/grosvenor-k-glenn.html | GROSVENOR K GLENN | Special t THE NEW NOIK TIES | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/handmade-items-star-in-gift-show-newark-museum-focuses-its-annual.html | HANDMADE ITEMS STAR IN GIFT SHOW Newark Museum Focuses Its Annual Display on Jewelry WaterColors Prints | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harriet-kenarik-to-wed-smith-college-alumna-fiancee-of-martin.html | HARRIET KENARIK TO WED Smith College Alumna Fiancee of Martin Richard Himmel | SpeCial to Nw Yo Tuml | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harriet-lmcmillen-is-wed-in-louisville-i-to-lieut-ohn_brwewigt-of.html | Harriet LMcMillen Is Wed in Louisville I To Lieut ohnBrweWigt of the Army | I | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harry-w-hopper.html | HARRY W HOPPER | Special to 3Jts NEW YORK zFs | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harvard-appoints-professor.html | Harvard Appoints Professor | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/heartbeat-induced-by-electricity.html | Heartbeat Induced by Electricity | | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/historical-prints-philadelphia-club-shows-some-famous-firsts.html | HISTORICAL PRINTS Philadelphia Club Shows Some Famous Firsts | By Jacob Deschin | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hive-dwellers-honeybee-by-mary-adrian-illustrated-by-barbara-latham.html | Hive Dwellers HONEYBEE By Mary Adrian Illustrated by Barbara Latham 51 pp New York Holiday House 2 | EUGENIA GARSON | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hollywood-survey-cycle-of-biographies-of-contemporary-persons-in.html | HOLLYWOOD SURVEY Cycle of Biographies of Contemporary Persons in the Making Other Items | By Thomas M Pryor | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hospital-stone-is-set-springfield-city-institution-to-be-ready-in.html | HOSPITAL STONE IS SET Springfield City Institution to Be Ready in 1954 | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hunter-scout-and-trapper-john-colter-his-years-in-the-rockies-by.html | Hunter Scout And Trapper JOHN COLTER His Years in the Rockies By Burton Harris 180 pp New York Charles Scribners Sons 350 | By Caroline Bancroft | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/i-daughter-to-the-i-l-griffins-jrl.html | I Daughter to the I L Griffins JrI | I Special to Tss Nv YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/i-miss-gillespie-engaged-madeira-graduate-to-beoome-i-bride-of.html | i MISS GILLESPIE ENGAGED Madeira Graduate to Beoome I Bride of Philip Cook Jr j | Special tO THE NW YORK TIMF | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iarjorib-ttannon-beooie5-a-bridi-escorted-by-father-at-wedding-in-c.html | IARJORIB ttANNON BEOOIE5 A BRIDI Escorted by Father at Wedding in Crestwood Church to Richard C Crabtrem | Siaeelal to Tn Nv Nom Wr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ilene-abramson-is-engaged.html | Ilene Abramson Is Engaged | 1 SpeCial to Tm Nsw NOK TXMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/immigration-rules-in-tentative-form-mcgranery-says-regulations-to.html | IMMIGRATION RULES IN TENTATIVE FORM McGranery Says Regulations to Implement New Law Will Be Issued Week of Dec 14 | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/importance-of-preelectric-records.html | IMPORTANCE OF PREELECTRIC RECORDS | By Philip L Miller | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/improvement.html | Improvement | SARA OWEN | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/inauguration-fete-to-be-3day-affair-committee-drafts-elaborate.html | INAUGURATION FETE TO BE 3DAY AFFAIR Committee Drafts Elaborate Program Which Includes Gala Parade and Ball | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/india-though-cautious-still-cultivates-peiping-nehru-is-no-longer-a.html | INDIA THOUGH CAUTIOUS STILL CULTIVATES PEIPING Nehru Is No Longer a Great Admirer of Mao But He Strives for EastWest Peace | By Robert Trumbull | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/indian-peasants-hold-old-fealty-maharajah-of-indore-and-his.html | INDIAN PEASANTS HOLD OLD FEALTY Maharajah of Indore and His American Wife Honored at Ford Project Dedication | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/indonesia-cabinet-assails-military-accuses-the-army-of-political.html | INDONESIA CABINET ASSAILS MILITARY Accuses the Army of Political Meddling  Warns Against Future Demonstrations | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/industry-profits-show-steady-drop-decline-dates-from-the-final.html | INDUSTRY PROFITS SHOW STEADY DROP Decline Dates From the Final Quarter of 1950 at Peak of the Korean Boom | By Burton Crane | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/influence-of-the-pituitary-gland-on-growth-of-tumors-is-the-subject.html | Influence of the Pituitary Gland on Growth Of Tumors Is the Subject of Experiments | By Waldemar Kaempffert | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/inquiries.html | Inquiries | MARION WILDER GLASS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/intriguing-theory-tv-dramatic-characters-should-be-realistic.html | INTRIGUING THEORY TV Dramatic Characters Should Be Realistic | By Jack Gould | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/investiture-of-boland-ceremony-for-new-archbishop-of-newark-to-be.html | INVESTITURE OF BOLAND Ceremony for New Archbishop of Newark to Be in January | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iona-five-wins-7246-fischl-leads-varsity-with-13-points-against.html | IONA FIVE WINS 7246 Fischl Leads Varsity With 13 Points Against Alumni | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iowa-vote-canvass-set-official-tally-opens-tomorrow-on-two.html | IOWA VOTE CANVASS SET Official Tally Opens Tomorrow on Two Amendments | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/israel-is-pictured-on-firm-basis-now-two-experts-tell-federation.html | ISRAEL IS PICTURED ON FIRM BASIS NOW Two Experts Tell Federation Council at Boston It Can Chart Ultimate Welfare | By Irving Spiegel | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/j-frank-black.html | J FRANK BLACK | Special to T Ngw Nor IMc S | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/jane-ann-madden-becomes-a-bride-wears-taffeta-and-satin-gown-at.html | JANE ANN MADDEN BECOMES A BRIDE Wears Taffeta and Satin Gown at Marriage in Ridgewood to Frederick N Roberts | Special to Ts Nrw NOK lMta | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/jedalrple-wyoming-presbyterian-s-the-scene-of-her-marriage-to.html | JEDALRPLE Wyoming Presbyterian s the Scene of Her Marriage to William T Archer Jr | Sllal to Yo rnzs | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/jersey-nuptials-for-lois-johnson-bride-escorted-by-father-at.html | JERSEY NUPTIALS FOR LOIS JOHNSON Bride Escorted by Father at Marriage in Millville Church to Charles S Bennett | Special to THIC NEW YORE TIMZW | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/jersey-unit-spurs-assault-on-crime-morris-county-nonprofit-group.html | JERSEY UNIT SPURS ASSAULT ON CRIME Morris County NonProfit Group Adds Burglar Alarm to Its Wide Police Network | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/john-w-dineen.html | JOHN W DINEEN | SDtclal to THE NuW N01 TIES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/john-w-martin.html | JOHN W MARTIN | pectal to THZ NZW YOPi TzMss | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/junior-chamber-aids-youth-of-elizabeth.html | JUNIOR CHAMBER AIDS YOUTH OF ELIZABETH | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/jurisdiction-row-sharpens-in-japan-arrest-of-two-australians.html | JURISDICTION ROW SHARPENS IN JAPAN Arrest of Two Australians Heightens Clash With U N as Envoys Seek Accord | By William J Jorden | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/kay-corey-betrothed-jersey-girl-to-become-bride-of-thomas-r-cataldo.html | KAY COREY BETROTHED Jersey Girl to Become Bride of Thomas R Cataldo | Special to THE N YORK TF | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/knicks-rout-syracuse-for-undisputed-lead-in-eastern-pro-basketball.html | Knicks Rout Syracuse for Undisputed Lead in Eastern Pro Basketball Race NEW YORK QUINTET TRIUMPHS BY 9868 | By Michael Strauss | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/korea-risk-and-opportunity-for-eisenhower-he-may-disappoint-high.html | KOREA RISK AND OPPORTUNITY FOR EISENHOWER He May Disappoint High Hopes or He May Ease the U S Burden There | By James Reston | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/lakewoods-estate-former-rockefeller-property-is-open-to-visitors.html | LAKEWOODS ESTATE Former Rockefeller Property Is Open To Visitors for Walks and Rides | By John B Ehrhardt | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archiv es/larkinkydd.html | LarkinKydd | Special to NLW YoK TrMXS | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/le-fanus-uncle-silas.html | Le Fanus Uncle Silas | ANTHONY BOUCHER | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lehigh-defeats-lafayette-in-88th-meeting-with-aerial-in-the-last-90.html | Lehigh Defeats Lafayette in 88th Meeting With Aerial in the Last 90 Seconds GUNNS TOUCHDOWN GAINS 147 VICTORY | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | HENRI PEYRE | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | E M FLEISSNER | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | PATRICIA BLAKE | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lions-beat-brown-in-finale-14-to-0-price-ward-play-key-roles-as.html | LIONS BEAT BROWN IN FINALE 14 TO 0 Price Ward Play Key Roles as Columbia Eleven Gains 2d Triumph of Season | By Lincoln A Werden | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/literary-letter-from-london.html | Literary Letter From London | By V S Pritchett | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/live-drama-for-local-small-fry.html | LIVE DRAMA FOR LOCAL SMALL FRY | By Milton Bracker | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lloyd-g-harford.html | LLOYD G HARFORD | cec 0 THE EW YOuK TI | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/logic.html | LOGIC | ABBAS ORDOOBADL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/louis-r-ziegra.html | LOUIS R ZIEGRA | pell tO THE EW OK TIES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lucy-marshbr-ide1-of-naval-offigeri-1950-wells-alumna-is-married-to.html | LUCY MARSHBR IDE1 OF NAVAL OFFIGERI 1950 Wells Alumna Is Married to Lieut jg Philip Nelson in Manhasset Ceremony | Special to TH NEW YOI TI1lx | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/luscious-but-modern-bond-of-the-flesh-by-rosamond-marshall-248-pp.html | Luscious But Modern BOND OF THE FLESH By Rosamond Marshall 248 pp New York Doubleday Co 3 | M J T | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/malan-opponents-favor-u-s-system-moderates-on-racial-issues-want-a.html | MALAN OPPONENTS FAVOR U S SYSTEM Moderates on Racial Issues Want a More Rigid Charter Than Nationalist Regime | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/manmade-fibers-open-new-vistas-horizon-is-seen-broadened-for-plants.html | MANMADE FIBERS OPEN NEW VISTAS Horizon Is Seen Broadened for Plants Manufacturing Industrial Textiles | By Herbert Koshetz | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/margaret-kleckner-betrothed.html | Margaret Kleckner Betrothed | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/marines-office-eds-iss-conof-lieut-jean-val-smith-takes-washington.html | MARINES OFFICE EDS ISS CONOF Lieut Jean Val Smith Takes Washington Girl as Bride in Cathedral There | Special to TI NrW No Ium | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mateer-and-salaun-tie-both-win-opening-matches-in-jersey-squash.html | MATEER AND SALAUN TIE Both Win Opening Matches in Jersey Squash Racquets | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mich-state-takes-24th-in-row-6213-mich-state-takes-24th-in-row-6213.html | Mich State Takes 24th in Row 6213 MICH STATE TAKES 24TH IN ROW 6213 | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-ann-shelley-to-wed-ih-spring-i-emma-willard-mount-holyoke.html | MISS ANN SHELLEY TO WED IH SPRING I Emma Willard Mount Holyoke AlumnaFiancee of William Dynan Brown Graduate | Special to Tm YoP E | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-barbara-dinkel-wed-in-south-orange.html | MISS BARBARA DINKEL WED IN SOUTH ORANGE | SPECIAL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-breta-pierce-becomes-fiablgee-glen-cove-girl-to-be-bride-of.html | MISS BRETA PIERCE BECOMES FIAblGEE Glen Cove Girl to Be Bride of Albertson H SeamanAir Force ExCaptain | I Special to TI NW Yo rtus | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-cassard-wed1-to-j-l-obrier-jr-i-bridein-beaufort-sc-church-of.html | MISS CASSARD WED1 TO J L OBRIER JR I Bridein Beaufort SC Church of Yale Architecture Alumnus Navy Veteran of Korea | Specle l to THE IEW YORK TIMrS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-jane-foster-lawyer-to-marry-kent-place-and-centenary-graduate.html | MISS JANE FOSTER LAWYER TO MARRY Kent Place and Centenary Graduate Is Betrothed to David Byron Miller | poclal I0 TH Nw YORK TII | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-jean-pressley-j-a-north-jr-to-wed.html | MISS JEAN PRESSLEY J A NORTH JR TO WED | SPECIAL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-m-c-mijllikin-bride-ilq-marylalqd-announcement-is-made-of-her.html | MISS M C MIJLLIKIN BRIDE Ilq MARYLAlqD Announcement Is Made of Her Wedding in Easton Church to W Barklie Henry | SpectaJ to ltl Nuw YOK qtts J | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-nancy-thurber-i-becos-ar___-vanol.html | MISS NANCY THURBER I BEcos Ar VANoL | Special to THE NLW YOK lRdr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-nicodemus-troth-bucknell-alumna-will-be-bride-of-dr-william.html | MISS NICODEMUS TROTH Bucknell Alumna Will Be Bride of Dr William Lewis Eubanks | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-niillicent-wade-to-be-wed.html | Miss Niillicent Wade to Be Wed | Special to TH NEW yORK Trigs | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-peggy-mack-to-be-bride.html | Miss Peggy Mack to Be Bride | Spect to r TOK Tzcs | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-sarah-bell-married-in-south-bride-of-charles-g-gajbrell-in.html | MISS SARAH BELl MARRIED IN SOUTH Bride of Charles G GaJbrell in Chapel on Queens College Campus at Charlotte | ecta to THZ NV YO TIMZS | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-wyrtzen-fiancee-fairfield-girl-to-be-wed-1-philip-ann-british.html | MISS WYRTZEN FIANCEE Fairfield Girl to Be Wed 1 Philip Ann British ExOffmJ | Specta to your | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mme-roland-holst-dies-at-age-of-82-early-dutch-socialirt-leader.html | MME ROLAND HOLST DIES AT AGE OF 82 Early Dutch Socialist Leader Grand Old Lady of Letters Led Food Riots in 1916 | pecl to THE NEW YOKK TIMg | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/molloy-paces-elis-his-four-touchdown-aerials-help-yale-crush.html | MOLLOY PACES ELIS His Four Touchdown Aerials Help Yale Crush Harvard | By Joseph M Sheehan | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/montgomery-wins-190-long-island-aggies-prove-no-match-for.html | MONTGOMERY WINS 190 Long Island Aggies Prove No Match for Marrylanders | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/morse-censure-rejected-state-young-republicans-defeat-attack-on.html | MORSE CENSURE REJECTED State Young Republicans Defeat Attack on Oregon Senator | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-anne-m-qvivey-t-is-wed_-in-gree_-nwich.html | MRS ANNE M QVIVEY t IS WED IN GREE NWICH | Special to TRiNEW YORK TIMkS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-friend-k-thomas.html | MRS FRIEND K THOMAS | i | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-gilbert-edelston-has-son.html | Mrs Gilbert Edelston Has Son | l I special to Tm NEW YoP K Txr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-ralph-jerskey-has-son.html | Mrs Ralph Jerskey Has Son | Special to THu IuW YORK TIIES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-samuel-hendersoni.html | MRS SAMUEL HENDERSONI | Spat tO THS NW YOR TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nancy-j-eavenson-sets-wedding-day-montclair-girl-to-be-attended-by.html | NANCY J EAVENSON SETS WEDDING DAY Montclair Girl to Be Attended by 6 at Marriage to Dow Drukker 3d o Dec 20 | Special to Trz lv YOPK TIMiS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/natalie-w-rowland-brid-of-h___-d-l___hr-jr.html | NATALIE W ROWLAND BRID OF H D LHR JR | I Slctal to TE hz YOK TIMr S | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/national-theatre-of-greece-applauded-for-its-skill-other-comments.html | National Theatre of Greece Applauded For Its Skill  Other Comments | HENRY S ROBINSON | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/native-music.html | NATIVE MUSIC | R P | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nato-to-base-plan-on-long-cold-war-report-will-put-emphasis-on.html | NATO TO BASE PLAN ON LONG COLD WAR Report Will Put Emphasis on Stable Economies Rather Than Quick Rearming | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-england-body-looks-for-impetus-regional-councils-election-of-l.html | NEW ENGLAND BODY LOOKS FOR IMPETUS Regional Councils Election of L F Whittemore Stirs Up Hope for Trade Campaign | By John H Fenton | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/newark-ball-park-joins-new-league-ruppert-stadium-and-15-acres-to.html | NEWARK BALL PARK JOINS NEW LEAGUE Ruppert Stadium and 15 Acres to Become a School Sports and Recreation Center | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-and-notes-from-the-studios-thanksgiving-day-shows-new-drama.html | NEWS AND NOTES FROM THE STUDIOS Thanksgiving Day Shows New Drama Series Other Items | By Sidney Lohman | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-of-the-world-of-stamps-u-n-issues-now-on-sale-for-cash-at.html | NEWS OF THE WORLD OF STAMPS U N Issues Now on Sale For Cash at Windows In the Public Lobby | By Kent B Stiles | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/no-kick.html | NO KICK | J TOWNSEND HALLOWELL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/not-moon-men.html | NOT MOON MEN | JON ESTOFF | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/notes-on-science-research-in-parapsychology-robot-with-a-sense-of.html | NOTES ON SCIENCE Research in Parapsychology Robot With a Sense of Touch | W K | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/now-the-hbomb-an-abc-of-fusion-here-are-the-basic-facts-explaining.html | Now the HBomb An ABC of Fusion Here are the basic facts explaining how union of hydrogen atoms releases an explosive force far greater than that of the fission Abomb | By J Bronowski | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/now-the-hbomb-ten-questions-raised-by-the-eniwetok-test.html | NOW THE HBOMB TEN QUESTIONS RAISED BY THE ENIWETOK TEST | By Waldemar Kaempffert | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nuptials-are-held-for-adair-warren.html | NUPTIALS ARE HELD FOR ADAIR WARREN | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nyac-yachtsmen-to-convene-friday-emery-slated-for-election-as-their.html | NYAC YACHTSMEN TO CONVENE FRIDAY Emery Slated for Election as Their New Commodore Cronin in No 2 Spot | By Clarence E Lovejoy | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/offbeat-pictures-three-unusual-screen-offerings-draw-attention-to.html | OFFBEAT PICTURES Three Unusual Screen Offerings Draw Attention to Smaller Theatres | By Bosley Crowther | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/oklahoma-trims-nebraska-3413-for-5th-straight-big-seven-title.html | Oklahoma Trims Nebraska 3413 For 5th Straight Big Seven Title OKLAHOMA DOWNS NEBRASKA 34 TO 13 | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/on-safari-with-the-comforts-of-home.html | ON SAFARI WITH THE COMFORTS OF HOME | By Terry Tucker | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/only-2-of-every-100-throughout-nation-are-jobless-today-low-rate-of.html | ONLY 2 OF EVERY 100 THROUGHOUT NATION ARE JOBLESS TODAY Low Rate of Unemployment Is Forcing Economists to Junk Theories  Outlook Bright | By A H Raskin | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/other-reviews.html | OTHER REVIEWS | J B | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/paris-cancels-site-offer-tells-unesco-it-will-propose-another.html | PARIS CANCELS SITE OFFER Tells UNESCO It Will Propose Another Headquarters Area | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/penn-state-upsets-pitts-eleven-170-pass-interceptions-helpful-in.html | PENN STATE UPSETS PITTS ELEVEN 170 Pass Interceptions Helpful in Wrecking Panthers Hopes for Orange Bowl Bid | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pension-payments-favored.html | Pension Payments Favored | CHARLES A HEBERT | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/peronistas-assail-u-s-in-paraguay-feed-antiyankee-campaign-by.html | PERONISTAS ASSAIL U S IN PARAGUAY Feed AntiYankee Campaign by Exploiting Economic Hold Over Adjacent Country | By Sam Pope Brewer | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pessimism.html | PESSIMISM | MICHAEL H THEIL | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/philharmonic.html | PHILHARMONIC | GEORGE A BREWSTER | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pilgrims-progress-lost-dog-jerry-by-tom-robinson-illustrated-by.html | Pilgrims Progress LOST DOG JERRY By Tom Robinson Illustrated by Morgan Dennis 191 pp New York The Viking Press 250 | ALICE N FEDDER | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/planned-spoliation-of-austria-charged.html | PLANNED SPOLIATION OF AUSTRIA CHARGED | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/plants-yield-clue-to-secret-of-food-california-scientist-reports.html | PLANTS YIELD CLUE TO SECRET OF FOOD California Scientist Reports Theory on Energy Storage Phase of Photosynthesis | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/poles-wires-and-a-college-the-builder-a-biography-of-ezra-cornell.html | Poles Wires And a College THE BUILDER A Biography of Ezra Cornell By Philip Dorf 459 pp New York The Macmillan Company | By Armand Schwab Jr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/poly-prep-scores-over-st-pauls-70-crawfords-60yard-dash-wins-for.html | POLY PREP SCORES OVER ST PAULS 70 Crawfords 60Yard Dash Wins for Brooklyn Team  Friends Academy Defeated 70 | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/press-survey-set-on-campaign-news-sigma-delta-chi-authorizes-study.html | PRESS SURVEY SET ON CAMPAIGN NEWS Sigma Delta Chi Authorizes Study to Investigate Charges of Biased Coverage | By William M Blair | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/princeton-fills-bryant-chair.html | Princeton Fills Bryant Chair | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/problem.html | PROBLEM | MAURICE PEARLSTEIN | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/provincialism.html | PROVINCIALISM | F Y KILPATRICK | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rail-rates-scored-by-furniture-men-retail-group-preparing-data-to.html | RAIL RATES SCORED BY FURNITURE MEN Retail Group Preparing Data to Show Freight Costs Are Now Prohibitive | By Alfred R Zipser Jr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/railroads-to-florida-main-lines-operate-more-through-trains-and.html | RAILROADS TO FLORIDA Main Lines Operate More Through Trains And Improve Other Services to South | By Ward Allan Howe | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ralph-hayhurst.html | RALPH HAYHURST | Special to THe Nv YORIC TZF | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ramapo-conquers-nyac-riders-127-parsells-seven-goals-pace-triumph.html | RAMAPO CONQUERS NYAC RIDERS 127 Parsells Seven Goals Pace Triumph as 27th Indoor Season Is Launched | By William J Briordy | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rebecca-b-fogg-h-b-aijlet-marry-vassar-harvard-graduates-are-wed-in.html | REBECCA B FOGG H B AIJLET MARRY Vassar Harvard Graduates Are Wed in Christ Episcopal Church Greensburg Pa | Special to Tx New YOp K TrMZ | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/records-cosi-met-cast-sings-mozart-in-english-translation.html | RECORDS COSI Met Cast Sings Mozart In English Translation | By Harold C Schonberg | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/reds-korea-losses-12000-in-november-8th-army-says-toll-of-foe.html | Reds Korea Losses 12000 In November 8th Army Says Toll of Foe Heaviest in First Week as Battle Developed on Central Front Sabres Score B29s Raid Pyongyang | By Lindesay Parrott | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/reducing-tariffs-changed-trade-policy-favored-in-interest-of.html | Reducing Tariffs Changed Trade Policy Favored in Interest of Nations WellBeing | CLAIR WILCOX | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/regents-to-honor-school-they-will-hold-a-session-in-original.html | REGENTS TO HONOR SCHOOL They Will Hold a Session in Original Erasmus Hall | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rel-j-gu-t-a-brue-in-citi-wartime-club-director-for-red-cross-wed-t.html | REI J GU t A BRUE IN CITI Wartime Club Director for Red Cross Wed to Dario Barozzi of Civil Defense Agency | Special to THE NEW YOZX | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/robert-campbell.html | ROBERT CAMPBELL | oecta te THE Nzw Ng TnS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/roberts-and-musial-head-sporting-news-allstars.html | Roberts and Musial Head Sporting News AllStars | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rooted-in-a-reverence-for-humble-folk-late-arrival-by-e-m.html | Rooted in a Reverence for Humble Folk LATE ARRIVAL By E M Almedingen 368 pp Philadelphia Westminster Press 4 | By Anzia Yezierska | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rosetta-mitchell-el6a6el-to-marri-new-rochelle-college-alumna-will.html | ROSETTA MITCHELL El6A6El TO MARRI New Rochelle College Alumna Will Be Wed Next Month to Tlomas M Kerrigan | Special to THE NV YO rr | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rowena-somach-fiancee-51-adelphi-alumna-betrothed-to-abbott-krass.html | ROWENA SOMACH FIANCEE  51 Adelphi Alumna Betrothed to Abbott Krass Veteran | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ruggles-of-dollar-gap-british-servants-seem-to-be-for-export-by.html | Ruggles of Dollar Gap British servants seem to be For Export By Elisabeth Howorth | LONDON | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rule-of-logic.html | RULE OF LOGIC | PAUL J HEINBERG | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rutgers-conquers-new-york-u-2714-scarlet-drive-in-last-half-downs.html | RUTGERS CONQUERS NEW YORK U 2714 Scarlet Drive in Last Half Downs Violet in Annual Hall of Fame Game | By Roscoe McGowen | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rutgers-victor-in-run-notches-sixth-straight-triumph-by-beating-n-y.html | RUTGERS VICTOR IN RUN Notches Sixth Straight Triumph by Beating N Y U 1548 | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/safety-on-the-seas-foreign-liners-adopting-stringent-precautions.html | SAFETY ON THE SEAS Foreign Liners Adopting Stringent Precautions | By George Horne | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/scanning-cottens-territory.html | SCANNING COTTENS TERRITORY | By Howard Thompson | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/seoul-is-excited-over-eisenhower-rumors-of-time-general-will-arrive.html | SEOUL IS EXCITED OVER EISENHOWER Rumors of Time General Will Arrive Fly Over City  Rhee Hails Him as Peace Maker | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/show-folk-staging-comeback-from-tb-200000-fundraising-drive.html | SHOW FOLK STAGING COMEBACK FROM TB 200000 FundRaising Drive Launched for Will Rogers Hospital in Saranac | By Morris Kaplan | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sicily-legend-and-fact-blending-in-the-sun.html | SICILY  LEGEND AND FACT BLENDING IN THE SUN | By Mitchell Goodman | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/simple-life-in-floridas-back-country.html | SIMPLE LIFE IN FLORIDAS BACK COUNTRY | By Richard Fay Warner | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/slansky-accused-by-2-more-czechs-exdeputy-foreign-chiefs-say-they.html | SLANSKY ACCUSED BY 2 MORE CZECHS ExDeputy Foreign Chiefs Say They Hired His Trotskyist Adherents as Diplomats | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/soldier-fare.html | SOLDIER FARE | MORTON GOWDY | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/some-good-shop-talk-off-the-record-the-best-stories-of-foreign.html | Some Good Shop Talk OFF THE RECORD The Best Stories of Foreign Correspondents Edited With Notes and Comments by Dickson Hartwell and Andrew A Rooney Collected by the Overseas Press Club of America 324 pp New York Doubleday Co 395 | By David Dempsey | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-bettoorsfywperosser.html | son BettoorsFywPerosser | Special to the NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-to-the-john-e-lincolns.html | Son to the John E Lincolns | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/songs-of-american-indian-still-live.html | SONGS OF AMERICAN INDIAN STILL LIVE | By Willard Rhodes | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/south-african-election-spurs-racial-troubles-political-campaign-is.html | SOUTH AFRICAN ELECTION SPURS RACIAL TROUBLES Political Campaign Is Being Fought on Issue of NonWhite Rights | By Albert Fick | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/spain-bans-a-book-critical-of-franco-work-of-monarchist-offered.html | SPAIN BANS A BOOK CRITICAL OF FRANCO Work of Monarchist Offered Plan for Restoration of Democratic Liberties | By Camille M Cianfarra | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/spanish-workers-protest-on-wages-large-numbers-of-private-office.html | SPANISH WORKERS PROTEST ON WAGES Large Numbers of Private Office Employes Speak Out on Pay Benefit Exclusion | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/split-inside-sudan-may-halt-solution-fear-of-disorder-is-linked-to.html | SPLIT INSIDE SUDAN MAY HALT SOLUTION Fear of Disorder Is Linked to Rivalry Between Urban and Tribal Leaders | By Albion Ross | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sports-of-the-times-vexing-and-perplexing.html | Sports of The Times Vexing and Perplexing | By Arthur Daley | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ss-sellr-scour-i-prospective-bride.html | ss sELLr scour I PROSPECTIVE BRIDE | special to Nw Yol TrM | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stage-management-metropolitans-presentation-of-carmen-is-experiment.html | STAGE MANAGEMENT Metropolitans Presentation of Carmen Is Experiment Open to Discussion | By Olin Downes | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/state-to-study-procedures-on-release-of-mentally-ill-hygiene-unit.html | State to Study Procedures On Release of Mentally Ill Hygiene Unit Must Recognize Concept That Hospital Is for Treatment Not for Detention | By Howard A Rusk M D | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stevens-scores-6048-gerber-sparks-five-in-opener-against-webb.html | STEVENS SCORES 6048 Gerber Sparks Five in Opener Against Webb Institute | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stormy-crossing-mayflower-movie-voyage-is-plotted-by-scenarist.html | STORMY CROSSING Mayflower Movie Voyage Is Plotted by Scenarist | By Helen Deutsch | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stretching-raises-aluminum-output-reynolds-metals-increases-yield.html | STRETCHING RAISES ALUMINUM OUTPUT Reynolds Metals Increases Yield of One Plant 67 by Making Pots Larger | By Thomas E Mullaney | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/styles-for-stayathomes.html | Styles for StayatHomes | By Virginia Pope | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/suzanne-evans-is-affianced.html | Suzanne Evans Is Affianced | Special to Txr Nv YORK TLuS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/suzanne-solovs-troth-california-girl-to-become-bride-of-dr-gerald.html | SUZANNE SOLOVS TROTH California Girl to Become Bride of Dr Gerald Wilk Labiner | Special to TH NZW Yo TIqSS | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/swarthmore-wins-1412-defeats-haverford-eleven-as-paul-james-sets.html | SWARTHMORE WINS 1412 Defeats Haverford Eleven as Paul James Sets Pace | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sweenymurphy.html | SweenyMurphy | Special to TIIE NW Yog Tr4r | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/syracuse-downs-fordham-with-aerial-attack-2613-syracuse-aerials.html | Syracuse Downs Fordham With Aerial Attack 2613 Syracuse Aerials Baffle Fordham At Triborough Stadium 26 to 13 | By Louis Effrat | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/t-troth-of-babette-simon-skidmore-graduate-betrothed-to-ensign.html | t TROTH OF BABETTE SIMON Skidmore Graduate Betrothed to Ensign Seymour Stall Nav | special to THo NEw YORK TXI | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/taft-trying-to-exert-influence-from-within-indications-are-that-he.html | TAFT TRYING TO EXERT INFLUENCE FROM WITHIN Indications Are That He Will Seek to Make Power Felt in White House | By William S White | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/talk-with-joseph-c-grew.html | Talk With Joseph C Grew | By Lewis Nichols | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tammanys-low-estate-shown-at-crime-hearing-for-lack-of-better.html | TAMMANYS LOW ESTATE SHOWN AT CRIME HEARING For Lack of Better Things the County Organization Turns to Underworld | By Leo Egan | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tangier-asks-spain-to-return-fugitive.html | TANGIER ASKS SPAIN TO RETURN FUGITIVE | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tax-sales-season-opens-for-stocks-investors-look-over-holdings-to.html | TAX SALES SEASON OPENS FOR STOCKS Investors Look Over Holdings to Balance Gains and Losses Between Now and Dec 31 | By J E McMahon | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/texas-pioneers-the-wind-blows-free-by-loula-grace-erdman-242-pp-new.html | Texas Pioneers THE WIND BLOWS FREE By Loula Grace Erdman 242 pp New York Dodd Mead  Co 250 | NINA BROWN BAKER | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/thanksgiving-now-and-as-it-always-has-been.html | Thanksgiving Now And As It Always Has Been | By Jane Nickerson | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/that-sentimental-appeal-currier-and-ives-america-edited-by-colin.html | That Sentimental Appeal CURRIER AND IVES AMERICA Edited by Colin Simkin Illustrated with reproductions Unpaged New York Crown Publishers 10 | By James Thomas Flexner | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/thats-the-way-the-ball-bounces-the-allied-landings.html | Thats the Way the Ball Bounces The Allied Landings | By George Barrett | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-admiral-preferred-a-taut-ship-ernest-kings-story-casts-new.html | THE ADMIRAL PREFERRED A TAUT SHIP Ernest Kings Story Casts New Light On the Fateful Events of World War II | By Hanson W Baldwin | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-best-of-luchows-luchows-german-cookbook-by-leonard-jan-mitchell.html | The Best Of Luchows LUCHOWS GERMAN COOKBOOK By Leonard Jan Mitchell Introduction and illustrations by Ludwig Bemelmans 224 pp New York Doubleday  Co 3 | By Maxwell A Kriendler | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-birds.html | THE BIRDS | JAMES P FALLON | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-blue-grotto-red-sails-to-capri-by-ann-weil-illustrated-by-c-b.html | The Blue Grotto RED SAILS TO CAPRI By Ann Weil Illustrated by C B Falls 156 pp New York The Viking Press 250 | NORA KRAMER | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-book-makers-this-was-publishing-a-chronicle-of-the-book-trade.html | The Book Makers THIS WAS PUBLISHING A Chronicle of the Book Trade in the Gilded Age By Donald Sheehan 288 pp Bloomington Indiana University Press 375 | By Frederic G Melcher | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-dance-novelty-morton-gould-and-danny-daniels-unite-in-concerto.html | THE DANCE NOVELTY Morton Gould and Danny Daniels Unite In Concerto for Taps and Orchestra | By John Martin | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-emphasis-is-on-spirit-the-beginning-and-the-end-by-nicolas.html | The Emphasis Is on Spirit THE BEGINNING AND THE END By Nicolas Berdyaev Translated from the Russian by R M French 256 pp New York Harper  Bros 350 | By John Dillenberger | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-financial-week-stock-market-rallies-in-strong-and-active.html | THE FINANCIAL WEEK Stock Market Rallies in Strong and Active Trading  Return of Confidence Noted | By John G Forrest | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-flickers-and-mr-smith-two-reels-and-a-crank-by-albert-e-smith.html | The Flickers and Mr Smith TWO REELS AND A CRANK By Albert E Smith in collaboration with Phil A Koury 285 pp Illustrated New York Doubleday  Co 375 | By Bosley Crowther | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-great-accumulator-the-life-and-good-times-of-william-randolph.html | The Great Accumulator THE LIFE AND GOOD TIMES OF WILLIAM RANDOLPH HEARST By John Tebbel 386 pp New York E P Dutton  Co 4 | By Samuel T Williamson | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-halloween-world-of-youth-the-halloween-world-of-youth.html | THE HALLOWEEN WORLD OF YOUTH THE HALLOWEEN WORLD OF YOUTH | By Mary Chase | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-heavens-as-a-guide-the-sky-and-the-sailor-a-history-of.html | The Heavens As a Guide THE SKY AND THE SAILOR A History of Celestial Navigation By Harold Augustin Calahan Illustrated 262 pp New York Harper  Bros 4 | By C B Palmer | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-life-and-times-of-m-gallopavo-this-biographer-is-amazed-that.html | The Life and Times of M Gallopavo This biographer is amazed that birds so stupid survive in such numbers to adorn so many platters on Thanksgiving Day | By C B Palmer | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-life-in-a-bowl-freshwater-tropical-aquarium-fishes-by-g-f.html | The Life In a Bowl FRESHWATER TROPICAL AQUARIUM FISHES By G F Hervey and J Hems 425 pp New York British Book Centre 850 | By Ruthven Todd | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-lumberjacks-hero-paul-bunyan-last-of-the-frontier-demigods-by.html | The Lumberjacks Hero PAUL BUNYAN Last of the Frontier Demigods By Daniel G Hoffman 213 pp Philadelphia University of Pennsylvania Press 450 | By Hal Borland | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-marvel-of-the-sky-sun-moon-and-planets-by-roy-k-marshall.html | The Marvel Of the Sky SUN MOON AND PLANETS By Roy K Marshall Illustrated 129 pp New York Henry Holt  Co 250 | By Jonathan N Leonard | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-pattern-of-macleishs-poetry-collected-poems-19171952-by.html | The Pattern of MacLeishs Poetry COLLECTED POEMS 19171952 By Archibald MacLeish 407 pp Boston Houghton Mifflin Company 4 | By Richard Eberhart | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-portrait-of-a-war-by-artists-in-the-field-divided-we-fought-a.html | The Portrait of a War  by Artists in the Field DIVIDED WE FOUGHT A Pictorial History of the War 18611865 Picture and caption editors Hirst D Milhollen Milton Kaplan and Hulen Stuart Author of text and general editor David Donald 452 pp New York The Macmillan Company 10 | By Bell Irvin Wiley | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-royal-life-on-the-portuguese-riviera-estorils-bargain-rates.html | THE ROYAL LIFE ON THE PORTUGUESE RIVIERA Estorils Bargain Rates Lure Shopping Tourists as Well as Some Titles | By Ralph Gardner | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-show-behind-the-tv-show.html | The Show Behind The TV Show | J G | RE0000065290 | 1980-08-25 | B00000387123 |

| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-sounds-men-make-conversation-and-communication-by-joost-a-m.html | The Sounds Men Make CONVERSATION AND COMMUNICATION By Joost A M Meerloo 245 pp New York International Universities Press 4 | By Charles Spielberger | RE0000065290 | 1980-08-25 | B00000387123 |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-vice-presidency-recognition-asked-of-importance-of-office-in.html | The Vice Presidency Recognition Asked of Importance of Office in Naming Candidate | THOMAS N FASSO | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-world-of-music-samplings-from-afield-achievements-of-aspen-and.html | THE WORLD OF MUSIC SAMPLINGS FROM AFIELD Achievements of Aspen and Bennington Will Be Shown in New York Concerts | By Ross Parmenter | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/then-and-now-fred-hartley-other-author-of-the-famous-labor-law.html | Then  And Now Fred Hartley other author of the famous labor law looks back | By Herbert Mitgang | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/throng-of-30000-jams-stamp-show-u-s-printing-processes-are.html | THRONG OF 30000 JAMS STAMP SHOW U S Printing Processes Are Demonstrated Red Cross Plans Permanent Display | By Kent B Stiles | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tigers-overhead-tactics-smother-dartmouth-330-princeton-routs.html | Tigers Overhead Tactics Smother Dartmouth 330 PRINCETON ROUTS DARTMOUTH 330 | By Allison Danzig | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/timur-the-lame-master-of-the-world-by-cothburn-oneal-405-pp-new.html | Timur The Lame MASTER OF THE WORLD By Cothburn ONeal 405 pp New York Crown Publishers 375 | RICHARD MATCH | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-finance-the-u-n.html | To Finance the U N | EDWARD PHELAN | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-rename-judge-hopkins.html | To Rename Judge Hopkins | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/toronto-argonauts-take-big-four-football-title.html | Toronto Argonauts Take Big Four Football Title | By the Canadian Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/toscanini-directs-gluck-selections-conducts-n-b-c-symphony-in.html | TOSCANINI DIRECTS GLUCK SELECTIONS Conducts N B C Symphony in Iphigenia Overture and One Act of Orpheus | By Olin Downes | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/travel-congress-san-diego-convention-of-u-s-officials-supports.html | TRAVEL CONGRESS San Diego Convention of U S Officials Supports World Meeting for 1954 | By Paul J C Friedlander | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/troth-announced-of-aloe-k-bawden-nbrsing-graduate-s-affianced.html | TROTH ANNOUNCED OF AlOE K BAWDEN Nbrsing Graduate s Affianced toJery Eeman a Veteran ofthe Belgian Army | Speell to TKE NEW YOF K TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-greeting-cards.html | U N GREETING CARDS | KATHERINE M BRYAN | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-group-studies-commodity-drops-exporting-nations-seriously.html | U N GROUP STUDIES COMMODITY DROPS Exporting Nations Seriously Concerned About Recent Declines in Prices | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-labor-inquiry-halts-forced-servitude-charges-sent-to-the.html | U N LABOR INQUIRY HALTS Forced Servitude Charges Sent to the Nations Implicated | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-lists-prints-of-noted-paintings-563-reproductions-from-1860-to.html | U N LISTS PRINTS OF NOTED PAINTINGS 563 Reproductions From 1860 to Present Are Catalogued by 4 Leading Art Experts | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-score-to-date-no-runs-and-no-hits-general-assembly-has-merely.html | U N SCORE TO DATE NO RUNS AND NO HITS General Assembly Has Merely Marked Time During Its First Six Weeks | By Thomas J Hamilton | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-stymied-on-children-debate-near-end-on-greek-issue-with-no.html | U N STYMIED ON CHILDREN Debate Near End on Greek Issue With No Success in Sight | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-to-improve-aid-to-visitors-guided-tours-to-be-increased-to-a.html | U N TO IMPROVE AID TO VISITORS Guided Tours to Be Increased to a SevenDayBasis to Meet Rising Demand | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-bonds-reflect-yearend-activity-tax-selling-among-influences.html | U S BONDS REFLECT YEAREND ACTIVITY Tax Selling Among Influences Keeping Market Supplied and Prices in Check | By Paul Heffernan | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-c-in-rose-bowl-96869-see-trojans-beat-ucla-1412-with-secondhalf.html | U S C IN ROSE BOWL 96869 See Trojans Beat UCLA 1412 With SecondHalf Rally | By the United Press | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-files-are-again-an-issue.html | U S FILES ARE AGAIN AN ISSUE | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ulster-county-seeks-state-aid-for-clinic.html | ULSTER COUNTY SEEKS STATE AID FOR CLINIC | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/unesco-head-resigns-post-in-protest-over-budget-cut-decision-of.html | UNESCO Head Resigns Post In Protest Over Budget Cut Decision of Torres Bodet Stuns Paris Session 2 Aides Quit With Him | By Henry Giniger | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/unholy-alliance-the-comancheros-by-paul-i-wellman-286-pp-new-york.html | Unholy Alliance THE COMANCHEROS By Paul I Wellman 286 pp New York Doubleday Co 275 | ROGER PIPPETT | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/upstate-lawyers-honor-dulles.html | Upstate Lawyers Honor Dulles | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/use-of-machinery-grows-in-banking-industry-expanding-its-use-of.html | USE OF MACHINERY GROWS IN BANKING Industry Expanding Its Use of Devices to Cut Costs and Solve Personnel Shortage | By George A Mooney | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/video-film-factory-producer-explains-mass-production-methods.html | VIDEO FILM FACTORY Producer Explains Mass Production Methods | By Val Adams | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/vietnams-forces-continue-retreat-fight-way-back-toward-sonla-base.html | VIETNAMS FORCES CONTINUE RETREAT Fight Way Back Toward Sonla Base Vietminh Is 15 Miles Away Hard Battle Looms | By Tillman Durdin | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/visitants-from-the-middle-ages-illuminated-manuscripts-renew-their.html | VISITANTS FROM THE MIDDLE AGES Illuminated Manuscripts Renew Their Spell In Current Show | By Aline B Louchheim | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/washington-is-disappointed.html | Washington Is Disappointed | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/water-rate-due-for-5-areas-plants-at-babylon-glen-cove-huntington.html | WATER RATE DUE FOR 5 AREAS Plants at Babylon Glen Cove Huntington Among Those Affected After Dec 1 | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wedding-in-january-for-adelaide-griffin.html | WEDDING IN JANUARY FOR ADELAIDE GRIFFIN | SlCiato THZ NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/westward-advance-the-course-of-empire-by-bernard-devoto-with-maps.html | Westward Advance THE COURSE OF EMPIRE By Bernard DeVoto With maps by Erwin Raisz 647 pp Boston Houghton Mifflin Company 6 | By Henry Nash Smith | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/what-makes-hollywood-run-picture-by-lillian-ross-258-pp-new-york.html | What Makes Hollywood Run PICTURE By Lillian Ross 258 pp New York Rinehart Co 350 | By Budd Schulberg | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/what-makes-them-tick-sports-cars-of-the-world-by-ralph-stein.html | What Makes Them Tick SPORTS CARS OF THE WORLD By Ralph Stein Illustrated 174 pp New York Charles Scribners Sons 10 | By Reginald M Cleveland | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/willielmsboehm.html | WillieLmsBoehm | Special to TIE NLW YOr K TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/winter-corsages-berries-and-seed-pods-are-basis-of-adornment.html | WINTER CORSAGES Berries and Seed Pods Are Basis of Adornment | By Sonya Loftness | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/within-a-deep-mysterious-landscape-thorntons-temple-of-flora-by.html | Within a Deep Mysterious Landscape THORNTONS TEMPLE OF FLORA By Geoffrey Grigson and Handasyde Buchanan 98 pp Illustrated with 36 plates 12 in color New York Wm Collins Sons Co 35 | By John H Lamarre | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wlis-helen-coah-west-haven-bridb-she-is-escorted-by-mother-at-her.html | WliS HELEN COAH WEST HAVEN BRIDB She Is Escorted by Mother at Her Wedding to William Everitt Bunting Jr | SJaJ to Lqsw Yoz3 Tzu | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wliss-m-fdonoughi-is-wed-in-newark-good-counsel-catholio-church-is.html | WIISS M FDONOUGHI IS WED IN NEWARK Good Counsel Catholic Church Is Scene of Her Marriage to John Lyon Moore | Special to N Yor | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/woman-in-a-masculine-movie-world.html | WOMAN IN A MASCULINE MOVIE WORLD | By Arthur Knight | RE0000065290 | 1980-08-25 | B00000387123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wood-field-and-stream-conduct-of-hunter-test-of-sportsmanship-not.html | Wood Field and Stream Conduct of Hunter Test of Sportsmanship Not Type and Gauge of His Gun | By Raymond R Camp | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/young-indonesian-republic-faces-its-severest-revolt-in-the.html | YOUNG INDONESIAN REPUBLIC FACES ITS SEVEREST CRISIS Revolt in the Armed Forces Outbreaks of Violence and Economic Ills All Beset It | By Arnold Brackman | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/youths-to-hear-mrs-roosevelt.html | Youths to Hear Mrs Roosevelt | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/zilliacus-calls-case-absurd.html | Zilliacus Calls Case Absurd | Special to THE NEW YORK TIMES | RE0000065290 | 1980-08-25 | B00000387123 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/2-ajemian-sisters-give-joint-recital.html | 2 AJEMIAN SISTERS GIVE JOINT RECITAL | J B | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/2-czechs-testify-to-wide-sabotage-new-evidence-at-prague-trial.html | 2 CZECHS TESTIFY TO WIDE SABOTAGE New Evidence at Prague Trial Finds Officials Taking Onus for Many Economic Woes Two Czech Officials Accept Onus For Economic Ills at Prague Trial | By John MacCormacspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/21-lands-ask-india-for-clarification-of-new-korea-plan-proposal.html | 21 LANDS ASK INDIA FOR CLARIFICATION OF NEW KOREA PLAN Proposal Would Make U N Care for War Prisoners Who Refused Repatriation IMMEDIATE STUDY BARRED Group of Nations at Closed Meeting Insists on Clearer Presentation First 21 LANDS ASK INDIA FOR CLARIFICATION | By Thomas J Hamiltonspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/25000-visit-east-german-graves.html | 25000 Visit East German Graves | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/4-jersey-hunters-held-as-poachers-men-arrested-in-suffern-after.html | 4 JERSEY HUNTERS HELD AS POACHERS Men Arrested in Suffern After 80MileanHour Chase With 2 Doe Carcasses in Car | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/6-named-to-port-group-pennsylvania-members-picked-for-delaware.html | 6 NAMED TO PORT GROUP Pennsylvania Members Picked for Delaware Authority | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/abroad-behind-indias-readiness-to-modify-her-proposal.html | Abroad Behind Indias Readiness to Modify Her Proposal | By Anne OHare McCormick | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/accord-on-tangier-detailed-by-spain-8nation-pact-approved-nov-10.html | ACCORD ON TANGIER DETAILED BY SPAIN 8Nation Pact Approved Nov 10 Restores Madrid to Role in International Control | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/air-force-plane-carrying-52-missing-in-fog-over-alaska-globemaster.html | Air Force Plane Carrying 52 Missing in Fog Over Alaska Globemaster Is Third Craft Lost in North in 3 Weeks Storms Slow Hunt TRANSPORT WITH 52 LOST OVER ALASKA | By the United Press | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/austria-warned-by-arabs-told-retaliation-would-follow-restitution.html | AUSTRIA WARNED BY ARABS Told Retaliation Would Follow Restitution Talks With Jews | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/barkley-is-75-today-remains-in-hospital-to-recover-from-an-eye.html | BARKLEY IS 75 TODAY Remains in Hospital to Recover From an Eye Operation | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/berlin-plans-show-about-palm-beach-musical-would-be-adaptation-of.html | BERLIN PLANS SHOW ABOUT PALM BEACH Musical Would Be Adaptation of Book by Cleveland Amory Two Openings Tonight | By Sam Zolotow | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bevan-gives-truce-view-u-s-recognition-of-red-china-is-the.html | BEVAN GIVES TRUCE VIEW U S Recognition of Red China Is the Controlling Issue He Says | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bishop-urges-saar-to-shun-elections-german-prelate-tells-clergy.html | BISHOP URGES SAAR TO SHUN ELECTIONS German Prelate Tells Clergy Refusal to Vote Violates No Moral Obligation | By Drew Middletonspecial To The New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/camp-ready-at-shape-headquarters-units-of-3-nations-moving-into-new.html | CAMP READY AT SHAPE Headquarters Units of 3 Nations Moving Into New Barracks | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/caribbean-federation-publicity-here-approved-for-basic-problems-of.html | Caribbean Federation Publicity Here Approved for Basic Problems of the Area | WENDELL MALLIET | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/catholics-join-row-over-queens-oath.html | CATHOLICS JOIN ROW OVER QUEENS OATH | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/coudert-advocates-4year-house-terms.html | COUDERT ADVOCATES 4YEAR HOUSE TERMS | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/destroying-military-power.html | Destroying Military Power | JEAN BAZIN | RE0000065291 | 1980-08-25 | B00000387124 |

| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/east-zone-hints-shift-in-basis-for-arming.html | EAST ZONE HINTS SHIFT IN BASIS FOR ARMING | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/egypt-to-present-test-for-point-4-cairos-plan-for-land-reform-to.html | EGYPT TO PRESENT TEST FOR POINT 4 Cairos Plan for Land Reform to Check Communism Will Need Big Technical Aid | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/egypt-to-purchase-1952-cotton-crop-government-declares-staple-will.html | EGYPT TO PURCHASE 1952 COTTON CROP Government Declares Staple Will Be Bought at Set Price and Sold at World Level EXCHANGE ALSO IS CLOSED Action Is Taken on Alexandria Market Because of Sharp Decline in Quotations | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-plans-new-office-setup-secretary-general-provided-as.html | EISENHOWER PLANS NEW OFFICE SETUP Secretary General Provided as OverAll Supervisor  Lodge Is Mentioned for Post | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-seen-for-convertibility-paris-expects-drive-for-that.html | EISENHOWER SEEN FOR CONVERTIBILITY Paris Expects Drive for That Purpose as Well as for Multilateral Trade Pacts | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-visits-u-n-offices-today-also-meets-nixon-lie-will-greet.html | EISENHOWER VISITS U N OFFICES TODAY ALSO MEETS NIXON Lie Will Greet General and Dulles on Call Significant in Light of Korea Trip HOFFMAN SHUNNING POSTS Cabinet Possibilities Coming From West South  Plan Made for a Secretary General EISENHOWER VISITS U N OFFICES TODAY | By Douglas Dales | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/f86s-add-to-tally-over-north-korea-duluth-pilot-gets-red-mig-in-a.html | F86S ADD TO TALLY OVER NORTH KOREA Duluth Pilot Gets Red MIG in a 7th Day of Air Fights  U N Patrols Harry Foe | By Lindesay Parrottspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/finletter-warns-on-extending-korea-war-martin-and-gough-call-for.html | Finletter Warns on Extending Korea War Martin and Gough Call for Chiang Troops | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/first-butterfly-presented-by-met-miss-de-los-angeles-scores-triumph.html | FIRST BUTTERFLY PRESENTED BY MET Miss de los Angeles Scores Triumph in Leading Role Despite Injury to Foot | By Noel Straus | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/flower-fiesta-opens-gardens-of-world-is-theme-of-san-francisco-show.html | FLOWER FIESTA OPENS  Gardens of World Is Theme of San Francisco Show | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/fog-slows-turnpike-travel.html | Fog Slows Turnpike Travel | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/frederic-battershall.html | FREDERIC BATTERSHALL | SpeeJat to zz Nw Yo Trs | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/frederick-s-krecker.html | FREDERICK S KRECKER | Special to T XEW YOK TIX | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/french-plan-stand-in-indochina-at-2-bases-encircled-by-vietminh.html | French Plan Stand in IndoChina At 2 Bases Encircled by Vietminh Defenders Abandon Sonla Fall Back on Nasan  RedLed Troops Isolate Laichau | By Tillman Durdinspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/french-red-elected-wins-assembly-byelection-as-other-parties-refuse.html | FRENCH RED ELECTED Wins Assembly ByElection as Other Parties Refuse to Unite | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/george-abbot-56-instrient-aide-vice-president-of-harriman-ripley-co.html | GEORGE ABBOT 56 INSTrIENT AIDE Vice President of Harriman Ripley  Co Stricken at YaleHarvard Game | Special to Tits IIZw No1 Tnizs | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/goodspeed-entry-scores-my-mink-of-dachswood-wins-in-dachshund-field.html | GOODSPEED ENTRY SCORES My Mink of Dachswood Wins in Dachshund Field Trials | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/grain-liquidations-find-demand-thin-weeks-resting-prices-lower-for.html | GRAIN LIQUIDATIONS FIND DEMAND THIN Weeks Resting Prices Lower for Wheat Corn Oats Rye and Soybean Futures GRAIN LIQUIDATIONS FIND DEMAND THIN | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/h-j-adonis-fights-extradition-plan-in-amsterdam-cell-he-insists-on.html | H J ADONIS FIGHTS EXTRADITION PLAN In Amsterdam Cell He Insists on Voluntary Return to Face Bribery Charge in Jersey | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/hines-heard-here-in-2-handel-arias-basso-also-presents-brahms-songs.html | HINES HEARD HERE IN 2 HANDEL ARIAS Basso Also Presents Brahms Songs and Schubert Group in Recital at Town Hall | J B | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/home-front-gains-aid-london-stocks-rise-in-exports-and-recovery-of.html | HOME FRONT GAINS AID LONDON STOCKS Rise in Exports and Recovery of Trade by Sterling Nations Among Healthy Factors WALL ST FANS CONFIDENCE Fears of Setback to American Business Also Vanish  May Ease Import Curbs HOME FRONT GAINS AID LONDON STOCKS | By Lewis L Nettletonspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/jersey-kalmucks-dedicate-temple-russian-buddhists-who-once-were.html | JERSEY KALMUCKS DEDICATE TEMPLE Russian Buddhists Who Once Were Nazi Captives Won Admission to U S in 51 | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/job-office-places-2000-a-day-in-city-nearly-3700000-employed-with-a.html | JOB OFFICE PLACES 2000 A DAY IN CITY Nearly 3700000 Employed With a Record in Sight Only 135000 Idle JOB OFFICE PLACES 2000 A DAY IN CITY | By A H Raskin | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/kaye-laing-dance-in-age-of-anxiety-make-first-appearances-of-season.html | KAYE LAING DANCE IN AGE OF ANXIETY Make First Appearances of Season With City Ballet Le Clercq in Swan Lake | By John Martin | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/kramer-switches-production-plans-he-now-will-give-undivided.html | KRAMER SWITCHES PRODUCTION PLANS He Now Will Give Undivided Attention to Filming of Caine Mutiny by Wouk | By Thomas M Pryorspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/latin-labor-group-cool-to-lombardo-new-argentinesponsored-unit-is.html | LATIN LABOR GROUP COOL TO LOMBARDO New ArgentineSponsored Unit Is Silent on Bid by RedRuled Union to Fight Imperialism | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/lehmancardinali.html | LehmanCardinali | Spect1 to TE NW YO | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mark-v-rchards.html | MARK V RCHARDS | Special to NLW Yoc TLxF | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mateer-wins-in-jersey-is-victor-in-ticknorglidden-squash-racquets.html | MATEER WINS IN JERSEY Is Victor in TicknorGlidden Squash Racquets Play | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mcveybell.html | McVeyBell | Special to NLW Nor Trls | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/menzies-lands-on-west-coast.html | Menzies Lands on West Coast | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/miss-toby-klugman-physicians-fiancee.html | MISS TOBY KLUGMAN PHYSICIANS FIANCEE | Specfa THE NLV Yor TIZF | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/miss-zeitlin__ss-nuptials-her-wedding-to-alan-j-budd-isi-helds-in-n.html | MISS ZEITLINSS NUPTIALS Her Wedding to Alan J Budd IsI Helds in N ewaryk Htel j | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/moritz-m-60ttlieb-of-u-j-a-dies-at-65-communal-leader-and-retired.html | MORITZ M 60TTLIEB OF U J A DIES AT 65 Communal Leader and Retired Industrialist Has a Heart Attack at Boston Meeting | SPecial to NV Nor TIrS | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-a-s-callan-jr-has-son.html | Mrs A S Callan Jr Has Son | Special to T Nzw Norx | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-carrie-levy.html | MRS CARRIE LEVY | Speial to THE NV 01 Tlr | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-william-campbell.html | MRS WILLIAM CAMPBELL | Special to TPJS Nzv YOF Tls | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/neel-group-plays-for-new-friends-british-orchestra-reflects-native.html | NEEL GROUP PLAYS FOR NEW FRIENDS British Orchestra Reflects Native Country in Program of Abel Britten Works | R P | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/nehru-is-optimistic-on-truce-proposal-nehru-optimistic-on-truce.html | Nehru Is Optimistic On Truce Proposal NEHRU OPTIMISTIC ON TRUCE PROPOSAL | By C L Sulzbergerspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/netherlands-bank-in-gold-exchange-dutch-dollars-position-is.html | NETHERLANDS BANK IN GOLD EXCHANGE Dutch Dollars Position Is Revealed to Be in a Fairly Satisfactory State | By Paul Catzspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/neutral-bureau-settles-wrangle-on-rainmaking.html | Neutral Bureau Settles Wrangle on Rainmaking | By the United Press | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-park-plan-set-for-niagara-area-64000000-projects-stress.html | NEW PARK PLAN SET FOR NIAGARA AREA 64000000 Projects stress WideExtension of Drives on American Frontier | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-rondout-basin-in-use-city-speeds-work-on-2-more.html | New Rondout Basin in Use City Speeds Work on 2 More | By Charles G Bennett | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-yorkers-beat-washington-1410-rote-and-price-tally-in-last-half.html | NEW YORKERS BEAT WASHINGTON 1410 Rote and Price Tally in Last Half After LeBaron Sparks Redskins to 100 Edge BENNERS DIRECTS ATTACK Completes 8 of 13 Passes in Guiding Giants Into 3Way Tie for Circuit Lead | By Louis Effratspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/nimrod-tom-first-in-springer-stake-completes-sweep-for-handler.html | NIMROD TOM FIRST IN SPRINGER STAKE Completes Sweep for Handler Medlin as Spaniel Meeting Closes at Far Hills | By John Rendelspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/no-signs-are-seen-of-slump-in-steel-air-of-optimism-prevails-as.html | NO SIGNS ARE SEEN OF SLUMP IN STEEL Air of Optimism Prevails as Demand Remains Heavy and Output Holds Record Pace NEW WORRY FOR INDUSTRY Laid to Government Planners Move for Standby Controls Rate Unchanged at 107 NO SIGNS ARE SEEN OF SLUMP IN STEEL | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/panel-of-doctors-will-help-court-speed-injury-suits-medical.html | PANEL OF DOCTORS WILL HELP COURT SPEED INJURY SUITS Medical Societies Will Provide Experts to Examine Parties in State Tribunal Cases THREEYEAR DELAYS CITED Experiment to Lessen Conflict in Claims to Be Tested in New York County for a Year MEDICAL SOCIETIES WILL ASSIST COURT | By Peter Kihss | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/patterns-of-the-times-easytomake-yule-gifts-directions-for-9-pretty.html | Patterns of The Times Easytomake Yule Gifts Directions for 9 Pretty and Useful Items Are Available | By Virginia Pope | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/philip-bebold-led-near-police-ilt-retired-chief-on-force-for-43.html | PHILIP BEBOLD LED NEAR POLICE ilt REtired Chief on Force for 43 Years Is DeadAuthor of Departments Manual | 5pecial t THr | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/police-kill-15-africans-in-defiant-kenya-mob.html | Police Kill 15 Africans In Defiant Kenya Mob | By the United Press | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/political-cleanup-asked-county-democratic-party-believed-in-need-of.html | Political CleanUp Asked County Democratic Party Believed in Need of Thorough Reorganization | JOSEPH B ROSENBLATT | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/prep-school-sports-steel-goal-posts-set-in-cement-at-andover-defy.html | Prep School Sports Steel Goal Posts Set in Cement at Andover Defy Fervor of Victorious Exeter Fans | By Michael Strauss | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/prompt-action-in-trenton.html | Prompt Action in Trenton | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/propaganda-drive-of-u-s-said-to-vary-in-effect-overseas-survey-of.html | PROPAGANDA DRIVE OF U S SAID TO VARY IN EFFECT OVERSEAS Survey of 44 Nations Shows Notable Success With Films and in Libraries Work DEFECTS IN VOICE NOTED Boastfulness Resented but Its Programs Are Found to Be Showing Improvement Propaganda Drive of US Is Found to Vary in Its Effects Overseas Reactions to U S Information Activities Abroad | By Russell Porter | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/quick-action-due-on-offshore-oil-bipartisan-senate-group-plans-to.html | QUICK ACTION DUE ON OFFSHORE OIL Bipartisan Senate Group Plans to Press Claims of States Early in New Congress | By John D Morrisspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/radio-and-television-n-b-c-interview-with-robert-frost-ranges-over.html | RADIO AND TELEVISION N B C Interview With Robert Frost Ranges Over a Wide Area of the Poets Philosophy | By Jack Gould | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/rangers-and-canadiens-battle-to-a-draw-in-league-hockey-game-at.html | Rangers and Canadiens Battle to a Draw in League Hockey Game at Garden 12525 SEE BLUES TIE MONTREAL 22 Rontys Goal Early in Third Period Knots Count in a Rousing League Game REISE IS FIRST TO SCORE He Puts Rangers Ahead Then Meger and Geoffrion Send Canadiens to Front | By James Roach | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/research-grows-rapidly-in-south-103-laboratories-or-major-additions.html | RESEARCH GROWS RAPIDLY IN SOUTH 103 Laboratories or Major Additions Set Up in a Year  Spur Industrial Growth | By John N Pophamspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/rhoda-joan-levy-engaged.html | Rhoda Joan Levy Engaged | special to Nw Yo r | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/ricky-reich-married-in-woodmere-temple.html | RICKY REICH MARRIED IN WOODMERE TEMPLE | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/ridgway-watching-civilian-relations.html | RIDGWAY WATCHING CIVILIAN RELATIONS | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/scales-of-justice-weigh-those-of-soprano-in-south.html | Scales of Justice Weigh Those of Soprano in South | By the United Press | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/screen-actors-guild-sets-tv-strike-dec-1.html | SCREEN ACTORS GUILD SETS TV STRIKE DEC 1 | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/selvinhurwit.html | SelvinHurwit | Special to THE NUV Non Tixns | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sherwood-to-pen-9-tv-plays-gets-top-pay-wide-freedom-sherwood-to.html | Sherwood to Pen 9 TV Plays Gets Top Pay Wide Freedom SHERWOOD TO PEN 9 PLAYS FOR VIDEO | By Jack Gould | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/slash-of-25500000-in-city-payroll-urged-25500000-job-cut-proposed.html | Slash of 25500000 In City Payroll Urged 25500000 JOB CUT PROPOSED FOR CITY | By Paul Crowell | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/southern-california-victory-marylands-defeat-top-events-in-college.html | Southern California Victory Marylands Defeat Top Events in College Football BIG TEN AWAITING ROSE BOWL CHOICE Purdue or Wisconsin to Be Named Today as Foe for Trojans in Pasadena KENTUCKY TIE A SURPRISE Draw Dims Tennessee Hopes for Conference Honors But Team Will Go to Dallas | By Allison Danzig | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/soviet-bloc-gains-red-chinas-trade-u-n-survey-shows-change-in-flow.html | SOVIET BLOC GAINS RED CHINAS TRADE U N Survey Shows Change in Flow of Commerce Far East Suffers a Slump | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/spacing-of-cars-asked.html | Spacing of Cars Asked | PHILIP LAPIDUS | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/succession-to-the-presidency.html | Succession to the Presidency | CHARLES J FOX | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sutphen-scores-93-points-to-beat-nichols-in-sailing-off-larchmont.html | Sutphen Scores 93 Points to Beat Nichols in Sailing Off Larchmont Pilots Dinghy to Four Seconds and a Fourth McMichael Is Third in Regatta | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/swiss-aid-abroad-stirs-speculation-authorities-there-deny-3-big.html | SWISS AID ABROAD STIRS SPECULATION Authorities There Deny 3 Big Foreign Loans in November Means Change in Policy SWISS AID ABROAD STIRS SPECULATIONS | By George H Morisonspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/teacher-killed-in-plunge.html | Teacher Killed in Plunge | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/teachers-advised-to-assay-criticism-700-at-state-session-are-told.html | TEACHERS ADVISED TO ASSAY CRITICISM 700 at State Session Are Told to Take Positive Approach to Complaints on Schools | By Murray Illsonspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/truman-cites-role-of-u-s-churches-at-ceremony-in-alexandria-va-he.html | TRUMAN CITES ROLE OF U S CHURCHES At Ceremony in Alexandria Va He Calls on Them to War Against Social Injustice | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-n-artists-to-open-annual-show-today.html | U N ARTISTS TO OPEN ANNUAL SHOW TODAY | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-n-may-control-own-electronics-threat-of-labor-trouble-spurs-quest.html | U N MAY CONTROL OWN ELECTRONICS Threat of Labor Trouble Spurs Quest for Independence in Communications Net | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-s-aid-to-world-analyzed-in-study-commerce-department-survey.html | U S AID TO WORLD ANALYZED IN STUDY Commerce Department Survey Details 82 Billion Outlay Starting in World War II | By Felix Belair Jrspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-s-arms-buying-draws-dutch-fire-smaller-nato-nations-believed.html | U S ARMS BUYING DRAWS DUTCH FIRE Smaller NATO Nations Believed Overlooked by Americans Offshore Procurement | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/unity-plan-backed-for-jewish-work-boston-session-rejects-stand-of-2.html | UNITY PLAN BACKED FOR JEWISH WORK Boston Session Rejects Stand of 2 Groups Against Policy for Community Field | By Irving Spiegelspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/unsanitary-handling-of-cold-cuts.html | Unsanitary Handling of Cold Cuts | M D | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/venezuela-weighs-building-fleet-to-carry-bulk-of-her-oil-exports.html | Venezuela Weighs Building Fleet To Carry Bulk of Her Oil Exports State Ships Would Mostly Hit Standard and Shell Companies Trade LongTerm Credit Suggested to Finance Plan | By George Cable Wright | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/west-berlin-counters-red-tours.html | West Berlin Counters Red Tours | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/yale-the-beastie-being-sculptured-to-serve-elizabeth-at-coronation.html | Yale the Beastie Being Sculptured To Serve Elizabeth at Coronation | By Raymond Daniellspecial To the New York Times | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/zionists-propose-a-new-u-s-setup-in-parley-with-bengurion-they-move.html | ZIONISTS PROPOSE A NEW U S SETUP In Parley With BenGurion They Move to Broaden Activities of American Council | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/zionists-score-falsehoods.html | Zionists Score Falsehoods | Special to THE NEW YORK TIMES | RE0000065291 | 1980-08-25 | B00000387124 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/-direct-talks-urged-in-palestine-dispute.html | DIRECT TALKS URGED IN PALESTINE DISPUTE | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/-oedipus-tyrannus-is-second-bill-put-on-by-greek-national-theatre.html | Oedipus Tyrannus Is Second Bill Put On by Greek National Theatre | By Brooks Atkinson | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/12-films-to-be-shot-in-natural-vision-featurelength-pictures-slated.html | 12 FILMS TO BE SHOT IN NATURAL VISION FeatureLength Pictures Slated for Stereoscopic Process Bwana Devil Debut Set | By Thomas M Pryorspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/130-nato-airbases-nearly-completed-31-more-are-planned-in-final.html | 130 NATO AIRBASES NEARLY COMPLETED 31 More Are Planned in Final Major Construction Project Council Ruling Awaited | By Benjamin Wellesspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/18-women-urged-for-high-u-s-jobs-university-association-offers-list.html | 18 WOMEN URGED FOR HIGH U S JOBS University Association Offers List to Eisenhower for His Serious Consideration | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/1931-for-91day-bills-treasury-shows-price-average-of-99517-on.html | 1931 FOR 91DAY BILLS Treasury Shows Price Average of 99517 on Tenders | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/1931-tire-contract-by-g-m-explained-defense-attorney-at-antitrust.html | 1931 TIRE CONTRACT BY G M EXPLAINED Defense Attorney at AntiTrust Trial of du Ponts in Chicago Tells of US Rubber Deal WILSON MAY TAKE STAND Next Defense Secretary Then Vice President of Company Handled Cost Saving Plan | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/2-lads-get-a-taste-of-navey-love-it-10-and-11yearolds-join-up-for-a.html | 2 LADS GET A TASTE OF NAVEY LOVE IT 10 and 11YearOlds Join Up for a OneDay Tour With Mothers Sisters in Tow | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/25-nations-seek-pulp-substitutes.html | 25 Nations Seek Pulp Substitutes | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/3-g-is-missing-in-berlin-witnesses-report-they-were-seized-by-east.html | 3 G IS MISSING IN BERLIN Witnesses Report They Were Seized by East Germans | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/40-training-games-listed-for-giants-heaviest-of-spring-schedules.html | 40 TRAINING GAMES LISTED FOR GIANTS Heaviest of Spring Schedules Will Open on March 7 and Run Through April 13 23 TESTS WITH INDIANS Lubbock to Be Only Stop in Texas Five Meetings Set With Chicago White Sox | By James P Dawson | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/5-pupil-bias-cases-pooled-on-docket-supreme-court-adds-delaware.html | 5 PUPIL BIAS CASES POOLED ON DOCKET Supreme Court Adds Delaware Hearing to 4 Set for Dec 89 Kansas Response Asked | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/adams-is-called-a-vital-link-in-new-chain-of-command-his.html | Adams Is Called a Vital Link In New Chain of Command His Appointment Could Very Well Prove the Most Significant Eisenhower Has Made | By James Restonspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/alexander-feller-lawyer-and-author.html | ALEXANDER FELLER LAWYER AND AUTHOR | ffllal to Ti Nzw Yo Tazs | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/allan-s-vance.html | ALLAN S VANCE | Special to To NEW Yoloo | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/allen-c-thomas.html | ALLEN C THOMAS | Special to Nv Yo 14s | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/as-it-sows-10-seeds-so-church-reaps-richly.html | As It Sows 10 Seeds So Church Reaps Richly | By the United Press | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/attack-on-nasan-fails.html | Attack on Nasan Fails | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/bonds-and-shares-on-london-market-japanese-issues-in-demand-on.html | BONDS AND SHARES ON LONDON MARKET Japanese Issues in Demand on Publication of Debt Settlement Offer | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/british-limit-transport-debate.html | British Limit Transport Debate | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/buddha-disciples-will-be-reburied-relics-of-followers-of-ancient.html | BUDDHA DISCIPLES WILL BE REBURIED Relics of Followers of Ancient Leader to Be Reinterred at Rites in India Saturday | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/burr-ackley-towl-sr.html | BURR ACKLEY TOWL SR | Special to THE NW NOP TXMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/c-i-o-leaders-fail-to-agree-on-chief-haywood-and-reuther-factions.html | C I O LEADERS FAIL TO AGREE ON CHIEF Haywood and Reuther Factions Adamant Against Quitting Race for Presidency | By A H Raskin | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/canada-for-easing-of-trade.html | Canada for Easing of Trade | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/charles-g-gilmer.html | CHARLES G GILMER | Special to rm | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/churchill-makes-cabinet-changes-illness-of-lord-woolton-forces.html | CHURCHILL MAKES CABINET CHANGES Illness of Lord Woolton Forces Revision of His Ministry and Subordinate Posts | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/citizenship-of-u-s-ruled-birthright-high-court-acts-54-on-man-taken.html | CITIZENSHIP OF U S RULED BIRTHRIGHT High Court Acts 54 on Man Taken to Italy as a Child  Foreign Oath Discounted | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/columbia-quintet-good-on-rebounds-rossini-says-lions-have-more.html | COLUMBIA QUINTET GOOD ON REBOUNDS Rossini Says Lions Have More Depth Greater Speed Than Last Seasons Squad | By William J Briordy | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/conklin-rites-held-notables-attend-funeral-service-for-princeton.html | CONKLIN RITES HELD Notables Attend Funeral Service for Princeton Biologist | Special to NEW YORK TMgS | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cotton-sales-aim-of-egypt-decrees-finance-minister-says-nation.html | COTTON SALES AIM OF EGYPT DECREES Finance Minister Says Nation Hopes to Tempt Buyers Back to Market | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/crime-study-turns-to-piers-on-dec-3-hearings-on-waterfront-evils.html | CRIME STUDY TURNS TO PIERS ON DEC 3 Hearings on Waterfront Evils Likely to Run Many Weeks Baring Grave Conditions | By Meyer Berger | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cyril-a-slattery.html | CYRIL A SLATTERY | Special to NV No Tzrs | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/despirito-fails-to-get-winner-in-seven-tries.html | DeSpirito Fails to Get Winner in Seven Tries | By the United Press | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/dr-ira-a-hinsdale.html | DR IRA A HINSDALE | pecial to THE NV YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/driver-killed-in-track-crash.html | Driver Killed in Track Crash | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhower-at-u-n-this-is-something-comments-on-abstract-murals.html | EISENHOWER AT U N THIS IS SOMETHING Comments on Abstract Murals Praises Building  Cheered by Groups of Tourists EISENHOWER AT U N THIS IS SOMETHING | By Milton Brackerspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhower-is-prodded-pays-50c-bet-to-carlson.html | Eisenhower Is Prodded Pays 50c Bet to Carlson | By the United Press | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhower-names-adams-as-top-aide-benson-in-cabinet-3-posts-still.html | EISENHOWER NAMES ADAMS AS TOP AIDE BENSON IN CABINET 3 POSTS STILL OPEN Governor to Be Liaison Man and Coordinator of Executive Units UTAHAN FARM SECRETARY Marketing Specialist a Taft Backer  Nixon Discusses Duties With General EISENHOWER NAMES ADAMS AND BENSON | By Douglas Dales | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhowers-trip-held-morale-aid-mrs-rosenberg-says-soldiers-in.html | EISENHOWERS TRIP HELD MORALE AID Mrs Rosenberg Says Soldiers in Korea Believe Generals Visit Is a Good Thing | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/elizabeth-posts-spotters-for-newark-field-planes.html | Elizabeth Posts Spotters For Newark Field Planes | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/essex-jury-indicts-newark-officials-two-zoning-board-member-are.html | ESSEX JURY INDICTS NEWARK OFFICIALS Two Zoning Board Member Are Accused of Bribery in the Issuance of Permits | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/excerpts-from-talks-by-vishinsky-and-acheson-on-indias-plan.html | Excerpts From Talks by Vishinsky and Acheson on Indias Plan | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/fighting-discrimination-work-done-by-n-a-a-c-p-outlined.html | Fighting Discrimination Work Done by N A A C P Outlined Contributions Asked for Purpose | ALLAN KNIGHT CHALMERS | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/fred-l-bloodgood.html | FRED L BLOODGOOD | ISpecial to Ts Nm NoP Trss | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/french-farce-acted-by-renaudbarrault-troupe.html | French Farce Acted by RenaudBarrault Troupe | By Herbert L Matthews | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/george-e-murphy.html | GEORGE E MURPHY | speclat to THE NEW N0 Tars | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/german-baritone-23-bows-in-washington.html | GERMAN BARITONE 23 BOWS IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/grain-list-fails-to-hold-its-gains-liquidation-again-in-evidence.html | GRAIN LIST FAILS TO HOLD ITS GAINS Liquidation Again in Evidence With U SBritish Split in U N a Market Factor | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/green-is-buried-as-town-mourns-labor-leaders-u-s-officials-join-in.html | GREEN IS BURIED AS TOWN MOURNS Labor Leaders U S Officials Join in a Final Tribute to President of AFL | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/hiss-loses-plea-for-parole-by-boards-unanimous-vote-chairman-says.html | Hiss Loses Plea for Parole By Boards Unanimous Vote Chairman Says Official Record of Case Was Studied Closely  Former Diplomat Likely to Face at Least a Year More in Prison HISS PAROLE PLEA DENIED BY BOARD | By Anthony Levierospecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/holtsfordlwlins.html | HoltsfordlwlinS | Special o k NzW Yo Tzazs | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/howard-w-arrison.html | HOWARD W ARRISON | Special to w YO | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/in-praise-of-the-jaybird.html | In Praise of the Jaybird | REBECCA LAMAR HARMON | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/in-the-nation-not-as-cabinet-officers-but- as-judges.html | In The Nation Not as Cabinet Officers but as Judges | By Arthur Krock | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/jonesryder.html | JonesRyder | Special to NI YOLX TUgS | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/joseph-f-rudolph.html | JOSEPH F RUDOLPH | Special to Ts Nv YoK Tnirs | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/korea-rebuilding-advanced-in-u-n- 70000000-program-gets-final.html | N 70000000 Program Gets Final Approval Funds Set for Food Schools and Industry | By Kathleen Teltschspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/last-2-win-retrial-in-trenton-6-case-state- high-court-bases-move-on.html | LAST 2 WIN RETRIAL IN TRENTON 6 CASE State High Court Bases Move on Legal Grounds but Finds Statements Voluntary | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/laurel-says-quirino-plots-political- gain.html | LAUREL SAYS QUIRINO PLOTS POLITICAL GAIN | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/leak-on-rockets-bared.html | LEAK ON ROCKETS BARED | Australia Paper Says Security Police Have Seized Films | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/losses-in-indochina-strain-on-france- shown-by-casualties-28246.html | Losses in IndoChina Strain on France Shown by Casualties 28246 Soldiers Killed or Missing | By Hanson W Baldwinspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/malcolm-carlin.html | MALCOLM CARLIN | Special to Tm N YO TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/meany-held-sure-of-afl-election-today- schnitzler-may-be.html | Meany Held Sure of AFL Election Today Schnitzler May Be SecretaryTreasurer | By Elie Abelspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/mexican-spotlight-beams-on-aleman- nations-attention-is-centered-on.html | MEXICAN SPOTLIGHT BEAMS ON ALEMAN Nations Attention Is Centered on Outgoing President as He Marks 6Year Gains | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archiv es/minor-red-thrusts-repulsed-in-korea- enemy-tries-to-drive-wedges.html | MINOR RED THRUSTS REPULSED IN KOREA Enemy Tries to Drive Wedges Into Allied Outpost Positions During Rain and Cold BOMBERS POUND THE FOE Clark Visits Troops of British Commonwealth Division With Londons Ambassador | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/missionary-denies-china-confession-methodist-cleric-says-he-gave.html | MISSIONARY DENIES CHINA CONFESSION Methodist Cleric Says He Gave Assent to Charges to Win Release From Red Jail | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/monaghan-assails-report-on-police-he-calls-institutes-findings.html | MONAGHAN ASSAILS REPORT ON POLICE He Calls Institutes Findings Inaccurate and a Slur on Force Hearing Put Off MONAGHAN ASSAILS REPORT ON POLICE | By Charles G Bennett | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/moroccan-arrives-at-u-n.html | Moroccan Arrives at U N | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-monte-p-pruzan-has-son.html | Mrs Monte P Pruzan Has Son | SpeCial to lEw Yoluc TIMt I | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-roosevelt-at-un-art-show.html | Mrs Roosevelt at UN Art Show | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/new-approach-held-needed-to-settle-kashmir-dispute-no-proposal.html | New Approach Held Needed To Settle Kashmir Dispute No Proposal Offered by U N or Suggested by U S Appears to Stand Any Chance | By C L Sulzbergerspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/news-of-food-freezers-for-homes-are-not-economical-despite.html | News of Food Freezers for Homes Are Not Economical Despite Convenience Extension Group Says | By June Owen | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/no-censoring-in-view-papagos-tells-press.html | NO CENSORING IN VIEW PAPAGOS TELLS PRESS | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/no-snow-wanted.html | No Snow Wanted | MARTIN M SWALLOW | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/oliver-g-ayer.html | OLIVER G AYER | Special to N YOEK TIM | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/one-parliamentary-arab-state.html | One Parliamentary Arab State | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/panel-to-pick-stassen-successor.html | Panel to Pick Stassen Successor | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/paul-s-livermore-held-welfare.html | PAUL S LIVERMORE HELD WELFARE | POST | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/philadelphia-holds-spotlight-for-final-week-of-football-150000-will.html | Philadelphia Holds Spotlight for Final Week of Football 150000 WILL SEE EASTS TOP GAMES Penn Meets Cornell Thursday Army Faces Navy Saturday in Philadelphia Tests COLGATE TO PLAY BROWN Thanksgiving Day Battle Set for Providence Fordham to Oppose NYU Team | By Allison Danzig | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/philip-kaplan.html | PHILIP KAPLAN | Special to Tm Nv Yo Ts | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/pittsburgh-opens-world-music-fete-weeklong-event-featuring.html | PITTSBURGH OPENS WORLD MUSIC FETE WeekLong Event Featuring Contemporary Works Marks IndustryCulture Effort | By Howard Taubmanspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/planes-not-being-grounded.html | Planes Not Being Grounded | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/play-wear-shown-in-african-theme-peck-peck-offers-designs-by.html | PLAY WEAR SHOWN IN AFRICAN THEME Peck  Peck Offers Designs by Carolyn Schnurer Based on Visit to Gold Coast | By Virginia Pope | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/pounddollar-ills-key-parley-topic-commonwealth-talks-opening.html | POUNDDOLLAR ILLS KEY PARLEY TOPIC Commonwealth Talks Opening Thursday Will Try to Map New Economic Pattern | By Clifton Danielspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/prague-is-accused-of-hate-campaign-israeli-foreign-chief-voices.html | PRAGUE IS ACCUSED OF HATE CAMPAIGN Israeli Foreign Chief Voices Fear for the 3500000 Jews in Iron Curtain Nations | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/prague-stresses-attacks-on-jews-trial-witnesses-are-quoted-as.html | PRAGUE STRESSES ATTACKS ON JEWS Trial Witnesses Are Quoted as Linking Aides With Plot to Overthrow Government | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/princetons-caldwell-wins-award-of-new-yorks-touchdown-club-tiger.html | Princetons Caldwell Wins Award of New Yorks Touchdown Club TIGER COACH PICKED FOR ANNUAL HONOR Caldwell Will Receive Award of the Touchdown Club at Dinner on Dec 11 IVY OUTLOOK DISCUSSED  Precarious Future Seen for Nassau Eleven in Talk at Writers Weekly Meeting | By Louis Effrat | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ralph-e-brush.html | RALPH E BRUSH | Special to THE NEW YOP K Tnzs | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/red-bloc-censured-on-greek-children-un-unit-condemns-refusal-to.html | RED BLOC CENSURED ON GREEK CHILDREN UN Unit Condemns Refusal to Return 12661  Urges Red Cross to Continue Effort | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/reds-face-ouster-teachers-are-told-but-state-regents-will-guard.html | REDS FACE OUSTER TEACHERS ARE TOLD But State Regents Will Guard Freedom of Discussion Says Dr J P Myers at Meeting | By Murray Illsonspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/rev-edward-omalley.html | REV EDWARD OMALLEY | Special to T NEW uoPx Tn frs | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/scholar-fund-here-to-honor-george-vi-englishspeaking-union-seeks.html | SCHOLAR FUND HERE TO HONOR GEORGE VI EnglishSpeaking Union Seeks 500000 to Bring British Students to This Country SCHOLAR FUND HERE TO HONOR GEORGE VI | By Richard H Parke | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/schuman-plan-levies-may-increase-prices.html | SCHUMAN PLAN LEVIES MAY INCREASE PRICES | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/senator-morse-upheld.html | Senator Morse Upheld | PETER R MORROW | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/singing-beauty-wins-as-bowie-course-reopens-5to1-shot-takes.html | Singing Beauty Wins as Bowie Course Reopens 5TO1 SHOT TAKES FRIETCHIE HANDICAP Pistorio Colorbearer Beats My Nell by Six Lengths in 22050 Race at Bowie CHALALETTE RUNS THIRD La Corredora the Favorite Is Fifth  9007 Fans Bet Total of 778410 | By Joseph C Nicholsspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/snead-leader-with-135-fleming-trails-by-two-strokes-in-julius-boros.html | SNEAD LEADER WITH 135 Fleming Trails by Two Strokes in Julius Boros Open Golf | Dick Chapman of Pinehurst | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/speed-signals-on-turnpikes.html | Speed Signals on Turnpikes | WALTER GEER | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/square-dancing-becomes-all-the-rage-in-singapore.html | Square Dancing Becomes All the Rage in Singapore | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/stage-producers-sue-fox-on-title-feuer-and-martin-start-court.html | STAGE PRODUCERS SUE FOX ON TITLE Feuer and Martin Start Court Action Over Studios Use of Guys and Dolls in Film Ads | By Louis Calta | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/status-of-pacific-islands-ceding-of-kuriles-and-habomai-to-the.html | Status of Pacific Islands Ceding of Kuriles and Habomai to the Soviet Union Is Denied | ERNEST D LEET | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/stephen-j-cox.html | STEPHEN J COX | Special to TS NsvYos Tnr | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sudan-accord-reported-nearer.html | Sudan Accord Reported Nearer | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sumatran-division-seized-by-colonel-third-indonesian-unit-shifts-in.html | SUMATRAN DIVISION SEIZED BY COLONEL Third Indonesian Unit Shifts in Dispute With Defense Staff  Jakarta Warns Officers | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/taft-says-he-made-a-full-cabinet-list-taft-says-he-made-a-full.html | Taft Says He Made A Full Cabinet List TAFT SAYS HE MADE A FULL CABINET LIST | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/tighe-woods-quits-calls-control-law-weak-and-unfair-o-p-s-head-says.html | TIGHE WOODS QUITS CALLS CONTROL LAW WEAK AND UNFAIR O P S Head Says All I Have Done Is Sign Orders Raising Prices  Did Not Enjoy It TRUMAN MAY END CURBS Maybank Declares He Has Heard President Considers Action by Executive Order TIGHE WOODS QUITS AS PRICE DIRECTOR | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/toshiya-eto-heard-at-carnegie-hall-violinist-presents-sonatas-by.html | TOSHIYA ETO HEARD AT CARNEGIE HALL Violinist Presents Sonatas by VivaldiZimbalist and Franck and Tchaikovsky Concerto | J B | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/truman-presents-medal-of-honor-to-three-marine-heroes.html | Truman Presents Medal of Honor to Three Marine Heroes | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/trust-unit-approves-53-plan.html | Trust Unit Approves 53 Plan | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/two-malayan-reds-killed.html | Two Malayan Reds Killed | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/unesco-seeks-to-end-crisis-over-director.html | UNESCO SEEKS TO END CRISIS OVER DIRECTOR | Special to THE NEW YORK TIMES | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/us-court-voids-act-on-russian-church-state-law-to-end-communist.html | US COURT VOIDS ACT ON RUSSIAN CHURCH State Law to End Communist Sway in Orthodox Cathedral Here Is Upset by Ruling RELIGIOUS FREEDOM CITED 8to1 Decision Holds Action Violated 14th Amendment  Jackson Lone Dissenter | By Clayton Knowlesspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/vishinsky-rejects-indias-truce-plan-insists-on-his-own-dims-hopes.html | VISHINSKY REJECTS INDIAS TRUCE PLAN INSISTS ON HIS OWN DIMS HOPES OF U N Soviet Leader Asserts New Proposal Would Perpetuate War ACHESON IS CONCILIATORY He Suggests a Compromise  Russians Attack Allays U SBritish Tension VISHINSKY REJECTS INDIAS TRUCE PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/wood-field-and-stream-hunter-finds-cliche-good-day-for-ducks-as.html | Wood Field and Stream Hunter Finds Cliche Good Day for Ducks as Untrue as It Is TimeWorn | By Raymond R Camp | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/yoshida-asks-diet-for-limited-arms-premier-says-japan-must.html | YOSHIDA ASKS DIET FOR LIMITED ARMS Premier Says Japan Must Cooperate With Democratic Nations of the West | By Lindesay Parrottspecial To the New York Times | RE0000065292 | 1980-08-25 | B00000387125 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/135-to-collect-1-fare-jersey-central-seeking-to-cut-service-cites.html | 135 TO COLLECT 1 FARE Jersey Central Seeking to Cut Service Cites Losses | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-bus-lines-urge-injunction-to-avert-strike-on-monday-injunction-to.html | 2 Bus Lines Urge Injunction To Avert Strike on Monday INJUNCTION TO BALK BUS STRIKE URGED | By Stanley Levey | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-indonesians-face-dutch-deportation.html | 2 INDONESIANS FACE DUTCH DEPORTATION | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/54-sue-for-pay-lost-in-voting.html | 54 Sue for Pay Lost in Voting | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/a-f-l-picks-meany-moves-to-revive-merger-with-c-i-o-new-yorker-is-a.html | A F L PICKS MEANY MOVES TO REVIVE MERGER WITH C I O New Yorker Is a Unanimous Choice to Succeed Green  Replaced by Schnitzler LABOR PEACE TALKS ASKED  Come Back Home Approach Discarded  Committee for Negotiations Reactivated A F L Picks Meany as President Acts to Revive Merger With CIO | By A H Raskinspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/abroad-say-not-the-struggle-naught-availeth.html | Abroad  Say Not the Struggle Naught Availeth | By Anne OHare McCormick | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/all-gulden-no-glitter-jersey-parking-meter-ticket-paid-with-dutch.html | ALL GULDEN NO GLITTER Jersey Parking Meter Ticket Paid With Dutch Currency | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/americas-greatest-weapon.html | Americas Greatest Weapon | WILLIAM R HUNTINGTON | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/and-the-fans-could-yell-hold-that-morning-line.html | And the Fans Could Yell Hold That Morning Line | By the United Press | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/arthur-w-farmer.html | ARTHUR W FARMER | I | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/at-the-theatre-gordon-reilly-opens-at-originals-only-playhouse.html | AT THE THEATRE  Gordon Reilly Opens at Originals Only Playhouse Under the Direction of Tom Hill | J P S | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/auxiliary-school-services-catholic-bishops-are-said-to-advocate.html | Auxiliary School Services Catholic Bishops Are Said to Advocate Such Aids for Parochial Schools | CHARLES J FOLEY | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ballet-presents-another-novelty-metamorphoses-makes-use-of.html | BALLET PRESENTS ANOTHER NOVELTY  Metamorphoses Makes Use of Collaboration of Karinska Balanchine and Hindemith | By John Martin | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ben-dey-excounsel-of-southern-pacific.html | BEN DEY EXCOUNSEL OF SOUTHERN PACIFIC | Special to TIIt N Yor Tu | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bonds-and-shares-on-london-market-bookkeeping-account-is-ended-on.html | BONDS AND SHARES ON LONDON MARKET Bookkeeping Account Is Ended on Cheerful Note With Prices Higher in Most Sections | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/boy-15-shot-in-car-chase-stolen-auto-overturns-after-run-at-90.html | BOY 15 SHOT IN CAR CHASE Stolen Auto Overturns After Run at 90 Miles an Hour | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/british-diplomats-chide-japan-press-commonwealth-group-accuses-it.html | BRITISH DIPLOMATS CHIDE JAPAN PRESS Commonwealth Group Accuses It of Distorting Negotiations for Pact on Troop Control | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/broken-pacts-cited-in-reply-to-vishinsky.html | BROKEN PACTS CITED IN REPLY TO VISHINSKY | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/camp-drum-is-urged-as-jet-bomber-base.html | CAMP DRUM IS URGED AS JET BOMBER BASE | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/case-to-join-eisenhower-staff.html | Case to Join Eisenhower Staff | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/child-study-panel-cautions-on-books-five-experts-agree-stories-on.html | CHILD STUDY PANEL CAUTIONS ON BOOKS Five Experts Agree Stories on Emotional Problems Are Only of Partial Aid to the Young | By Dorothy Barclay | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/chinese-repulsed-after-3way-drive-cannot-hold-jackson-heights-area.html | CHINESE REPULSED AFTER 3WAY DRIVE Cannot Hold Jackson Heights Area Seized in 5Hour Fight  Rest of Front Is Quiet B29S HIT NEAR CAPITAL Planes Also Attack Railways and Roads Enemy Employs in Replenishing Supplies | By Lindesay Parrottspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/clarence-e-dare-l.html | CLARENCE E DARE l | eClb I to uH | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/colombia-and-venezuela-end-lust-border-dispute.html | Colombia and Venezuela End Lust Border Dispute | By the United Press | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/court-facilities-described-waiting-jurors-observations-on-city.html | Court Facilities Described Waiting Jurors Observations on City Building Set Forth | K J D | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/david-f-taylor.html | DAVID F TAYLOR | FISHKILL | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/defense-of-austria-small-u-s-force-is-believed-capable-of-holding.html | Defense of Austria Small U S Force Is Believed Capable Of Holding Action in the Event of War | By Hanson W Baldwinspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/design-by-woman-71-is-accepted-for-new-coins-of-elizabeths-reign.html | Design by Woman 71 Is Accepted For New Coins of Elizabeths Reign Money With Profile of the Queens Head Will Go Into Circulation Next Year Design by Woman 71 Is Accepted For New Coins of Elizabeths Reign | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/douglas-starring-in-comedy-tonight-time-out-for-ginger-at-the.html | DOUGLAS STARRING IN COMEDY TONIGHT  Time Out for Ginger at the Lyceum Marks Playwriting Debut of Ronald Alexander | By Sam Zolotow | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dr-e-v-huntington-taught-at-harvard.html | DR E V HUNTINGTON TAUGHT AT HARVARD | Z t T  Nn7 Tru | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dr-louis-robilqon-hoted-pehologist-imember-of-commissions-on-crime.html | DR LOUIS ROBIlqON HOTED PEHOLOGIST IMember of Commissions on Crime Prisons and Parole in Pennsylvania Dies | SiJeelctl to T 1N YO | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/driscoll-held-naive-on-jersey-gambling.html | DRISCOLL HELD NAIVE ON JERSEY GAMBLING | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dutch-get-u-s-planes-f84s-are-first-to-fly-direct-under-military.html | DUTCH GET U S PLANES F84s Are First to Fly Direct Under Military Aid Plan | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/eban-offers-plan-for-new-arab-talk-tells-u-n-israels-aims-in-area.html | EBAN OFFERS PLAN FOR NEW ARAB TALK Tells U N Israels Aims in Area Hinge on Agreement by Both Sides for Direct Parleys | By Kathleen Teltschspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/edmund-h-poggi.html | EDMUND H POGGI | | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/fao-to-sift-disease-proposal.html | FAO to Sift Disease Proposal | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/federal-jury-clears-soap-manufacturers.html | FEDERAL JURY CLEARS SOAP MANUFACTURERS | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/flinfpulg.html | FlinfPulg | SPecial to THE NW YOR TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/for-geneva-un-sessions-assembly-votes-plan-to-divide-parleys.html | FOR GENEVA UN SESSIONS Assembly Votes Plan to Divide Parleys Between Here Europe | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/fordham-changes-offense-for-n-y-u-danowski-shifts-backs-to-get.html | FORDHAM CHANGES OFFENSE FOR N Y U Danowski Shifts Backs to Get Better Blocking Saturday  Drake Starter at Quarter | By Lincoln A Webden | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/former-presidents-of-poland.html | Former Presidents of Poland | MICHAEL A BUDNY | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/frank-pressler.html | FRANK PRESSLER | pCI 10 I1 C YO TItF | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/french-planes-harry-indochina-besiegers.html | FRENCH PLANES HARRY INDOCHINA BESIEGERS | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/george-c-kimmerer.html | GEORGE C KIMMERER | SpCII to Tl | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/german-reds-assail-bonnisrael-treaty.html | GERMAN REDS ASSAIL BONNISRAEL TREATY | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/giants-will-stand-with-conerly-in-t-owen-praises-benners-but-wants.html | GIANTS WILL STAND WITH CONERLY IN T Owen Praises Benners But Wants Seasoned Operative Ready for Steelers | By Roscoe McGowen | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/gold-coast-to-get-aluminum-project-britain-reveals-403200000-will.html | GOLD COAST TO GET ALUMINUM PROJECT Britain Reveals 403200000 Will Be Spent to Exploit West African Bauxite GOLD COAST TO GET ALUMINUM PROJECT | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/goldsand-offers-program-on-piano-schubert-and-barber-sonatas.html | GOLDSAND OFFERS PROGRAM ON PIANO Schubert and Barber Sonatas Precede the World Premiere of Gianninis Variations | By Olin Downes | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/graft-unit-to-study-essex-country-cites.html | GRAFT UNIT TO STUDY ESSEX COUNTRY CITES | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/greece-hits-u-n-vote-on-childrens-return.html | GREECE HITS U N VOTE ON CHILDRENS RETURN | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/h-e-kimball-71-head-of-cliquot-club-co.html | H E KIMBALL 71 HEAD OF CLIQUOT CLUB CO | | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/harms-pianist-is-heard-town-hall-program-includes-zimbalists.html | HARMS PIANIST IS HEARD Town Hall Program Includes Zimbalists Impressions 1951 | R P | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/hofstra-is-victor-over-wagner-557-sanford-goes-over-six-times.html | HOFSTRA IS VICTOR OVER WAGNER 557 Sanford Goes Over Six Times  Plunkett Also Stars in Dutchmens 8th Triumph | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/hope-eisenhower-will-visit.html | Hope Eisenhower Will Visit | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archiv es/horace-mann-editors-print-paper-in-russian-and-seek-soviet-outlet.html | Horace Mann Editors Print Paper In Russian and Seek Soviet Outlet Two Students Ask Help of Moscow Aides at U N on the Exchange of 10000 Copies With Their Counterparts Abroad | By Milton Brackerspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ijde-forestfigure-in-law-charities-metropolitan-museum-fellowi.html | IJDE FORESTFIGURE IN LAW CHARITIES Metropolitan Museum FellowI Grandson of Founder Dies Was Banking Executive | I pccir l to TRI L YOI TICS | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/indonesia-cabinet-acts-in-army-crisis-names-former-colonel-to-take.html | INDONESIA CABINET ACTS IN ARMY CRISIS Names Former Colonel to Take Command of Rebellious Sumatran Division | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/israel-increases-prices-of-staples-bread-sugar-fats-gasoline-and.html | ISRAEL INCREASES PRICES OF STAPLES Bread Sugar Fats Gasoline and Bus Fares Raised Most Clothes Off Ration | By Dana Adams Schmidtspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/israels-chamber-scores-czech-trial-parliament-calls-it-national.html | ISRAELS CHAMBER SCORES CZECH TRIAL Parliament Calls It National Affront Leftist Mapam Party Is Under Fire | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jenner-will-back-foreign-policies-he-will-support-eisenhower-on.html | JENNER WILL BACK FOREIGN POLICIES He Will Support Eisenhower on Them He Says Denying Any Reversal of Position | By Clayton Knowlesspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/john-3-tredell-realty-appraiser-nationally-known-expert-in-field.html | JOHN 3 TREDELL REALTY APPRAISER Nationally Known Expert in Field Dies at 56Served Atomic Energy Group qpC3 O | TIll u tur 1 TIE | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/john-n-hildebrandt.html | JOHN N HILDEBRANDT | scla to T | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/korea-ally-training-supplies-medical-care-is-inferior-death-rate.html | KOREA ALLY TRAINING SUPPLIES Medical Care Is Inferior Death Rate Mounts but Troops Valor Is High | By Robert Aldenspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/malayans-attack-police-4-officials-inspecting-outpost-help-fight.html | MALAYANS ATTACK POLICE 4 Officials Inspecting Outpost Help Fight Off Bandits | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/manpower-waste-in-services-hunted-sarnoff-says-as-commission-opens.html | MANPOWER WASTE IN SERVICES HUNTED Sarnoff Says as Commission Opens Inquiry Group Will Avoid Curbing War Power | By Austin Stevensspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/many-in-u-n-back-price-parity-plan-some-however-think-move-by.html | MANY IN U N BACK PRICE PARITY PLAN Some However Think Move by Argentine is Unworkable Synthetics Curb at Issue | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mao-would-lift-tibet-population-he-urges-rise-to-10000000-not.html | MAO WOULD LIFT TIBET POPULATION He Urges Rise to 10000000 Not Indicating if Chinese Migration Is Planned | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/metalsaving-plan-at-bridgeport-brass.html | METALSAVING PLAN AT BRIDGEPORT BRASS | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mexico-city-alerted-police-mass-for-forbidden-rally-by-opposition.html | MEXICO CITY ALERTED Police Mass for Forbidden Rally by Opposition Party | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mi88-joan-brolt-ensigi8-fiancee-alumna-of-fairleigh-dickinson-is.html | Mi88 JOAN BROlt ENSIGI8 FIANCEE Alumna of Fairleigh Dickinson Is Betrothed to Charles I1 Reach 2d of the Navy | SpJa to Tx NLv or Lms | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-anna-engesser.html | MRS ANNA ENGESSER | onecia n Yo | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-charles-l-read.html | MRS CHARLES L READ | Special to ulr w or lc Tltz | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-esther-l-treter.html | MRS ESTHER L TRETER | Special to Tt 2rw No Tlzr | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-t-n-dnforth-has-child.html | Mrs T N Dnforth Has Child | Special to T | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/n-y-u-quintet-to-open-schedule-in-game-with-st-peters-tonight-coach.html | N Y U Quintet to Open Schedule In Game With St Peters Tonight Coach Cann Will Start 30th Campaign at Helm of Violets Team Seen Stronger Potentially Than Last Season | By William J Briordy | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/nations-treasured-documents-get-a-secure-home-with-an-elevator.html | Nations Treasured Documents Get A Secure Home With an Elevator | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/navy-near-full-strength-for-army-battle-as-fullam-is-restored-at.html | Navy Near Full Strength for Army Battle as Fullam Is Restored at Tackle SECRETARYS EDICT LIFTS SUSPENSION Kimballs Order Puts Fullam Back in Action Bolstering Navy for Saturday CHEERS RING OVER SEVERN Spirit Rising for Army Game but Coach Says Previous Records Mean Little | By Joseph M Sheehanspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-jets-slated-for-navy.html | New Jets Slated for Navy | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-labor-chief-rose-from-ranks-meany-a-new-yorker-started-as.html | NEW LABOR CHIEF ROSE FROM RANKS Meany a New Yorker Started as Plumber Schnitzler Headed Bakery Union | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-post-due-for-head-of-military-sea-transport.html | New Post Due for Head Of Military Sea Transport | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-rules-for-1st-and-2d-aves-bar-standing-or-loading-in-rush-hours.html | New Rules for 1st and 2d Aves Bar Standing or Loading in Rush Hours 1ST 2D AVES TO GET NEW PARKING BANS | By Joseph C Ingraham | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/newark-buys-ruppert-stadium.html | Newark Buys Ruppert Stadium | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/no2-greek-red-seized-in-athens.html | No2 Greek Red Seized in Athens | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/o-d-m-chief-outlines-move-for-building-up-standby-equipment-for.html | O D M Chief Outlines Move for Building Up StandBy Equipment for Arms STANDBY PROGRAM SET UP FOR TOOLS | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pier-walkout-set-for-8-a-m-today-over-crime-study-hudson-dockers.html | PIER WALKOUT SET FOR 8 A M TODAY OVER CRIME STUDY Hudson Dockers Are Incensed at Subpoenaing of Their Top Leaders Many Workers 4 LINERS TO BE AFFECTED 5200 Passengers May Have to Carry Luggage Union Chiefs Oppose Stoppage PIER STRIKE IS SET OVER CRIME STUDY | By George Cable Wright | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pinay-wins-again-in-assembly-test-his-threat-to-resign-gives-him.html | PINAY WINS AGAIN IN ASSEMBLY TEST His Threat to Resign Gives Him Second Victory in a Week on Paris Fiscal Plan | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pravada-assails-foundation.html | Pravada Assails Foundation | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/president-asks-civil-service-head-to-get-up-roster-of-key.html | President Asks Civil Service Head to Get Up Roster of Key Executives and Specialists | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/price-ceilings-off-womens-apparel-any-scrapping-of-costwage-control.html | PRICE CEILINGS OFF WOMENS APPAREL Any Scrapping of CostWage Control Is Declared a Task for New Administration | By Charles E Eganspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/proposed-city-cut-opposed.html | Proposed City Cut Opposed | MAXWELL GOLDSTREET | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pure-acth-isolated-by-armour-chemists.html | PURE ACTH ISOLATED BY ARMOUR CHEMISTS | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/radio-and-television-television-writer-contributes-penetrating.html | RADIO AND TELEVISION Television Writer Contributes Penetrating Study of FatherSon Relationship to N B C Playhouse | By Jack Gould | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reds-trade-stand-backfires-in-india-resolution-charging-that-new.html | REDS TRADE STAND BACKFIRES IN INDIA Resolution Charging That New Delhi Obstructs Commerce With Soviet Bloc Dropped | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/republicans-seek-committee-head-summerfield-says-he-is-not-informed.html | REPUBLICANS SEEK COMMITTEE HEAD Summerfield Says He Is Not Informed on Successor as National Chairman | By Harold B Hintonspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reticences-of-eisenhower-influence-u-n-talk-on-korea-but-silence.html | Reticences of Eisenhower Influence U N Talk on Korea But Silence Has Eased Achesons Position Eden Tried to Get PresidentElects Views | By Thomas J Hamiltonspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/rumors-fly-in-pusan.html | Rumors Fly in Pusan | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/screen-writers-defer-pact-vote-contract-with-video-film-producers.html | SCREEN WRITERS DEFER PACT VOTE Contract With Video Film Producers Not Yet Written Proxy Change Fails | By Thomas M Pryorspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sgt-alfred-l-vincelette.html | SGT ALFRED L VINCELETTE | HIGI | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/shift-in-weather-advances-grains-forecast-of-snow-presages-increase.html | SHIFT IN WEATHER ADVANCES GRAINS Forecast of Snow Presages Increase in Cattle Feeding and Stimulates Buying | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/simeon-biddulph.html | SIMEON BIDDULPH | ELIZAP | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/situation-in-kenya-feared-worsening-lyttelton-says-antiterrorist.html | SITUATION IN KENYA FEARED WORSENING Lyttelton Says AntiTerrorist Drive May Alienate Tribe  Laborites Assail Policy | By Raymond Daniellspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/slight-arms-rise-seen-in-53-in-nato-but-europeans-doubt-lisbon.html | SLIGHT ARMS RISE SEEN IN 53 IN NATO But Europeans Doubt Lisbon Goals Can Be Met  Earlier Plan Called Illusory | By Harold Callenderspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/son-to-mrs-j-h-brothers-3d.html | Son to Mrs J H Brothers 3d | pcJ | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/son-to-the-allen-dawsons-jr.html | Son to the Allen Dawsons Jr | Special to Zw Yo | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/soviet-economist-scores-u-s.html | Soviet Economist Scores U S | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sports-of-the-times-a-question-of-value.html | Sports of The Times A Question of Value | By Arthur Daley | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/states-teachers-declare-loyalty-association-adopts-new-code-to.html | STATES TEACHERS DECLARE LOYALTY Association Adopts New Code to Guide 50000 After 4Year Study and Argument TEXTBOOK WATCH NOTED Education Chief Cites Group of Citizens Who Investigate Material Called Subversive | By Murray Illsonspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/stevenson-invited-to-truman-dinner-barkley-and-rayburn-also-due-to.html | STEVENSON INVITED TO TRUMAN DINNER Barkley and Rayburn Also Due to Attend Farewell White House Fete for Cabinet | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/strauss-receives-medal-for-meritorious-service.html | Strauss Receives Medal For Meritorious Service | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/summerfield-put-in-postmaster-job-posts-for-2-women-mrs-hobby-named.html | SUMMERFIELD PUT IN POSTMASTER JOB POSTS FOR 2 WOMEN MRS HOBBY NAMED ExHead of Wac Picked by Eisenhower as Head of Welfare Agencies MRS PRIEST IS TREASURER Aldrich Expected to Be Envoy to London  Dean Dunning Seen Joining the A E C SUMMERFIELD GETS POSTMASTER JOB Visitors at Eisenhower Headquarters Here | By Leo Egan | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/teachers-ouster-upheld-pennsylvania-high-court-backs-removal-on-red.html | TEACHERS OUSTER UPHELD Pennsylvania High Court Backs Removal on Red Charge | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/televised-congress-advocated.html | Televised Congress Advocated | ELIZABETH M READ | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/testimony-ended-in-prague-trial-last-two-of-14-accused-men-said-to.html | TESTIMONY ENDED IN PRAGUE TRIAL Last Two of 14 Accused Men Said to Have Confessed to High Treason Charges | By John MacCormao | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/textile-mills-held-vital-in-northeast-committee-tells-new-england.html | TEXTILE MILLS HELD VITAL IN NORTHEAST Committee Tells New England Governors Workers Represent One in 11 or 12 of All Jobs | By John H Fentonspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/thermotron-is-tested-device-is-reported-far-faster-than-doctors.html | THERMOTRON IS TESTED Device Is Reported Far Faster Than Doctors Thermometer | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/thomas-achenbach.html | THOMAS ACHENBACH | vJl l U TIC | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/to-defend-genovese-asbury-park-lawyer-says-client-will-fight.html | TO DEFEND GENOVESE Asbury Park Lawyer Says Client Will Fight Denaturalization | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tom-w-johnson.html | TOM W JOHNSON | I | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tufts-elects-treasurer.html | Tufts Elects Treasurer | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-fails-to-agree-on-southwest-africa.html | U N FAILS TO AGREE ON SOUTHWEST AFRICA | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-priority-given-indias-truce-plan-by-21nation-bloc-u-s-assents.html | U N PRIORITY GIVEN INDIAS TRUCE PLAN BY 21NATION BLOC U S Assents but Insists on a Date for Freeing Prisoners Who Refuse Repatriation SOVIET FIGHT IS PROMISED Vishinsky Demands Vote on His Motion First  West Smooths Its Differences UN PRIORITY GIVEN INDIAS TRUCE PLAN | By A M Rosenthalspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-selects-winners-in-stamp-design-test.html | U N SELECTS WINNERS IN STAMP DESIGN TEST | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-trusteeship-unit-dims-togoland-hopes.html | U N TRUSTEESHIP UNIT DIMS TOGOLAND HOPES | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-again-wants-german-free.html | U S Again Wants German Free | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-business-men-offer-britain-plan-americans-in-england-draft.html | U S BUSINESS MEN OFFER BRITAIN PLAN Americans in England Draft LongTerm Program to End DollarSterling Imbalance | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-open-tomorrow-seats-available-for-2-committee-sessions-during.html | U S OPEN TOMORROW Seats Available for 2 Committee Sessions During Holiday | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-to-ask-delay-of-du-pont-trial-illness-of-federal-prosecutor.html | U S TO ASK DELAY OF DU PONT TRIAL Illness of Federal Prosecutor Reported After Defense Ends 5Day Opening Statements | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/un-child-fund-gets-7492000.html | UN Child Fund Gets 7492000 | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/unesco-to-meet-today-successor-to-torres-bodet-to-be-first-order-of.html | UNESCO TO MEET TODAY Successor to Torres Bodet to Be First Order of Business | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/union-is-punished-in-officers-fraud-nlrb-takes-camden-local-off.html | UNION IS PUNISHED IN OFFICERS FRAUD NLRB Takes Camden Local Off Compliance List as Agent Files False NonRed Writ | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/vintage-dolls-top-pliable-moderns-ingenuity-of-makers-in-prior.html | VINTAGE DOLLS TOP PLIABLE MODERNS Ingenuity of Makers in Prior Centuries Is Apparent From Creations in Brooklyn | By Cynthia Kellogg | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/walter-s-corbly.html | WALTER S CORBLY | Special to rile OZ TII | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/webern-quartet-festival-feature-late-austrians-string-opus-evokes.html | WEBERN QUARTET FESTIVAL FEATURE Late Austrians String Opus Evokes Praise at Opening Concerts in Pittsburgh | By Howard Taubmanspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wetback-pay-rate-proposed-on-coast-california-unit-asks-minimum.html | WETBACK PAY RATE PROPOSED ON COAST California Unit Asks Minimum Scale Stricter Penalty for Illegal Use of Labor | By Lawrence E Daviesspecial To the New York Times | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/whites-to-meet-negroes-a-second-south-african-town-to-attempt.html | WHITES TO MEET NEGROES A Second South African Town to Attempt Conciliation | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wood-field-and-stream-great-south-bay-waterfowl-hunters-find-best.html | Wood Field and Stream Great South Bay Waterfowl Hunters Find Best Shooting in Recent Seasons | By Raymond R Camp | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/yellowleg-chickens-join-the-after-jan-20-club.html | YellowLeg Chickens Join The After Jan 20 Club | Special to THE NEW YORK TIMES | RE0000065293 | 1980-08-25 | B00000387126 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/1000-pier-workers-strike-in-protest-over-crime-inquiry-subpoenaing.html | 1000 PIER WORKERS STRIKE IN PROTEST OVER CRIME INQUIRY Subpoenaing of Four Union Chiefs Leads to a OneDay Stoppage on the Hudson COMMISSION GOES AHEAD 4 Liners Affected but Officials and Clerks Move Baggage Dockers Will Return Today DOCKERS WALK OUT TO PROTEST INQUIRY | By Joseph J Ryan | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/15-banks-will-sell-gulf-power-notes-4000000-short-term-loan-before.html | 15 BANKS WILL SELL GULF POWER NOTES 4000000 Short Term Loan Before SEC Western Gas and Others File Plans | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/193-teachers-here-face-red-inquiry-board-in-first-report-to-the.html | 193 TEACHERS HERE FACE RED INQUIRY Board in First Report to the State Under Feinberg Act Cites Its Investigations | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/2-named-to-notre-dame-board.html | 2 Named to Notre Dame Board | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/2-newark-officials-stay-suspension-of-indicted-men-by-commissioner.html | 2 NEWARK OFFICIALS STAY Suspension of Indicted Men by Commissioner Barred | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/90000000-bridge-bonds-delaware-river-authority-plans-new-span-at.html | 90000000 BRIDGE BONDS Delaware River Authority Plans New Span at Philadelphia | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/a-clyde-baldwin.html | A CLYDE BALDWIN | pecta to TH YORK TMFS | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/a-new-star-rises-among-red-chinese-kao-kang-a-practical-man-is.html | A NEW STAR RISES AMONG RED CHINESE Kao Kang a Practical Man Is Eulogized as Head of New Industrialization Plan | By Henry R Liebermanspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/a-s-lehman-will-filed-4000000-trust-fund-is-listed-for-widow-of.html | A S LEHMAN WILL FILED 4000000 Trust Fund Is Listed for Widow of Banker | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/abel-lefranc.html | ABEL LEFRANC | Special to THS NEW Yo TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/accused-sergeant-held-mentally-ill.html | ACCUSED SERGEANT HELD MENTALLY ILL | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/acts-on-stadium-deal-newark-commission-takes-step-to-issue-325000.html | ACTS ON STADIUM DEAL Newark Commission Takes Step to Issue 325000 in Bonds | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/aleman-embraces-mexican-prelate-presidents-gesture-at-shrine-held.html | ALEMAN EMBRACES MEXICAN PRELATE Presidents Gesture at Shrine Held to Indicate New Era in ChurchState Relations | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/allied-units-stop-red-korea-thrusts-enemy-fails-in-new-attack-at.html | ALLIED UNITS STOP RED KOREA THRUSTS Enemy Fails in New Attack at Sniper Ridge  Texan Is 24th U S Jet Ace | By Lindesay Parrottspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/arab-says-jordan-might-ease-stand-tells-u-n-jerusalem-enclave-would.html | ARAB SAYS JORDAN MIGHT EASE STAND Tells U N Jerusalem Enclave Would Be Accepted if Israel Acted on 2 Key Issues | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/army-hopeful-but-apprehensive-as-it-sharpens-passes-for-navy-coach.html | Army Hopeful but Apprehensive As It Sharpens Passes for Navy Coach Blaik Fears Rain on Saturday Will Ruin His Attack Built Around Vann  Extra Scrimmage Keeps Team Alert | By Joseph M Sheehanspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/arthur-e-heyne.html | ARTHUR E HEYNE | Special to Tm NLV YORK Tz | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/asparagus-packers-sued-for-conspiracy.html | ASPARAGUS PACKERS SUED FOR CONSPIRACY | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bay-state-convicts-locked-in.html | Bay State Convicts Locked In | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bell-official-transfers.html | Bell Official Transfers | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/beverly-erickson-to-web-ucla-graduate-is-betrothed-to-frank.html | BEVERLY ERICKSON TO WEB UCLA Graduate Is Betrothed to Frank Gilbreth Barney | Special to THE NV NO1Uo TItrs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bonds-and-shares-on-london-market-prices-gain-on-most-sections-in.html | BONDS AND SHARES ON LONDON MARKET Prices Gain on Most Sections in Modest Investor Demand  Governments Improve | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bonn-halted-hunt-for-2-named-as-war-criminals.html | Bonn Halted Hunt for 2 Named as War Criminals | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bridges-files-new-plea-circuit-court-asked-to-restudy-decision.html | BRIDGES FILES NEW PLEA Circuit Court Asked to Restudy Decision Backing Conviction | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/british-lands-open-trade-talks-today-prime-ministers-conference.html | BRITISH LANDS OPEN TRADE TALKS TODAY Prime Ministers Conference Faces Most Vital Issues in Commonwealths History | By Clifton Danielspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/capital-is-aware-of-rogers-ability-new-deputy-attorney-general.html | CAPITAL IS AWARE OF ROGERS ABILITY New Deputy Attorney General Served as Chief Counsel of 2 Investigating Committees | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/catholic-prelates-hail-reds-victims-hierarchy-in-u-s-says-never-html | CATHOLIC PRELATES HAIL REDS VICTIMS Hierarchy in U S Says Never Have So Many Persons Been Persecuted for Religion | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/chemists-decry-skills-shortage-group-asks-bar-to-recall-of-trained.html | CHEMISTS DECRY SKILLS SHORTAGE Group Asks Bar to Recall of Trained Engineers to Armed Forces | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/christian-youth-talk-india-will-be-host-next-month-to-3d-world.html | CHRISTIAN YOUTH TALK India Will Be Host Next Month to 3d World Conference | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/civic-reform-unit-is-organized-here-bishop-gilbert-heads-group-in.html | CIVIC REFORM UNIT IS ORGANIZED HERE Bishop Gilbert Heads Group in Drive to Cut 100000000 From the City Budget CIVIC REFORM UNIT IS ORGANIZED HERE | By Charles Grutzner | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/clarence-m-carman.html | CLARENCE M CARMAN | special to Tm NW YO Tzs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colleges-disclose-big-freshman-gain-u-s-survey-shows-65000-more.html | COLLEGES DISCLOSE BIG FRESHMAN GAIN U S Survey Shows 65000 More Than a Year Ago  All Enrollment Up 15 RISE IS FIRST SINCE 1949 Veterans of Korea Few About 17 of Male Rolls Consist of World War II GIs | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colombia-gets-new-ship-service.html | Colombia Gets New Ship Service | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colombian-operations-set.html | Colombian Operations Set | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/connecticut-board-certifies-vote-tally.html | CONNECTICUT BOARD CERTIFIES VOTE TALLY | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/connecticut-conservation-parley.html | Connecticut Conservation Parley | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/czech-purge-part-of-policy-of-isolating-soviet-satellites-zionism.html | Czech Purge Part of Policy Of Isolating Soviet Satellites Zionism Is a Target of the Kremlin Because Stalin Fears It Dilutes Jews Loyalty | By James Restonspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/death-is-demanded-for-purged-czechs-trial-of-14-former-red-chiefs.html | DEATH IS DEMANDED FOR PURGED CZECHS Trial of 14 Former Red Chiefs Ends in Prague Costs of Their Treason Listed DEATH DEMANDED FOR PURGED CZECHS | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/debuts-stand-out-in-don-giovanni-met-performance-features-hilde.html | DEBUTS STAND OUT IN DON GIOVANNI Met Performance Features Hilde Zadek Erich Kunz Cesare Siepi in Main Roles | By Olin Downes | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/democrats-battle-to-save-controls-labor-business-units-gop.html | DEMOCRATS BATTLE TO SAVE CONTROLS Labor Business Units GOP Southerners Seek to Force Administrations Hand DEMOCRATS FIGHT TO SAVE CONTROLS | By Charles E Eganspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/design-for-british-coin-criticized-as-distorting-queens-appearance.html | Design for British Coin Criticized As Distorting Queens Appearance | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-a-e-jaffin-68-heart-specialist-jersey-physician-consultant-at.html | DR A E JAFFIN 68 HEART SPECIALIST Jersey Physician Consultant at Several Hospitals Dies Began Practice in 1909 | Special to THE NzW Yo rxMr | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-erhest-hahne-i-miawli-u-presidenti-head-of-ohio-school-since-46.html | DR ERHEST HAHNE I MIAWII U PRESIDENTI Head of Ohio School Since 46 Well Known Economist 62 Dies After Long illness | ecial to T Nzw Yomo Tas | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-harry-h-prushansi.html | DR HARRY H PRUSHANSi | I StecJat to Nw Yore rzMr s | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-horace-s-furman.html | DR HORACE S FURMAN | Special to Tar Ngw YORK TIMZS | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-ivan-lee.html | DR IVAN LEE | Spectat to THE lw YORK ES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/egg-racket-to-end-ration-in-britain-black-market-hits-disrupted.html | EGG RACKET TO END RATION IN BRITAIN Black Market Hits Disrupted Control Government Says Bans to End in Spring | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/eliminating-wnyc-protested.html | Eliminating WNYC Protested | IRVING MARDER | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/envoy-to-canada-resigns-after-25-years-in-service.html | Envoy to Canada Resigns After 25 Years in Service | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/fifth-french-bill-is-bowing-tonight-renaudbarrault-unit-offers-la.html | FIFTH FRENCH BILL IS BOWING TONIGHT RenaudBarrault Unit Offers La Repetition a FiveAct Play at the Ziegfeld | By Louis Calta | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/film-decree-modified-u-s-court-amends-ruling-on-length-of-chicago.html | FILM DECREE MODIFIED U S Court Amends Ruling on Length of Chicago Runs | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/finn-soviet-opposed-chosen-for-cabinet.html | FINN SOVIET OPPOSED CHOSEN FOR CABINET | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/for-children-santas-toys-blend-fact-and-fancy-for-instance-dolls.html | For Children Santas Toys Blend Fact and Fancy For Instance Dolls Theres One Looking Like British Queen | By Cynthia Kellogg | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/french-fear-thais-may-join-vietminh-expect-strong-political-effort.html | FRENCH FEAR THAIS MAY JOIN VIETMINH Expect Strong Political Effort to Win Support  Fronts in IndoChina Quiet | By Tillman Durdinspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/french-may-bar-reds-in-government-jobs.html | FRENCH MAY BAR REDS IN GOVERNMENT JOBS | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/grandma-strikes-again-grayhaired-lady-robs-third-coast-bank-and.html | GRANDMA STRIKES AGAIN GrayHaired Lady Robs Third Coast Bank and Escapes | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/guatemala-adopts-new-tax.html | Guatemala Adopts New Tax | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/high-italian-red-loses-immunity-faces-charges-y.html | High Italian Red Loses Immunity Faces Charges y | The United Press | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/in-the-nation-a-reminder-to-business-from-hoffman.html | In The Nation A Reminder to Business From Hoffman | By Arthur Krock | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/indian-parliament-told-government-plans-tax-relief-and-loans-to.html | Indian Parliament Told Government Plans Tax Relief and Loans to Save Tea Industry | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/injunction-facing-bus-union-in-city-kheel-says-he-will-grant-plea.html | INJUNCTION FACING BUS UNION IN CITY Kheel Says He Will Grant Plea by Employers if Empowered to Stop Strike Monday | By A H Raskin | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/isaac-rockmore.html | ISAAC ROCKMORE | Special to Nsw YOK lkz | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/israel-signs-2-u-n-pacts-agreements-provide-for-added-technical.html | ISRAEL SIGNS 2 U N PACTS Agreements Provide for Added Technical Assistance | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/jakartas-cabinet-maps-army-action-removal-of-indonesian-chief-of.html | JAKARTAS CABINET MAPS ARMY ACTION Removal of Indonesian Chief of Staff Seen as Solution to Crisis  Chamber to Meet | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/john-r-clark.html | JOHN R CLARK | peclal to THE NJW YO TZMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/joseph-h-muller.html | JOSEPH H MULLER | Special to N Yo | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/joseph-t-gallagher.html | JOSEPH T GALLAGHER | pectat to THS NEW YOPK rs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/judge-dismisses-action-by-jarrico-rules-r-k-o-hughes-acted-within-r.html | JUDGE DISMISSES ACTION BY JARRICO Rules R K O Hughes Acted Within Rights in Removing Movie Credits From Writer | By Thomas M Pryorspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/judge-murtagh-praised.html | Judge Murtagh Praised | SUSAN TUCKERMAN | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/kenya-debate-stirs-london-and-nairobi.html | KENYA DEBATE STIRS LONDON AND NAIROBI | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/last-house-race-settled-bramblett-republican-wins-in-13th.html | LAST HOUSE RACE SETTLED Bramblett Republican Wins in 13th California District | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/malverne-approves-new-library.html | Malverne Approves New Library | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/manhattans-wellbalanced-five-has-speed-height-and-experience.html | Manhattans WellBalanced Five Has Speed Height and Experience Kellogg 6Foot 8 14Inch Ace One of Seven Varsity Stars Back Jaspers to Open Season Tuesday With Bridgeport | By William J Briordy | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mary-e-coppinger.html | MARY E COPPINGER | Special to Tm NLW NOPK Tnzzs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/memorial-plans-for-weizmann-set-new-school-of-zionist-studies.html | MEMORIAL PLANS FOR WEIZMANN SET New School of Zionist Studies Expanded Science Institute and Fellowships Included | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/metals-men-ponder-faster-jet-engines.html | METALS MEN PONDER FASTER JET ENGINES | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-clare-e-brand-is-engaged-to-marry.html | MISS CLARE E BRAND IS ENGAGED TO MARRY | Special to Tmc Nxw Yox | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-holmes-heard-in-debut-as-soprano.html | MISS HOLMES HEARD IN DEBUT AS SOPRANO | H C S | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-sara-c-turner.html | MISS SARA C TURNER | Special to Tz Nzw Yom TIMZS | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/morse-is-silent-on-truman-visit-he-declines-to-state-nature-of-call.html | MORSE IS SILENT ON TRUMAN VISIT He Declines to State Nature of Call but Lists Plan for Oregon Speaking Tour | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-mary-m-budd.html | MRS MARY M BUDD | Spectal to NSW Yo Tuazs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-maude-botta.html | MRS MAUDE BOTTA | Special to sw YO Trr | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/n-y-u-counts-on-spirit-of-team-in-battle-with-fordham-saturday-but.html | N Y U Counts on Spirit of Team In Battle With Fordham Saturday But Lack of Depth Dims Violets Hopes for Upset  Devore to Stress Aerial Attack and Defense in Drills for Game | By Lincoln A Werden | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/nassau-tax-rate-cut-1c-by-a-swing-at-golf-cost.html | Nassau Tax Rate Cut 1c By a Swing at Golf Cost | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/nato-headquarters-builds-allied-bodies-through-beneficial-exercises.html | NATO Headquarters Builds Allied Bodies Through Beneficial Exercises for Officers | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-first-lady-sees-white-house-monday.html | NEW FIRST LADY SEES WHITE HOUSE MONDAY | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-tunisian-talk-is-asianarab-goal-bloc-will-ask-un-to-press-for.html | NEW TUNISIAN TALK IS ASIANARAB GOAL Bloc Will Ask UN to Press for Further French Parley With Protectorate on Freedom | By A M Rosenthalspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/odwyer-expected-to-stay-in-mexico-envoy-is-popular-and-a-career-as.html | ODWYER EXPECTED TO STAY IN MEXICO Envoy Is Popular and a Career as Legal Consultant With Business Ties Is Predicted | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/odwyer-resigns-as-envoy-truman-praises-his-service-odwyer-resigning.html | ODwyer Resigns as Envoy Truman Praises His Service ODWYER RESIGNING HIS POST IN MEXICO | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/orcels-chapeaux-a-stage-for-gems-he-designs-calots-or-diadems-that.html | ORCELS CHAPEAUX A STAGE FOR GEMS He Designs Calots or Diadems That Are to Be Pointed Up by Their Owners Jewels | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pacts-with-allies-advanced-in-bonn-bundestag-committee-favors.html | PACTS WITH ALLIES ADVANCED IN BONN Bundestag Committee Favors Ratifying of Two Accords  Socialists Dissent | By Drew Middletonspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/parents-role-cited-in-religious-training.html | PARENTS ROLE CITED IN RELIGIOUS TRAINING | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/penn-team-rated-13point-favorite-quakers-play-cornell-today-seek.html | PENN TEAM RATED 13POINT FAVORITE Quakers Play Cornell Today Seek 10th Ivy League Title for Coach Munger | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/philip-j-briish-jr.html | PHILIP J BRIISH JR | SpecJ to Nw YOU Tx | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pinay-retains-margin-in-french-assembly.html | PINAY RETAINS MARGIN IN FRENCH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pittsburgh-talent-marks-music-fete-contemporary-festival-hears-500.html | PITTSBURGH TALENT MARKS MUSIC FETE Contemporary Festival Hears 500 Singers Instrumentalists Drawn From City Schools | By Howard Taubmanspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/policeman-prefers-fires-union-n-j-patrolman-takes-pay-cut-to-be-a.html | POLICEMAN PREFERS FIRES Union N J Patrolman Takes Pay Cut to Be a Fireman | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/prices-of-futures-in-grains-weaken-late-tuesday-trend-reversed-in.html | PRICES OF FUTURES IN GRAINS WEAKEN Late Tuesday Trend Reversed in Chicago Pits With Little FollowUp Buying Shown | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/program-set-to-aid-merchant-marine.html | PROGRAM SET TO AID MERCHANT MARINE | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/r-charles-lebret-consular-official.html | R CHARLES LEBRET CONSULAR OFFICIAL | SPECIA | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rangers-down-leafs-for-first-time-this-season-in-garden-hockey.html | Rangers Down Leafs for First Time This Season in Garden Hockey Battle NEW YORK ROOKIES AID IN 42 CONQUEST Rangers Burnett and Prentice Collect First MajorLeague Goals on Garden Rink PUCK HITS TORONTO GOALIE Lumleys Cut Requires Four Stitches  Stoddard Raleigh Cage Disk for Blues | By Joseph C Nichols | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ranoes-v-troub-connecticut-bride-has-8-attendants-at-wedding-in.html | RANOES V TROUB CONNECTICUT BRIDE Has 8 Attendants at Wedding in West Hartford to Dr Bertram H Roberts | Special to NEW YO Tnxs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/raymond-p-murphy.html | RAYMOND P MURPHY | SPecial to THE Nzw YORK TrM | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/repatriating-prisoners-their-forcible-return-is-opposed-as-an-aid.html | Repatriating Prisoners Their Forcible Return Is Opposed as an Aid to Spread of Communism | FREDERIC C SMEDLEY | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/reserve-balances-gain-225000000-loans-to-business-increase.html | RESERVE BALANCES GAIN 225000000 Loans to Business Increase 169000000  U S Funds Rise by 411000000 | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/revcs-f_-biedrzycki.html | REVCS F BIEDRZYCKI | SpeCial to TH Nzw YOP K TXMZS | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/revised-india-plan-on-korea-captives-wins-u-s-support-draft.html | REVISED INDIA PLAN ON KOREA CAPTIVES WINS U S SUPPORT Draft Eliminates Detention and Gives UN Authority on Unwilling Prisoners ACHESON FOR MINOR SHIFT Wants Political Conferences Action in 30 Not 60 Days  Peiping Rejection Seen REVISED INDIA PLAN IS ACCEPTED BY U S | By Thomas J Hamiltonspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ridgway-flying-to-italy-saturday.html | Ridgway Flying to Italy Saturday | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/robert-t-moorhouse.html | ROBERT T MOORHOUSE | Special to TL Yo x | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/saar-concessions-approved-in-paris-cabinet-backs-modifications-in.html | SAAR CONCESSIONS APPROVED IN PARIS Cabinet Backs Modifications in the Conventions Binding Border Area to France 7 MAIN CHANGES LISTED Region Would Get Economic Industrial and Government Gains Under Proposals | By Lansing Warrenspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/saga-of-fraud-case-shocks-house-unit-chelf-group-discloses-how.html | SAGA OF FRAUD CASE SHOCKS HOUSE UNIT Chelf Group Discloses How Engineer Outmatched All Government Resources | By John D Morrisspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/samuel-l-bartlett.html | SAMUEL L BARTLETT | Special to Nsw Yor TL | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/spain-and-us-seen-as-antired-allies-bishop-of-malaga-advocate-of.html | SPAIN AND US SEEN AS ANTIRED ALLIES Bishop of Malaga Advocate of Liberal Madrid Policy Says Two Peoples Are Similar | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/sports-of-the-times-change-in-fashion.html | Sports of The Times Change in Fashion | By Arthur Daley | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/states-democrats-are-split-on-harriman-for-chairman-democrats.html | States Democrats Are Split On Harriman for Chairman DEMOCRATS FACING FIGHT ON CHAIRMAN | By Thomas P Ronan | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/stockholmcapetown-air-link.html | StockholmCapetown Air Link | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/suit-delay-runs-up-cost-for-du-ponts-added-expense-is-estimated.html | SUIT DELAY RUNS UP COST FOR DU PONTS Added Expense Is Estimated From 50000 to 250000 on Prosecutors Illness SUIT DELAY RUNS UP COST FOR DU PONTS | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91Day Bills | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/thanksgiving-day-many-reasons-said-to-exist-today-for-the-giving-of.html | Thanksgiving Day Many Reasons Said to Exist Today for the Giving of Thanks | CARL HERMANN VOSS | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-odwyer-and-truman-letters.html | The ODwyer and Truman Letters | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-trumans-holiday-dinner.html | The Trumans Holiday Dinner | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/troth-announced-of-mary-e-bixbn-smith-college-junior-becomes.html | TROTH ANNOUNCED OF MARY E BIXBN Smith College Junior Becomes Engaged to David M Lamb a Senior at Yale | Special to TH NEWYoP K TIMr | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/truman-names-state-aide-pension-study-unit-head.html | Truman Names State Aide Pension Study Unit Head | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/two-are-restored-to-hospitals-staff-new-managers-at-danbury-rename.html | TWO ARE RESTORED TO HOSPITALS STAFF New Managers at Danbury Rename Doctors Suspended in Bitter Controversy | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/u-n-to-hold-poles-pistol-foreign-minister-thus-will-avoid.html | U N TO HOLD POLES PISTOL Foreign Minister Thus Will Avoid Registering It With Police | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/u-sbritish-ties-held-hope-of-free-franks-retiring-envoy-says-should.html | U SBRITISH TIES HELD HOPE OF FREE Franks Retiring Envoy Says Should It Come to Pinch Two Friends Are One | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/unesco-may-seek-additional-funds-accepts-directors-resignation-over.html | UNESCO MAY SEEK ADDITIONAL FUNDS Accepts Directors Resignation Over Budget but Drafts Plans for Supplementary Aid | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/uruguayan-wins-holiday-for-united-nations-group.html | Uruguayan Wins Holiday For United Nations Group | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/v-a-plans-shifts-to-save-10-million-gray-releases-private-survey.html | V A PLANS SHIFTS TO SAVE 10 MILLION Gray Releases Private Survey but Rejects Main Proposals Including Region Closings | By Paul P Kennedyspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/valkersullivan.html | ValkerSullivan | SOeclal tO THE NEW YORK TLMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/van-fleet-tells-his-troops-reds-do-not-want-peace.html | Van Fleet Tells His Troops Reds Do Not Want Peace | Special to THE NEW YORK TIMES | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/vandenberg-jr-is-selected-as-eisenhowers-secretary-w-p-rogers.html | Vandenberg Jr Is Selected As Eisenhowers Secretary W P Rogers Former Aide to Dewey Named Deputy Attorney General EISENHOWER NAMES 2 MORE TOP AIDES | By Russell Porter | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/william-stillman.html | WILLIAM STILLMAN | Special to N Yoq rs | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/wilson-is-briefed-by-the-pentagon-incoming-secretary-of-defense.html | WILSON IS BRIEFED BY THE PENTAGON Incoming Secretary of Defense Gets First Look at Duties Silent on His Plans | By Austin Stevensspecial To the New York Times | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/wood-field-and-stream-large-number-of-geese-at-mattamuskeet.html | Wood Field and Stream Large Number of Geese at Mattamuskeet Provides Good Sport for Hunters | By Raymond R Camp | RE0000065294 | 1980-08-25 | B00000388736 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/-dollar-standard-serves-u-ns-bank-chemical-branch-contains-not-a.html | DOLLAR STANDARD SERVES U NS BANK Chemical Branch Contains Not a Lempira for Honduran or Drachma for Greek | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/11-czechs-must-die-3-others-get-life-on-treason-charge-slansky.html | 11 CZECHS MUST DIE 3 OTHERS GET LIFE ON TREASON CHARGE Slansky Clementis Geminder and Frejka Among Those Who Receive Maximum Penalty | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/6-prime-ministers-open-london-talk-7th-will-join-commonwealth-trade.html | 6 PRIME MINISTERS OPEN LONDON TALK 7th Will Join Commonwealth Trade Parley Today  St Laurent Discounts Crisis | By Clifton Daniel | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/a-65yard-scoring-run.html | A 65Yard Scoring Run | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/advance-persists-in-london-market-all-groups-go-ahead-except.html | ADVANCE PERSISTS IN LONDON MARKET All Groups Go Ahead Except Foreign Bonds With Volume Also Showing a Gain | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/airplane-spotters-keep-holiday-vigil-volunteers-maintain-schedule.html | AIRPLANE SPOTTERS KEEP HOLIDAY VIGIL Volunteers Maintain Schedule at Lonely Beach on Sound Shelter Electrically Heated | By Byron Porterfield | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/army-band-heard-at-pittsburgh-fete-roy-harris-director-of-music.html | ARMY BAND HEARD AT PITTSBURGH FETE Roy Harris Director of Music Festival Conducts Group in His Own Symphony | By Howard Taubman | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-21-no-title.html | Article 21  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-22-no-title.html | Article 22  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/astors-british-will-prospect-newspaper.html | ASTORS BRITISH WILL PROSPECT NEWSPAPER | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/at-the-theatre-renaudbarrault-troupe-offers-twoact-play-by-anouilh.html | AT THE THEATRE RenaudBarrault Troupe Offers TwoAct Play by Anouilh at the Ziegfeld Theatre | By Herbert L Matthews | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bette-thomas-wed-in-roselle.html | Bette Thomas Wed in Roselle | Special toTm Yo 1 | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bevan-wins-place-in-shadow.html | Bevan Wins a Place In Shadow Cabinet BEVAN WINS PLACE IN SHADOW CABINET | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/birthcurb-myths-in-india-exploded-planned-parenthood-parley-is-told.html | BIRTHCURB MYTHS IN INDIA EXPLODED Planned Parenthood Parley Is Told Many Peasants Are Eager to Restrict Families | By Robert Trumbull | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/blazing-truck-enters-warehouse-sets-it-afire.html | Blazing Truck Enters Warehouse Sets It Afire | By the United Press | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bogota-beats-ridgefield-park.html | Bogota Beats Ridgefield Park | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bonn-vote-speeds-final-pact-debate-adenauer-upheld-220-to-160-as.html | BONN VOTE SPEEDS FINAL PACT DEBATE Adenauer Upheld 220 to 160 as Bundestag Sets Next Week for Decisive Step | By Drew Middleton | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/british-children-feasted.html | British Children Feasted | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/british-steel-bill-passes-2d-reading.html | BRITISH STEEL BILL PASSES 2D READING | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/broad-u-n-backing-now-assured-india-on-plan-for-korea-resolution-on.html | BROAD U N BACKING NOW ASSURED INDIA ON PLAN FOR KOREA Resolution on Captive Return Could Win by 54 to 6 Vote Is Deferred Till Today | By Thomas J Hamilton | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/burman-goes-to-buddhist-rite.html | Burman Goes to Buddhist Rite | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/churchill-has-duty-lifted-on-gift-to-briton-by-union.html | Churchill Has Duty Lifted On Gift to Briton by Union | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/clemency-for-rosenbergs-commutation-of-their-sentence-to-life.html | Clemency for Rosenbergs Commutation of Their Sentence to Life Imprisonment Is Asked | JOHN PAUL JONES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/columbia-obtains-river-of-the-sun-plans-to-film-ullmans-novel-in.html | COLUMBIA OBTAINS RIVER OF THE SUN Plans to Film Ullmans Novel in Brazilian Jungle With Fadiman as Producer | By Thomas M Pryor | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/cut-in-dust-deaths-sought.html | Cut in Dust Deaths Sought | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/day-decreed-in-cuba.html | Day Decreed in Cuba | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/deandreafenton.html | | DeAndreaFenton | Special to Tm Nzw Yo TrM | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/eden-decries-rift-with-u-s-on-korea-says-there-was-no-difference-in.html | EDEN DECRIES RIFT WITH U S ON KOREA Says There Was No Difference in Principle on Indias Plan Gloomy on Truce Hopes | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/eisenhower-picks-two-more-aides-hagerty-to-be-press-secretary-gen.html | EISENHOWER PICKS TWO MORE AIDES Hagerty to Be Press Secretary Gen Persons an Assistant on Legislative Matters | By Russell Porter | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/eisenhower-to-rule-on-slated-tax-cuts-g-o-p-chiefs-in-congress.html | EISENHOWER TO RULE ON SLATED TAX CUTS G O P Chiefs in Congress Await His Views on Automatic Reductions Due in 1953 | By John D Morris | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/election-fund-law-found-antiquated-house-inquiry-chairman-says-it.html | ELECTION FUND LAW FOUND ANTIQUATED House Inquiry Chairman Says It Does Not Cover RadioTV Hearing Opens Monday | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/europe-told-to-spur-output-lower-prices.html | EUROPE TOLD TO SPUR OUTPUT LOWER PRICES | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fabian-s-m-levy.html | FABIAN S M LEVY | Succial t ru Lxv Yo Tz | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fading-letters-from-billy-yank-tell-of-his-heroism-in-civil-war.html | Fading Letters From Billy Yank Tell of His Heroism in Civil War Collection of Accounts by Winners of Medal of Honor From Drummer Boys to Major Generals Uncovered in Washington | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/france-rebuffs-india-request-for-vote-in-colonies-is-refused-nehru.html | FRANCE REBUFFS INDIA Request for Vote in Colonies Is Refused Nehru Hints | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/frank-t-howard.html | FRANK T HOWARD | Special to TI NW YO TI | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/freedom-stressed-in-teaching-field-social-studies-council-warns.html | FREEDOM STRESSED IN TEACHING FIELD Social Studies Council Warns Against Putting Leaders in Mental StraitJackets | By Leonard Buder | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fruauff-beats-laskau-by-100-yards-in-city-halltoconey-island-walk.html | Fruauff Beats Laskau by 100 Yards In City HalltoConey Island Walk | By Louis Effrat | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/future-of-p-o-ws-queried.html | Future of P O Ws Queried | HELEN MEARS | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/guatemala-marks-the-day.html | Guatemala Marks the Day | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hackensack-wins-from-teaneck-330-unbeaten-eleven-clinches-at-least.html | HACKENSACK WINS FROM TEANECK 330 Unbeaten Eleven Clinches at Least Tie for School Title  Englewood 146 Victor | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hawaii-ships-still-idle-service-on-restraining-order-has-not-been.html | HAWAII SHIPS STILL IDLE Service on Restraining Order Has Not Been Made Union Says | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/haywood-enters-city-bus-dispute-c-i-o-executive-asks-quill-to.html | HAYWOOD ENTERS CITY BUS DISPUTE C I O Executive Asks Quill to Arrange Parley  Strike Set for 1201 A M on Monday | By Milton M Levenson | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hempstead-victor-3413-defeats-glen-cove-in-triple-a-division-of.html | HEMPSTEAD VICTOR 3413 Defeats Glen Cove in Triple A Division of Nassau League | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hempstead-wedding-for-dorothy-hudson.html | HEMPSTEAD WEDDING FOR DOROTHY HUDSON | Special to TH Nzw Yos TLZS | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hugh-laing-essays-new-role-in-ballet.html | HUGH LAING ESSAYS NEW ROLE IN BALLET | J M | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/i-virginia-f-woerner-wed-bride-of-william-h-cane-headi-of-yonkers.html | I VIRGINIA F WOERNER WED Bride of William H Cane HeadI of Yonkers Trotting Group | special to Nw 7oax mzs | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/in-the-nation-one-appointment-beyond-the-generals-making.html | In The Nation One Appointment Beyond the Generals Making | By Arthur Krock | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/india-to-back-drive-here-by-jute-mills.html | INDIA TO BACK DRIVE HERE BY JUTE MILLS | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/interest-in-our-schools.html | Interest in Our Schools | THOMAS E KENDALL | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/iowa-farm-couple-feeds-80-snowbound-autoists.html | Iowa Farm Couple Feeds 80 Snowbound Autoists | By the United Press | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/irene-rojas-married-to-raymond-baur-jr.html | IRENE ROJAS MARRIED TO RAYMOND BAUR JR | sp to T | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/israeli-list-is-closed-itzhak-benzvi-held-favorite-for-post-of.html | ISRAELI LIST IS CLOSED Itzhak Benzvi Held Favorite for Post of Weizmann | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/jakarta-chamber-convenes-in-calm-building-is-guarded-but-first.html | JAKARTA CHAMBER CONVENES IN CALM Building Is Guarded but First Session Since October Is Held Without Incident | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/john-f-gorilowich.html | JOHN F GORILOWICH | pcc z to Nw NoK T14 | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/jordanians-dubious-on-jerusalem-plan.html | JORDANIANS DUBIOUS ON JERUSALEM PLAN | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/kapell-presents-mozart-concerto-young-pianist-is-soloist-for.html | KAPELL PRESENTS MOZART CONCERTO Young Pianist Is Soloist for Philharmonic  Mitropoulos Leads Brahms Symphony | H C S | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/laborites-keep-2-seats-capture-byelections-for-the-house-of-commons.html | LABORITES KEEP 2 SEATS Capture ByElections for the House of Commons | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lack-of-resentment-on-corruption.html | Lack of Resentment on Corruption | HENRY COLMAN | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/latin-unions-form-new-antiu-s-body-a-t-l-a-s-led-by-former.html | LATIN UNIONS FORM NEW ANTIU S BODY A T L A S Led by Former Argentine Labor Head Has Little Organized Support | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lyndhurst-victor-32-20.html | Lyndhurst Victor 32  20 | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/malayans-get-warning-templer-says-his-tough-policy-on-communist-aid.html | MALAYANS GET WARNING Templer Says His Tough Policy on Communist Aid Stands | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/manila-to-study-delays-on-u-s-aid-house-to-investigate-reports-that.html | MANILA TO STUDY DELAYS ON U S AID House to Investigate Reports That Philippine Politics Holds Up Technical Help | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/many-edibles-off-on-a-serving-basis-shoppers-can-find-meats-for.html | MANY EDIBLES OFF ON A SERVING BASIS Shoppers Can Find Meats for Less Than 20 Cents a Portion and Vegetables Under 3 | By Jane Nickerson | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/many-visit-at-u-n.html | Many Visit at U N | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/margaret-anzmann-i-bride-in-b4ltimorei.html | MARGARET ANZMANN I BRIDE IN B4LTIMOREI | peal to Tm NEW YOXK Tn | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/marvin-s-jacques.html | MARVIN S JACQUES | Special to Ti w NoK TIS | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-annie-fitchett.html | MISS ANNIE FITCHETT | Sccla to TH NE YOKK TISS | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-du-boisbetrohted-briarcliff-graduate-will-be-wed-to-david-g.html | MISS DU BOISBETROHTED Briarcliff Graduate Will Be Wed to David G McMillan | Special to Ta Nw Yov K 7Mrs | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-hester-hanson.html | MISS HESTER HANSON | Specie l to TE lw YOiK TItE | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-catherine-mahar.html | MRS CATHERINE MAHAR | EpeciaJ to TH 2qw ox zrs | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-j-henry-fell.html | MRS J HENRY FELL | Special to The New York times | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-j-l-henderson-woman-suffragist.html | MRS J L HENDERSON WOMAN SUFFRAGIST | Special to T NLW or E TLr | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/nationalizing-bolivias-tin-plans-for-compensation-background-of.html | Nationalizing Bolivias Tin Plans for Compensation Background of Seizure Discussed | VICTOR ANDRADE | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/new-study-revives-prospect-of-one-overseas-aid-agency-survey-spurs.html | New Study Revives Prospect Of One Overseas Aid Agency SURVEY SPURS HOPE OF FOREIGN AID UNIT | By Felix Belair Jr | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/one-tube-may-send-both-tv-and-power-britons-working-on-device-for.html | ONE TUBE MAY SEND BOTH TV AND POWER Britons Working on Device for Triple Transmission of Different Waves | By John Hillaby | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/passaic-routs-rutherford-44-0.html | Passaic Routs Rutherford 44  0 | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/patrick-obrien.html | PATRICK OBRIEN | ri to TIT N YOT t T14i | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/pay-rise-in-canada-urged-board-recommends-increase-for-railway.html | PAY RISE IN CANADA URGED Board Recommends Increase for Railway Group | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/plans-for-floating-bridge-on-puget-sound-approved.html | Plans for Floating Bridge On Puget Sound Approved | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/play-subscribers-increase-slightly-22city-count-by-stage-body-here.html | PLAY SUBSCRIBERS INCREASE SLIGHTLY 22City Count by Stage Body Here Is 103141  Large Drop Felt in Washington | By Sam Zolotow | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/pratt-parker.html | Pratt  Parker | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/quakers-defense-marks-147-victory-penn-stops-cornell-on-1-and-9yard.html | QUAKERS DEFENSE MARKS 147 VICTORY Penn Stops Cornell on 1 and 9Yard Lines in Replacing Princeton as Ivy Ruler | By Allison Danzig | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/radio-and-television-committee-on-educational-tv-urged-to-get-wide.html | RADIO AND TELEVISION Committee on Educational TV Urged to Get Wide Public Support to Keep Channels | By Jack Gould | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-cross-names-4-to-executive-posts.html | RED CROSS NAMES 4 TO EXECUTIVE POSTS | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-pattern-evident-in-iraqi-riots-recalls-tactics-in-iran-and.html | Red Pattern Evident in Iraqi Riots Recalls Tactics in Iran and Egypt RED PATTERN SEEN IN IRAQIS RIOTING | By Albion Ross | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-raiders-down-bruins-3327-on-lallas-fourthquarter-aerial.html | Red Raiders Down Bruins 3327 On Lallas FourthQuarter Aerial Crippled Colgate Back Excels in Thriller With Brown Kessaris Tallies Twice | By Michael Strauss | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-unit-battered-on-korean-hilltop-main-enemy-thrust-in-day-is.html | RED UNIT BATTERED ON KOREAN HILLTOP Main Enemy Thrust in Day Is Smashed on Sniper Ridge  Peiping Defiant to UN | By Lindesay Parrott | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/report-shows-progress.html | Report Shows Progress | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/robert-minor-68-i-communist-leaderi-a-founder-of-party-in-u-s.html | ROBERT MINOR 68 I COMMUNIST LEADERI A Founder of Party in U S DiesmFormer Editor of Daily Worker Also Was Cartoonist | Special to TFF NW OK TIq | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/robert-w-page.html | ROBERT W PAGE | EpCJal to TE NEV ORK TIIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/roosevelt-high-wins-47-0.html | Roosevelt High Wins 47  0 | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/ross-of-penn-a-c-wins-berwick-race-sixth-time.html | Ross of Penn A C Wins Berwick Race Sixth Time | By the United Press | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/saar-chief-hails-paris-proposals-says-terms-schuman-offered-give.html | SAAR CHIEF HAILS PARIS PROPOSALS Says Terms Schuman Offered Give Equality With France Election Effect Doubted | By Harold Callender | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sandra-fountain-to-wed-troth-to-frederick-f-chock-3d-announced-by.html | SANDRA FOUNTAIN TO WED Troth to Frederick F chock 3d Announced by Her Parents 1 t | peelaZ to Tin Zqw Yo Trz | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/saulle-races-across-from-5yard-line-montclair-lifts-unbeaten-streak.html | Saulle Races Across From 5Yard Line Montclair Lifts Unbeaten Streak to 12 by Crushing Bloomfield 447 | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sawyer-in-madrid-to-complete-survey.html | SAWYER IN MADRID TO COMPLETE SURVEY | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/shipping-leaders-due-for-criticism-at-crime-hearing-state.html | SHIPPING LEADERS DUE FOR CRITICISM AT CRIME HEARING State Commission Is Expected to Censure Complaisance on Illicit Pier Activities | By George Horne | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/shops-in-east-berlin-shut-to-westerners.html | SHOPS IN EAST BERLIN SHUT TO WESTERNERS | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/spain-bans-times-edition-censors-stop-issue-of-nov-23-with-review.html | SPAIN BANS TIMES EDITION Censors Stop Issue of Nov 23 With Review of Dukes Book | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sports-of-the-times-from-humble-beginnings.html | Sports of The Times From Humble Beginnings | By Arthur Daley | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/st-peters-downs-dickinson-by-2419-long-marches-mark-triumph-emerson.html | ST PETERS DOWNS DICKINSON BY 2419 Long Marches Mark Triumph  Emerson Eleven Triumphs Over Union Hill 630 | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/stray-deer-called-threat-to-airfield.html | STRAY DEER CALLED THREAT TO AIRFIELD | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/tigers-finish-third-undefeated-season-by-routing-rome-n-y-free.html | Tigers Finish Third Undefeated Season by Routing Rome N Y Free Academy  New Rochelle and Iona Tie 66 | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-n-nations-urged-to-aid-yugoslavia-after-an-onthespot-inquiry-fao.html | U N NATIONS URGED TO AID YUGOSLAVIA After an OntheSpot Inquiry FAO Reports Country Faces Critical Food Shortage | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-n-soldiers-dine-in-american-fete-allied-forces-in-korea-mark.html | U N SOLDIERS DINE IN AMERICAN FETE Allied Forces in Korea Mark Thanksgiving  U S Troops in Europe Celebrate | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-fighter-squadrons-to-be-based-in-canada.html | U S Fighter Squadrons To Be Based in Canada | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/unbeaten-string-at-twelve.html | Unbeaten String at Twelve | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/us-offshore-buying-viewed-as-dollar-problem-remedy-permanent-effect.html | US Offshore Buying Viewed As Dollar Problem Remedy Permanent Effect on Balance of Payments Seen as Well as New Strategic Concept | By Michael L Hoffman | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/venezuelans-cast-ballots-sunday-even-illiterates-must-vote-for.html | VENEZUELANS CAST BALLOTS SUNDAY Even Illiterates Must Vote for Congress That Will Draw Up a New Constitution | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/weiss-seeks-adoption-of-yank-bonus-rule-plan-proposal-favored-as.html | Weiss Seeks Adoption of Yank Bonus Rule Plan PROPOSAL FAVORED AS MORE FEASIBLE | By Roscoe McGowen | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/west-orange-wins.html | West Orange Wins | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/whitacre-scores-twice.html | Whitacre Scores Twice | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/whites-aid-campaign-against-malan-law.html | WHITES AID CAMPAIGN AGAINST MALAN LAW | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/william-c-arnold-2d.html | WILLIAM C ARNOLD 2D | Special to the new times | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/wood-field-and-stream-unusual-safety-precautions-are-in-order.html | Wood Field and Stream Unusual Safety Precautions Are in Order During TwoDay Season Starting Today | By Raymond R Camp | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/zionists-approve-a-record-budget-half-of-amount-council-votes-in.html | ZIONISTS APPROVE A RECORD BUDGET Half of Amount Council Votes in Israel Will Be Devoted to Agricultural Settlement | Special to THE NEW YORK TIMES | RE0000065295 | 1980-08-25 | B00000388737 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/102000-expected-to-attend-armynavy-football-game-in-philadelphia-to.html | 102000 Expected to Attend ArmyNavy Football Game in Philadelphia Today MIDDIES FAVORED TO TOPPLE CADETS Navy Elevens Fine Defense Seen as a Factor in 53d Meeting of the Teams TRUMAN TO SEE CONTEST Members of Cabinet Top Brass Also to Look On  Battle Set to Start at 130 | By Allison Danzigspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2-finnish-ministers-resign.html | 2 Finnish Ministers Resign | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2year-service-kept-britain-keeps-that-compulsory-term-for-armed-for.html | 2YEAR SERVICE KEPT Britain Keeps That Compulsory Term for Armed Forces | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/3-teenagers-killed-another-injured-as-car-rams-into-truck-in-jersey.html | 3 TEENAGERS KILLED Another Injured as Car Rams Into Truck in Jersey City | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/36-killed-in-crash-of-c54-at-tacoma-families-wiped-out-7-women-and.html | 36 KILLED IN CRASH OF C54 AT TACOMA FAMILIES WIPED OUT 7 Women and 8 Children Dead  Military Transport Fails in Blind Landing Hits Trees THREE SURVIVE TRAGEDY C124 Wreck Found in Alaska With No Sign of Life Special Board to Study Disasters 36 KILLED IN CRASH OF C54 AT TACOMA | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/abroad-the-free-worlds-outlook-is-not-all-black.html | Abroad The Free Worlds Outlook Is Not All Black | By Anne OHare McCormick | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/air-force-to-open-study-of-crashes-series-of-accidents-prompts.html | AIR FORCE TO OPEN STUDY OF CRASHES Series of Accidents Prompts Creation of Survey Team to Sift Unusual Sequence | By Harold B Hintonspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/allied-armies-renamed-those-in-germany-designated-central-and.html | ALLIED ARMIES RENAMED Those in Germany Designated Central and Northern Groups | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/arabs-back-new-u-n-plan-favor-expanding-commission-on-palestine-to.html | ARABS BACK NEW U N PLAN Favor Expanding Commission on Palestine to 7 States | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/arabs-wary-on-soviet-shift.html | Arabs Wary on Soviet Shift | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/army-releases-speeded-800-a-day-leaving-kilmer-in-clearances-before.html | ARMY RELEASES SPEEDED 800 a Day Leaving Kilmer in Clearances Before Christmas | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/arthur-a-gilbert.html | ARTHUR A GILBERT | Specta to Nzw YOtK lttr | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/at-white-house-since-06-aide-deems-truman-best.html | At White House Since 06 Aide Deems Truman Best | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/attacks-u-s-stand.html | Attacks U S Stand | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bananas-unloaded-fast-machine-at-united-fruits-new-weehawken-pier.html | BANANAS UNLOADED FAST Machine at United Fruits New Weehawken Pier Put to Use | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bernard-shapiro.html | BERNARD SHAPIRO | Special to IEw YoK TiMrS | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bernhard-late-for-truman-visit.html | Bernhard Late for Truman Visit | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bill-curbing-press-fails-in-commons-measure-to-set-up-ruling.html | BILL CURBING PRESS FAILS IN COMMONS Measure to Set Up Ruling Council Scored as Threat to Freedom in Britain | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bonds-and-shares-on-london-market-gold-mine-stocks-industrials-make.html | BONDS AND SHARES ON LONDON MARKET Gold Mine Stocks Industrials Make the Best Showing in Active Trading | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/british-bloc-sets-firm-sterling-aim-commonwealth-leaders-also-agree.html | BRITISH BLOC SETS FIRM STERLING AIM Commonwealth Leaders Also Agree That More Trade Not Restrictions Can Win Goal | By Clifton Danielspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/british-paper-output-off.html | British Paper Output Off | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bus-strike-is-off-walkout-unlikely-for-rest-of-year-haywood-of-c-i.html | BUS STRIKE IS OFF WALKOUT UNLIKELY FOR REST OF YEAR Haywood of C I O Gets Quill to Drop Action That Would Violate Pact With Lines NEW CONTRACT HOPES DIM Easing of Franchise Tax May Be Citys Way to Help Pay Costs of 40Hour Week BUS STRIKE IS OFF ON HAYWOOD PLEA | By Stanley Levey | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/chicagoan-is-appointed-solicitor-general-john-kenney-resigns-as.html | Chicagoan Is Appointed Solicitor General John Kenney Resigns as Harriman Aide | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/chinese-reds-fail-in-new-hill-fight-south-koreans-stop-foe-again-on.html | CHINESE REDS FAIL IN NEW HILL FIGHT South Koreans Stop Foe Again on Sniper Ridge  B29s Hit Yalu Cities in Heavy Raid | By Lindesay Parrottspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/christmas-gifts-for-children.html | Christmas Gifts for Children | JANET STANLEY GOODWINMrs ROBERT A VOGELERMrs ALBERT E JOLIS | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/cio-aides-see-eisenhower-he-pledges-help-to-negroes-named-as-aides.html | CIO Aides See Eisenhower He Pledges Help to Negroes Named as Aides to Eisenhower CIO NEGRO UNITS VISIT EISENHOWER | By Russell Porter | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/citizenship-study-urged-on-schools-educators-meeting-in-dallas.html | CITIZENSHIP STUDY URGED ON SCHOOLS Educators Meeting in Dallas Asked to Train Pupils for Active Role in World POINT 4 COURSE FAVORED Dr Nourse Emphasizes Need for Teaching Youngsters Economic Facts of Life | By Leonard Buderspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/city-workers-open-drive-for-pay-rise-unions-and-other-groups-count.html | CITY WORKERS OPEN DRIVE FOR PAY RISE Unions and Other Groups Count On 53 Mayoralty Election to Help Their Cause City Workers Drive for Pay Rise Pinning Hopes on the Next Election | By Paul Crowell | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/closing-is-strong-in-grain-futures-soybeans-and-wheat-advance-oats.html | CLOSING IS STRONG IN GRAIN FUTURES Soybeans and Wheat Advance Oats and Rye Are Irregular Corn Down at Days End | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/critics-are-cast-as-the-uninvited-twos-company-opens-here-dec-4-but.html | CRITICS ARE CAST AS THE UNINVITED Twos Company Opens Here Dec 4 but Asks Appraisers to Review Show of Dec 15 | By Louis Calta | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/daniel-dudley-lovelace.html | DANIEL DUDLEY LOVELACE | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/danny-thomas-set-in-2d-jolson-role-gets-leading-part-in-warner.html | DANNY THOMAS SET IN 2D JOLSON ROLE Gets Leading Part in Warner Remake of Wonder Bar  New Songs Are Planned | By Thomas M Pryorspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/david-r-lecraw.html | DAVID R LECRAW | Special to Tm NEW YOIK TMza | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/david-w-ferneau.html | DAVID W FERNEAU | Special to Tm Nw No Irs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/deportation-writ-served-on-luchese-racketeer-awaits-f-b-i-in-his.html | DEPORTATION WRIT SERVED ON LUCHESE Racketeer Awaits F B I in His Lawyers Office  Ricci Gangster Faces Ouster DEPORTATION WRIT SERVED ON LUCHESE | By Meyer Berger | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/disease-strikes-finnish-stock.html | Disease Strikes Finnish Stock | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dominick-crygotis.html | DOMINICK CRYGOTIS | DSpecial toteh BNew Yopr itme | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dr-norman-w-burritt.html | DR NORMAN W BURRITT | Special to Nv Yoac TIirs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/du-pont-prosecutor-in-hospital.html | Du Pont Prosecutor in Hospital | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/emisoncrowley.html | EmisonCrowley | Special to Tr Nrw Nolc TrMr | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/employment-sets-november-record-job-rolls-show-900000-rise-over.html | EMPLOYMENT SETS NOVEMBER RECORD Job Rolls Show 900000 Rise Over Same Month in 51  62228000 Now Working | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/enrique-jorda-scores-on-coast.html | Enrique Jorda Scores on Coast | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ernest-c-wagner-retired-bkf-8i-former-president-of-discount.html | ERNEST C WAGNER RETIRED BKF 8i Former President of Discount Corporation Here Is Dead Aided Home for Crippled | SlCtSl to Tug NEW YORK rs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/eugene-l-r-laning.html | EUGENE L R LANING | Special to THE NEW YORK TIIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/faulty-goods-cause-big-loss-to-soviet.html | FAULTY GOODS CAUSE BIG LOSS TO SOVIET | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/firm-goals-for-53-shelved-by-nato-work-will-not-be-finished-till.html | FIRM GOALS FOR 53 SHELVED BY NATO Work Will Not Be Finished Till After Spring Meeting of Council of Ministers | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/fordham-choice-over-n-y-u-in-traditional-finale-at-randalls-island.html | Fordham Choice Over N Y U in Traditional Finale at Randalls Island Today RAMS RATE AN EDGE ON PASSING ATTACK Franz Brown Eye Records as Fordham Seeks 5th in Row Over N Y Us Eleven VIOLETS SPIRIT IS HIGH May Be Factor in 30th Battle of Bronx at Randalls Island  Gilligan to Miss Game | By Lincoln A Werden | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/frank-r-flynn.html | FRANK R FLYNN | SpedJ to N YOK Tls | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/free-world-parley-on-economics-urged-freeworld-talk-on-economy.html | Free World Parley On Economics Urged FREEWORLD TALK ON ECONOMY URGED | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/freeing-of-nazis-pushed-chief-proponent-of-move-has-conference-with.html | FREEING OF NAZIS PUSHED Chief Proponent of Move Has Conference With Donnelly | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/freight-loadings-show-a-21-drop-total-in-week-ended-nov-22-put-at.html | FREIGHT LOADINGS SHOW A 21 DROP Total in Week Ended Nov 22 Put at 810922 Cars Decrease of 17801 | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/garrett-maye.html | GARRETT MAYE | Speci to Trlu NEw Nox Tllxs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gay-note-evident-in-resort-styles-girls-home-for-thanksgiving.html | GAY NOTE EVIDENT IN RESORT STYLES Girls Home for Thanksgiving Offered Wide Variety of WarmWeather Frocks | By Dorothy ONeill | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/german-quits-unit-wooing-exnazis-free-democratic-official-says.html | GERMAN QUITS UNIT WOOING EXNAZIS Free Democratic Official Says Action Is Pernicious  Allied Officials Voice Concern | By Drew Middletonspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gifts-of-2805139-received-by-harvard.html | GIFTS OF 2805139 RECEIVED BY HARVARD | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gonsalves-beats-zulueta-in-garden-10rounder-coast-boxer-gains.html | Gonsalves Beats Zulueta in Garden 10Rounder COAST BOXER GAINS MAJORITY VERDICT Gonsalves Receives Benefit of Unpopular Decision in Debut Here in 10Round Bout ZULUETA PROVIDES ACTION Cuban Lightweight Carries the Fighting to Garden Rival  Thayer Halts Zimbardo | By James P Dawson | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/government-seen-victor-two-rival-parties-however-say-they-will-get.html | GOVERNMENT SEEN VICTOR Two Rival Parties However Say They Will Get Surprising Vote | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/great-lakesst-lawrence-association-asks-federal-commission-to.html | Great LakesSt Lawrence Association Asks Federal Commission to Approve Plan of State to Cooperate With Canada | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gustav-c-pansegrau.html | GUSTAV C PANSEGRAU | Soecial to TH Nw YOIK IIZS | RE0000065296 | 1980-08-25 | B00000388738 |
|---|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hawaii-exred-testifies-asserts-smith-act-defendant-helped-him-in.html | HAWAII EXRED TESTIFIES Asserts Smith Act Defendant Helped Him in Propaganda | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hickenloopers-daughter-wed.html | Hickenloopers Daughter Wed | Special to Till NI | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/i-nancy-perkins-srif-of-rcua_aynsoni.html | i NANCY PERKINS SRIF OF RCUAAYNSONI | Special to TH lgw YOP K TIu | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/i-thomas-h-warnock-connecticut-editor.html | i THOMAS H WARNOCK CONNECTICUT EDITOR | Special to THB NV YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/indian-step-delays-vote-on-prisoners-u-n-wary-on-move-request-to.html | INDIAN STEP DELAYS VOTE ON PRISONERS U N WARY ON MOVE Request to Consult New Delhi on Korean Issue Makes U S Fear Motions Withdrawal BALLOT OFF TILL MONDAY Committee 27 to 24 Approves Adjournment  Vishinsky Gives It Stout Support INDIA STEP DELAYS VOTE ON PRISONERS | By Thomas J Hamiltonspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/iona-quintet-wins-first-game-7841-captures-early-lead-to-beat.html | IONA QUINTET WINS FIRST GAME 7841 Captures Early Lead to Beat Baltimore Guerin Pacing Attack With 20 Points | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/iraq-strikes-hard-at-red-leadership-experts-believe-communists-may.html | IRAQ STRIKES HARD AT RED LEADERSHIP EXPERTS Believe Communists May Have Erred by Showing Hand Openly in Rioting | By Albion Rossspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/isgr-jas-j-br0wni-a-easror-in-yonkers4.html | iSGR JAS J BR0WNI A eASrOR IN YONKERS4 | Special to TIt Nw NoI TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/israel-pondering-anticzech-action-leaders-deliberate-on-steps-to.html | ISRAEL PONDERING ANTICZECH ACTION Leaders Deliberate on Steps to Counter Prague Trials Blows Against Zionists | By Dana Adams Schmidtspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/james-m-coughlin.html | JAMES M COUGHLIN | Special to Ti Nv Yo Trrs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/joan-ase-nsio-bride-in-fort-myer-chapel-of-air-force-major-lewis-s.html | Joan Ase nsio Bride in Fort Myer Chapel Of Air Force Major Lewis S Norman Jr | special to Tm NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-kahanec.html | JOHN KAHANEC | Spedal to TIlE NEW YoP x | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-kiely.html | JOHN KIELY | Special to THE NV YOEK TIM | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-wesley-marlowe.html | JOHN WESLEy MARLOWE | SPecial to NgW Yo Tmzs | RE0000065296 | 1980-08-25 | B00000388738 |

| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/land-reform-in-kenya-urged.html | Land Reform in Kenya Urged | ALLIU BABATUNDE | RE0000065296 | 1980-08-25 | B00000388738 |
|---|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/latest-wrinkle-in-beautification-facelift-without-use-of-surgery.html | Latest Wrinkle in Beautification FaceLift Without Use of Surgery StoutHearted Woman Can Keep Straight And Glamorous Visage by Inserting Series of Anchors in Her Scalp LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/law-called-faulty-on-housing-oaths-law-held-faulty-on-housing-oaths.html | Law Called Faulty On Housing Oaths LAW HELD FAULTY ON HOUSING OATHS | By Paul P Kennedyspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/leadership-fight-stalemates-c-i-o-top-union-heads-delay-vote-in.html | LEADERSHIP FIGHT STALEMATES C I O Top Union Heads Delay Vote in Hope of Unanimous Choice on Murrays Successor LEADERSHIP FIGHT STALEMATES C I O | By A H Raskinspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/lockwood-a-johnston.html | LOCKWOOD A JOHNSTON | Spcia3 to TiTs NEW YORK TFS | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/louis-a-ames-dead-a-ar-of-flags-80-leader-in-civic-work-here-served.html | LOUIS A AMES DEAD a AR OF FLAGS 80 Leader in Civic Work Here Served as an Official of Several Patriotic Groups | Special to S Nzw No T | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/lutheran-council-for-canada-is-set-6-parent-bodies-in-us-ratify.html | LUTHERAN COUNCIL FOR CANADA IS SET 6 Parent Bodies in US Ratify Proposed Constitution for Unit in Commonwealth ANNIVERSARY RITE SLATED Presbyterian Church to Mark 100 Years on Fifth Ave  Advent Season to Open | By Preston King Sheldon | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/magsaysay-has-appendectomy.html | Magsaysay Has Appendectomy | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/mexican-boys-choir-plagued-by-ill-luck.html | MEXICAN BOYS CHOIR PLAGUED BY ILL LUCK | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/miss-elizabeth-kiefer.html | MISS ELIZABETH KIEFER | Special to rw Zo | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/miss-joan-van-pelt-becomes-betrothed.html | MISS JOAN VAN PELT BECOMES BETROTHED | Special to THE NLW ORK TIF | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/money-in-circulation-jumps-310000000-treasury-deposits-are-down.html | Money in Circulation Jumps 310000000 Treasury Deposits Are Down 386000000 | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/mrs-coates-nuptials-former-joyce-watsh-married-to-wilson-ware-in.html | MRS COATES NUPTIALS Former Joyce Watsh Married to Wilson Ware in Sherman Conn | pecial to TH N Yog TIL | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archiv es/mrs-raymond-ray.html | MRS RAYMOND RAY | Special to Tm NEW Yol Tlls | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/nato-to-build-home-in-suburb-of-paris.html | NATO TO BUILD HOME IN SUBURB OF PARIS | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/negroes-aided-in-will-1350000-is-left-in-houston-for-college.html | NEGROES AIDED IN WILL 1350000 Is Left in Houston for College Educations | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-jet-engine-planned-b52-may-be-supersonic.html | New Jet Engine Planned B52 May Be Supersonic | By the United Press | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-york-concern-penalized-by-npa-duralum-products-found-guilty-of.html | NEW YORK CONCERN PENALIZED BY NPA Duralum Products Found Guilty of Using Aluminum for Unauthorized Output | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/nne-m-harvitt-a-bride-arried-in-trnto-church-to.html | NNE M HARVITT A BRIDE arried in Trnto Church to | SPECIAL TO THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/norris-w-brown.html | NORRIS W BROWN | Special tO Ne YOl 4rs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/oscar-finder.html | OSCAR FINDER | Spedal to Tin Nzw o 3i | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ottawa-clarifies-bases-claxton-cites-pact-with-u-s-for-air-force.html | OTTAWA CLARIFIES BASES Claxton Cites Pact With U S for Air Force Facilities | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/paterson-has-125000-fire.html | Paterson Has 125000 Fire | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/piracy-charge-denied-sydney-paley-pleads-not-guilty-in-u-s-court-in.html | PIRACY CHARGE DENIED Sydney Paley Pleads Not Guilty in U S Court in Tangier | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/pittsburgh-fete-will-finish-today-contemporary-music-festival-hears.html | PITTSBURGH FETE WILL FINISH TODAY Contemporary Music Festival Hears String Quartet in Thomson Schoenberg Works | By Howard Taubmanspecial To the New York Times | RE0000065296 | | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/prison-hunger-strike-off-18-trenton-inmates-moved-to-state-mental.html | PRISON HUNGER STRIKE OFF 18 Trenton Inmates Moved to State Mental Hospital | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/queens-stamp-to-depict-threequarter-face-view.html | Queens Stamp to Depict ThreeQuarter Face View | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/recount-is-ordered-in-michigan-contest.html | RECOUNT IS ORDERED IN MICHIGAN CONTEST | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/red-china-rejects-india-truce-plan-chou-enlai-backs-vishinskys.html | RED CHINA REJECTS INDIA TRUCE PLAN Chou Enlai Backs Vishinskys CeaseFire Proposal Insists All Captives Be Returned | By Henry R Liebermanspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/releasing-city-pensions-method-of-processing-applications-for.html | Releasing City Pensions Method of Processing Applications for Retirement Pay Explained | ISABEL M KELEHER | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/replacing-a-slum-seems-like-magic-city-with-state-aid-clearing-old.html | REPLACING A SLUM SEEMS LIKE MAGIC City With State Aid Clearing Old Tenements to Build the Modern Carver Houses 1246 FAMILIES COMING IN They Will Have Grassy Areas Some Apartments for Aged New Plan of Medical Care | By William M Farrell | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/resort-to-end-motel-ban-ordinance-slated-for-adoption-at-public.html | RESORT TO END MOTEL BAN Ordinance Slated for Adoption at Public Hearing Dec 11 | Special to NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rev-dr-joseph-l-ewing.html | REV DR JOSEPH L EWING | Special to Tin | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/robert-j-sellentine.html | ROBERT J SELLENTINE | special tO THE NEW YORK TIXlES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/schools-group-elects-p-d-shafer-of-brooklyn-chosen-head-of-middle.html | SCHOOLS GROUP ELECTS P D Shafer of Brooklyn Chosen Head of Middle States Unit | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/service-game-recalls-19-minks-salty-signals-of-opener-in-1890.html | Service Game Recalls 19 Minks Salty Signals of Opener in 1890 | By James Roach | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sir-robert-w-cohen-leading-oil-official.html | SIR ROBERT W COHEN LEADING OIL OFFICIAL | Special to THE NEW YOP K TIME | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/south-africa-maps-further-restriction.html | SOUTH AFRICA MAPS FURTHER RESTRICTION | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/soviet-soldier-on-spree-shoots-up-west-berlin.html | Soviet Soldier on Spree Shoots Up West Berlin | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sponsoring-visits-to-america.html | Sponsoring Visits to America | ERIKA STRAUSS | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/stand-on-korea-examined-expression-of-agreement-on-truce-criticized.html | Stand on Korea Examined Expression of Agreement on Truce Criticized as Overdue | ROSCOE T STEFFEN | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/stephen-a-lamb.html | STEPHEN A LAMB | Special to Nsw YoR Trzs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/store-sales-show-9-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9 GAIN IN NATION Increase Reported for Week Compares With Year Ago No Change for Apparel | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/submarine-off-luzon-philippine-patrol-craft-drops-depth-bombs-in.html | SUBMARINE OFF LUZON Philippine Patrol Craft Drops Depth Bombs in Area | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/talk-of-decontrol-opposed-by-putnam-economic-stabilizer-asserts.html | TALK OF DECONTROL OPPOSED BY PUTNAM Economic Stabilizer Asserts Price Officials Views on Ending Curbs Are Not His | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/technician-need-stressed.html | Technician Need Stressed | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/tensions-in-venezuela-held-likely-to-delay-1953-hemisphere-parley.html | Tensions in Venezuela Held Likely To Delay 1953 Hemisphere Parley Predicted Victory of Junta Leader in Voting Tomorrow Would Not Ease the Fears of Those Who Remember Bogota Riots | By Milton Brackerspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/threats-reported-by-saars-premier-hoffmann-says-wife-got-note.html | THREATS REPORTED BY SAARS PREMIER Hoffmann Says Wife Got Note Warning of Death to His Family Unless He Quits THREATS REPORTED BY SAARS PREMIER | By Harold Callenderspecial to the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/treasurys-offer-undersubscribed-but-official-hails-results-of.html | TREASURYS OFFER UNDERSUBSCRIBED But Official Hails Results of Certificates Exchange Citing Tight Market RESERVE ON SIDELINES Investors Take 873123000 Leaving Total of 18 to Be Cashed In | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/truckers-in-korea-build-a-chapel-hard-by-road-that-leads-to-front.html | Truckers in Korea Build a Chapel Hard by Road That Leads to Front Its Complete With Stained Glass a Bell and a Steeple and It Gives Them a Place of Rest in a Weary Dusty World | By Robert Aldenspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-n-chairmen-to-change-france-heads-security-council-monday-under.html | U N CHAIRMEN TO CHANGE France Heads Security Council Monday Under Rotation | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-n-rice-experts-to-meet-jan-1.html | U N Rice Experts to Meet Jan 1 | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-s-predicts-albania-will-win-freedom-from-the-current-soviet.html | U S Predicts Albania Will Win Freedom From the Current Soviet Puppet Regime | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/unesco-history-opposed-sweden-would-transfer-work-to-private.html | UNESCO HISTORY OPPOSED Sweden Would Transfer Work to Private Publishers | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/union-aide-sentenced-mrs-neff-facing-perjury-term-gets-year-for.html | UNION AIDE SENTENCED Mrs Neff Facing Perjury Term Gets Year for Contempt | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/us-inaugural-group-reaches-mexico-city.html | US INAUGURAL GROUP REACHES MEXICO CITY | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/valdengo-in-rigoletto-sings-title-role-for-first-time-at-met.html | VALDENGO IN RIGOLETTO Sings Title Role for First Time at Met Vichegonov in Cast | H C S | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/varied-selections-of-art-on-display-attractive-exhibition-on-view.html | VARIED SELECTIONS OF ART ON DISPLAY Attractive Exhibition on View at the Midtown Galleries OneMan Show at Salpeter | S P | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/warning-is-issued-on-dried-egg-yolk-federal-tests-after-child.html | WARNING IS ISSUED ON DRIED EGG YOLK Federal Tests After Child Illnesses Show Infection in Some Cans of Product | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/weddin6-in-jersey-for-joan-whitney-t-she-is-married-to-robert-f.html | WEDDIN6 IN JERSEY FOR JOAN WHITNEY t She is Married to Robert F Frey in Morristown Churcla by Bishop B M Washburn | Special to Ngv Yoaq rs | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/widow-dies-in-scarsdale-fire.html | Widow Dies in Scarsdale Fire | Special tO THE NIW YORK TIIES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/wood-field-and-stream-breakwater-shooting-nets-two-broadbill-as.html | Wood Field and Stream Breakwater Shooting Nets Two Broadbill as Black Ducks Move to Open Sound | By Raymond R Campspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/work-or-play-preparing-community-youth-center-recreation-programs.html | Work or Play Preparing Community Youth Center Recreation Programs Offered to All Ages in Yorkville Area | By Ella Mae Knittle | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/world-buddhists-meet-chinese-and-tibetans-absent-from-ceremony-in.html | WORLD BUDDHISTS MEET Chinese and Tibetans Absent From Ceremony in India | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/yale-penn-place-11-men-six-elis-five-quakers-named-to-princetons.html | YALE PENN PLACE 11 MEN Six Elis Five Quakers Named to Princetons AllOpponent Team | Special to THE NEW YORK TIMES | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/yoshida-ousts-aide-after-diet.html | Yoshida Ousts Aide After House Defeat YOSHIDA OUSTS AIDE AFTER DIET DEFEAT | By William J Jordenspecial To the New York Times | RE0000065296 | 1980-08-25 | B00000388738 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-hester-willlii-becomes-engaged-smith-graduate-descendant-of-a.html | HESTER WILLII BECOMES ENGAGED Smith Graduate Descendant of a FloridaGovernor Will Be Wed to W S Willis | SpebLt to Tin 3ow YoP x Tuar s | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-life-expectancy-gets-close-study-equitable-executive-compiles.html | LIFE EXPECTANCY GETS CLOSE STUDY Equitable Executive Compiles Table to Answer Questions on Pension Plans | By J E McMahon | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-miss-lyngh-is-wbd-to-joseph-p-york-brides-sister-is-tile-matron-of.html | MISS LYNGH IS WBD TO JOSEPH P YORK Brides Sister Is tile Matron of Honor at Ceremony in North Plainfield Church | Special to Nv yORK rlMls | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-more-brilliant-than-titian-tintoretto-by-eric-newton-illustrated.html | More Brilliant Than Titian TINTORETTO By Eric Newton Illustrated 250 pp New York Longmans Green  Co 12 | By Charles H Morgan | RE0000065297 | 1980-08-25 | B00000388739 |

| Date | URL | Title | Author | RE Number | Date | B Number |
|------|-----|-------|--------|-----------|------|----------|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-mtha-auiers-wed-toph3slci-sarah-lawrence-alumna-has-6-attendants.html | MTHA AUIERS WED TOPH3SlCI Sarah Lawrence Alumna Has 6 Attendants at Marriage to Lieut J J Ferguson Jr | Special to Tm Nsw Yo Tns | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-much-depends-on-dinner-when-the-cooks-away-by-peggy-harvey.html | Much Depends on Dinner WHEN THE COOKS AWAY By Peggy Harvey Foreword by Moss Hart 159 pp Chicago Henry Regnery Company 295 | By Charlotte Turgeon | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-no-gameing-in-ye-streets-pictorial-history-of-american-sports-from.html | No Gameing in Ye Streets PICTORIAL HISTORY OF AMERICAN SPORTS From Colonial Times to the Present By John Durant and Otto L Bettmann Introduction by John K Hutchens Illustrated 280 pp New York A S Barnes 10 | By Arthur Daley | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-red-tide-abated-west-coast-florida-beaches-cheered-by-ending-of.html | RED TIDE ABATED West Coast Florida Beaches Cheered By Ending of Threat to Fish Life | By Paul Martin | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-stevensons-role-hard-as-a-titular-leader-all-democrats-may.html | STEVENSONS ROLE HARD AS A TITULAR LEADER All Democrats May Recognize Him as Such but the Majority in Congress Continue to Go Their Own Way | By Arthur Krock | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-tombstone-type-financial-ads-seen-on-way-to-own-graveyard.html | Tombstone Type Financial Ads Seen on Way to Own Graveyard TOMBSTONE ADS SEEN ON WAY OUT | By Paul Heffernan | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-virginia-mcoy-fiancee-briarcliff-studennt-to-be-wed-to-j-samf-hfn.html | VIRGINIA MCOY FIANCEE Briarcliff Studennt to Be Wed to J samf Hfn | dYf r J n3 d | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/24-new-cardinals-named-by-vatican-american-included-11-italian-and.html | 24 NEW CARDINALS NAMED BY VATICAN AMERICAN INCLUDED 11 Italian and 13 NonItalian Prelates to Be Elevated in Consistory on Jan 12 | By Arnaldo Cortesi | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/2year-u-s-budget-on-arms-aid-urged-16-per-cent-saving-in-personnel.html | 2YEAR U S BUDGET ON ARMS AID URGED 16 Per Cent Saving in Personnel and Improved Cooperation With Allies Envisaged | By Michael L Hoffman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/32-acres-of-wonders-the-world-of-natural-history-as-revealed-in-the.html | 32 Acres Of Wonders THE WORLD OF NATURAL HISTORY As Revealed in the American Museum of Natural History By John Richard Saunders Illustrated 321 pp New York Sheridan House 5 | By H I Brock | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/54-from-abroad-get-study-grants-university-women-will-spend-123000.html | 54 FROM ABROAD GET STUDY GRANTS University Women Will Spend 123000 to Finance Others Coming Here This Year | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-briton-reports-on-the-american-south-making-his-first-visit-he.html | A Briton Reports on the American South Making his first visit he finds the Negros position far different from what he expected and sees much hope but much to be done | By Woodrow L Wyatt | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-congeries-of-countries-spring-in-spain-by-mackinley-helm.html | A Congeries Of Countries SPRING IN SPAIN By MacKinley Helm Illustrated 315 pp New York Harcourt Brace  Co 5 | By Ellery Sedgwick | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-county-of-violence-bloody-williamson-a-chapter-in-american.html | A County Of Violence BLOODY WILLIAMSON A Chapter in American Lawlessness By Paul M Angle 300 pp New York Alfred A Knopf 4 | By Theodore C Link | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-dedicated-doctor-the-scalpel-the-sword-the-story-of-dr-norman.html | A Dedicated Doctor THE SCALPEL THE SWORD The Story of Dr Norman Bethune By Ted Allan and Sydney Gordon 336 pp Boston Little Brown  Co 5 | By Frank L Kluckhohn | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-gourmets-odyssey-chefs-holiday-by-idwal-jones-illustrations-by.html | A Gourmets Odyssey CHEFS HOLIDAY By Idwal Jones Illustrations by Roger Duvoisin 210 pp New York Longmans Green  Co 3 | By Edward Larocque Tinker | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-guide-to-piranesi-giovanni-battista-piranesi-by-a-hyatt-mayor-135.html | A Guide to Piranesi GIOVANNI BATTISTA PIRANESI By A Hyatt Mayor 135 reproductions 48 pp New York H Bittner  Co 12 | HOWARD DEVREE | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-literary-letter-from-india.html | A Literary Letter From India | By Suresh Vaidya | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-mother-of-zionism-henrietta-szold-record-of-a-life-by-rose.html | A Mother Of Zionism HENRIETTA SZOLD Record of a Life By Rose Zeitlin Illustrated 263 pp New York The Dial Press 350 | By Gertrude Samuels | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-search-for-agreement-what-can-a-man-believe-by-arthur-goodfriend.html | A Search for Agreement WHAT CAN A MAN BELIEVE By Arthur Goodfriend Illustrated 128 pp New York Farrar Straus Young 3 | By Nash K Burger | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-star-is-educated-bette-davis-gets-lessons-in-trouping-while.html | A STAR IS EDUCATED Bette Davis Gets Lessons in Trouping While Appearing in Twos Company | By Elliot Norton | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-touch-of-swinburne-lesbia-brandon-by-algernon-charles-swinburne.html | A Touch of Swinburne LESBIA BRANDON By Algernon Charles Swinburne Edited by Randolph Hughes 583 pp New York The British Book Center 750 | By Herbert F West | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-tragedy.html | A Tragedy | VIRGINIA PEMBERTON | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-world-of-shadows-a-correct-compassion-and-other-poems-by-james.html | A World of Shadows A CORRECT COMPASSION and Other Poems By James Kirkup 80 pp New York Oxford University Press 225 | By Selden Rodman | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/about-suspension-of-drama-programs-by-two-organizations-other-views.html | About Suspension of Drama Programs By Two Organizations  Other Views | WILLIAM WOODMAN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/aide-to-truman-is-named-democratic-deputy-chief.html | Aide to Truman Is Named Democratic Deputy Chief | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/air-coordination-increased-by-nato-examining-squadron-chief-put-in.html | AIR COORDINATION INCREASED BY NATO Examining Squadron Chief Put in Supreme Headquarters to Press Standardization | By Benjamin Welles | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/alabamas-firsthalf-thrusts-turn-back-auburn-team-by-210-alabama.html | Alabamas FirstHalf Thrusts Turn Back Auburn Team by 210 ALABAMA THRUSTS ROUT AUBURN 210 | By the United Press | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/all-economic-controls-are-up-for-new-study-further-relaxation-by.html | ALL ECONOMIC CONTROLS ARE UP FOR NEW STUDY Further Relaxation by Next Congress Is Indicated by Stable Price Outlook | By Clayton Knowles | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/amateur-florists-owner-of-smallest-leanto-greenhouse-can-grow-own.html | AMATEUR FLORISTS Owner of Smallest LeanTo Greenhouse Can Grow Own Flowers for the Home | By Olive E Allen | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/americas-old-hotels-were-never-like-this-the-los-angeles-statler.html | AMERICAS OLD HOTELS WERE NEVER LIKE THIS The Los Angeles Statler Breaks With All Tradition in a Controversial Manner | By Paul J C Friedlander | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/an-american-puritan-in-england-t-s-eliots-long-search-for-the.html | AN AMERICAN PURITAN IN ENGLAND T S Eliots Long Search for the Meaning Of Life as Told in His Poetry and Plays | By V S Pritchett | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/an-answer-to-karl-stern-epistle-to-an-apostate-by-bernard-heller.html | An Answer to Karl Stern EPISTLE TO AN APOSTATE By Bernard Heller Epilogue by Pierre van Paassen 104 pp New York The Bookmans Press 2 | By A Powell Davies | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/an-introduction-to-rules-and-law.html | An Introduction to Rules and Law | By Dorothy Barclay | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ann-s-gilmour-bride-in-bay-shore-church.html | ANN S GILMOUR BRIDE IN BAY SHORE CHURCH | Special to T Nv YOK Tx | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/anne-w-reynolds-engaged-to-marry-radcliffe-college-senior-plans.html | ANNE W REYNOLDS ENGAGED TO MARRY Radcliffe College Senior Plans Wedding in February to Norman Francis Fountain | special to ms N Iors | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/another-trial.html | Another Trial | MANFRED GEORGE | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/antichaplin.html | AntiChaplin | C S HERSHACK | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/argentine-oil-curbs-nearly-shut-out-u-s.html | ARGENTINE OIL CURBS NEARLY SHUT OUT U S | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/argonauts-victors-2111-to-take-canadian-title.html | Argonauts Victors 2111 To Take Canadian Title | By the Canadian Press | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/atranlerner.html | AtranLerner | Special to Nmv YORK Tnr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/auoeb-ldlo-irvihgton-bridei-alumna-of-beard-school-wed-to-andrew-a.html | AUOEB LDLO  IRVIHGTON BRIDEI Alumna of Beard School Wed to Andrew A Lambert Reception at Ardsley Club | SiI to T Nv YoK Tr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/authors-query.html | Authors Query | REV HENRY J BROWNE | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/automobiles-big-job-port-authority-plans-to-spend-half-billion-on.html | AUTOMOBILES BIG JOB Port Authority Plans to Spend Half Billion On Local Transportation Facilities | By Bert Pierce | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/aviation-cutting-back-number-of-passengers-in-tourist-planes.html | AVIATION CUTTING BACK Number of Passengers in Tourist Planes Reduced by One Line as Safety Measure | By Frederick Graham | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bankers-converge-for-annual-parley-i-b-a-convention-in-florida.html | BANKERS CONVERGE FOR ANNUAL PARLEY I B A Convention in Florida Expected to Be Biggest Ever With Registration of 1155 | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/benita-fleisher-l-stogholm-bridei-bagfiter-of-pres-attache-fori.html | BENITA FLEISHER l  STOGHOLM BRIDEI bagFiter of Pres Attache forI USiMarried to BaronClaesl  Rarnel an Ornithologist i | Speetat to Taz lw Yommz I | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/berlin-swamped-by-damage-claims-restitution-chief-says-it-will-take.html | BERLIN SWAMPED BY DAMAGE CLAIMS Restitution Chief Says It Will Take 10 Years to Settle Bids by Victims of Nazis | By Walter Sullivan | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/between-two-literary-potentates-the-correspondence-18991926-between.html | Between Two Literary Potentates THE CORRESPONDENCE 18991926 BETWEEN PAUL CLAUDEL AND ANDRE GIDE Introduction and notes by Robert Mallet Prefaced and translated from the French by John Russell 299 pp New York Pantheon Books 4 MADELEINE Et Nunc Manet in Te By Andre Gide Translated from the French by Justin OBrien 98 pp New York Alfred A Knopf 3 | By Henri Peyre | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bkrbara-lee-birt-ficee-ofehsigh-_-pittsfieldgirland-william-m-oowof.html | BkRBARA LEE BIRT   FICEE OFEHSIGH PittsfieldGirland William M Oowof theNavy Will Be rarried in theSp | Special to I Yox TxM | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/blessingallen.html | BlessingAllen | special tO Tmc NEW YO TnES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boy-wanted-mr-wickers-window-by-carley-dawson-illustrated-by-lynd.html | Boy Wanted Mr WICKERS WINDOW By Carley Dawson Illustrated by Lynd Ward 272 pp Boston Houghton Mifflin Company 325 For Ages 10 to 14 | ALICE N FEDDER | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/brazil-takes-step-to-ease-exchange-dual-market-bill-passes-first.html | BRAZIL TAKES STEP TO EASE EXCHANGE Dual Market Bill Passes First Reading in Chamber  Aim Is to Attract Capital | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bridge-slams-in-suits-they-are-hard-contracts-to-reach-when-the.html | BRIDGE SLAMS IN SUITS They Are Hard Contracts to Reach When The Opening Bid Is One No Trump | By Albert H Morehead | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/britains-imports-of-fish-face-cut-10-slash-is-seen-as-result-of.html | BRITAINS IMPORTS OF FISH FACE CUT 10 Slash Is Seen as Result of Dispute Over Icelandic Curb on Inshore Trawling | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bronx-in-stitches-over-army-project-williamsbridge-section-group-is.html | BRONX IN STITCHES OVER ARMY PROJECT Williamsbridge Section Group Is Knitting Face Protectors for Troops in Korea | By Milton Esterow | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/buddhists-parley-extolled-by-nehru-he-says-international-meeting.html | BUDDHISTS PARLEY EXTOLLED BY NEHRU He Says International Meeting May Be the Turning Point in Struggle to Attain Peace | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/business-manager-comments.html | Business Manager Comments | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-contemporaries-paintings-by-group-of-israeli-artist-a-gallery.html | BY CONTEMPORARIES Paintings by Group of Israeli Artist  A Gallery Review Joseph Floch | By Howard Devree | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-grandville.html | BY GRANDVILLE | EDWARD FENTON | RE0000065297 | 1980-08-25 | B00000388739 |

| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-groups-and-singly-work-by-two-newcomers-recent-abstraction.html | BY GROUPS AND SINGLY Work by Two Newcomers Recent Abstraction | By Stuart Preston | RE0000065297 | 1980-08-25 | B00000388739 |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-way-of-report-nunnally-johnson-seeks-beatrice-lillie-for-comedy.html | BY WAY OF REPORT Nunnally Johnson Seeks Beatrice Lillie For Comedy Romance Other Items | By A H Weiler | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cakes-and-ale-the-seven-year-itch-and-dial-m-for-murder-designed.html | CAKES AND ALE The Seven Year Itch and Dial M for Murder Designed for Enjoyment | By Brooks Atkinson | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cantelli-conducts-concert-for-n-b-c.html | CANTELLI CONDUCTS CONCERT FOR N B C | J B | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/caracas-election-believed-in-doubt-government-has-all-advantages.html | CARACAS ELECTION BELIEVED IN DOUBT Government Has All Advantages but Observers Say Victory Today Is Not Certain | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/carroll-b-huntressi-a-coal-xecut-ve-671.html | CARROLL B HUNTRESSi A COAL XECUT VE 671 | qlal to THE NEW YO OES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/celluloid-makebelieve-the-magic-lantern-by-robert-carson-504-pp-new.html | Celluloid MakeBelieve THE MAGIC LANTERN By Robert Carson 504 pp New York Henry Holt Co 395 | ROBERT LOWRY | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chamberlinsaniey.html | ChamberlinSanIey | Special to TH Nv Yor Tzzs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/charlene-elgin-wed-to-joseph-white-jri.html | CHARLENE ELGIN WED TO JOSEPH WHITE JRI | Special to Tam Nmv YoP x lvs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/charlotte-cbrera-fiancee-of-soldier.html | CHARLOTTE CBRERA FIANCEE OF SOLDIER | Special to THZ NEW YOZK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chester-dale-and-his-pictures-famous-french-paintings-are-now-on.html | CHESTER DALE AND HIS PICTURES Famous French Paintings Are Now on Long Loan In National Gallery | By Aline B Louchheim | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chilsonradley.html | ChilsonRadley | Special to Naw No Tn ers | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chinese-cloister-the-river-garden-of-pure-repose-by-grace-m-boynton.html | Chinese Cloister THE RIVER GARDEN OF PURE REPOSE By Grace M Boynton 296 pp New York McGrawHill Company 350 | E LY N IATfN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chinese-germs-surprised-flier-sprays-foe-instead-of-u-n-forces-with.html | CHINESE GERMS SURPRISED Flier Sprays Foe Instead of U N Forces With DDT | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/christmas-items.html | CHRISTMAS ITEMS | R P | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/churchmen-argue-u-s-aid-to-clergy-extension-of-social-security.html | CHURCHMEN ARGUE U S AID TO CLERGY Extension of Social Security Poses Issue of Separation of Church and State | By Preston King Sheldon | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/claire-c-mkinley-married-in-suburbs.html | CLAIRE C MKINLEY MARRIED IN SUBURBS | Special o NKW YOgK Ttr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/coach-erdelatz-elated-by-victory-praises-players-for-hard-clean.html | Coach Erdelatz Elated by Victory Praises Players for Hard Clean Tackling MIDDIES CAPTAIN GETS GAME TROPHY | By Joseph M Sheehan | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/coffee-price-seen-steadied-by-edict-brazil-puts-dollarsandcents.html | COFFEE PRICE SEEN STEADIED BY EDICT Brazil Puts DollarsandCents Floor on Exports Seeks to Raise Income | By George Auerbach | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/collection-on-display-fisk-makes-chesnutts-works-available-for.html | COLLECTION ON DISPLAY Fisk Makes Chesnutts Works Available for Public Use | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/composers-letters-great-scope-and-variety-in-keller-collection.html | COMPOSERS LETTERS Great Scope and Variety In Keller Collection | By Olin Downes | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/constantine-to-columbus-the-shorter-cambridge-medieval-history-by-c.html | Constantine To Columbus THE SHORTER CAMBRIDGE MEDIEVAL HISTORY By C W PreviteOrton llustrated 2 vols 1202 pp New York Cambridge University Press 1250 | By L V Updegraff | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/costs.html | COSTS | MYRTLE M WESTBROOK | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/costuming-for-video-a-lot-more-is-required-than-a-sketch-board.html | COSTUMING FOR VIDEO A Lot More Is Required Than a Sketch Board | By Val Adams | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/covitfkin.html | Covitfkin | Special to TXu NExV NOK TMr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/crime-on-waterfront-to-get-another-airing-state-commission-remedy.html | CRIME ON WATERFRONT TO GET ANOTHER AIRING State Commission Remedy for Known Conditions Is the Chief Interest | By Ira Henry Freeman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/crusaders-rally-trips-eagles-217-holy-cross-scores-twice-in-fourth.html | CRUSADERS RALLY TRIPS EAGLES 217 Holy Cross Scores Twice in Fourth Quarter to Defeat Boston College Eleven | By Michael Strauss | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/decorative-harvest-pods-and-cones-add-much-to-indoor-scene.html | DECORATIVE HARVEST Pods and Cones Add Much To Indoor Scene | By Sonya Loftness | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/denatlekeily.html | DeNatleKeily | pucial to Tm NW YOrK TIMr s | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/detroit-gets-german-consulate.html | Detroit Gets German Consulate | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/diamondbrown.html | DiamondBrown | Special to THE NEW YO TIS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/dolecraven.html | DoleCraven | Scial to NEW YoI | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/dorothy-lois-lofink-iswed.html | Dorothy Lois Lofink IsWed | Special to Tg Nsw Nov TrMr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/driving-by-color-markers-of-4-different-hues-will-guide-motorists.html | DRIVING BY COLOR Markers of 4 Different Hues Will Guide Motorists Through the Washington Maze | By E John Long | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/dukes-counts-20-points.html | Dukes Counts 20 Points | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/dunces-are-made-not-born-but-the-slowlearners-are-being-salvaged.html | Dunces Are Made Not Born But the slowlearners are being salvaged with programs to fit their needs | By Charles G Spiegler | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/ed-brown-sets-pace-for-ram-in-450-victory-over-violet-fordham.html | Ed Brown Sets Pace for Ram In 450 Victory Over Violet FORDHAM AERIALS CRUSH N Y U 450 | By Lincoln A Werden | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/edith-farsworth-roseqtbride-graduate-student-at-radcliffei.html | EDITH FARSWORTH ROSEqTBRIDE Graduate Student at RadcliffeI VassarAlumna Is EngagedI to Christopher Van Hollen | Special to T Nzw Yo  I | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/education-in-review-survey-of-the-nations-public-schools-shows-both.html | EDUCATION IN REVIEW Survey of the Nations Public Schools Shows Both Favorable and Unfavorable Factors | By Benjamin Fine | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/educators-assail-textbook-censors-discussion-of-controversial.html | EDUCATORS ASSAIL TEXTBOOK CENSORS Discussion of Controversial Subjects Is Defended by Social Studies Group | By Leonard Buder | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/edwin-f-loomis.html | EDWIN F LOOMIS | SpL ctal to NEW YOP E | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/eisenhower-names-lodge-for-un-post-succeeding-austin-senator-joins.html | EISENHOWER NAMES LODGE FOR UN POST SUCCEEDING AUSTIN Senator Joins PresidentElect and Dulles in Praise of the Retiring Head of Mission | By Russell Porter | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/eisenhower-will-find-korea-tragic-unbowed-military-problem-and-vast.html | EISENHOWER WILL FIND KOREA TRAGIC UNBOWED Military Problem and Vast Problem of Reconstruction Are Linked | By Lindesay Parrott | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/eliiabeth-cowan-brohxville-bride-barnard-college-student-wed-to.html | ELIIABETH COWAN BROHXVILLE BRIDE Barnard College Student Wed to John C MoranVeteran of World War II in St Josephs | S13tIoX to T NLXV  rq | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elizabeth-mbell-physician_to-w-graduate-of-boston-universityi.html | ELIZABETH MBELL PHYSICIANTO W Graduate of Boston UniversityI Fiancee of J W Fischbein i Harvard Medical Alumnus | Special to TRE Nw Yo Tts | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elizabeth-mckey-to-be-bride-i.html | Elizabeth McKey to Be Bride I | Spectal to To NEw YoP K TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elizeththur-oo0e2rer-i-brideiof-maurioo-koiiler-sprihg-wedding.html | ELiZETHTHUR OO0e2rer  i  BrideiOf Maurioo Koiiler Sprihg Wedding Planned | slai r aw Yo rnm | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ellen-m-solodow-oio-tibd-senior-at-cornell-s-wed-in-balacynwyd.html | ELLEN M SOLODOW oIo tIBD Senior at Cornell s Wed in BalaCynwyd Church to Lieut W D Toner USN | Speal to Xm Zqv YoP t | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ellen-twombly-hay-r-j-barta-engaged.html | ELLEN TWOMBLY HAY R J BARTA ENGAGED | Special to T NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/emmi-j-gwford-mar-ri-in-south-i-columbia-sc-church-scene-of-wedding.html | EMMI J GWFORD MAR RI IN SOUTH I Columbia SC Church Scene of Wedding to William M Kean Jr Korea Veteran | special to N Yo | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/engineer-leaves-princeton-750000.html | ENGINEER LEAVES PRINCETON 750000 | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/entemanferguson.html | EntemanFerguson | SpeCial to IVL w Yox izs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/etheridge-duo-gains-in-squash-racquets.html | ETHERIDGE DUO GAINS IN SQUASH RACQUETS | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/european-festivals-tickets-will-be-available-throughout-the-u-s.html | EUROPEAN FESTIVALS Tickets Will Be Available Throughout the U S | By Michael L Hoffman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/experiment-in-brooklyn-novel-approach-to-chamber-music-is-used-by.html | EXPERIMENT IN BROOKLYN Novel Approach to Chamber Music Is Used By Young Group Across the River | By Ernest Lubin | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/f-t-c-defends-suit-against-eastman-commissioner-sees-fixed-price.html | F T C DEFENDS SUIT AGAINST EASTMAN Commissioner Sees Fixed Price Groups News Release as Effort to Coerce Him | By Alfred R Zipser Jr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/faganrogers.html | FaganRogers | special to TH NW YOJ z | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/februywedding-for-miss-johnsoh-rraduate-of-dickinson-college.html | FEBRUYWEDDING FOR MISS JOHNSOH Rraduate of Dickinson College Engaged to CR Buttenheimi a Captain in World War II | SlJ Io NLW Yo lms | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ferrisemcgovan.html | FerriseMcGovan | Special to Trig NEw YORU Txf r | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/first-trojan-loss-58394-see-notre-dame-topple-so-california-on.html | FIRST TROJAN LOSS 58394 See Notre Dame Topple So California on Frozen Gridiron | By Louis Effrat | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/five-centuries-in-pen-and-brush.html | Five Centuries In Pen and Brush | A B L | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/foes-fire-rakes-korean-hill-new-india-bid-to-reds-hinted-foes-fire.html | Foes Fire Rakes Korean Hill New India Bid to Reds Hinted FOES FIRE RAKES KOREA HILL VAINLY | By Lindesay Parrott | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/for-realism.html | For Realism | THOMAS G MORGANSEN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/for-young-naturalists-the-golden-treasury-of-natural-history-by.html | For Young Naturalists THE GOLDEN TREASURY OF NATURAL HISTORY By Bertha Morris Parker Illustrations by seventeen artists 216 pp New York Simon Schuster 5 | BEATRICE DAVIS HURLEY | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fordcastle.html | FordCastle | Special to Tin NLW YORX TrMEs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/from-chug-to-swoosh-aeronautics-at-the-midcentury-by-jerome-c.html | From Chug To Swoosh AERONAUTICS AT THE MIDCENTURY By Jerome C Hunsaker 116 pp New Haven Yale University Press 3 | By Waldemar Kaempffert | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fur-trade-is-split-over-tax-cut-bid-opposition-to-move-for-slash-in.html | FUR TRADE IS SPLIT OVER TAX CUT BID Opposition to Move for Slash in 20 Rate Laid to Fsar Yule Business Will Suffer | By Herbert Koshetz | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/general-will-find-an-army-in-executive-offices-presidents-own-staff.html | GENERAL WILL FIND AN ARMY IN EXECUTIVE OFFICES Presidents Own Staff Has Grown From Handful to More Than 1000 | By Anthony Leviero | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/george-fox-fioe-of-patrioiakion-lehigh-university-student-and.html | GEORGE FOX FIOE OF PATRIOIAKION Lehigh University Student and Alumna of Berkeley School Are Engaged to Marry | Special to Tm Nw oPx Trams | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/george-j-mack.html | GEORGE J MACK | Spectal to THZ Nv YORIC TIMr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gifford-to-resign-london-post-soon-ambassador-tells-eisenhower-he.html | GIFFORD TO RESIGN LONDON POST SOON Ambassador Tells Eisenhower He Will Ask in January to Be Permitted to Retire | By Raymond Daniell | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gloria-l-bennett-to-be-wed-dec-t3-student-at-skidmore-engaged-to-dr.html | GLORIA L BENNETT TO BE WED DEC t3 Student at Skidmore Engaged to Dr Paul J Miller Surgery Resident in Boston | Special to Nv vD | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/grants-to-scholars-resistance-to-interference-with-educational.html | Grants to Scholars Resistance to Interference With Educational Foundations Urged | NORMAN BIRNBAUM | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/greeks-honor-turkish-head.html | Greeks Honor Turkish Head | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/growth-of-an-idea-how-robert-e-sherwood-and-tv-got-together.html | GROWTH OF AN IDEA How Robert E Sherwood And TV Got Together | By Jack Gould | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/guarding-forest-areas-attempts-to-weaken-government-control-of.html | Guarding Forest Areas Attempts to Weaken Government Control of Public Lands Seen | BERNARD FRANK | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/guatemala-dissolves-6-parties.html | Guatemala Dissolves 6 Parties | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/harriet-bouvy-to-be-bride.html | Harriet Bouvy to Be Bride | Special to Lw NoRc Ttrs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/helehd-mintoh-bride-of-lawyer-2-sisters-are-honor-matrons-at.html | HELEHD MINTOH BRIDE OF LAWYER 2 Sisters Are Honor Matrons at Wedding in Roslyn to John B Coleman Jr | Special tO Tits NsW YOXK Th ar | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/heroic-singlemindedness-johann-sebastian-bach-heritage-and.html | Heroic SingleMindedness JOHANN SEBASTIAN BACH Heritage and Obligation By Paul Hindemith 44 pp New Haven Yale University Press 2 | By Roger Sessions | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hollywood-canvas-stanley-kramer-to-concentrate-on-movie-version-of.html | HOLLYWOOD CANVAS Stanley Kramer to Concentrate on Movie Version of Caine Mutiny  Addenda | By Thomas M Pryor | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/honduran-president-decorated.html | Honduran President Decorated | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hoosierbrand-neuroses-reunion-on-the-wabash-by-sterling-north-313.html | HoosierBrand Neuroses REUNION ON THE WABASH By Sterling North 313 pp New York Doubleday  Co 350 | CHARLES LEE | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/house-inquiry-set-on-obscene-books-public-hearings-on-offensive-and.html | HOUSE INQUIRY SET ON OBSCENE BOOKS Public Hearings on Offensive and Immoral Publications Will Open Tomorrow | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/how-a-play-is-born.html | HOW A PLAY IS BORN JOHN VAN DRUTEN TELLS HOW A PLAY IS BORN | By John van Druten | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/how-amy-got-hooked-h-is-for-heroin-by-david-hulburd-122-pp-new-york.html | How Amy Got Hooked  H IS FOR HEROIN By David Hulburd 122 pp New York Doubleday  Co 175 | By Lucy Freeman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/how-to-live-in-a-fish-bowl-some-advice-about-this-fish-bowl-and.html | How to Live in a Fish Bowl Some advice about this fish bowl  and prison  which is called the White House is given by a veteran observer there | By Anthony Leviero | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/huberwohen.html | HuberWoHen | Special to Tm Nzw YOP Trs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-judge-william-f-cooperi.html | i JUDGE WILLIAM F COOPERi | I Specialto THE v YORK l | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-wedding-in-summer-for-miss-appleyard.html | i WEDDING IN SUMMER FOR MISS APPLEYARD | Special to Tz Nzw YOR Tnwzs | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iaudrey-landres-to-be-married-i-.html | IAudrey Landres to Be Married i | Special to THa NSW N01E TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iiary-bell1rger-tuna_-_v__bme-wed-to-ensign-j-davenport-yale.html | IIARY BELL1RGER tunA VBmE Wed to Ensign J Davenport Yale Alumnus Serving on Warship at Newport | i Special to NEW koP Tars | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iis-iedemann-to-becomebride-larehmont-girl-and-josepla-lettman-of.html | IIS IEDEMANN TO BECOMEBRIDE Larehmont Girl and JosepllA Lettman of Rye World War II Veteran Are Engaged | SpeetaJ o NV Yom Trlrrs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/immortalizer-of-dreams-in-search-of-chopin-by-alfred-cortot.html | Immortalizer of Dreams IN SEARCH OF CHOPIN By Alfred Cortot Translated from the French by Cyril and Rena Clarke 268 pp New York Abelard Press 350 | By Abram Chasins | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/in-the-citrus-belt-visit-to-the-orange-groves-is-interesting-side.html | IN THE CITRUS BELT Visit to the Orange Groves Is Interesting Side Trip for Motorists in Florida | By Charles W White | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/in-the-pink.html | In the Pink | By Virginia Pope | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/increased-imports-widely-advocated-business-groups-say-greater.html | INCREASED IMPORTS WIDELY ADVOCATED Business Groups Say Greater Purchases Abroad Could Cut Aid Taxes | By Brendan M Jones | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/indias-role-is-vital-in-eastwest-struggle-unwilling-to-bind-herself.html | INDIAS ROLE IS VITAL IN EASTWEST STRUGGLE Unwilling to Bind Herself to Either Side She May Yet Stand or Fall as Barrier to Communist Expansion | By C L Sulzberger | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iraqi-chief-vows-aid-to-distressed-new-premier-indicates-he-will-go.html | IRAQI CHIEF VOWS AID TO DISTRESSED New Premier Indicates He Will Go Beyond Interim Moves in Wake of Disorders | By Albion Ross | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/irene-murphy-affianced-newport-girl-will-be-married-to-lieut.html | IRENE MURPHY AFFIANCED Newport Girl Will Be Married to Lieut Stephen A Gilles | Specia to Ngv 2OFK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/israel-for-holding-direct-arab-talks-orders-u-n-envoy-to-accept.html | ISRAEL FOR HOLDING DIRECT ARAB TALKS Orders U N Envoy to Accept SixNation Bid to Engage in Peace Negotiations | By Dana Adams Schmidt | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/israel-reported-willing.html | Israel Reported Willing | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-mhy-j-gblook-prospective-bride-wellesley-graduate-engaged-to-dr.html | ISS MHY J gblOOK PROSPECTIVE BRIDE Wellesley Graduate Engaged to Dr Wendell B Thrower of Boston City Hospital | Spectal to Tz Nv YoP Tns | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-peck-ncaco-to-n-a__sgss-jr.html | Iss PECK NCACO TO N ASGSS JR | Slecl to Tm NW Yo TnEs J | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-proijdfoot-wed-in-suburbs-irvinton-girl-becomes-bride-of.html | ISS PROIJDFOOT WED IN SUBURBS Irvinton Girl Becomes Bride of Richard W Lindberg in Presbyterian Church | Speelal to ll NW YOP X TLIrS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/it-started-with-cain-murder-madness-and-the-law-by-louis-h-cohen-m.html | It Started With Cain MURDER MADNESS AND THE LAW By Louis H Cohen M D with the assistance of Thomas E Coffin and Barbara Frank Introduction by Jerome N Frank 173 pp Cleveland World Publishing Company 350 | By Edmond Cahn | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/j-dickert-whitehead-marries-joakirth.html | J DICKERT WHITEHEAD MARRIES JOAKIRTH | Special to Tm Nzw YoPK Thugs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/j-ohn-hales-caird.html | J OHN HALES CAIRD | Special to lllE TEt roPK TIIER | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jane-smith-watkins-engaged.html | Jane Smith Watkins Engaged | special to THS lqw Yoc TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/janet-kellock-engaged-connecticut-alumna-is-fiancee-of-ensign.html | JANET KELLOCK ENGAGED Connecticut Alumna Is Fiancee of Ensign RiQhard Dowling | Special to Nzw Yo Tar | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jeannette-grauel-bride-of-a-veteran.html | JEANNETTE GRAUEL BRIDE OF A VETERAN | pl to Tm N York zs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/johnston-hopeful-of-accord-on-films-sees-agreement-in-argentina-on.html | JOHNSTON HOPEFUL OF ACCORD ON FILMS Sees Agreement in Argentina on Release of Funds Earned There by U S Movies | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/joseph-t-lee.html | JOSEPH T LEE | Special to Ts Nv YORK TMS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jovial-truman-sees-navy-beat-army-70-at-philadelphia-a-jovial.html | Jovial Truman Sees Navy Beat Army 70 at Philadelphia A JOVIAL TRUMAN SEES THE NAVY WIN | By Paul P Kennedy | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/judith-i-rauwlahh-prospective-br1de-kent-state-alumna-engaged-to.html | JUDITH I RAUWlAHH PROSPECTIVE BR1DE Kent State Alumna Engaged to Robert A Rosenblum a Former Army Lieutenant | Spedsl to N 2ox ZMEW | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/judy-palmer-wins-3-equitation-blues-nancy-clapp-and-miss-maduro.html | JUDY PALMER WINS 3 EQUITATION BLUES Nancy Clapp and Miss Maduro Also Score as Show Opens at Boulder Brook Club | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/katherine-crehor-wellesley-graduate-wed-in-westfield-church-to-john.html | Katherine Crehor Wellesley Graduate  Wed in Westfield Church to John ulick | SDeClS tO THE Ngtv YOK TIilEtr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/keeping-dime-fare-pledged-by-mayor-as-campaign-issue-he-warns-twu.html | KEEPING DIME FARE PLEDGED BY MAYOR AS CAMPAIGN ISSUE He Warns TWU Bus Lines Against Any Formula That Means Transit Rate Rise | By Paul Crowell | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/knicks-rout-indianapolis-to-stay-tied-for-court-lead-new-york-downs.html | Knicks Rout Indianapolis to Stay Tied for Court Lead NEW YORK DOWNS OLYMPIANS 9472 | By John Rendel | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/kretschmermeyer.html | KretschmerMeyer | Special to THE NnW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/kroll-says-p-a-c-delivered-its-vote-c-i-o-leader-asserts-70-to-75-o.html | KROLL SAYS P A C DELIVERED ITS VOTE C I O Leader Asserts 70 to 75 of Members Followed Nov 4 Recommendations | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/legend-and-fable-a-view-of-plymouth-adventure-and-hans-christian.html | LEGEND AND FABLE A View of Plymouth Adventure and Hans Christian Andersen | By Bosley Crowther | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN BOULTING | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DAVID J FERGUSON | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HANS KOHN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RICHARD N CURRENT | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lilieholmcollyer.html | LilieholmCollyer | Special to THE NZW YOIK T | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/londons-pubclub-theatres-many-american-tourists-patronize-intimate.html | LONDONS PUBCLUB THEATRES Many American Tourists Patronize Intimate Playhouses | By Crerar Harris | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/looks-like-a-cold-warm-winter-weather-prophets-have-clammed-up-so.html | Looks Like a Cold Warm Winter Weather prophets have clammed up so rely on your arthritis for a forecast | By Hal Borland | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lovela-ndtrotman.html | Lovela ndTrotman | Special to THK Ngw YOK TES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lphylis-j-santi-wed-n-wistfield-cornell-nursing-student-bride-of.html | LPHYLIS J SANTI WED N WISTFIELD Cornell Nursing Student Bride of Robert Andrew Kantra of Fordham Ogaduate 8ohool | Special to v YO iEs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lu-l0ss-to-b-wedi-alumna-of-dominican-academyi-engasgej8z.html | Lu L0ss TO B WEDI Alumna of Dominican AcademyI Engasgej8z | NwGjy JrI | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/magazine-a-m-a-clash-over-an-ad-atlantio-monthly-says-group-refused.html | MAGAZINE A M A CLASH OVER AN AD Atlantio Monthly Says Group Refused a Paid Notice on National Health Article | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mallorycremln.html | MalloryCremln | Special to Tx Nxw Nom | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/manysided-mr-bowker-r-r-bowker-militant-liberal-by-e-mcclung.html | ManySided Mr Bowker R R BOWKER Militant Liberal By E McClung Fleming Illustrated 400 pp Norman University of Oklahoma Press 5 | By Frank Luther Mott | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/margot-landon-wed-in-coast-ceremony.html | MARGOT LANDON WED IN COAST CEREMONY | Special to THE NIW YORK TIME | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/marjorie-kaufman-to-be-wed.html | Marjorie Kaufman to Be Wed | Special to Tim NEW Yoz Tilzs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/marx-knew-the-danger-the-russian-menace-to-europe-by-karl-marx-and.html | Marx Knew The Danger THE RUSSIAN MENACE TO EUROPE By Karl Marx and Friedrich Engels A Collection of Articles Speeches Letters and News Dispatches Selected and edited by Paul W Blackstock and Bert F Hoselitz 288 pp Glencoe Ill The Free Press 375 | By C L Sulzberger | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mary-clay-betrothed-i-i-music-major-at-wellesley-is-fiancee-of-r-f.html | MARY CLAY BETROTHED i I Music Major at Wellesley Is Fiancee of R F Tomfohrde | Special to NV Yoz | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mcarran-assails-red-school-nests-1500-communists-on-staffs-inquiry.html | MCARRAN ASSAILS RED SCHOOL NESTS 1500 Communists on Staffs Inquiry Shows  New York Testimony Is Released | By Harold B Hinton | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/melchior-h-horn.html | MELCHIOR H HORN | Spil tO T V YORK TtN2 | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/memorial-plaque-honors-yule-poet-marker-unveiled-for-dr-moore-who.html | MEMORIAL PLAQUE HONORS YULE POET Marker Unveiled for Dr Moore Who Wrote A Visit From St Nicholas in 1822 | By Edith Asbury | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/merlingoidel.html | MerlinGoidel | Special to Nw No TzS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/military-flying-marred-by-a-series-of-accidents-air-force-planes.html | MILITARY FLYING MARRED BY A SERIES OF ACCIDENTS Air Force Planes Encounter Many Hazards Which Civilian Lines Can Avoid | By Harold B Hinton | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-barnett_-s-trothi-she-vill-be-married-to-henry-rbrahm.html | MISS BARNETT S TROTHI She Vill Be Married to Henry rbrahm Jbama Oaduatel | Speal to TH NLW YOV K TIMr S | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-carolyn-klain-to-be-winter-bride.html | MISS CAROLYN KLAIN TO BE WINTER BRIDE | SpeCialto 71 Yo o | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-elizabeth-toy-a-prospective-bride.html | MISS ELIZABETH TOY A PROSPECTIVE BRIDE | Special to Nv No Tlar | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-lorraine-tigh-white-plains-bride.html | MISS LORRAINE TIGH WHITE PLAINS BRIDE | Special O TllE EV YORK TIMF | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-mion-snee-becomeb-i-bride-mountvernon-girls-club-aide-married.html | MISS MION SNEE BECOMEB i BRIDE MountVernon Girls Club Aide Married in White Plains to Thomas Arthur Hood | pectal to Nw York Tns | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-mortonbd-inrgia3hur3h-vassar-ciradu-17-married-in.html | MISS MORTONBD INRGIA3HUR3H Vassar Ciradu 17 Married in Charlottesville Ceremony to Peter Woldemar Lange | pectJ to Lz NEW Nom TZMr S | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-mp-hoadley-isw-to-officer-married-to-lieut-jg-john-oconnell-of.html | MISS MP HOADLEY ISW TO OffICER Married to Lieut jg John OConnell of Coast Guard in Washington Conn | Special to Nm YOK | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-susanne-eely-enga-geto-veteran.html | MISS SUSANNE EELY ENGA GETO VETERAN | Special to the New York Times | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/missleila-kay-is-engaged-i.html | MissLeila Kay Is Engaged I | pecial tO THu NEW YoP r114Es I | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mjorie-kelley-is-wed-to-ensign-5-attend-bride-at-marriage-toi.html | MJORIE KELLEY IS WED TO ENSIGN 5 Attend Bride at Marriage toi Donald R Meredith Jr in Bronxville Church | Slmclal to N Yo | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/monahan-tallies-halfback-counts-from-2-as-navy-topples-army-third.html | MONAHAN TALLIES Halfback Counts From 2 as Navy Topples Army Third Time in Row | By Allison Danzig | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/morale-builders-orchestra-pension-funds-are-vital-to-players.html | MORALE BUILDERS Orchestra Pension Funds Are Vital to Players | By Howard Taubman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/morse-to-give-gop-control-of-senate-by-firstday-votes-removes-any.html | MORSE TO GIVE GOP CONTROL OF SENATE BY FIRSTDAY VOTES Removes Any Question Party Can Take Over at Outset Cites Political Ethics | By John D Morris | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/moyeringham.html | MoyerIngham | cOecial to THE Nw YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mr-madariagas-bolivar.html | Mr Madariagas Bolivar | JOSE ORTIN RODRIGUEZ | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-e-h-rathbon-gordon-scott-wed.html | MRS E H RATHBON GORDON SCOTT WED | laeeAal to Nzw oru WxMgg | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-herbert-wing-jr.html | MRS HERBERT WING JR | j pecial tO Tltg Nuw YORK TIlg | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-nancy-tait-wed-to-michael-webster.html | MRS NANCY TAIT WED TO MICHAEL WEBSTER | Special to lm NW YO | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mssors-paul-wed.html | mSSoRs PAUL WED | Special to the New York Times | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/murraysmlth.html | MurraySmlth | Special to TH NLW YORK TrMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nancy-petit____tt-iviarried-former-student-in-virginia-wedi-to.html | NANCY PETITTT IViARRIED Former Student in Virginia WedI to Edward Payson Jones | Special to T lv Yoax Tzs | RE0000065297 | 1980-08-25 | B00000388739 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/native-sons-tribute-my-maryland-by-a-aubrey-bodine-illustrated-with.html | Native Sons Tribute MY MARYLAND By A Aubrey Bodine Illustrated with 174 photographs by the author 128 pp Baltimore Camera Magazine 750 | By Jacob Deschin | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/new-cabinet-liberal-abroad-conservative-here-must-reconcile.html | NEW CABINET LIBERAL ABROAD CONSERVATIVE HERE Must Reconcile Eisenhowers Security With Tafts Solvency Concepts | By James Reston | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/newmans-way.html | Newmans Way | FRANCIS J YEALY | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-and-notes-from-the-studios-new-tv-teenage-variety-a-radio.html | NEWS AND NOTES FROM THE STUDIOS New TV TeenAge Variety A Radio Experiment Other Items | By Sidney Lohman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-from-the-world-of-stamps-sixteen-designs-for-u-n-stamps-are.html | NEWS FROM THE WORLD OF STAMPS Sixteen Designs for U N Stamps Are Selected By 5Man Jury | By Kent B Stiles | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nii5-jean-malony-lists-attendants-she-and-robert-d-murdock-will-be.html | NII5 JEAN MALONY LISTS ATTENDANTS She and Robert D Murdock Will Be Married Dec 13 in Bridgeport Ceremony | Seclal to TEg Yo | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nladiiir-ipatieffi-ohbibt-isdead-ussianborn-scientist-who-made.html | NLADIIIR IPATIEFFI OHBIBT ISDEAD ussianBorn Scientist Who Made Major Discoveries in Petroleum Field Was 85 | SPecial to Ti Ni YOlK iMIS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/no-jade-no-peonies-rashomon-and-other-stories-by-ryunosuke.html | No Jade No Peonies RASHOMON AND OTHER STORIES By Ryunosuke Akutagawa Translated from the Japanese by Takashi Kojina Illustrated by M Kuwata 119 pp New York Liveright Publishing Corporation 2 | JAMES KELLY | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/noraroord-leri-m-vl__-a__was-711.html | nORArOORD LERI m VL AWAS 711 | Special to Tm NEW Yom fims | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/north-shore-ball-held-at-academy-merchant-marine-school-scene-of.html | NORTH SHORE BALL HELD AT ACADEMY Merchant Marine School Scene of Third Annual Event for Hospital in Manhasset | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/not-divisive.html | NOT DIVISIVE | ROBERT J AVERY Jr | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/notes-on-science-quick-chilling-for-a-warm-bottle-rutin-from-the.html | NOTES ON SCIENCE Quick Chilling for a Warm Bottle  Rutin From the Date Palm | W K | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuns-repaid-for-a-crib-norwalk-wife-collects-clothing-for-their.html | NUNS REPAID FOR A CRIB Norwalk Wife Collects Clothing for Their German Orphanage | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-are-held-for-miss-reynolds-isummit-n-j-girl-s-married-in.html | NUPTIALS ARE HELD FOR MISS REYNOLDS ISummit N J Girl s Married in Preslyterian Church to Charles Russell Boutin | Special to THE NEW YOK TIMr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-in-south-for-ann-f-field-1950-smith-alumna-is-bride-of.html | NUPTIALS IN SOUTH FOR ANN F FIELD 1950 Smith Alumna Is Bride of William F P Coxe Jr in Trinity Church Asheville | Special to Tsm Nzw Yo s | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-planned-by-missmy-lind-katharine-gibbs-alumn-to-be-bride.html | NUPTIALS PLANNED BY MISSMY LIND Katharine Gibbs Alumn to Be Bride of Arthur Mellen 3d Cornell University Student | special to Tin lw Yom lnaEs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oanne-v-lawrence-pelham-manor-bride.html | OANNE V LAWRENCE PELHAM MANOR BRIDE | spl T T | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/old-oak-huntington-symbol.html | Old Oak Huntington Symbol | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oldtimers-may-be-right-when-they-tell-us-that-the-climate-is.html | Oldtimers May Be Right When They Tell Us That the Climate Is Getting Warmer | By Waldemar Kaempffert | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/one-for-the-house-unusual-red-flowers-are-pride-of-streptosolen.html | ONE FOR THE HOUSE Unusual Red Flowers Are Pride of Streptosolen | G T | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/only-twentyone-more-shopping-days-till-gifts-for-gardeners-run.html | ONLY TWENTYONE MORE SHOPPING DAYS TILL  Gifts for Gardeners Run Gamut From Knee Pads to PowerDriven Tools | By John S Radosta | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oregons-program-of-unification.html | Oregons Program of Unification | B F | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/outlook-for-banks-held-best-in-years-such-is-prospect-with-first-of.html | OUTLOOK FOR BANKS HELD BEST IN YEARS Such Is Prospect With First of Annual Meetings Slated to Start on Tuesday | By George A Mooney | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/overweight-persons-termed-top-health-problem-m-u-s-excess-poundage.html | Overweight Persons Termed Top Health Problem m U S Excess Poundage Is an Underlying Factor in Many Diseases Causing Death After 45 | By Howard V Rusk Md | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/papal-legate-hails-him.html | Papal Legate Hails Him | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/partners-in-charity-the-heart-of-charles-dickens-edited-by-edgar.html | Partners In Charity THE HEART OF CHARLES DICKENS Edited by Edgar Johnson 415 pp Boston and New York Little Brown Co and Duell Sloan Pearce 6 | By Carlos Baker | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/penelope-wells-is-wed-to-ensign-graduate-of-vassar-college-bride-of.html | PENELOPE WELLS IS WED TO ENSIGN Graduate of Vassar College Bride of Jeremy Butler an Alumnus of Yale | Special to THE 1NIIW Yorx TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/phyllis-roule-a-bride-she-is-married-to-w-a-pfister-at-church-in.html | PHYLLIS ROULE A BRIDE She Is Married to W A Pfister at Church in Washington | Special to NEW YO tr | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/piss-mary-noel-lane-i-a-prospective-bride.html | pISS MARY NOEL LANE i A PROSPECTIVE BRIDE | Svecial to THg Ngw YO Tlxrs i | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/plainfield-nuptials-for-miss-mathewson.html | PLAINFIELD NUPTIALS FOR MISS MATHEWSON | SDecia to TH NhW Yolk lkMr3 | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/point-4-aides-reach-hotel-in-baghdad-by-ladder.html | Point 4 Aides Reach Hotel In Baghdad by Ladder | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/policy-dilemmas-stall-miners-rise-exemption-for-coal-industry.html | POLICY DILEMMAS STALL MINERS RISE Exemption for Coal Industry Favored to Give Full 190 Midweek Decision Likely | By Charles E Egan | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/popular-concertos-a-group-of-warhorses-take-the-field-again.html | POPULAR CONCERTOS A Group of WarHorses Take the Field Again | By Harold C Schonberg | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/portrait-of-a-harsh-land-and-a-needy-people-the-face-of-the-arctic.html | Portrait of a Harsh Land and a Needy People THE FACE OF THE ARCTIC By Richard Harrington Illustrated with photographs 369 pp New York Henry Schuman 6 | By Trevor Lloyd | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/practical-and-pretty-culinary-equipment.html | Practical and Pretty Culinary Equipment | By Jane Nickerson | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prakelt.html | Prakelt | ss | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/pravda-holds-u-s-tortures-p-o-ws-says-1400-were-secretly-sent-to.html | PRAVDA HOLDS U S TORTURES P O WS Says 1400 Were Secretly Sent to America as Subjects of AtomicWeapons Tests | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/presidential-fete-in-mexico-begins-special-delegations-from-54.html | PRESIDENTIAL FETE IN MEXICO BEGINS Special Delegations From 54 Lands Present Credentials Nixon Is Due Tonight | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prince-dare-takes-gold-cup-at-bowie-beats-stablemate-anns-love-for.html | PRINCE DARE TAKES GOLD CUP AT BOWIE Beats StableMate Anns Love for PayOff of 2240 in the 67500 Maryland | By Joseph C Nichols | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prochaplin.html | ProChaplin | R STEPHEN BRODE | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/promime.html | ProMime | CARL COWL | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/psychiatrists-grapple-with-hexes.html | Psychiatrists Grapple With Hexes | W K | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/purge-of-czechs-serves-several-communist-ends-martyrs-of-the.html | PURGE OF CZECHS SERVES SEVERAL COMMUNIST ENDS Martyrs of the Revolution Are Created to Promote the True Kremlin Faith | By John MacCormac | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/purge-of-red-chiefs-in-greece-announced.html | PURGE OF RED CHIEFS IN GREECE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/railroads-take-up-passenger-losses-60-decline-from-wartime-peak.html | RAILROADS TAKE UP PASSENGER LOSSES 60 Decline From Wartime Peak Levels Causes Deficit of 681311000 in Year | By J H Carmical | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ranch-detective-shortys-mule-by-george-cory-franklin-illustrated-by.html | Ranch Detective SHORTYS MULE By George Cory Franklin Illustrated by William Moyers 48 pp Boston Houghton Mifflin Company 225 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/records-verdi-two-sets-of-trovatore-are-newly-available.html | RECORDS VERDI Two Sets of Trovatore Are Newly Available | By John Briggs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/reduction-of-noise-in-industry-advocated-to-raise-output-lower.html | Reduction of Noise in Industry Advocated To Raise Output Lower Costs Aid Health | By Thomas P Swift | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/reuther-stronger-in-c-i-o-contest-backing-of-carey-puts-him-far.html | REUTHER STRONGER IN C I O CONTEST Backing of Carey Puts Him Far Ahead but Floor Fight Is Mapped for Haywood | By A H Raskin | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rev-edwarg-altaye-founded-laity-group.html | REV EDWARg AltAYE FOUNDED LAITY GROUP | Special to Tz lzw Yo | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/revision-of-soviet-sports-aims-at-world-records.html | Revision of Soviet Sports Aims at World Records | By the United Press | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rivalries-in-saar-blur-todays-vote-ballot-is-called-referendum-on.html | RIVALRIES IN SAAR BLUR TODAYS VOTE Ballot Is Called Referendum on Europes Unity  Germans Criticize U S and Britain | By Harold Callender | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rosalind-russells-ready-repartee.html | ROSALIND RUSSELLS READY REPARTEE | By Howard Thompson | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/roscoe-h-alcorn.html | ROSCOE H ALCORN | Specia to THE NEW YORK TIIES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rosi-leqnis-deadi-queeh-0fcooks-85-keeper-of-cavendish-hotel-in.html | ROSI LEqNIS DEADI QUEEH 0FCOOKS 85 Keeper of Cavendish Hotel in London Once Kitchen Maid Was Friend to Aristocracy | Special to TR N YORK J | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rural-japanese-balk-at-u-s-camps-object-that-security-forces-would.html | RURAL JAPANESE BALK AT U S CAMPS Object That Security Forces Would Use Farm Ground and Bring Undesirables | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russellfishe-r.html | RussellFishe r | Special to Nv YOlk T14 | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russia-has-mixed-motives-in-barring-a-korean-truce-moscow-sees-a.html | RUSSIA HAS MIXED MOTIVES IN BARRING A KOREAN TRUCE Moscow Sees a Profit in Keeping the War Alive Despite Damage to Propaganda | By Thomas J Hamilton | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russian-gets-us-asylum-soldier-who-shot-up-berlin-street-permitted.html | RUSSIAN GETS US ASYLUM Soldier Who Shot Up Berlin Street Permitted to Remain | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russian-justices-absent-at-hague-illness-is-pleaded-but-court-has.html | RUSSIAN JUSTICES ABSENT AT HAGUE Illness Is Pleaded but Court Has Consistently Ruled Against the Soviet | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sales-of-new-bible-reported-a-record-1600000-copies-sold-in-eight.html | SALES OF NEW BIBLE REPORTED A RECORD 1600000 Copies Sold in Eight Weeks  Another Printing Ready for the Presses | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/santa-stranded-by-lost-wheel.html | Santa Stranded by Lost Wheel | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/scarcity-of-cobalt-ends-with-rise-in-output-of-goblin-metal-for.html | Scarcity of Cobalt Ends With Rise In Output of Goblin Metal for Jets OUTPUT OF COBALT FOR JETS ON RISE | By Burton Crane | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sculptors-helper-thunderhead-mountain-by-margaret-ann-hubbard.html | Sculptors Helper THUNDERHEAD MOUNTAIN By Margaret Ann Hubbard Jacket and end papers by Clifford Geary 204 pp New York The Macmillan Company 275 For Ages 11 to 14 | LAVINIA R DAVIS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/second-in-a-series-museum-exhibit-connects-photography-and-truth.html | SECOND IN A SERIES Museum Exhibit Connects Photography and Truth | By Jacob Deschin | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sg-chssteinberger.html | Sg chsSteinberger | S lclal to Yokx s | RE0000065297 | 1980-08-25 | B00000388739 |

| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/shoestring-screen-study-in-stricken-seoul-feature-semidocumentary.html | SHOESTRING SCREEN STUDY IN STRICKEN SEOUL Feature SemiDocumentary About Trio of Koreans Being Made by Four Americans | By Greg MacGregor | RE0000065297 | 1980-08-25 | B00000388739 |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/smithjohnston.html | SmithJohnston | Special to THr Nv YOP | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sober-theme-praised.html | Sober Theme Praised | JEAN YOUNG | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/some-tips-for-a-shopper-in-mexico.html | SOME TIPS FOR A SHOPPER IN MEXICO | By Flora Lewis | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/south-shows-gain-in-college-rolls-but-region-lags-in-graduate-and.html | SOUTH SHOWS GAIN IN COLLEGE ROLLS But Region Lags in Graduate and Professional Training Education Board Reports | By John N Popham | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/soviet-bloc-fails-to-gag-u-s-in-u-n-economic-group-permits-lubin-to.html | SOVIET BLOC FAILS TO GAG U S IN U N Economic Group Permits Lubin to Attack Moscow on Its Hurtful Trade Policies | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/soviet-party-organ-gets-new-directors.html | SOVIET PARTY ORGAN GETS NEW DIRECTORS | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/spaniard-predicts-u-s-economic-tie-commerce-minister-expects.html | SPANIARD PREDICTS U S ECONOMIC TIE Commerce Minister Expects Agreement on Collaboration  Says Only Details Remain | By Camille M Cianfarra | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/spanish-as-it-is-spoken.html | Spanish As It Is Spoken | CHARLES H LEIGHTON | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sports-of-the-times-at-armynavy-game.html | Sports of The Times At ArmyNavy Game | By Arthur Daley | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/stalins-new-asia.html | Stalins New Asia | By Harry Schwartz | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/steel-union-books-symphonic-music-engages-pittsburgh-orchestra-for.html | STEEL UNION BOOKS SYMPHONIC MUSIC Engages Pittsburgh Orchestra for Series of Concerts in Mill Towns for Workers | By Howard Taubman | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/strangers-within-the-gates-twenty-and-ten-by-claire-huchet-bishop.html | Strangers Within the Gates TWENTY AND TEN By Claire Huchet Bishop as told by Janet Joley Illustrated by William Pene du Bois 76 pp New York The Viking Press 250 For Ages 9 to 12 | C ELTA VAN NORMAN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/suggestion.html | Suggestion | ABRAHAM A ELKIN | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/suzai-ine-btley-vetes-ficee-graduate-of-briarcliff-engaged-to-john.html | SUZAI INE BTLEY VETES FICEE Graduate of Briarcliff Engaged to John Tillson Jackson an Alumnus of Cornell | Special to NEW YOIU TxlS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/talk-with-bernard-devoto.html | Talk With Bernard DeVoto | By Lewis Nichols | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tanganyika-tribe-in-appeal-to-u-n-asks-return-of-lands-seized-by.html | TANGANYIKA TRIBE IN APPEAL TO U N Asks Return of Lands Seized by the British Who Say That Natives Will Benefit | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-bed-stages-a-comeback.html | The Bed Stages a Comeback | By Betty Pepis | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-course-of-justice.html | The Course of Justice | DENIS I DUVEEN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-dance-approval-new-york-city-ballet-wins-experiment-slavenska.html | THE DANCE APPROVAL New York City Ballet Wins Experiment Slavenska Season Greek Chorus | By John Martin | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-fields-mystery-a-new-chapter-prague-trial-reveals-missing.html | THE FIELDS MYSTERY A NEW CHAPTER Prague Trial Reveals Missing Brothers Are Now Under Arrest | By Joseph Nolan | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-financial-week-financial-markets-develop-strength-as-optimism.html | THE FINANCIAL WEEK Financial Markets Develop Strength as Optimism Increases Business Indicators Continue Good | By John G Forrest | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-hbomb-town.html | The HBomb Town | George McMillan | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-nobel-prize-winner-the-nobel-prize-winner.html | The Nobel Prize Winner The Nobel Prize Winner | By Thierry Maulnier | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-quarterback.html | THE QUARTERBACK | WILLIS I THOMSON | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-roots-are-not-always-native-roots-of-contemporary-american.html | The Roots Are Not Always Native ROOTS OF CONTEMPORARY AMERICAN ARCHITECTURE Edited by Lewis Mumford 454 pp New York Reinhold Publishing Company 7 | By Wallace K Harrison | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-searching-spirit-of-the-renaissance-travel-and-discovery-in-the.html | The Searching Spirit of the Renaissance TRAVEL AND DISCOVERY IN THE RENAISSANCE 14201620 By Boies Penrose Illustrated 369 pp Cambridge Harvard University Press 5 | By Thomas Caldecot Chubb | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-southern-highlands-this-boy-cody-and-his-friends-by-leon-wilson.html | The Southern Highlands THIS BOY CODY AND HIS FRIENDS By Leon Wilson Illustrated by Ursula Koering 273 pp New York Franklin Watts 250 | E L B | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-world-of-music-met-reveals-dates-for-restaged-boheme-and.html | THE WORLD OF MUSIC Met Reveals Dates for Restaged Boheme And Premiere of Rakes Progress | By Ross Parmenter | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-young-fdr.html | The Young FDR | SPENCER BRODNEY | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/three-hundred-who-lost-their-way-report-on-the-american-communist.html | Three Hundred Who Lost Their Way REPORT ON THE AMERICAN COMMUNIST By Morris L Ernst and David Loth 240 pp New York Henry Holt  Co 3 | By C Wright Mills | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-discuss-womens-education.html | To Discuss Womens Education | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/too-expensive.html | Too Expensive | JAY D MANN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/troth-ahnounc-of-deborah-platt-niece-of-acheson-is-engaged-to.html | TROTH AHNOUNC OF DEBORAH PLATT Niece of Acheson Is Engaged to Warren Barbour Son of Late Jersey Senator | Special to Z Yol | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/troth-annonced-of-nikry-osborne-michigan-state-collegealumna-to-be.html | TROTH ANNOONCED OF NIKRY OSBORNE Michigan State CollegeAlumna to Be Married in February to D A Teaze Navy Veteran | Special to TEE NSW YoPx TtMtS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/troth-of-deborah-w-philips.html | Troth of Deborah W Philips | Special to THE NZW YOIUC TLS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-n-marking-time-on-korea-debate-idia-is-believed-sounding-out.html | U N MARKING TIME ON KOREA DEBATE Idia Is Believed Sounding Out Peiping on Her Formula for Prisoner Repatriation | By A M Rosenthal | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-s-and-britain-under-fire.html | U S and Britain Under Fire | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-s-sifts-paroles-of-3-capone-aides-mcgranery-orders-investigation.html | U S SIFTS PAROLES OF 3 CAPONE AIDES McGranery Orders Investigation of Bribery Charges in Release of Gangsters | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-s-trade-mazes-bewilder-europe-experts-studying-dollargap-problems.html | U S TRADE MAZES BEWILDER EUROPE Experts Studying DollarGap Problems Stress Vagueness of Tariff Restrictions | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/un-fears-allayed-by-choice-of-lodge-proof-of-new-administrations.html | UN FEARS ALLAYED BY CHOICE OF LODGE Proof of New Administrations Cooperation Seen by Wiley  Delegates Optimistic | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/unesco-finds-way-hard-in-its-labor-for-peace-appeal-to-the-minds-of.html | UNESCO FINDS WAY HARD IN ITS LABOR FOR PEACE Appeal to the Minds of Men Often Unheeded In a World Preoccupied With Cold War | By Henry Giniger | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/upstite-nurxals-for-barbari-hays-bard-college-alumna-bride-of.html | UPSTiTE NurxALS FOR BARBARI HAYS Bard College Alumna Bride of Richard Donald Grossman at Rochester Ceremony | Special to NgW YORK TIMgS | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/urbane-enjoyment-personified-sir-osbert-sitwell-has-devoted-himself.html | Urbane Enjoyment Personified Sir Osbert Sitwell has devoted himself to enjoyment of life and letters and a contemporary says has proved an artist at both | By Evelyn Waugh | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/usn-1-alumna-of-conneotlout-college-is-the-prospectivbnda-of-lieut.html | usn 1 Alumna of Conneotlout College is the ProspectiVBnda of Lieut Ug Howard Orosby | special to T Nmv YOXK o | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/villain-into-hero-the-hard-way-by-robert-v-williams-246-pp-new-york.html | Villain Into Hero THE HARD WAY By Robert V Williams 246 pp New York G P Putnams Sons 3 | REX LARDNER | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/virgihizt-shyier-sewlciley-bride-gowned-in-ivory-silk-satin-at.html | VIRGIHiZt SHYIER SEWlCILEY BRIDE Gowned in Ivory Silk Satin at Marriage to d H McGrw 3d Alumnus of Princeton | peclal to NL Yo Xn | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/visit-to-korea-approved.html | Visit to Korea Approved | BURT M MCCONNELL | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/vlasovs-rebels-soviet-opposition-to-stalin-a-case-study-in-world.html | Vlasovs Rebels SOVIET OPPOSITION TO STALIN A Case Study in World War II By George Fischer 230 pp Cambridge Mass Harvard University Press 4 | By Mikhail Koriakov | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/voice-in-our-destiny.html | Voice in Our Destiny | ROBERT ALAN LEVINSON | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/warmer-by-tv-set-chilly-fan-learns-but-he-is-glad-to-see-game.html | WARMER BY TV SET CHILLY FAN LEARNS But He is Glad to See Game Parades Band Music and Cheers Make Great Show | By James Roach | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/warning-note-winter-protection-of-new-plantings-is-a-must.html | WARNING NOTE Winter Protection of New Plantings Is a Must | By Mary Deputy Lamson | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/washington-downs-state-3327-as-heinrich-regains-pass-title.html | Washington Downs State 3327 As Heinrich Regains Pass Title WASHINGTON BEATS WASH STATE 3327 | By the United Press | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/webbervail.html | Webbervail | Special to T NEW YORK Trrs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/wells-to-aid-4-freshmen.html | Wells to Aid 4 Freshmen | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/what-commonwealth-wants-from-the-u-s-members-seek-our-help-in.html | WHAT COMMONWEALTH WANTS FROM THE U S Members Seek Our Help in Liberating Trade and Payments System | By Felix Belair Jr | RE0000065297 | 1980-08-25 | B00000388739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/what-its-like-to-work-in-russia-labor-in-the-soviet-union-by.html | What Its Like to Work in Russia LABOR IN THE SOVIET UNION By Solomon M Schwarz 364 pp New York Frederick A Praeger 6 | By Harry Schwartz | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/what-makes-wildduck-hunters-wild-an-old-cooter-from-maine-tells-how.html | What Makes WildDuck Hunters Wild An old cooter from Maine tells how he and 40000000 birds survived a sportsmens bombardment on Merrymeeting Bay | By John Gould | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/why-they-want-to-go-faster-the-auto-racer-the-boat-speedster-and-a.html | Why They Want To Go Faster The auto racer the boat speedster and a test pilot try to explain a mystery | By C B Palmer | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/will-the-abomb-be-used-in-another-war-a-military-analyst-explains.html | Will the ABomb Be Used in Another War A military analyst explains why he believes there is a good chance that mankind may be spared the cataclysm of atomic warfare | By C N Barclay | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/william-f-riedeli.html | WILLIAM F RIEDELI | Special to THE NsW YOR Trs | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/williams-asks-recount-governor-of-michigan-files-a-counter-petition.html | WILLIAMS ASKS RECOUNT Governor of Michigan Files a Counter Petition to Algers | Special to THE NEW YORK TIMES | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/wood-field-and-stream-sportsmens-groups-look-hopefully-toward-new.html | Wood Field and Stream Sportsmens Groups Look Hopefully Toward New Administration on Conservation | By Raymond E Camp | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/world-ruled-by-amputees-limbo-by-bernard-wolfe-438-pp-new-york.html | World Ruled by Amputees LIMBO By Bernard Wolfe 438 pp New York Random House 350 | WILLIAM PEDEN | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/world-unit-set-up-for-birth-control-association-created-at-parley.html | WORLD UNIT SET UP FOR BIRTH CONTROL Association Created at Parley in India Margaret Sanger Named an Honorary Head | By Robert Trumbull | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-11-30 | https://www.nytimes.com/1952/11/30/archiv es/zempskyndler.html | Zempskyndler | Special to THZ NEW YORE Tn | RE0000065297 | 1980-08-25 | B00000388739 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archiv es/a-oneminute-tv-spot-costs-more-than-a-five.html | A OneMinute TV Spot Costs More Than a Five | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archiv es/abroad-for-the-long-pull-instead-of-the-short-haul.html | Abroad For the Long Pull Instead of the Short Haul | By Anne OHare McCormick | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archiv es/aldrich-to-be-welcomed-british-consider-his-record-one-of.html | ALDRICH TO BE WELCOMED British Consider His Record One of Friendship | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archiv es/ancient-inca-road-system-to-be-mapped.html | Ancient Inca Road System to Be Mapped | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archiv es/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/at-gad-u__at__e-b__tot-eo-miss-cornelia-van-dervoort-fiancee-of.html | AT GAD UATE BTOT EO Miss Cornelia van derVoort Fiancee of Charles Utley | Special to Tm Ngw YORK TnS | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/bridge-tourneys-started-in-miami-1500-experts-already-on-scene-for.html | BRIDGE TOURNEYS STARTED IN MIAMI 1500 Experts Already on Scene For 26th Annual National Contract Championships | By George Rapeespecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/british-concession-cancelled-by-chile-right-to-exploit-easter.html | BRITISH CONCESSION CANCELLED BY CHILE Right to Exploit Easter Island Is Ended by New Regime in Move Called Nationalization | By Sam Pope Brewerspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/budapest-ensemble-plays-mozart-works.html | BUDAPEST ENSEMBLE PLAYS MOZART WORKS | R P | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/buddha-relics-placed-more-than-100000-at-ceremony-in-ancient-indian.html | BUDDHA RELICS PLACED More Than 100000 at Ceremony in Ancient Indian Village | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/c-i-o-meets-today-in-an-air-of-strife-haywoodreuther-battle-over.html | C I O MEETS TODAY IN AN AIR OF STRIFE HaywoodReuther Battle Over Leadership Mounts on Eve of Atlantic City Session | By A H Raskinspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/cancer-deaths-rise-among-men-upstate.html | CANCER DEATHS RISE AMONG MEN UPSTATE | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/churchill-celebrates-his-78th-birthday-with-family.html | Churchill Celebrates His 78th Birthday With Family | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/closer-ties-urged-at-british-parley-plans-revived-for-permanent.html | CLOSER TIES URGED AT BRITISH PARLEY Plans Revived for Permanent Consultation SetUp Among Commonwealth Nations | By Clifton Danielspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/composers-league-starts-30th-season.html | COMPOSERS LEAGUE STARTS 30TH SEASON | H C S | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/composers-present-new-chamber-music.html | COMPOSERS PRESENT NEW CHAMBER MUSIC | H C S | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/confidence-spurs-stocks-in-london-improved-market-tone-also.html | CONFIDENCE SPURS STOCKS IN LONDON Improved Market Tone Also Accompanied by Expansion of Trading Activity FOREIGN BONDS ARE ACTIVE Turnover Large in Japanese Issues With Interest Shifting to German Obligations | By Lewis L Nettletonspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/corruption-in-the-u-s-s-r.html | Corruption in the U S S R | PAUL VAJDA | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/difranceseojacobson.html | DiFranceseoJacobson | Special toTHE NEWYO TMrS | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/dual-federal-buying-cut-armed-services-join-the-pool-for.html | DUAL FEDERAL BUYING CUT Armed Services Join the Pool for CivilianType Purchases | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/durocher-denies-hell-quit-giants-ill-stay-as-long-as-stoneham-wants.html | DUROCHER DENIES HELL QUIT GIANTS Ill Stay as Long as Stoneham Wants He Says Yankees Answer Robinson Charge | By John Drebingerspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/earning-goodwill-overseas-aids-to-increasing-effectiveness-of.html | Earning Goodwill Overseas Aids to Increasing Effectiveness of Information Program Discussed | URSULA VON ECKARDT | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/easier-trend-seen-in-wheat-futures-coarse-grains-and-soybeans-work.html | EASIER TREND SEEN IN WHEAT FUTURES Coarse Grains and Soybeans Work Moderately Higher With Long Liquidation EASIER TREND SEEN IN WHEAT FUTURES | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/economics-and-finance-a-new-stabilization-fund.html | ECONOMICS AND FINANCE A New Stabilization Fund | By Edward H Collins | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/eisenhower-selects-aldrich-to-be-ambassador-to-britain-nelson.html | Eisenhower Selects Aldrich To Be Ambassador to Britain Nelson Rockefeller Heads Group to Study Reforms in Executive Branch ALDRICH IS NAMED ENVOY TO BRITAIN | By William R Conklin | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/elisabgth-m-moore-is-engaged-to-marry.html | ELISABgTH M MOORE IS ENGAGED TO MARRY | Special to r Nw Yo Tmr s | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/elman-to-be-soloist-in-jersey.html | Elman to Be Soloist in Jersey | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/etheridgecummings-win-beat-truesdale-and-iannicilli-in-squash.html | ETHERIDGECUMMINGS WIN Beat Truesdale and Iannicilli in Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/eubinmzabarsky.html | EubinmZabarsky | Special to THZ Nv YORK Tms | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/excerpts-from-report-of-jurists-to-lie-on-ousting-subversives.html | Excerpts From Report of Jurists to Lie on Ousting Subversives | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/fighting-in-korea-bogs-down-in-mud-small-units-clash-on-central.html | FIGHTING IN KOREA BOGS DOWN IN MUD Small Units Clash on Central Front Bombing of Prisoner Camp Charged by Enemy FIGHTING IN KOREA BOGS DOWN IN MUD | By Lindesay Parrottspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/first-atomic-fire-ignited-decade-ago-flame-lighted-dec-2-1942-at.html | FIRST ATOMIC FIRE IGNITED DECADE AGO Flame Lighted Dec 2 1942 at Chicago University Heralded Age of Terrible Power | By William L Laurence | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/french-say-germans-incited-fatal-knifing.html | FRENCH SAY GERMANS INCITED FATAL KNIFING | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/french-trade-off-with-dollar-zone-decline-compared-with-1951-is.html | FRENCH TRADE OFF WITH DOLLAR ZONE Decline Compared With 1951 Is Attributed Mainly to Drop in Purchasing by U S | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/gas-subsidiary-incorporated.html | Gas Subsidiary Incorporated | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/genevieve-ezzell-to-webi-junior-at-goucher-engaged-toi-lrj.html | GENEViEvE EZZELL TO WEBI Junior at Goucher Engaged toI  lrj | UYfI | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/george-w-kleiser.html | GEORGE W KLEISER | Special to THu NEW NoI TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/german-neutrals-set-up-new-party-organize-unit-to-campaign-for-unit.html | GERMAN NEUTRALS SET UP NEW PARTY Organize Unit to Campaign for Unity and Oppose Rearming at Present | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/grain-trading-in-chicago.html | Grain Trading in Chicago | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/harry-fuchs-pianist-gives-debut-recital.html | HARRY FUCHS PIANIST GIVES DEBUT RECITAL | R P | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/harry-j-felmly.html | HARRY J FELMLY | Special to TI NEW YOIJE rMFs | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/house-opens-inquiry-today-party-chiefs-feel-tv-makes-limits.html | House Opens Inquiry Today  Party Chiefs Feel TV Makes Limits Obsolete House to Test Campaign Spending Parties Call TV Bane of Limitations | By Clayton Knowlesspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/industry-capital-held-dutch-need-economic-affairs-minister-cites.html | INDUSTRY CAPITAL HELD DUTCH NEED Economic Affairs Minister Cites Lack of Investment for Necessary Expansion | By Paul Catzspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/irish-victory-over-trojans-fitting-finish-to-thrilling-college.html | Irish Victory Over Trojans Fitting Finish to Thrilling College Gridiron Season TWO MAJOR TEAMS ON UNBEATEN LISTS Georgia Tech With Its First Perfect Mark Since 1928 Joins Spartans at Top YALE AND NAVY PRAISED Princeton Villanova Also Had Good Records Maryland and T C U Disappointing | By Allison Danzig | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/ito-howaf-beir-smith-alumna-becomes-bride-i-in-south-orange-f-world.html | iTO HOWAF BEIR Smith Alumna Becomes Bride i in South Orange f WOrid War II Air Veteran | special to TE Nw Y Tm | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/jalfred-girouaro.html | JALFRED GIROUARO | Special to TNw Noz Tm | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/krasner-with-philharmonic-performs-difficult-violin-concerto-by.html | Krasner With Philharmonic Performs Difficult Violin Concerto by Schoenberg | HCS | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/layoff-at-metro-hits-200-casuals-daytoday-workers-affected-by-slump.html | LAYOFF AT METRO HITS 200 CASUALS DaytoDay Workers Affected by Slump in Production Only Two Films Shooting | By Thomas M Pryorspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/lipton-presents-recital-of-songs-metropolitan-mezzo-soprano.html | LIPTON PRESENTS RECITAL OF SONGS Metropolitan Mezzo Soprano Includes Berlioz Cleopatre in Her Town Hall Program | N S | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mary-martin-signs-to-star-for-logan-actress-to-appear-with-boyer.html | MARY MARTIN SIGNS TO STAR FOR LOGAN Actress to Appear With Boyer Next Season in Kind Sir by Norman Krasna | By Sam Zolotow | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mayor-seen-facing-transit-plan-veto-state-held-unlikely-to-approve.html | MAYOR SEEN FACING TRANSIT PLAN VETO State Held Unlikely to Approve Authority Dependent on a Tax and Lacking Fare Control MAYOR SEEN FACING TRANSIT PLAN VETO | By Paul Crowell | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/memorial-dedicated-to-belsen-camp-dead.html | MEMORIAL DEDICATED TO BELSEN CAMP DEAD | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mike-lyman.html | MIKE LYMAN | Special to Tm NEW YOi TMZS | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/milstein-soloist-in-hunter-recital-violinist-gives-an-outstanding.html | MILSTEIN SOLOIST IN HUNTER RECITAL Violinist Gives an Outstanding Performance of Sonatas by Franck and Bach | J B | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/miss-frederickfiancee-yonkers-junior-guild-member-toi-be-wed-to.html | MISS FREDERICKFIANCEE Yonkers Junior Guild Member toI Be Wed to Lieut F A Greig | Special to THE NzW Yo TxMzs I | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/misscarla-c0____nns-troth-wellesley-senior-is-affianced-to-herbert-.html | MISSCARLA C0NNS TROTH Wellesley Senior Is Affianced to Herbert Charles Lebovitz | Special to THe NW Nolmx TIZaFS | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/move-seen-to-delay-du-pont-suit-anew.html | MOVE SEEN TO DELAY DU PONT SUIT ANEW | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-arthur-j-mcomb.html | MRS ARTHUR J MCOMB | Special to Tin NEW Yom Tna | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-c-s-satterly.html | MRS C S SATTERLY | speclalO I No mis | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-h-hfoster-jr.html | MRS H HFOSTER JR | Special to T Nv Yom Tr | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-james-agnew.html | MRS JAMES AGNEW | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-john-b-jameson-leader-in-club-work.html | MRS JOHN B JAMESON LEADER IN CLUB WORK | Special to NlW YOi IF | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/municipal-issues-set-mark-in-1952-such-offerings-will-be-even.html | MUNICIPAL ISSUES SET MARK IN 1952 Such Offerings Will Be Even Greater in 1953 Convention of I B A Is Told | By Paul Heffernanspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/new-york-among-12-states-that-hit-million-mark-g-o-p-tops-democrats.html | New York Among 12 States That Hit Million Mark G O P Tops Democrats NationWide Survey Indicates at Least 32155251 Was Spent in 52 Election Campaigns Dozen States Including New York Hit the Million Dollar Mark | By Douglas Dales | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/news-of-food-how-the-discriminating-diner-may-help-to-improve.html | News of Food How the Discriminating Diner May Help To Improve Restaurant Food and Service | By Jane Nickerson | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/nixon-in-mexico-city-to-see-inaugural.html | NIXON IN MEXICO CITY TO SEE INAUGURAL | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/nuptialsare-hbld-for-sheila-albert-connecticut-college-alumna-s-wed.html | NUPTIALSARE HBLD FOR SHEILA ALBERT Connectiut College Alumna s Wed in Rockville Centre to Dr Leonard Rosenzweig | Special to Tm N Yo Tnzs | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/oscar-l-nodine-jr.html | OSCAR L NODINE JR | Special to Tt llzw YOP K | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/patterns-of-the-times-american-designer-series-helen-lee-outlines.html | Patterns of The Times American Designer Series Helen Lee Outlines Her Ideas on Fashions for Little Girls | By Virginia Pope | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/peaceful-progress-of-negroes.html | Peaceful Progress of Negroes | FRANK R CROSSWAITH | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pegs-pride-takes-horse-show-title-hutchinson-stables-jumper-scores.html | PEGS PRIDE TAKES HORSE SHOW TITLE Hutchinson Stables Jumper Scores at Boulder Brook  Bowen Hunter Wins | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pier-leaders-balk-at-united-defense-for-crime-inquiry-ryan-head-of.html | PIER LEADERS BALK AT UNITED DEFENSE FOR CRIME INQUIRY Ryan Head of A F L Union Loses Former Supporters as State Hearings Impend OWN ATTORNEYS SELECTED Sacrifice of Little Guys to Protect Higher Ups Is Seen in Plan for Single Front PIER LEADERS BALK AT UNITED DEFENSE | By George Cable Wright | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pointer-scores-in-field-sam-freddy-wins-gun-dog-title-of-jockey.html | POINTER SCORES IN FIELD Sam Freddy Wins Gun Dog Title of Jockey Hollow Club | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/prep-school-sports-pie-business-mounts-at-mount-hermon-as-44.html | Prep School Sports Pie Business Mounts at Mount Hermon as 44 Harriers Claim 1952 Awards | By Michael Strauss | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/purge-expected-in-hungry-soon-deputy-premier-assails-heads-of.html | PURGE EXPECTED IN HUNGRY SOON Deputy Premier Assails Heads of Production Ministries For Lag in 5Year Plan | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/radio-and-television-paul-williams-flouts-tradition-in-describing.html | RADIO AND TELEVISION Paul Williams Flouts Tradition in Describing Football Game  Lets Fans Enjoy It | By Jack Gould | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/red-cross-in-year-spent-103605702-2350000-service-personnel-cases.html | RED CROSS IN YEAR SPENT 103605702 2350000 Service Personnel Cases Was Top Single Item in Period to June 30 1952 | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/resort-hotel-is-sold-syndicate-pays-2000000-for-brighton-in.html | RESORT HOTEL IS SOLD Syndicate Pays 2000000 for Brighton in Atlantic City | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/saarlanders-back-autonomy-status-and-tie-to-france-majority-rejects.html | SAARLANDERS BACK AUTONOMY STATUS AND TIE TO FRANCE Majority Rejects German Plan to Shun the Polls or Cast Blank or Invalid Votes ABSENTEEISM IS ONLY 7 Sermon by Priest Approving Boycott Is Resented by Government Leaders Saarlanders Back the Regime and Links With France | By Harold Callenderspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/samoyed-triumphs-in-brooklyn-show-ch-silver-spray-of-wychwood-named.html | SAMOYED TRIUMPHS IN BROOKLYN SHOW Ch Silver Spray of Wychwood Named Best Among 753 Dogs in AllBreed Fixture | By John Rendel | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/seoul-for-freeing-antired-captives-republic-offers-full-citizenship.html | SEOUL FOR FREEING ANTIRED CAPTIVES Republic Offers Full Citizenship to 33862 Koreans Whom the U N Has Screened | By Greg MacGregorspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/slump-in-europe-reported-by-u-n-evidence-that-recession-has-ended.html | SLUMP IN EUROPE REPORTED BY U N Evidence That Recession Has Ended Has Appeared Since Bulletin Went to Press | By Michael L Hoffmanspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/soviet-cites-survey-to-belittle-voice.html | SOVIET CITES SURVEY TO BELITTLE VOICE | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/spivakovsky-plays-works-for-violin-brahms-and-handel-sonatas-are.html | SPIVAKOVSKY PLAYS WORKS FOR VIOLIN Brahms and Handel Sonatas Are Recital Highlights  New Kirchner Opus Is Heard | By Olin Downes | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/state-lists-mental-health-centers-reports-gains-in-longterm-drive.html | State Lists Mental Health Centers Reports Gains in LongTerm Drive | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/steel-mills-hold-to-record-output-production-marks-for-last-as-well.html | STEEL MILLS HOLD TO RECORD OUTPUT Production Marks for Last as Well as This Month Now Regarded Probable NEW CAPACITY FOR 1952 Addition of Close to 7200000 Tons Is Seen Lifting Output to About 116000000 | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/steelers-trounce-new-yorkers-637-chandnois-runs-first-kickoff-91.html | STEELERS TROUNCE NEW YORKERS 637 Chandnois Runs First KickOff 91 Yards to Goal and Finks Passes Force Quick Rout BENNERS CONERLY INJURED Giants Drop From Triple Tie for Lead to SecondPlace Deadlock With Eagles | By Louis Effratspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sutphen-sails-rum-dum-to-victory-in-dinghy-series-off-larchmont.html | Sutphen Sails Rum Dum to Victory In Dinghy Series Off Larchmont Knapp Is Second With Agony  Geyer Takes Honors in Greenwich Regatta | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/tax-relief-slated-for-new-congress-simpson-is-to-reintroduce-bill.html | TAX RELIEF SLATED FOR NEW CONGRESS Simpson Is to Reintroduce Bill for Refunding of Corporate Excess Profits Levies ADJUSTMENT UNIT ASKED Independent Board Would Act on Claims of Hardship but Not Allow Deferments | By John D Morrisspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/taxi-drivers-criticized.html | Taxi Drivers Criticized | E J MCFARLAND New York Nov 15 1952 | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-yugoslav-enigma-armed-forces-reputedly-tough-improve-with-u-s.html | The Yugoslav Enigma Armed Forces Reputedly Tough Improve With U S Aid but Facts Are Still Veiled | By Hanson W Baldwinspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/trip-to-europe-is-prize-u-n-associations-competition-open-to-high.html | TRIP TO EUROPE IS PRIZE U N Associations Competition Open to High School Pupils | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/troth-made-known-of-ka-tharinu-ellott.html | TROTH MADE KNOWN OF KA THARINu ELLOTT | Special to THE NEW Yom TMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/u-n-panel-insists-that-lie-discharge-all-disloyal-aides-report-of.html | U N PANEL INSISTS THAT LIE DISCHARGE ALL DISLOYAL AIDES Report of Three Jurists Holds Secretariat Staff Must Obey Laws of Host Country INQUIRY PROVISION MADE Secretary General Is Declared Final Arbiter  Wiley Now Sees No Need to Change Rules U N Panel Asks Lie to Oust Subversives | By A M Rosenthalspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/union-in-central-europe-federation-of-eastern-germany-and-liberated.html | Union in Central Europe Federation of Eastern Germany and Liberated Countries Envisaged | ANTHONY PALECEK | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/venezuela-vote-lead-is-taken-by-leftists-lead-in-venezuela-taken-by.html | Venezuela Vote Lead Is Taken by Leftists LEAD IN VENEZUELA TAKEN BY LEFTISTS | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/vietnam-victory-remains-remote-renewal-of-heavy-warfare-shows.html | VIETNAM VICTORY REMAINS REMOTE Renewal of Heavy Warfare Shows Vietminh Forces as Strong as Last Year | By Tillman Durdinspecial To the New York Times | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/work-set-for-1954-on-shrine-to-virgin.html | WORK SET FOR 1954 ON SHRINE TO VIRGIN | Special to THE NEW YORK TIMES | RE0000069597 | 1980-09-29 | B00000388740 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/1500-experts-vie-for-honors-at-bridge-contract-title-at-stake-in.html | 1500 Experts Vie for Honors at Bridge Contract Title at Stake in Miami Tourney | By George Rapeespecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/190-mine-pay-rise-appears-certain-white-house-approval-of-pact-due.html | 190 MINE PAY RISE APPEARS CERTAIN White House Approval of Pact Due Today or Tomorrow  Two Plans Under Study | By Charles E Eganspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/2-big-c-i-o-unions-swing-to-reuther-assuring-election-rubber-and.html | 2 BIG C I O UNIONS SWING TO REUTHER ASSURING ELECTION Rubber and Oil Workers Back Auto Leader as President  Haywood Stays in Fight VOTING WILL BE THURSDAY Officials at Convention Hope to Heal Breach Through a Top Policy Committee C I O SET TO PICK REUTHER AS CHIEF | By A H Raskinspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/2d-walkout-marks-pier-inquiry-dispute-2d-strike-marks-dispute-on.html | 2d Walkout Marks Pier Inquiry Dispute 2D STRIKE MARKS DISPUTE ON PIERS | By George Cable Wright | RE0000069598 | 1980-09-29 | B00000388741 |

| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/500000-loss-seen-on-subways-coal-veteran-official-is-suspended-as.html | 500000 LOSS SEEN ON SUBWAYS COAL Veteran Official Is Suspended as Jury Charges Fraudulent Practices Under ODwyer 500000 Subway Coal Overcharge Under ODwyer Is Alleged by Jury | By Alfred E Clark | RE0000069598 | 1980-09-29 | B00000388741 |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/59-at-u-n-dropped-after-job-survey-lie-acts-on-recommendations-of.html | 59 AT U N DROPPED AFTER JOB SURVEY Lie Acts on Recommendations of Committee Set Up to Study Professional Qualifications | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/60-young-women-bow-in-baltimore-eleven-from-new-york-area-among.html | 60 YOUNG WOMEN BOW IN BALTIMORE Eleven From New York Area Among Debutantes Presented at the Bachelors Cotillon | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/99482-for-91day-bills-treasury-says-dec-4-tenders-are-on-2049-a.html | 99482 FOR 91DAY BILLS Treasury Says Dec 4 Tenders Are on 2049 a Year Basis | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/a-f-l-man-is-named-labor-secretary-weeks-gets-a-post-cabinet.html | A F L MAN IS NAMED LABOR SECRETARY WEEKS GETS A POST CABINET COMPLETE Durkin Plumbers Chief and Stevenson Backer Will Replace Tobin COMMERCE JOB TO WEEKS Committee Is Chosen to Raise 150000 for Eisenhowers Office Until Jan 20 Eisenhower Completes His Cabinet | By William R Conklin | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/abbeydoernberg.html | AbbeyDoernberg | Special to NEW YO Trlrs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/academy-for-change-in-2-mcarran-acts.html | ACADEMY FOR CHANGE IN 2 MCARRAN ACTS | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/adelphi-beats-yeshiva.html | Adelphi Beats Yeshiva | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/adenauer-rejects-saar-vote-results-charges-they-were-not-free.html | ADENAUER REJECTS SAAR VOTE RESULTS Charges They Were Not Free Expression of Peoples Will U S British Stands Scored ADENAUER REJECTS SAAR VOTE RESULTS | By Drew Middletonspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/albert-r-porphn.html | ALBERT R PORPHN | Special to Taz Nzv YOK TrMz s | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/american-is-acting-head-of-u-n-education-body.html | American Is Acting Head Of U N Education Body | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/antonio-orslno.html | ANTONIO ORSINO | Special to Tm Nw Noi Txs | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/argentina-hails-large-wheat-crop-however-nation-has-priced-its.html | ARGENTINA HAILS LARGE WHEAT CROP However Nation Has Priced Its Grain Out of Market Under Exchange Rate ARGENTINA HAILS LARGE WHEAT CROP | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/attitude-toward-arabs-queried.html | Attitude Toward Arabs Queried | T ROBERT BASSETT | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/available-republicans-outstrip-available-jobs.html | Available Republicans Outstrip Available Jobs | By the United Press | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/benjamin-w-chon.html | BENJAMIN W CHON | Speclat to Nw Nou rns | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bias-survey-is-set-on-church-writing-yale-divinity-school-to-scan.html | BIAS SURVEY IS SET ON CHURCH WRITING Yale Divinity School to Scan Protestant Literature Under Jewish Committee Grant | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bonds-and-shares-on-london-market-japanese-bonds-move-lower-as.html | BONDS AND SHARES ON LONDON MARKET Japanese Bonds Move Lower as Result of World Bank Attitude on Loans | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/boutique-expands-for-holiday-trade-lilly-dache-shop-is-strong-on.html | BOUTIQUE EXPANDS FOR HOLIDAY TRADE Lilly Dache Shop Is Strong on Sequins and Presents Some Inexpensive Items | By Virginia Pope | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bristolmyers-files-fair-trade-price-suit.html | BRISTOLMYERS FILES FAIR TRADE PRICE SUIT | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/building-given-to-u-of-judaism.html | Building Given to U of Judaism | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/building-plans-top-item.html | Building Plans Top Item | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/c-i-o-asks-truman-to-drop-pay-curbs-weakening-of-price-controls-is.html | C I O ASKS TRUMAN TO DROP PAY CURBS Weakening of Price Controls Is Stressed Tobin Calls for Merger With the A F L | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cancer-attacked-by-a-new-method-concept-of-lipid-control-held-to-of.html | CANCER ATTACKED BY A NEW METHOD Concept of Lipid Control Held to Offer Radical Change in Approach to Treatment WIDE STUDY STILL NEEDED But Medical Leaders Hear That Brooklyn Institutes Work Has Aided Many in 318 Cases | By William L Laurence | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/censor-cloaks-venezuelan-vote-junta-was-losing-in-first-returns.html | Censor Cloaks Venezuelan Vote Junta Was Losing in First Returns CENSORSHIP CLOAKS VENEZUELAN VOTE | By Milton Bracker | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/charles-e-acker.html | CHARLES E ACKER | Special to T Nv Yogx TS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/charles-gargano.html | CHARLES GARGANO | Spedal to Ta lv Yo TMZS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/charles-wachtel.html | CHARLES WACHTEL | Special to T Nw Yo TMgS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/clemency-for-rosenbergs-opposed.html | Clemency for Rosenbergs Opposed | VICTOR LASKY | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/coalsteel-meeting-bars-french-saar-bid.html | COALSTEEL MEETING BARS FRENCH SAAR BID | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/controlled-video-seen-satisfactory-ncaa-committee-approves-working.html | CONTROLLED VIDEO SEEN SATISFACTORY NCAA Committee Approves Working of Restrictions  Plan Likely to Continue | By Joseph M Sheehan | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/costa-rica-holds-mystery-b17.html | Costa Rica Holds Mystery B17 | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/delaware-bridge-at-trenton-opens-6250000-toll-span-connects-with.html | DELAWARE BRIDGE AT TRENTON OPENS 6250000 Toll Span Connects With Morrisville Pa  Eventual Yield Put at 1000000 | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/diplomat-found-dead-victim-of-hanging-on-ship-called-czech-or.html | DIPLOMAT FOUND DEAD Victim of Hanging on Ship Called Czech or Polish National | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dr-ray-c-friesner-dean-at-butler-u-58.html | DR RAY C FRIESNER DEAN AT BUTLER U 58 | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dr-robert-j-lawrence.html | DR ROBERT J LAWRENCE | Special to THE Ngw YORK TLrS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/du-pont-trial-end-termed-possible-lawyer-speculates-that-new.html | DU PONT TRIAL END TERMED POSSIBLE Lawyer Speculates That New Attorney General May Call Off Action INTERVENTION ATTEMPTED Forced Distribution of G M Stock Held Not in Interest of Shareholders | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dulles-invitation-to-nato-talk-seen-state-department-aide-implies.html | DULLES INVITATION TO NATO TALK SEEN State Department Aide Implies Acheson May Suggest That He Attend Paris Session | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dulles-will-seek-bipartisan-policy-on-foreign-affairs-eisenhower.html | DULLES WILL SEEK BIPARTISAN POLICY ON FOREIGN AFFAIRS Eisenhower Approves Effort to Set Up Working Relation Between 2 Parties Leaders A COUNCIL IS CONSIDERED Democrats Consulted on Its Creation State Department to Have Close Congress Tie DULLES WILL SEEK BIPARTISAN POLICY | By James Restonspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/duties-of-family-in-illness-cited-visiting-nurse-leader-urges.html | DUTIES OF FAMILY IN ILLNESS CITED Visiting Nurse Leader Urges Rising Stress on Home Care for Chronically Sick | By Emma Harrisonspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/eden-reassures-british-on-eisenhower-policies.html | Eden Reassures British On Eisenhower Policies | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/edmund-shaw-sr.html | EDMUND SHAW SR | Special to THE NLW Yom Tnzs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/feitcle.html | FeitCle | Special to Tmi NLW N0 Txzs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/film-independents-elect-broidy.html | Film Independents Elect Broidy | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/first-night-at-the-theatre-jeanlouis-barrault-is-starred-in-gides.html | FIRST NIGHT AT THE THEATRE JeanLouis Barrault Is Starred in Gides Version of Hamlet at the Ziegfeld Theatre | By Herbert L Matthews | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/flights-into-canada-by-u-s-jets-backed.html | FLIGHTS INTO CANADA BY U S JETS BACKED | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/foe-again-charges-raid-on-prisoners-reds-report-three-wounded-in.html | FOE AGAIN CHARGES RAID ON PRISONERS Reds Report Three Wounded in Bombing of a Stockade in Northwest Korea ACTION ON FRONT IS LIGHT Chinese Squad Beaten Back by Artillery in Night Attack Against Sniper Ridge | By Lindesay Parrottspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/france-tells-u-n-of-african-gains-spokesman-recounts-agrarian.html | FRANCE TELLS U N OF AFRICAN GAINS Spokesman Recounts Agrarian Reforms and Expenditures to Better Natives Lives | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/frederick-z-webber-banker-civic-leader.html | FREDERICK Z WEBBER BANKER CIVIC LEADER | Special to Tadozw Yome Trams | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/french-envoy-is-hopeful.html | French Envoy Is Hopeful | By Harold Callenderspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/friction-with-g-is-denied-restraint-is-asked-in-dispatches.html | Friction With G Is Denied Restraint Is Asked in Dispatches Involving Servicemen in Britain | DUNCAN GRANT | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/full-detail-urged-on-election-funds-representative-brown-would-end.html | FULL DETAIL URGED ON ELECTION FUNDS Representative Brown Would End All Limits on Costs Substituting Disclosure | By Clayton Knowlesspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/g-o-p-house-chief-backs-10-tax-cut-reed-next-head-of-ways-and-means.html | G O P HOUSE CHIEF BACKS 10 TAX CUT Reed Next Head of Ways and Means Group Calls for 5 Slash in 1953 and 1954 | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/gides-aide-wins-prize-goncourt-award-goes-to-mlle-beck-for-a-third.html | GIDES AIDE WINS PRIZE Goncourt Award Goes to Mlle Beck for a Third Novel | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/goa-rite-honoring-st-francis-xavier-portuguese-prelate-in-colony-in.html | GOA RITE HONORING ST FRANCIS XAVIER Portuguese Prelate in Colony in India for Final Display of Body of Apostle of East | By Robert Trumbullspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/grains-soybeans-show-strong-tone-buying-of-wheat-stimulated-by.html | GRAINS SOYBEANS SHOW STRONG TONE Buying of Wheat Stimulated by Export Sales of About 5000000 Bushels | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/greece-names-delegates.html | Greece Names Delegates | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/guerrillas-harassing-u-n-force-are-persistent-problem-in-korea.html | Guerrillas Harassing U N Force Are Persistent Problem in Korea Despite a Continuing Drive to Stamp Them Out They Annoy Soldiers and Civilians  78000 Killed During War | By Greg MacGregorspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/hawaii-pier-strikers-face-new-work-writ.html | HAWAII PIER STRIKERS FACE NEW WORK WRIT | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/henning-borgstedt.html | HENNING BORGSTEDT | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/hgemansmith.html | HgemanSmith | Special to Tim Ngw YORK TIFZ | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/house-unit-to-sift-militarys-buying-bonner-of-watchdog-group-seeks.html | HOUSE UNIT TO SIFT MILITARYS BUYING Bonner of Watchdog Group Seeks Supply System Data  Inquiry Starts Tomorrow | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/i-henry-e-greenwood-sr-.html | I HENRY E GREENWOOD SR | I Special to Ngw Yom s | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/i-mrs-john-a-donahue-.html | I MRS JOHN A DONAHUE | I Special to THS NEW YOP K tS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/ibanez-faces-test-on-rule-by-decree-but-chilean-presidents-power-is.html | IBANEZ FACES TEST ON RULE BY DECREE But Chilean Presidents Power Is Expected to Be Broadened  Socialist Aims Charged | By Sam Pope Brewerspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/in-the-nation-there-ought-to-be-a-law-but-saying-what.html | In The Nation There Ought to Be a Law but Saying What | By Arthur Krock | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/indias-truce-plan-is-approved-in-u-n-by-vote-of-53-to-5-opposed-by.html | INDIAS TRUCE PLAN IS APPROVED IN U N BY VOTE OF 53 TO 5 Opposed by Soviet Bloc Alone After Danish Amendment Is Accepted 39 to 5 GOES TO ASSEMBLY NEXT Pearson Then Will Present the 17 Proposals to Red China and North Korea ASSEMBLY ADOPTS INDIAS TRUCE PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/irans-reds-linked-to-rioting-in-iraq-intervention-is-viewed-as-part.html | IRANS REDS LINKED TO RIOTING IN IRAQ Intervention Is Viewed as Part of Communist Drive to Halt MidEast Oil Expansion | By Albion Rossspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/israel-protests-to-u-s-charges-jet-planes-flew-over-her-area-of.html | ISRAEL PROTESTS TO U S Charges Jet Planes Flew Over Her Area of Jerusalem | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/israeli-peace-bid-stirs-syrians-ire-ebans-sixpoint-blueprint.html | ISRAELI PEACE BID STIRS SYRIANS IRE Ebans SixPoint Blueprint Rejected in U N With Charge That It Masks Aggression | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/jacob-g-herman.html | JACOB G HERMAN | Special to Ta Nv Yolh rrr ms | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/james-j-farrell.html | JAMES J FARRELL | Special to Talc NEW YOP K lkzs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/jersey-prison-term-starts-for-erickson.html | JERSEY PRISON TERM STARTS FOR ERICKSON | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/joan-ellen-pegg-to-be-bride.html | Joan Ellen Pegg to Be Bride | Special o qx4u NuW YORK YIrS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/john-edward-laird.html | JOHN EDWARD LAIRD | Special to Ngw Youc | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/joseph-f-taylor.html | JOSEPH F TAYLOR | Special tO THE N YOIE TIMI | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/kenny-would-ease-levies-on-industry-jersey-city-mayor-readjusts.html | KENNY WOULD EASE LEVIES ON INDUSTRY Jersey City Mayor Readjusts Proposed Ordinance Up for Commission Action Today | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/kiesel-hofstra-star.html | Kiesel Hofstra Star | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/la-starza-rallies-to-outpoint-jones-captures-verdict-after-being.html | LA STARZA RALLIES TO OUTPOINT JONES Captures Verdict After Being Floored in Second Round of Eastern Parkway Bout | By James P Dawson | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/lcboocheveies-red-cross-officiai-director-of-public-relations-had.html | LCBOOCHEVEIES RED CROSS OFFICIAI Director of Public Relations Had Served With Cornell University for 15 Years | Spectal to lEw Yo | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/maj-roger-warner.html | MAJ ROGER WARNER | Special to TErn Nmv York TrMr s | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/major-league-clubs-draft-only-11-players-at-total-expenditure-of.html | Major League Clubs Draft Only 11 players at Total Expenditure of 120000 3 PITCHERS CHOSEN FOR PIRATES TEAM Pittsburgh Claims Face of Ft Worth Hall of Seattle and Hetki of Toronto SMALLEST DRAFT SINCE 45 Eight Clubs Take One Player Apiece Yankees Appoint Craft Kansas City Pilot | By John Drebingerspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/many-school-boards-unreported-on-reds.html | MANY SCHOOL BOARDS UNREPORTED ON REDS | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mayors-transit-proposal-plan-to-meet-deficit-is-opposed-as-subject.html | Mayors Transit Proposal Plan to Meet Deficit Is Opposed as Subject to Political Influences | ROBERT N TULLER | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mexicos-new-head-vows-to-end-graft-ruiz-cortines-at-inaugural.html | MEXICOS NEW HEAD VOWS TO END GRAFT Ruiz Cortines at Inaugural Pledges to Fight Corruption in Government and Business MEXICOS NEW HEAD VOWS TO END GRAFT | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/miss-luessa-wright.html | MISS LUESSA WRIGHT | Special to THE NEW YORK TES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-horace-f-mitchem.html | MRS HORACE F MITCHEM | Special to Tin NLV YO TnTS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-john-s-hoyt.html | MRS JOHN S HOYT | Special o II NgW NOR Tgs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-truman-shows-next-tenant-the-54room-home-mrs-eisenhower-tours.html | Mrs Truman Shows Next Tenant the 54Room Home MRS EISENHOWER TOURS NEW HOME | By Bess Furmanspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-w-g-fay.html | MRS W G FAY | Special to TIE NEW YOP TIES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-william-talbert.html | MRS WILLIAM TALBERT | Special to NEw No TLF | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/munn-unworried-about-next-year-coach-expects-michigan-state-to-fare.html | MUNN UNWORRIED ABOUT NEXT YEAR Coach Expects Michigan State to Fare Well in Big Ten East Team of 25 Named | By Louis Effrat | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/musicians-guild-opens-7th-season-town-hall-program-includes.html | MUSICIANS GUILD OPENS 7TH SEASON Town Hall Program Includes Beethoven Serenade Debussy Quartet VillaLobos Piece | By Howard Taubman | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/myron-c-avery.html | MYRON C AVERY | Speca torr Nv YORK TI | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/n-y-4th-major-city-in-u-s-in-car-deaths.html | N Y 4TH MAJOR CITY IN U S IN CAR DEATHS | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/nassau-budget-is-41945874.html | Nassau Budget Is 41945874 | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/new-york-u-five-triumphs-by-8149-violets-crush-newarkrutgers-for-2d.html | NEW YORK U FIVE TRIUMPHS BY 8149 Violets Crush NewarkRutgers for 2d Victory Hofstra Beats Roanoke 7957 | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/newark-planetarium-dedicated-at-museum.html | NEWARK PLANETARIUM DEDICATED AT MUSEUM | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/news-of-food-traveler-back-from-provinces-of-u-s-gives-impressions.html | News of Food Traveler Back From Provinces of U S Gives Impressions of Meals and Wines | By Jane Nickerson | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/nuns-get-big-share-of-2680000-trust.html | NUNS GET BIG SHARE OF 2680000 TRUST | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/official-says-u-s-aid-to-cities-will-wane.html | OFFICIAL SAYS U S AID TO CITIES WILL WANE | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/orlando-92-dies-last-of-big-four-o-i-itaiys-world-war-i-premier-an.html | ORLANDO 92 DIES LAST OF BIG FOUR o I Itaiys World War I Premier an Architect of Versailles Treaty Succumbs to Stroke QUIT PARLEY OVER FLUME Also Clashed With Wilson Opposed Nations NATO Role Urged End to Atom Bombs | Special to NLW NOPK | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pakistan-and-india-reopen-water-talks.html | PAKISTAN AND INDIA REOPEN WATER TALKS | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pattern-of-living-changes-in-britain-annual-statistics-show-rises.html | PATTERN OF LIVING CHANGES IN BRITAIN Annual Statistics Show Rises In Crime Divorce Eating Out and Longevity Group | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pennsylvania-contends-l-i-road-can-be-selfsupporting-if-helped.html | Pennsylvania Contends L I Road Can Be SelfSupporting If Helped Higher Fares and Tax Relief Will Permit of Continued Private Operation Franklin Holds Opposing Public Ownership | By Peter Kihssspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/peron-adds-curbs-against-opposition-new-5year-plan-presented-to.html | PERON ADDS CURBS AGAINST OPPOSITION New 5Year Plan Presented to Congress Bars Any Group Resisting His Program | By Edward A Morrowspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/price-ceilings-end-for-mens-apparel-but-disalle-starting-survey-as.html | PRICE CEILINGS END FOR MENS APPAREL But DiSalle Starting Survey as Putnam Adviser Opposes Abandoning All Controls | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/princeton-elects-football-captain.html | Princeton Elects Football Captain | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/psychiatric-aid-directory-due.html | Psychiatric Aid Directory Due | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/publisher-defends-lurid-paper-books-they-are-milder-than-many.html | PUBLISHER DEFENDS LURID PAPER BOOKS They Are Milder Than Many Classics New Yorker Says Before House Inquiry CENSORING PUT TO READER But Committee Head Charges Newsstand Editions Foster Appeals to Degeneracy | By Jay Walzspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/realistic-policy-called-g-o-p-aim-new-administration-is-hailed-by-i.html | REALISTIC POLICY CALLED G O P AIM New Administration Is Hailed by I B A Chief for Signs of New Approach FOREIGN INVESTING CITED Loans Gifts to Other Nations Seen Discouraging to Flow of Private Capital  REALISTIC POLICY CALLED G O P AIM | By Paul Heffernanspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/retail-store-sales.html | RETAIL STORE SALES | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/ricehardin.html | RiceHardin | Special to THB NZW YOP X | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/rise-in-output-aim-of-sterling-area-commonwealth-parley-acts-to.html | RISE IN OUTPUT AIM OF STERLING AREA Commonwealth Parley Acts to Lift Primary Production in Move to Earn Dollars | By Clifton Danielspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/rosemary-argyle-affianced.html | Rosemary Argyle Affianced | Special to 3R NEW YOP K TZMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sailors-body-sought-in-canal.html | Sailors Body Sought in Canal | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/saverio-s-caruso.html | SAVERIO S CARUSO | Special to Ta NEw YOP K TLmS | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/screen-actors-set-talks-on-tv-strike-guild-agrees-to-open-contract.html | SCREEN ACTORS SET TALKS ON TV STRIKE Guild Agrees to Open Contract Negotiations With 2 Makers of Filmed Commercials | By Thomas M Pryorspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/slenczynski-offers-program-for-piano.html | SLENCZYNSKI OFFERS PROGRAM FOR PIANO | R P | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/small-dip-occurs-in-primarily-prices-average-eases-02-in-week-ended.html | SMALL DIP OCCURS IN PRIMARILY PRICES Average Eases 02 in Week Ended on Nov 25 to 1101 of 4749 Basic Figure | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |

| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/some-seized-cattle-returned-in-kenya.html | SOME SEIZED CATTLE RETURNED IN KENYA | Dispatch of The Times of London | RE0000069598 | 1980-09-29 | B00000388741 |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/soviet-threat-to-japan-cited.html | Soviet Threat to Japan Cited | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sports-of-the-times-looping-through-loopholes.html | Sports of the Times Looping Through Loopholes | By Arthur Daley | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/st-johns-five-has-height-speed-but-squad-is-short-on-experience-de.html | St Johns Five Has Height Speed But Squad Is Short on Experience De Stefano in Debut as Coach Believes Redmen Have Potential for Strong Team  Season Starts With Roanoke Friday | By William J Briordy | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/states-vote-pact-for-missouri-basin-ten-governors-approve-plan-to.html | STATES VOTE PACT FOR MISSOURI BASIN Ten Governors Approve Plan to Share Valley Projects With Federal Agencies | By William M Blairspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/status-of-alien-veterans.html | Status of Alien Veterans | AN EXG I | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/stresses-business-climate.html | Stresses Business Climate | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/strike-halts-planes-of-eastern-air-lines-eastern-air-lines-tied-up.html | Strike Halts Planes Of Eastern Air Lines EASTERN AIR LINES TIED UP BY STRIKE | By Thomas P Ronan | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/support-voiced-for-wnyc.html | Support Voiced for WNYC | JAMES H SLATER | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/surprised-admiral-gets-a-medal-from-truman.html | Surprised Admiral Gets A Medal From Truman | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/t-h-hollingsworth.html | T H HOLLINGSWORTH | Special to THE NEW YOK TIMF S | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/text-of-indias-revised-resolution-on-korea-as-approved-at-u-n.html | Text of Indias Revised Resolution on Korea as Approved at U N | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/theodore-a-van-dyke.html | THEODORE A VAN DYKE | pectal to THu Nv Yot Tlzs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/trieste-vital-to-west-an-integrated-plan-for-its-defense-in-case-of.html | Trieste Vital to West An Integrated Plan for Its Defense in Case of War Is Being Worked Out | By Hanson W Baldwinspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/truman-assures-south-korea.html | Truman Assures South Korea | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/u-n-group-advances-budget.html | U N Group Advances Budget | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/u-s-leads-in-canadian-oil-stock.html | U S Leads in Canadian Oil Stock | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/van-druten-play-arriving-tonight-ive-got-sixpence-authors.html | VAN DRUTEN PLAY ARRIVING TONIGHT Ive Got Sixpence Authors Nineteenth Vehicle Since 25 CoStars Edmond OBrien | By Louis Calta | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/wastage-of-power-found-in-europe-potential-hydroelectric-energy.html | WASTAGE OF POWER FOUND IN EUROPE Potential Hydroelectric Energy Runs Off Into Sea Survey by U N Agency Reports | Special to THE NEW YORK TIMES | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-a-donelly.html | WILLIAM A DONELLY | Special to Nv York rrE | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-duff-sherman.html | WILLIAM DUFF SHERMAN | special to THE Nmv YORg Trs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-j-foley.html | WILLIAM J FOLEY | Special to THu lqv Yomc Tls | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-j-wolf.html | WILLIAM J WOLF | Special to TH Nw YoP Wnrs | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/wood-field-and-stream-legal-antlers-pose-problem-for-hunters-in.html | Wood Field and Stream Legal Antlers Pose Problem for Hunters in Season Opening at Split Rock | By Raymond R Campspecial To the New York Times | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/world-fund-aide-balks-at-spy-query-senator-oconor-at-security.html | WORLD FUND AIDE BALKS AT SPY QUERY Senator OConor at Security Hearing Demands Immediate Ouster of Frank Coe COE REFUSES TO SAY WHETHER HE IS SPY | By Charles Grutzner | RE0000069598 | 1980-09-29 | B00000388741 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/family-doctor-of-year-honored-by-colleagues.html | Family Doctor of Year Honored by Colleagues | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/privilege-pleaders-at-u-n-are-expected-to-get-new-chance-to.html | Privilege Pleaders at U N Are Expected To Get New Chance to Testify on Red Ties | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/128000000-surplus-for-sterling-area.html | 128000000 SURPLUS FOR STERLING AREA | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/2-honored-as-bias-foes-heald-and-florsheim-are-cited-at-brotherhood.html | 2 HONORED AS BIAS FOES Heald and Florsheim Are Cited at Brotherhood Dinner | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/3way-drive-urged-on-lurid-volumes-house-inquiry-hears-cleanup-must.html | 3WAY DRIVE URGED ON LURID VOLUMES House Inquiry Hears CleanUp Must Unite Officials Trade and an Aroused Public PUBLISHER DEFENDS BOOKS Says They Are Educational Committee Assails Mail Lists and ComeOn Circulars | By Jay Walzspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/5-million-estate-tax-set-federal-liability-figured-on-net-of-10.html | 5 MILLION ESTATE TAX SET Federal Liability Figured on Net of 10 Million of A A Kent | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/6-coalsteel-nations-complete-structure.html | 6 COALSTEEL NATIONS COMPLETE STRUCTURE | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/92-of-those-eligible-voted-in-new-jersey.html | 92 OF THOSE ELIGIBLE VOTED IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/abroad-it-all-depends-on-how-the-vote-is-interpreted.html | Abroad It All Depends on How the Vote Is Interpreted | By Anne OHare McCormick | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/air-pilots-end-dispute-behncke-gets-7500-pension-union-legal.html | AIR PILOTS END DISPUTE Behncke Gets 7500 Pension  Union Legal Actions Dropped | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/alexander-p-dunbar.html | ALEXANDER P DUNBAR | peci to Nw o Trrzs | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/amity-pleases-papagos-greek-premier-reports-gains-in-talks-with.html | AMITY PLEASES PAPAGOS Greek Premier Reports Gains in Talks With Yugoslavs | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/b29s-strike-hard-in-pyongyang-area-airfield-railyards-barracks-hit.html | B29S STRIKE HARD IN PYONGYANG AREA Airfield Railyards Barracks Hit in North Korea  9Hour Chinese Attack Repulsed | By Lindesay Parrottspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bavarian-party-backs-bonn-pacts-adenauer-gains-more-support-on-eve.html | BAVARIAN PARTY BACKS BONN PACTS Adenauer Gains More Support on Eve of Final Bundestag Debates on Treaty System | By Drew Middletonspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/big-missouri-dams-stir-basin-clash-army-engineer-says-they-are.html | BIG MISSOURI DAMS STIR BASIN CLASH Army Engineer Says They Are Vital to River Control but Critic Sees Watershed Lag | By William M Blairspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bonds-and-shares-on-london-market-prices-lose-recent-buoyancy-and.html | BONDS AND SHARES ON LONDON MARKET Prices Lose Recent Buoyancy and Turn Irregular With Only a Few Exceptions | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bonn-sets-condition.html | Bonn Sets Condition | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/british-skipper-killed-victim-of-gunfire-off-china-coast-of-unknown.html | BRITISH SKIPPER KILLED Victim of Gunfire Off China Coast of Unknown Craft | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/british-soldier-18-convicted-as-spy-youth-is-found-guilty-of-plans.html | BRITISH SOLDIER 18 CONVICTED AS SPY Youth Is Found Guilty of Plans for Giving Data to Red Unit of Which He Was Member | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/british-tribal-ban-stirs-small-lands-8-in-u-n-protest-tanganyika.html | BRITISH TRIBAL BAN STIRS SMALL LANDS 8 in U N Protest Tanganyika Eviction and Press Motion Demanding Restitution | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/brooklyn-college-downs-kings-point-katzman-sparks-8155-victory.html | BROOKLYN COLLEGE DOWNS KINGS POINT Katzman Sparks 8155 Victory Manhattan Five Routs Bridgeport 82 to 52 | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/bugler-81-to-blow-taps-at-pearl-harbor-service.html | Bugler 81 to Blow Taps At Pearl Harbor Service | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/buying-declines-on-grain-market-un-armistice-talks-and-long.html | BUYING DECLINES ON GRAIN MARKET UN Armistice Talks and Long ProfitTaking Combine to Lower Prices | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/c-i-o-congratulates-durkin.html | C I O Congratulates Durkin | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/cabinet-designees-voice-tax-cut-hope-humphrey-says-it-depends-on.html | CABINET DESIGNEES VOICE TAX CUT HOPE Humphrey Says It Depends on Lower Outlay  Weeks Would End Excess Profits Levy CABINET DESIGNEES VOICE TAX CUT HOPE | By Leo Egan | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/calm-talks-urged-on-arabs-israelis-mexican-in-u-n-asks-an-end-to.html | CALM TALKS URGED ON ARABS ISRAELIS Mexican in U N Asks an End to CounterCharges and New Approach to Dispute | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/city-department-praised-retention-of-agency-urged-as-aid-to-new.html | City Department Praised Retention of Agency Urged as Aid to New Yorks Industry | BLAINE MCLEAN | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/clearing-of-spies-for-u-n-laid-to-state-department-by-defiant-u-s.html | CLEARING OF SPIES FOR U N LAID TO STATE DEPARTMENT BY DEFIANT U S JURY HERE INTERFERENCE HIT Panel Charges Justice Officials Sought to Suppress Report FURTHER INQUIRY IS URGED Jurors Say Two in Top Posts of World Group Had Soviet Link  Stiffer Rules Asked JURY HERE ACCUSES STATE DEPARTMENT | By Edward Ranzal | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/confidence-votes-sought-by-pinay-french-premier-to-risk-his-cabinet.html | CONFIDENCE VOTES SOUGHT BY PINAY French Premier to Risk His Cabinet Twice on Finances  Suffers a Minor Defeat | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archiv es/convicts-turn-to-opera-and-break-out-in-song.html | Convicts Turn to Opera And Break Out in Song | By the United Press | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/coronation-dress-rules-are-relaxed-for-peers.html | Coronation Dress Rules Are Relaxed for Peers | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/cuba-returns-estates-turns-back-two-properties-seized-from-prio.html | CUBA RETURNS ESTATES Turns Back Two Properties Seized From Prio Socarras | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/daniel-fink.html | DANIEl FINK | Speal to TH Ngw oc gs | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/david-w-aljoe.html | DAVID W ALJOE | Special to THZ NW YORX lkMF S | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/deportation-plea-denied-immigration-unit-bars-appeal-of-dr-tsien.html | DEPORTATION PLEA DENIED Immigration Unit Bars Appeal of Dr Tsien Rocket Expert | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dock-concern-gets-crime-inquiry-writ-stevedoring-company-asks-ban.html | DOCK CONCERN GETS CRIME INQUIRY WRIT Stevedoring Company Asks Ban on Disclosing Testimony  Hearings Start Today PIER CONCERN GETS DOCK HEARING WRIT | By George Cable Wright | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dr-jessup-resigns-lauded-by-truman-president-says-he-has-aided.html | DR JESSUP RESIGNS LAUDED BY TRUMAN President Says He Has Aided Security  Donnelly Quits as U S Chief in Germany | By Walter H Waggonerspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dress-of-cardinal-simplified-by-pope-he-directs-the-wearing-of-less.html | DRESS OF CARDINAL SIMPLIFIED BY POPE He Directs the Wearing of Less Costly Garb to Conform to Spirit of the Times | By Arnaldo Cortesispecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dressen-and-black-accept-contracts-offered-by-dodgers-for-1953.html | Dressen and Black Accept Contracts Offered by Dodgers for 1953 Campaign PILOT STAR PITCHER EACH RECEIVES RISE Dressen Signed for His Third Year at Helm of Dodgers Seen Getting 35000 BONUS GRANTED TO BLACK Club Pays 1000 More Than Hurler Asked  Mound Help Brooks Chief Concern | By John Drebingerspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/duchess-of-kent-returns-home.html | Duchess of Kent Returns Home | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/durkin-confirmation-seen-by-legislators-senate-approval-seen-for.html | Durkin Confirmation Seen by Legislators SENATE APPROVAL SEEN FOR DURKIN | By James Restonspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dutch-house-votes-yielding-of-power-to-world-bodies.html | Dutch House Votes Yielding Of Power to World Bodies | By Daniel Schorrspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/earthquake-rates-rise-lloyds-doubles-home-premiums-for-coverage-in.html | EARTHQUAKE RATES RISE Lloyds Doubles Home Premiums for Coverage in California | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/east-shopping-ban-cuts-berlin-trade-decree-limiting-buying-in-area.html | EAST SHOPPING BAN CUTS BERLIN TRADE Decree Limiting Buying in Area to Soviet Zone Residents Disrupts Mark Exchange | By Walter Sullivanspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/first-don-carlo-of-season-given-tucker-sings-title-role-with-rigal.html | FIRST DON CARLO OF SEASON GIVEN Tucker Sings Title Role With Rigal Barbieri Hines and Merrill in Cast at Met | By Olin Downes | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/foes-supply-lines-called-key-target-vandenberg-back-from-world-trip.html | FOES SUPPLY LINES CALLED KEY TARGET Vandenberg Back From World Trip Says U N Planes Have Ruined Other Objectives | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/for-legal-penalties-only.html | For Legal Penalties Only | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/fred-s-liddle-sr-.html | FRED S LIDDLE SR | Special to THE NEW YORK Trs | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/free-market-seen-bar-to-inflation-reserve-systems-chief-tells-i-b-a.html | FREE MARKET SEEN BAR TO INFLATION Reserve Systems Chief Tells I B A Action Is Needed to Avoid a New Spiral ECONOMY CALLED HEALTHY Intervention in Bond Market Held More Unlikely After Unpegged Experience FREE MARKET SEEN BAR TO INFLATION | By Paul Heffernanspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/french-beat-back-assault-on-nasan-planes-and-artillery-take-high.html | FRENCH BEAT BACK ASSAULT ON NASAN Planes and Artillery Take High Toll of Vietminh in 3Day Battle for Thai Redoubt | By Tillman Durdinspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/german-reds-report-new-u-s-defection.html | GERMAN REDS REPORT NEW U S DEFECTION | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/goals-in-iran-stated-recent-events-are-said-to-represent-efforts-to.html | Goals in Iran Stated Recent Events Are Said to Represent Efforts Toward Judicial Reforms | JAVAD MANSOOR | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/grover-c-tuft.html | GROVER C TUFT | Special to THE NEW YoIu TIMY S | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harriman-fills-in-stassen-on-aid-job-orderly-transfer-of-programs.html | HARRIMAN FILLS IN STASSEN ON AID JOB Orderly Transfer of Programs to GOP Rule After Jan 20 Is Purpose of Meeting | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harvard-eases-rule-on-visits.html | Harvard Eases Rule on Visits | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hawaii-dock-tieup-ended-by-injunction.html | HAWAII DOCK TIEUP ENDED BY INJUNCTION | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/headmaster-is-chosen-from-loomis-faculty.html | Headmaster Is Chosen From Loomis Faculty | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |

| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/heads-west-coast-chamber.html | Heads West Coast Chamber | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hubert-henry-higgins.html | HUBERT HENRY HIGGINS | Special to THZ Ngw YOP Ilzs | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ibanez-opens-parley-of-press-in-santiago.html | IBANEZ OPENS PARLEY OF PRESS IN SANTIAGO | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/james-lee-palmer.html | JAMES LEE PALMER | Special to Nsw Yo rzMs | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/junta-head-takes-venezuela-power-in-voting-sequel-army-names-perez.html | JUNTA HEAD TAKES VENEZUELA POWER IN VOTING SEQUEL Army Names Perez Jimenez Provisional President He Keeps Most of Cabinet ELECTION MARGIN CLAIMED Supreme Council Gives Partial Count Reversing Trend of First Ballot Report JUNTA HEAD TAKES VENEZUELA POWER | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/keep-funds-curb-summerfield-asks-he-urges-campaign-ceiling-be.html | KEEP FUNDS CURB SUMMERFIELD ASKS He Urges Campaign Ceiling Be Retained  Clare Hoffman for Editorial Space Limit | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/kenny-criticized-over-crime-inquiry.html | KENNY CRITICIZED OVER CRIME INQUIRY | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/krause-of-notre-dame-defends-elevens-shift.html | Krause of Notre Dame Defends Elevens Shift | By the United Press | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/l-i-road-rent-bill-called-under-cost-pennsylvania-says-line-paid.html | L I ROAD RENT BILL CALLED UNDER COST Pennsylvania Says Line Paid 2919079 in 51 for Use of Facilities Worth More | By Peter Kihssspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/late-entry-leads-mixed-bridge-pairs-mrs-megdall-and-sam-rossant.html | LATE ENTRY LEADS MIXED BRIDGE PAIRS Mrs Megdall and Sam Rossant Introduced Just Before Event Top Miami Field | By George Rapeespecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lattimore-faces-a-perjury-inquiry-mcgranery-orders-grand-jury-to.html | LATTIMORE FACES A PERJURY INQUIRY McGranery Orders Grand Jury to View Tomorrow Charges Professor Lied to Senators LATTIMORE FACES A PERJURY INQUIRY | By Paul P Kennedyspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/levindennark.html | LevinDennark | Special to Tin NLW YOP Tt | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lois-marshall-naumburg-winner-is-heard-in-recital-at-town-hall.html | Lois Marshall Naumburg Winner Is Heard in Recital at Town Hall Soprano Who Suffered Attack of Polio Scores in Difficult Program Teacher at Piano | J B | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/loren-r-noble-_.html | LOREN R NOBLE | Special to T NgWYoP s | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lovett-discounts-service-friction-he-favors-greatest-flexibility-in.html | LOVETT DISCOUNTS SERVICE FRICTION He Favors Greatest Flexibility in Use of Various Weapons by the Different Forces | By Austin Stevensspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/low-back-necklines-feature-style-show.html | LOW BACK NECKLINES FEATURE STYLE SHOW | V P | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mental-health-of-children-school-project-for-easing-emotional.html | Mental Health of Children School Project for Easing Emotional Tensions Is Described | GEORGE S STEVENSON | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/merging-of-agencies-is-urged-by-joseph.html | MERGING OF AGENCIES IS URGED BY JOSEPH | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mexican-head-sees-nixon-eisenhower-invitation-to-meet-him-delivered.html | MEXICAN HEAD SEES NIXON Eisenhower invitation to Meet Him Delivered to Ruiz Cortines | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/miss-nancy-allen-betrothed.html | Miss Nancy Allen Betrothed | Spedta 1 to Till | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/miss-porter-to-beweo-columbia-laboratory-technician-engaged-to-eli.html | MISS PORTER TO BEWEO Columbia Laboratory Technician Engaged to Eli C Diamond | Special to Nw YORK Tzr | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-elizabeth-tracy.html | MRS ELIZABETH TRACY | Special toT NEw Yo Ts | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-ignatz-heyman.html | MRS IGNATZ HEYMAN | Special to TD Nsw YOP K rn | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-john-h-wurthman.html | MRS JOHN H WURTHMAN | special to T NEW Yo TnS | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-john-mguinness.html | MRS JOHN MGUINNESS | Special to THE NEW OK TrMr | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-le-roy-t-pease.html | MRS LE ROY T PEASE | Special to Taz Ngw YORK Tmr s | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-radio-plan-for-foiling-raiders-keeps-stations-on-air-in-an.html | New Radio Plan for Foiling Raiders Keeps Stations on Air in an Attack RADIO PLAN DRAWN TO FOIL AIR RAIDS | By Harold B Hintonspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/news-of-food-storage-bin-for-wines-is-introduced-to-meet.html | News of Food Storage Bin for Wines Is Introduced to Meet ApartmentDwellers Needs | By Jane Nickerson | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/no-corruption-found-jersey-grand-jury-discharged-in-atlantic-county.html | NO CORRUPTION FOUND Jersey Grand Jury Discharged in Atlantic County Inquiry | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/nunan-is-indicted-91086-tax-dodge-in-5-years-charged-former-revenue.html | NUNAN IS INDICTED 91086 TAX DODGE IN 5 YEARS CHARGED Former Revenue Commissioner Accused of Hiding 127251 Income Faces 5Year Term JURY HAD HOUSE UNIT DATA Rise in ExOfficials Law Fees Noted Brooklyn Panel Also Cited His ExAide Bolich NUNAN IS INDICTED AS A TAX EVADER | By James P McCaffrey | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/official-finds-lag-in-u-s-highway-aid.html | OFFICIAL FINDS LAG IN U S HIGHWAY AID | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ohioan-plans-study-to-cut-federal-cost-by-10-billion.html | Ohioan Plans Study to Cut Federal Cost by 10 Billion | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/oil-stove-explodes-4-seriously-burned.html | OIL STOVE EXPLODES 4 SERIOUSLY BURNED | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/oklahomas-coach-hits-dual-platoon-wilkinson-here-to-see-vessels-get.html | OKLAHOMAS COACH HITS DUAL PLATOON Wilkinson Here to See Vessels Get Heisman Award Finds System Ruining Sport | By Lincoln A Werden | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ottawa-renames-woman-mayor.html | Ottawa Renames Woman Mayor | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/p-s-c-assails-court-over-richmond-road.html | P S C ASSAILS COURT OVER RICHMOND ROAD | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/patriarch-acclaims-stalin.html | Patriarch Acclaims Stalin | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/paul-ir-served-a-p-for-50-years-excorrespondent-and-editor-who.html | PAUL IR SERVED A P FOR 50 YEARS ExCorrespondent and Editor Who Retired in 47 Dies Long in Washington | Special to TH NEW YoJ | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/pennsylvania-bell-granted-rate-increase-of-21227000-by-state.html | Pennsylvania Bell Granted Rate Increase Of 21227000 by State Utility Commission | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/petrus-j-chmidt-u-n-aide-56-dies-disarmament-unit-secretary-a-dutch.html | PETRUS J CHMIDT U N AIDE 56 DIES Disarmament Unit Secretary a Dutch Subject Served World Body From Start | Special to Tz NEW Yom | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/philadelphia-bar-group-honors-former-senator.html | Philadelphia Bar Group Honors Former Senator | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/plunkett-ludwig-named.html | Plunkett Ludwig Named | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/polish-reds-rule-diocese-patriotic-priest-put-in-charge-at-katowice.html | POLISH REDS RULE DIOCESE Patriotic Priest Put in Charge at Katowice 3 Bishops Missing | By Religious News Service | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/press-crusader-jailed-in-brazil-publisher-had-charged-rio-police.html | PRESS CRUSADER JAILED IN BRAZIL Publisher Had Charged Rio Police With Extorting Money From Citys Prostitutes | Special TO THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/prosecution-staff-grows-two-more-government-lawyers-join-du-pont.html | PROSECUTION STAFF GROWS Two More Government Lawyers Join du Pont Case | Special TO THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/radio-and-television-standardized-and-predictable-formats-of-tv.html | RADIO AND TELEVISION Standardized and Predictable Formats of TV Curbing Spontaneity and Allure of Actresses | By Jack Gould | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/radio-patent-suit-is-lost-by-estate-claims-court-reverses-itself-in.html | RADIO PATENT SUIT IS LOST BY ESTATE Claims Court Reverses Itself in Action Brought by Late Prof Crook Against U S | Special TO THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reuther-offering-deal-to-haywood-hopes-to-avert-open-c-i-o-split.html | REUTHER OFFERING DEAL TO HAYWOOD Hopes to Avert Open C I O Split  Showdown Vote on Floor Is Likely | By A H Raskinspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reversed-role-of-the-informer.html | Reversed Role of the Informer | ALICE HAMILTON M D | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/revitalized-party-seen-by-mitchell-democratic-chairman-asserts.html | REVITALIZED PARTY SEEN BY MITCHELL Democratic Chairman Asserts Stevenson Gains Stature  Wants Link to Congress | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/rhee-favors-push-to-the-yalu-river-says-south-korea-cant-stand.html | RHEE FAVORS PUSH TO THE YALU RIVER Says South Korea Cant Stand Another Year of Deadlock  Pledges Reunited Nation | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/river-poisoned-15000-made-idle.html | River Poisoned 15000 Made Idle | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/robert-w-lawson.html | ROBERT W LAWSON | Special to NLv YOLI IS | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/robson-to-direct-whaling-picture-ladd-stars-in-white-mantle-to-be.html | ROBSON TO DIRECT WHALING PICTURE Ladd Stars in White Mantle to Be Filmed in England for Warwick Productions | By Thomas M Pryorspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/says-decision-is-u-ns-state-department-holds-secretary-general.html | SAYS DECISION IS U NS State Department Holds Secretary General Hires Fires | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/schuman-to-seek-new-saar-parley-hopes-to-get-bonns-approval-of.html | SCHUMAN TO SEEK NEW SAAR PARLEY Hopes to Get Bonns Approval of Europeanization Plan to Ease Tense Relations GERMANS SET CONDITION Ready to Reopen Negotiations if Present Economic Links to France Are Abolished | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/see-the-jaguar-opening-tonight-n-richard-nash-play-starring-arthur.html | SEE THE JAGUAR OPENING TONIGHT N Richard Nash Play Starring Arthur Kennedy Will Make Bow at the Cort Theatre | By Sam Zolotow | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/senator-indignant-says-a-f-l-man-named-as-labor-secretary-is-a.html | SENATOR INDIGNANT Says A F L Man Named as Labor Secretary Is a Truman Partisan SEES A UNION AFFRONT Declares Selection Ignores Eisenhower Democrats in the North and the South CHOICE OF DURKIN ASSAILED BY TAFT | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/social-security-for-1-in-10.html | Social Security for 1 in 10 | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/south-africa-frees-20-defying-race-law.html | SOUTH AFRICA FREES 20 DEFYING RACE LAW | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/soviet-korea-plan-voted-down-in-u-n-demand-for-quick-ceasefire.html | SOVIET KOREA PLAN VOTED DOWN IN U N Demand for Quick CeaseFire Backed Only by Red Bloc  Assembly to Act Today SOVIET TRUCE PLAN VOTED DOWN IN U N | By A M Rosenthalspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/soviet-military-dooms-3-civilians-for-rackets-in-kiev-retail-trade.html | Soviet Military Dooms 3 Civilians For Rackets in Kiev Retail Trade ARMY COURT DOOMS 3 CIVILIANS IN KIEV | By Harrison E Salisburyspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/sports-of-the-times-first-of-the-clowns.html | Sports of The Times First of the Clowns | By Arthur Daley | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/state-campus-sought-proceedings-slated-for-land-for-harpur-college.html | STATE CAMPUS SOUGHT Proceedings Slated for Land for Harpur College Site | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stateless-rider-76-days-on-ferry-man-unwanted-by-hong-kong-macao.html | STATELESS RIDER 76 DAYS ON FERRY Man Unwanted by Hong Kong Macao and U S Has Little Hope of Landing Soon | By Henry R Liebermanspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/t-eileen-bohen-engaged-i-to-be-wed-to-j-j-zimmerman-alumnus.html | t EILEEN BOHEN ENGAGED  I To Be Wed to J J Zimmerman Alumnus ofHarvard College | Special to Tg Nv Nox Ts | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tall-fast-but-inexperienced-city-college-quintet-figures-to-trouble.html | Tall Fast but Inexperienced City College Quintet Figures to Trouble Foes DOMERSHICK IS KEY TO BEAVERS HOPES City College Captain Leading Scorer Last Season Sets Up Plays Directs Attack GOLD READY FOR SERVICE Senior Will Face Adelphi on Saturday After Being Out With Cut Over Eye | By William J Briordy | RE0000069596 | 1980-09-29 | B00000388742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tersbutsikares.html | TersButsikares | SPecial to Tar NSW YOBK TiMrm | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/top-aide-replaces-czech-trade-chief.html | TOP AIDE REPLACES CZECH TRADE CHIEF | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/torres-bodet-retiring-to-mexico.html | Torres Bodet Retiring to Mexico | special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/transfusion-girl-dies-ill-since-infancy-child-9-had-received-300.html | TRANSFUSION GIRL DIES Ill Since Infancy Child 9 Had Received 300 Pints of Blood | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/un-aide-wont-say-if-he-was-gi-red-denies-he-is-communist-now-but.html | UN AIDE WONT SAY IF HE WAS GI RED Denies He Is Communist Now but Balks at Senate Inquiry About Status 2 Days Ago | By Charles Grutzner | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/union-aide-cleared-in-murder.html | Union Aide Cleared in Murder | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/university-a-dec-29.html | University A Dec 29 | l wedding is planned | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/uranium-supplies-held-rich-as-coal-scientists-attending-ceremony.html | URANIUM SUPPLIES HELD RICH AS COAL Scientists Attending Ceremony Marking 10th Year of Atom Age Hear of Exploring Gains | By William L Laurencespecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/use-of-atomic-weapons.html | Use of Atomic Weapons | WALTER F SMITH | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/vinsons-approval-hinted-in-coe-case.html | VINSONS APPROVAL HINTED IN COE CASE | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wide-land-reform-laid-to-u-s-urging-lubin-tells-u-n-acheson-plea-of.html | WIDE LAND REFORM LAID TO U S URGING Lubin Tells U N Acheson Plea of 1950 Has Spurred Aid to Many Nations Landless | Special to THE NEW YORK TIMES | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wiery-ludl0w-to-be-ed-dec-27-student-at-columbia-engaged-to-liertt.html | WIERY LUDL0W TO BE ED DEC 27 Student at Columbia Engaged to Liertt Lysle I Benjamin of the Coast Guard | spela to Tw Yox | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wolfe-pianist-makes-debut-at-town-hall.html | WOLFE PIANIST MAKES DEBUT AT TOWN HALL | J B | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wood-field-and-stream-snow-makes-pennsylvania-deer-hunting.html | Wood Field and Stream Snow Makes Pennsylvania Deer Hunting Difficult and Unproductive | By Raymond R Campspecial To the New York Times | RE0000069596 | 1980-09-29 | B00000388742 |
| 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/zino-francescatti-in-violin-program-sonatas-by-brahms-and-bach.html | ZINO FRANCESCATTI IN VIOLIN PROGRAM Sonatas by Brahms and Bach Ravel Piece Are Included in Carnegie Hall Recital | R P | RE0000069596 | 1980-09-29 | B00000388742 |

| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/11-czechs-hanged-on-treason-charge-slansky-clementis-and-nine-other.html | 11 CZECHS HANGED ON TREASON CHARGE Slansky Clementis and Nine Other OneTime Top Reds Die as Traitors 8 Were Jews | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/19000000-women-hold-jobs-in-u-s-500000-more-at-work-than-in-1951.html | 19000000 WOMEN HOLD JOBS IN U S 500000 More at Work Than in 1951 Their Earnings Average Below Mens | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/2-ship-unions-note-unemployment-rise.html | 2 SHIP UNIONS NOTE UNEMPLOYMENT RISE | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/3-u-s-air-aides-join-spain-bases-survey.html | 3 U S AIR AIDES JOIN SPAIN BASES SURVEY | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/31-in-u-n-rebuke-britain-over-tribe-small-lands-balk-big-powers-and.html | 31 IN U N REBUKE BRITAIN OVER TRIBE Small Lands Balk Big Powers and Urge Return of Property to Evicted Tanganyikans | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/65-realty-tax-cut-sought-by-li-road-pennsylvania-moves-to-show.html | 65 REALTY TAX CUT SOUGHT BY LI ROAD Pennsylvania Moves to Show Assessments Are Excessive Lines Deficit Drops | By Peter Kihssspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/adenauer-sees-subjugation-if-germans-reject-treaties-adenauer-warns.html | Adenauer Sees Subjugation If Germans Reject Treaties ADENAUER WARNS GERMANS OF PERIL | By Drew Middletonspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/allies-regain-hill-in-korean-battle-lose-pinpoint-height-to-reds.html | ALLIES REGAIN HILL IN KOREAN BATTLE Lose Pinpoint Height to Reds Then Smash Foes Hold Sabres Down 2 MIGs ALLIES REGAIN HILL IN KOREAN BATTLE | By Lindesay Parrottspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ann-blyth-leaving-universal-dec-20-seen-signing-mgm-contract-may.html | ANN BLYTH LEAVING UNIVERSAL DEC 20 Seen Signing MGM Contract May Play Lead in New Version of Rose Marie | By Thomas M Pryorspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/appeal-to-arabs-in-u-n-ecuador-cites-red-persecution-in-urging.html | APPEAL TO ARABS IN U N Ecuador Cites Red Persecution in Urging Peace With Israel | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/assembly-adopts-indias-korea-plan-compromise-on-captives-issue.html | ASSEMBLY ADOPTS INDIAS KOREA PLAN Compromise on Captives Issue Voted 54 to 5 With Chinese Nationalist Abstaining COMPULSION IS REJECTED Vishinsky Defeated in 2 Moves to Put Over Soviet Proposal for CeaseFire at Once | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/at-the-theatre-arthur-kennedy-heads-the-cast-in-richard-nashs.html | AT THE THEATRE Arthur Kennedy Heads the Cast in Richard Nashs Symbolic Western Drama See the Jaguar | By Brooks Atkinson | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bette-davis-is-ill-company-delayed-her-throat-ailment-postpones.html | BETTE DAVIS IS ILL COMPANY DELAYED Her Throat Ailment Postpones Play Opening Tonight at Alvin  Star to Be Out 10 Days | By Louis Calta | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bill-on-reseating-in-jersey-beaten-assembly-rejects-measure-on.html | BILL ON RESEATING IN JERSEY BEATEN Assembly Rejects Measure on Reapportionment by 30 to 24  School Legislation Passes | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/boland-investiture-set-installation-as-archbishop-of-newark-slated.html | BOLAND INVESTITURE SET Installation as Archbishop of Newark Slated for Jan 14 | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bonds-and-shares-on-london-market-trading-is-backward-despite-rise.html | BONDS AND SHARES ON LONDON MARKET Trading Is Backward Despite Rise in Gold Dollar Reserves  Foreign Bonds Firm | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/boston-symphony-at-carnegie-hall-concerto-symphonique-has-its-first.html | BOSTON SYMPHONY AT CARNEGIE HALL Concerto Symphonique Has Its First Performance Here  Pierre Monteux Conducts | By Olin Downes | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brazilians-favor-funding-bank-of-america-official-reports-on-unpaid.html | BRAZILIANS FAVOR FUNDING Bank of America Official Reports on Unpaid Funds After Visit  TRADE SEEN TO REST ON LOAN TO BRAZIL | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/british-bloc-aims-at-price-stability-commonwealth-leaders-favor.html | BRITISH BLOC AIMS AT PRICE STABILITY Commonwealth Leaders Favor Commodity Pacts and Periodic AntiEmergency Parleys | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/british-building-strike-ends.html | British Building Strike Ends | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brown-five-joins-eastern-circuit-admission-made-official-for-next.html | BROWN FIVE JOINS EASTERN CIRCUIT Admission Made Official for Next Season  College Sport Groups Elect Leaders | By Joseph M Sheehan | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/car-plan-outlined-for-arms-cutback-buick-aide-says-labor-could-be.html | CAR PLAN OUTLINED FOR ARMS CUTBACK Buick Aide Says Labor Could Be Absorbed if Materials Are Supplied and Curbs End | By Bert Piercespecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/chicago-landmark-to-be-razed.html | Chicago Landmark to Be Razed | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/churchill-stirs-row-by-gibe-at-shinwell-churchill-causes-row-in.html | Churchill Stirs Row By Gibe at Shinwell CHURCHILL CAUSES ROW IN COMMONS | By Raymond Daniellspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/cigar-outlook-glows-sale-of-6-billion-seen-this-year-200-million.html | CIGAR OUTLOOK GLOWS Sale of 6 Billion Seen This Year 200 Million More Than in 1951 | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/city-aides-end-parley-state-ownership-of-offshore-oil-fields-backed.html | CITY AIDES END PARLEY State Ownership of Offshore Oil Fields Backed by Group | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/city-schools-asked-to-oust-7-teachers-trial-examiner-recommends.html | CITY SCHOOLS ASKED TO OUST 7 TEACHERS Trial Examiner Recommends Dismissal for Refusal to Reply About Communist Ties | By Murray Illson | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/clairemarie-buckes-to-become-a-bride.html | CLAIREMARIE BUCKES TO BECOME A BRIDE | Special to THE NEV YOP TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/close-irregular-in-grain-trading-demand-for-wheat-and-soybeans-is.html | CLOSE IRREGULAR IN GRAIN TRADING Demand for Wheat and Soybeans Is Not Broad Enough to Absorb Early Selling | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/col-frank-k-ross.html | COL FRANK K ROSS | Special to E Nzw Noi TrMgs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/court-frees-publisher-brazil-police-had-jailed.html | Court Frees Publisher Brazil Police Had Jailed | By the United Press | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/d-edward-long.html | D EDWARD LONG | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/defense-agency-acts-to-realign-reserves.html | DEFENSE AGENCY ACTS TO REALIGN RESERVES | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dodge-will-exhibit-new-trucks-today.html | DODGE WILL EXHIBIT NEW TRUCKS TODAY | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dorothy-baulieu-to-be-bride.html | Dorothy Baulieu to Be Bride | Special to THS NV YOC TxMr | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dorothy-latimer-to-wed-pennsylvania-girl-is-engaged-to.html | DOROTHY LATIMER TO WED Pennsylvania Girl Is Engaged to | TLoTJ | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dulles-to-protect-loyal-servants-but-pledges-thorough-inquiry-after.html | DULLES TO PROTECT LOYAL SERVANTS But Pledges Thorough Inquiry After Acheson Conference Humphrey Sees Snyder DULLES TO PROTECT LOYAL SERVANTS | By Walter H Waggonerspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/durkin-rules-out-politics-in-new-job-nominee-for-labor-post-wont.html | DURKIN RULES OUT POLITICS IN NEW JOB Nominee for Labor Post Wont Change Party Allegiance Taft Firm on Opposition | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/east-berlin-bans-autos-from-west-suddenly-closes-border-points-and.html | EAST BERLIN BANS AUTOS FROM WEST Suddenly Closes Border Points and Seizes Cars That Entered Soviet Area Before Order | By Walter Sullivanspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/eastern-4-leads-in-bridge-tourney-field-of-41-vies-in-mens-event.html | EASTERN 4 LEADS IN BRIDGE TOURNEY Field of 41 Vies in Mens Event Final Session Is Awaited in the Mixed Pair Play | By George Rapeespecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/educator-named-head-of-foreign-policy-group.html | Educator Named Head Of Foreign Policy Group | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/edward-m-mmillin.html | EDWARD M MMILLIN | Special o THE NEW YORK TLIFS | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/for-sick-children-extra-daddies-bring-cheer-substitute-parents-at.html | For Sick Children Extra Daddies Bring Cheer Substitute Parents at Bellevue Hospital to Be Honored Today | By Ella Mae Knittle | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/freed-in-hunters-death-4-jersey-men-cleared-by-test-of-their.html | FREED IN HUNTERS DEATH 4 Jersey Men Cleared by Test of Their Shotgun | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/fund-aids-british-churches.html | Fund Aids British Churches | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/geoige-c-baker.html | GEOIGE C BAKER | Special to g Ngw Yo TLS | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/george-c-thierbach.html | GEORGE C THIERBACH | Special to THZ Nv YOL lus | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/george-schal.html | GEORGE SCHAL | Special to Tmc Ngw YoK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hawks-lastperiod-rally-downs-rangers-on-garden-rink-three-late.html | Hawks LastPeriod Rally Downs Rangers on Garden Rink THREE LATE GOALS TOP NEW YORK 53 Glover Bodnar and Peters Tally for Chicago in Third Period of Garden Clash FISTICUFFS MAR CONTEST Kraftcheck One of Two to Get Major Penalties  Ronty of Rangers Scores Twice | By Joseph C Nichols | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/heads-package-group.html | HEADS PACKAGE GROUP | Bailey Elected by Association First Woman Joins Board | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/heyman-plager.html | HEYMAN PLAGER | Special to TRE Nv YO TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hofstra-trims-hillyer-84-50.html | Hofstra Trims Hillyer 84  50 | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hopes-for-peace-in-mideast-wane-diplomats-see-no-resolution-of.html | HOPES FOR PEACE IN MIDEAST WANE Diplomats See No Resolution of Obstacles to Accord in IsraeliArab Dispute | By C L Sulzbergerspecial to the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/horace-mann-paper-in-russian-is-at-u-n.html | HORACE MANN PAPER IN RUSSIAN IS AT U N | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/housing-cornerstone-set.html | Housing Cornerstone Set | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/housing-costs-protested-program-for-carver-houses-queried-as-to.html | Housing Costs Protested Program for Carver Houses Queried as to Financial SetUp | ADOLPH M DETTLOFF | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/howard-m-long.html | HOWARD M LONG | Special to TllE NSv YOK hzs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-anthony-j-holomany-i-i.html | i ANTHONY J HOLOMANY I I | Special to THE NV Noz IMrS | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-fi1allz-jkll-ltead-of-dock-fir-chairman-of-stevedoring-and.html | I FI1AllZ Jkll ltEAD OF DOCK FIR Chairman of Stevedoring and Terminal Concern Former Ship Captain Dies at 76 | Special to T3 Nsw Yooc TtMr s | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-mrs-alfred-m-budd-j-i.html | I MRS ALFRED M BUDD J I | SPecial to TH Ngw YORK lrs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/in-the-nation-an-immediate-task-facing-mr-dulles.html | In The Nation An Immediate Task Facing Mr Dulles | By Arthur Krock | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/israel-bars-pork-ration-government-also-bans-issue-of-fodder-for.html | ISRAEL BARS PORK RATION Government Also Bans Issue of Fodder for Pigs | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/it-cost-1200000-to-name-general-williams-testifies-this-figure.html | IT COST 1200000 TO NAME GENERAL Williams Testifies This Figure Excludes Washington Fund in PreConvention Drive | By Clayton Knowlesspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/james-j-sloan.html | JAMES J SLOAN | Special to THE Nv Yoi | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/james-l-martin.html | JAMES L MARTIN | Special to Tin Nsw Yogx TxMzs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/john-j-orourkf.html | JOHN J OROURKF | Special to THZ NEW YORK TIZES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/john-kiron-beck.html | JOHN KIRON BECK | Special to T zw Yor Tnzs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/joseph-l-bailey.html | JOSEPH L BAILEY | Seelal to T NLW NoL c Trrs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/jury-will-study-deals-in-tankers-mcgranery-orders-inquiry-into.html | JURY WILL STUDY DEALS IN TANKERS McGranery Orders Inquiry Into Transactions Involving Casey and Morris Groups | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/kirchweydu-xal.html | KirchweyDu Xal | reclal to TRE Nu YO T | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/korea-guerrillas-strike-in-daytime-raid-villages-when-young-men-are.html | KOREA GUERRILLAS STRIKE IN DAYTIME Raid Villages When Young Men Are Away Few People Dare to Inform Against Them | By Greg MacGregorspecial to the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lie-said-to-agree-to-stay-on-at-u-n-secretary-general-is-reported.html | LIE SAID TO AGREE TO STAY ON AT U N Secretary General Is Reported Willing to Serve Till 1954 if No Successor Is Found | By Thomas J Hamiltonspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lie-tells-nine-to-answer-u-s-citizens-on-staff-told-to-give-replies.html | LIE TELLS NINE TO ANSWER U S Citizens on Staff Told to Give Replies or Face Loss of Jobs | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lovett-advances-joint-chiefs-plan-urges-changes-in-structure-of.html | LOVETT ADVANCES JOINT CHIEFS PLAN Urges Changes in Structure of Staff and Clarification of Relation to Secretary | By John D Morrisspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/makleff-succeeds-yadin-as-israeli-armys-chief.html | Makleff Succeeds Yadin As Israeli Armys Chief | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/martha-a-whiting-engaged-to-marry-wilton-n-h-girl-prospective-bride.html | MARTHA A WHITING ENGAGED TO MARRY Wilton N H Girl Prospective Bride of William C Cox Jr Serving in Air Force | SplaI to THE tw YoK TMm | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/medina-to-speak-at-princeton.html | Medina to Speak at Princeton | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miss-joan-hutton-prospective-bridei-benninon-graduate-to-be-wed-on.html | MISS JOAN HUTTON  PROSPECTIVE BRIDEI Benninon Graduate to Be Wed on Feb 14 toE Kendall Landis Swarthmore Alumnus | Special to T LTv YoJ Ttra | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mobilizer-opposes-ending-curbs-now-fowler-says-decision-to-keep.html | MOBILIZER OPPOSES ENDING CURBS NOW Fowler Says Decision to Keep Controls Should Be Left to New Administration | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mrs-william-f-morgan.html | MRS WILLIAM F MORGAN | Special to Tile NEw YORI TiMuS | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/music-critics-fail-to-stump-organist-4bar-theme-sent-backstage-is.html | MUSIC CRITICS FAIL TO STUMP ORGANIST 4Bar Theme Sent Backstage Is Developed by Elsasser Into a Creditable Improvisation | H C S | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/n-a-m-hears-plea-for-wise-guidance-in-free-enterprise-election.html | N A M HEARS PLEA FOR WISE GUIDANCE IN FREE ENTERPRISE Election Result Not a Signal for Exploitation Speakers Warn as Parley Opens PEACE PROSPERITY GOALS Record Gathering Expected by Business Unit  MacArthur on Program Tomorrow N A M HEARS BID FOR LEADERSHIP | By Russell Porter | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/national-party-wins-in-honduras.html | National Party Wins in Honduras | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/new-jersey-grange-elects.html | New Jersey Grange Elects | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/new-york-doctor-to-head-u-n-geneva-health-office.html | New York Doctor to Head U N Geneva Health Office | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/news-of-food-wines-producer-of-finest-german-white-wine.html | News of Food Wines Producer of Finest German White Wine Johannisberger Says He Follows No Rules on Beverage Served at His Table | By Jane Nickerson | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/nixon-reassures-latins-on-policy-tells-mexican-congress-new.html | NIXON REASSURES LATINS ON POLICY Tells Mexican Congress New Administration Will Work for Hemisphere Unity | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/no-soap-for-dishwasher-hopedfor-500000-inheritance-goes-down-the.html | NO SOAP FOR DISHWASHER Hopedfor 500000 Inheritance Goes Down the Drain | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/novelist-is-headmaster-of-storm-king-school.html | Novelist Is Headmaster Of Storm King School | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/observers-at-u-n-serve-vast-public-little-mans-powerful-voice-heard.html | OBSERVERS AT U N SERVE VAST PUBLIC Little Mans Powerful Voice Heard Through Efforts of Wide NGO Network | By Kathleen McLaughlinspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/other-clubs-backing-saighs-proposal-to-split-tv-money-support-lines.html | Other Clubs Backing Saighs Proposal to Split TV Money SUPPORT LINES UP IN MAJOR LEAGUES Pirates Braves Reds Among Clubs That Want Visiting Squads Share TV Money SAIGH CITES FRICK STAND Says Road Team Can Prevent Telecasts Minors Start Convention at Phoenix | By John Drebingerspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/paul-o-reyneau.html | PAUL O REYNEAU | SDecial to THZ NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/pier-concerns-admit-buying-goodwill-of-thugs-union-men-ship-line.html | PIER CONCERNS ADMIT BUYING GOODWILL OF THUGS UNION MEN SHIP LINE AIDES ONE COMPANY REPORTS 489582 IN GIFTS STATE INQUIRY ON Jarka Was Compelled to Hire Anastasia as a Boss Its Head Says RYAN IS NAMED AS PAYEE Witness Who Testified Privately on Paying Florio of Jersey Unavailable for 2 Weeks BIG PIER CONCERNS BOUGHT GOODWILL | By Meyer Berger | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/pier-payoff-data-startle-shippers-industry-is-apprehensive-over.html | PIER PAYOFF DATA STARTLE SHIPPERS Industry Is Apprehensive Over Effect of Testimony on Its Labor Relations | By George Horne | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/protest-child-crimes-dobbs-ferry-residents-bid-dewey-prosecutor.html | PROTEST CHILD CRIMES Dobbs Ferry Residents Bid Dewey Prosecutor Take Action | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/quintet-tallest-in-ionas-history-coach-mcdermott-says-gaels-are.html | QUINTET TALLEST IN IONAS HISTORY Coach McDermott Says Gaels Are Also Fast Willing and HardDriving This is the sixth of a series of articles on local college basketball prospects | By William J Briordyspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/realty-heads-open-jersey-convention.html | REALTY HEADS OPEN JERSEY CONVENTION | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/red-cross-asks-end-to-repatriation-job.html | RED CROSS ASKS END TO REPATRIATION JOB | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/report-to-thoroughbred-racing-associations-cites-crowd-and-betting.html | Report to Thoroughbred Racing Associations Cites Crowd and Betting Records VANDERBILT HAILS 1952 GAINS ON TURF Head of Thoroughbred Group Tells Meeting of Racings Most Prosperous Year WAGERING UP 19 PER CENT 1900000000 Mutuel Handle and 27500000 Fans Seen OffCourse Betting Hit | By James Roach | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/republic-shows-new-fighterbomber-british-engine-gives-7200pound.html | Republic Shows New FighterBomber British Engine Gives 7200Pound Thrust | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/retooling-urged-to-curb-inflation-hallowell-tells-a-m-a-parley-to.html | RETOOLING URGED TO CURB INFLATION Hallowell Tells A M A Parley to Get New Equipment Now Hits at Slump Fears | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rieve-recording-for-tv-elects-both-c-i-o-rivals.html | Rieve Recording for TV Elects Both C I O Rivals | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/role-in-chile-denied-british-concern-asserts-it-has-no-part-of.html | ROLE IN CHILE DENIED British Concern Asserts It Has No Part of Easter Isle SetUp | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ronanmonterosso.html | RonanMonterosso | Special to Tptr Nv Noax rarz | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rosrt-penn-warren-to-mary-is_ss-cak.html | ROSRT PENN WARREN TO MARY iSSS CAK | Special to T23z ILV YO Tns | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rutgers-conquers-haverford.html | Rutgers Conquers Haverford | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/saar-election-is-called-fruit-of-seeds-for-european-unity-efforts.html | Saar Election Is Called Fruit Of Seeds for European Unity Efforts of Grandval Monnet Schuman and Others Cited | By Harold Callenderspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sales-of-amerika-end-u-s-shuts-books-on-publishing-of-magazine-sold.html | SALES OF AMERIKA END U S Shuts Books on Publishing of Magazine Sold in Soviet | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/seeking-no-post-gov-lodge-insists-but-his-call-at-eisenhowers.html | SEEKING NO POST GOV LODGE INSISTS But His Call at Eisenhowers Offices Spurs Rumors He May Be Envoy to Rome | By Leo Egan | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sending-aid-to-spain.html | Sending Aid to Spain | EUGENE J DOYLE | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/singer-union-accepts-new-contract-in-elizabeth-averts-strike-threat.html | SINGER UNION ACCEPTS New Contract in Elizabeth Averts Strike Threat | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/small-business-pool-d-p-a-sets-up-21st-group-of-5-companies-in-new.html | SMALL BUSINESS POOL D P A Sets Up 21st Group of 5 Companies in New Jersey | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times Little Boy Blue | By Arthur Daley | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/st-francis-xaviers-body-is-shown-to-awed-throng-at-goa-ceremony.html | St Francis Xaviers Body Is Shown To Awed Throng at Goa Ceremony Catholic Notables and Pilgrims Attend the Beginning of Months Veneration of Missionary Who Died in 1552 | By Robert Trumbullspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stand-of-barbados-is-said-to-be-fully-behind-the-idea-of-caribbean.html | Stand of Barbados Is Said to Be Fully Behind the Idea of Caribbean Federation | REGINALD GRANT BARROW | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/state-a-f-l-scores-legislative-chaos.html | STATE A F L SCORES LEGISLATIVE CHAOS | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stevenson-assures-cio-on-election-stevenson-calls-c-i-o-to-new-era.html | Stevenson Assures CIO on Election STEVENSON CALLS C I O TO NEW ERA | By A H Raskinspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stevenson-hailed-by-capital-crowd-several-hundred-greet-him-at.html | STEVENSON HAILED BY CAPITAL CROWD Several Hundred Greet Him at Airport as He Arrives for Stay With Truman | By Harold B Hintonspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/the-will-toward-peace.html | The Will Toward Peace | FRANK D SLOCUM | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/thomasf-kelleher.html | THOMASF KELLEHER | pectal to THE NEW YOP X TLr | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/thompsonlionberger.html | ThompsonLionberger | Special to THI Nuw YORK TIFS | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/to-amend-the-mccarran-act.html | To Amend the McCarran Act | MARK STARR | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/treasury-bills-up-1169000000-u-s-deposits-show-a-gain-of-1346000000.html | TREASURY BILLS UP 1169000000 U S Deposits Show a Gain of 1346000000 in the Week at Member Banks | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/truman-approves-miners-190-rise-overruling-board-he-seeks-stability.html | TRUMAN APPROVES MINERS 190 RISE OVERRULING BOARD HE SEEKS STABILITY Says Order Is to Insure G O P Will Take Office in Calm Atmosphere PRAISES THE WAGE PANEL President Cites Factors Beyond Controls as He Overrides Putnam and Fowler TRUMAN APPROVES 190 MINE PAY RISE | By Charles E Eganspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-n-good-offices-asked-for-tunisia-latins-seeking-compromise-on.html | U N GOOD OFFICES ASKED FOR TUNISIA Latins Seeking Compromise on AsianArab Motion  French Boycott Discussions | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-airline-assessed-guatemala-holds-pan-american-must-pay-strike.html | U S AIRLINE ASSESSED Guatemala Holds Pan American Must Pay Strike Losses | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-health-plan-ready-for-truman-magnuson-report-will-say-all-can.html | U S HEALTH PLAN READY FOR TRUMAN Magnuson Report Will Say All Can Be Served Without Continuing Federal Subsidy TO ISSUE STUDY DEC 18 Programs Aim Held Extension of PrePayment Projects Across the Board U S HEALTH PLAN READY FOR TRUMAN | By Bess Furmanspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-seen-lagging-jet-airliners-patterson-uniteds-president-says-the.html | U S SEEN LAGGING JET AIRLINERS Patterson Uniteds President Says the Nation Is 8 Years Behind Great Britain | By Paul Heffernanspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/un-legal-post-to-greek-stavropoulos-picked-by-lie-to-head.html | UN LEGAL POST TO GREEK Stavropoulos Picked by Lie to Head Department | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/usbuilt-french-pipeline-will-carry-fuel-for-jets.html | USBuilt French Pipeline Will Carry Fuel for Jets | By the United Press | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vast-copter-use-by-1975-predicted-port-authority-aviation-head-says.html | VAST COPTER USE BY 1975 PREDICTED Port Authority Aviation Head Says Proposed Network Will Serve 6000000 Here a Year FORECAST BASED ON STUDY Three New Types of Services Suggested  Need for Subsidy Such as Mail Pay Is Seen | By Frederick Graham | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vatican-shift-indicated-radio-says-return-of-redseized-estates-is.html | VATICAN SHIFT INDICATED Radio Says Return of RedSeized Estates Is Not Vital | By Religious News Service | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vietminh-breaks-off-costly-nasan-drive.html | VIETMINH BREAKS OFF COSTLY NASAN DRIVE | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/warren-sings-rigoletto-baritone-in-title-role-first-time-this.html | WARREN SINGS RIGOLETTO Baritone in Title Role First Time This Season at the Met | JB | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wiley-for-confirmation.html | Wiley for Confirmation | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/willi-a-cook.html | WILLI A COOK | Special to TIs Nsw NoR Tnrs | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wood-field-and-stream-group-of-hunters-counts-the-day-happy-in.html | Wood Field and Stream Group of Hunters Counts the Day Happy in Spite of Failure to Bag Deer | By Raymond R Campspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/world-fund-ousts-aide-who-balked-at-red-spy-queries-coe-quits-on.html | WORLD FUND OUSTS AIDE WHO BALKED AT RED SPY QUERIES Coe Quits on Request  House Unit Looks Into Jurys Charge U N Inquiry Was Hampered JUSTICE AGENCY ACCUSED Lie Orders Employes to Give Replies on Alleged Subversive Activities or Lose Jobs COE IS DISMISSED BY MONETARY FUND | By Felix Belair Jrspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/writer-cites-way-to-fight-obscenity-margaret-culkin-banning-asks.html | WRITER CITES WAY TO FIGHT OBSCENITY Margaret Culkin Banning Asks Publisher SelfCensorship to Combat Girlie Magazines | By Jay Walzspecial To the New York Times | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/yonkers-boy-hitrun-victim.html | Yonkers Boy HitRun Victim | Special to THE NEW YORK TIMES | RE0000069595 | 1980-09-29 | B00000388743 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/14-drop-reported-in-sales-by-stores.html | 14 DROP REPORTED IN SALES BY STORES | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/2000000000-cut-cited-by-air-force.html | 2000000000 CUT CITED BY AIR FORCE | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/432279993-voted-in-capital-budget-estimate-board-cuts-below-1952.html | 432279993 VOTED IN CAPITAL BUDGET Estimate Board Cuts Below 1952 Total but Sets Mark Against Borrowing Limit | By Paul Crowell | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/5000000th-is-aided-by-social-security-check-is-given-to-california.html | 5000000TH IS AIDED BY SOCIAL SECURITY Check Is Given to California Widow Whose Husband Died in Accident Last Month HER TOTAL MAY BE 40000 She Gets 6330 Every Month for Herself and 5280 for Each of Two Children | By Lawrence E Daviesspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/allies-demand-end-of-berlin-auto-ban.html | ALLIES DEMAND END OF BERLIN AUTO BAN | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/andre-lefaur.html | ANDRE LEFAUR | Special to TI Nsw YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/anne-gay-engaged-to-a-lawyer-here-ohapin-school-alumna-will-be-wed.html | ANNE GAY ENGAGED TO A LAWYER HERE Ohapin School Alumna Will Be Wed to Edward Sharretts Jr Major iN Army Reserve | Spaclal to TH Nw Yo Tr | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ava-gardner-gets-role-of-guinevere-will-appear-in-king-arthur-for.html | AVA GARDNER GETS ROLE OF GUINEVERE Will Appear in King Arthur for MGM With Taylor and Newcomer From Britain | By Thomas M Pryorspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/b29s-fire-red-base-in-strike-near-yalu-b29s-fire-base-in-raid-near.html | B29s Fire Red Base In Strike Near Yalu B29S FIRE BASE IN RAID NEAR YALU | By the United Press | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/belgrade-recalls-envoy-shift-of-brilej-from-london-held-part-of.html | BELGRADE RECALLS ENVOY Shift of Brilej From London Held Part of Reassignments | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/big-sales-attract-obscene-imports-foreign-books-go-farther-than.html | BIG SALES ATTRACT OBSCENE IMPORTS Foreign Books Go Farther Than Domestic Product House Inquiry Is Told | By C P Trussellspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/billion-expansion-of-tva-proposed-clapp-head-of-authority-urges.html | BILLION EXPANSION OF TVA PROPOSED Clapp Head of Authority Urges Republicans to Match Faith and Foresight of Democrats | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bonds-and-shares-on-london-market-government-securities-decline-and.html | BONDS AND SHARES ON LONDON MARKET Government Securities Decline and Most Other Sections Also Show Losses | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bonn-defers-vote-on-pacts-until-53-adenauer-asks-court-to-rule.html | BONN DEFERS VOTE ON PACTS UNTIL 53 Adenauer Asks Court to Rule Bundestag Can Ratify Them by a Simple Majority BONN DEFERS VOTE ON PACTS UNTIL 53 | By Drew Middletonspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bridge-title-won-by-jacobys-team-stayman-goren-solomon-and-silodor.html | BRIDGE TITLE WON BY JACOBYS TEAM Stayman Goren Solomon and Silodor on Winning Side at Miami Beach Tourney | By George Rapeespecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/british-dock-plan-asks-shift-of-idle-men-paid-despite-lack-of-jobs.html | BRITISH DOCK PLAN ASKS SHIFT OF IDLE Men Paid Despite Lack of Jobs Would Be Taken Off Lists So They Could Get Other Work | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/butler-sees-gains-for-sterling-bloc-says-commonwealth-leaders-have.html | BUTLER SEES GAINS FOR STERLING BLOC Says Commonwealth Leaders Have Made Good Progress  Higher Surpluses Urged | By Clifton Danielspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/canada-will-close-canal-system-today.html | CANADA WILL CLOSE CANAL SYSTEM TODAY | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/carl-f-unruh.html | CARL F UNRUH | SpeclM to TUE Nsw Yo TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chinese-will-ask-u-n-to-redefine-genocide.html | CHINESE WILL ASK U N TO REDEFINE GENOCIDE | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/churchill-limits-defense-program-will-cancel-or-modify-some.html | CHURCHILL LIMITS DEFENSE PROGRAM Will Cancel or Modify Some Contracts  Plane Shift to Newer Types Stressed | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/col-samuel-bloch-jr.html | COL SAMUEL BLOCH JR | Slal to Tm NZw Yo | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cornelius-curtin-jr.html | CORNELIUS CURTIN JR | Special to THE NW YOP K Theirs | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cox-quits-as-pay-board-head-over-presidents-coal-ruling-truman.html | Cox Quits as Pay Board Head Over Presidents Coal Ruling Truman Picks Killingsworth to Succeed Him  Industry Members Reported Considering Resignation With Fate of Panel in Doubt WAGE BOARD HEAD RESIGNS IN PROTEST Figures in Wage Board Shift | By Charles E Eganspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/czech-office-in-tel-aviv-target.html | Czech Office in Tel Aviv Target | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dallas-threatens-court-action-as-move-to-end-baseball-farm-systems.html | Dallas Threatens Court Action as Move to End Baseball Farm Systems Fails MINORS TURN DOWN AMENDMENT 2716 Reject Dallas Drastic Move  Back Banning of 24Hour Recall After July 31 BONUS CURB RULE PASSED Changes Now Up to Majors  Browns White Sox Drop From TV Agreement | By John Drebingerspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dartmouth-paper-backs-indians-vermont-claim.html | Dartmouth Paper Backs Indians Vermont Claim | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/decorative-lamps-offered-by-versen-designer-combines-lighting.html | DECORATIVE LAMPS OFFERED BY VERSEN Designer Combines Lighting Qualities and Appearance in Metal Collection | By Betty Pepis | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dewey-sees-amity-assured-in-capital-eisenhowers-relations-with-both.html | DEWEY SEES AMITY ASSURED IN CAPITAL Eisenhowers Relations With Both Houses of Congress Will Be Harmonious He Says | By Leo Egan | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/earl-g-ports.html | EARL G PORTS | Special to THE NEwt YOnK Tn | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/end-of-profits-tax-seen-severe-revision-of-capital-gains-levy-also.html | END OF PROFITS TAX SEEN Severe Revision of Capital Gains Levy Also Is Forecast | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/englewood-pays-forfeit-4-dozen-snowballs-settling-with-inglewood-on.html | ENGLEWOOD PAYS FORFEIT 4 Dozen Snowballs Settling With Inglewood on Election | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/erickson-in-jersey-jail-gambler-begins-years-term-has-not-paid-1000.html | ERICKSON IN JERSEY JAIL Gambler Begins Years Term Has Not Paid 1000 Fine | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/fay-seaton-dieskansas-publisher-owner-of-manhattan-mercury.html | FAY SEATON DIESKANSAS PUBLISHER Owner of Manhattan Mercury Chronicle Chain of Papers in Midwest Was 70 | Special to T Ntw o TS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/food-news-viennese-cookery-offered-in-new-book-best-of-diverse.html | Food News Viennese Cookery Offered in New Book Best of Diverse Dishes From Soup to Dessert Taken From Classic | By Jane Nickerson | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/freight-loadings-decline-in-week-total-174-below-previous-period.html | FREIGHT LOADINGS DECLINE IN WEEK Total 174 Below Previous Period and 184 Less Than in 1951 Period | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/french-bar-outside-parties.html | French Bar Outside Parties | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/french-shun-u-n-in-tunisia-debate-boycott-start-of-political-units.html | FRENCH SHUN U N IN TUNISIA DEBATE Boycott Start of Political Units Airing of ArabAsian Blocs Attack on Rule by Paris FRENCH SHUN U N IN TUNISIA DEBATE | By Thomas J Hamiltonspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/frenchmen-waver-on-european-unity-survey-discloses-majority-backs.html | FRENCHMEN WAVER ON EUROPEAN UNITY Survey Discloses Majority Backs Principle but Could Be Swayed by Opponents MAJOR OBJECTIONS CITED Public Found Little Informed About Steps Being Taken to Create Federation | By Robert C Dotyspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/g-o-p-said-to-shift-view-on-controls-disalle-after-talk-with-lodge.html | G O P SAID TO SHIFT VIEW ON CONTROLS DiSalle After Talk With Lodge Says Foes of Curbs Have Lost Their Enthusiasm | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/gain-in-passengers-heartens-l-i-road-more-commuters-despite-fare-in.html | GAIN IN PASSENGERS HEARTENS L I ROAD More Commuters Despite Fare Increases Reported to ICC by Pennsylvania Official | By Peter Kihssspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/gains-against-reds-cited.html | Gains Against Reds Cited | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/general-instrument.html | General Instrument | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/george-slingland.html | GEORGE SLINGLAND | Special to THS Nzw YoP x Tnzs | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/guatemalan-coffee-crop-largest.html | Guatemalan Coffee Crop Largest | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/harness-horses-honored-in-age-gait-divisions.html | Harness Horses Honored In Age Gait Divisions | By the United Press | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/higher-gross-income-foreseen-next-year.html | HIGHER GROSS INCOME FORESEEN NEXT YEAR | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hillerstout.html | HillerStout | peelal to THE NEw YORK TxlrS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hiring-of-gangsters-to-buy-pier-peace-admitted-by-ship-stevedore.html | HIRING OF GANGSTERS TO BUY PIER PEACE ADMITTED BY SHIP STEVEDORE FIRMS PILFERAGE DROVE U S LINES FROM DOCK UNION NAMED MEN Some Chosen While in Prison  Phantom Got 25000 From Grace NEWSPRINT TRUCKER PAID Gave 100aShipload Bonus  10 Tons of Steel at One Time Among the Thefts EXCONVICTS HIRED TO KEEP PIER PEACE | By Meyer Berger | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hoodlums-guests-at-union-wedding-1951-nuptials-of-a-dock-boss.html | HOODLUMS GUESTS AT UNION WEDDING 1951 Nuptials of a Dock Boss Daughter Called Gay Event  Cost Put at 20000 | By Emanuel Perlmutter | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/iba-urged-to-back-free-trade-flow-prudential-head-also-calls-for.html | IBA URGED TO BACK FREE TRADE FLOW Prudential Head Also Calls for End of Control of Prices Markets and Production SEES STIFF FIGHT AHEAD Reserve Lauded for Dropping Pegging of Market Enabling Tighter Inflation Curb IBA URGED TO BACK FREE TRADE FLOW | By Paul Heffernanspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/importance-of-language-study.html | Importance of Language Study | LEO L ROCKWELL | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/in-the-nation-maybe-the-right-word-for-it-is-monotonous.html | In The Nation Maybe the Right Word for It Is Monotonous | By Arthur Krock | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/iona-vanquishes-roanoke-by-7549-gains-second-victory-in-row-as.html | IONA VANQUISHES ROANOKE BY 7549 Gains Second Victory in Row as Three Gaels Score in Double Figures | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/israel-unfreezes-some-arab-funds.html | Israel Unfreezes Some Arab Funds | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/italian-deputies-hold-freeforall-handtohand-fights-started-by-reds.html | ITALIAN DEPUTIES HOLD FREEFORALL HandtoHand Fights Started by Reds and Allies After Vote to Extend Sessions | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/james-collins-obrien.html | JAMES COLLINS OBRIEN | Spemal to TH NEW YORK Tmzs | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/james-j-purcell.html | JAMES J PURCELL | Special to Tx Nsw YORK TLfS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/jawies-norris-73-sports-promoter-chicago-grain-broker-owner-of.html | JAWIES NORRIS 73 SPORTS PROMOTER Chicago Grain Broker Owner of Detroit Red Wings and Olympia Arena Is Dead | Special to Tx Ntv YORK TZS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/john-f-kiley.html | JOHN F KILEY | Special to THZ Nrw YOP K TZS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/kirk-sees-britons-on-columbia-fete-acting-head-of-the-university.html | KIRK SEES BRITONS ON COLUMBIA FETE Acting Head of the University Stresses Academic Freedom in Urging Participation | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/knicks-lose-to-lakers-on-garden-court-and-drop-to-second-place-in.html | Knicks Lose to Lakers on Garden Court and Drop to Second Place in East MINNEAPOLIS TOPS NEW YORK BY 8171 Mikkelsen Sinks 24 Points for Lakers at Garden  Celtics Bow to Hawks 9073 | By Louis Effrat | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/labor-loses-304-to-280-on-censure-of-churchill.html | Labor Loses 304 to 280 On Censure of Churchill | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lack-of-teamwork-in-patient-care-hit.html | LACK OF TEAMWORK IN PATIENT CARE HIT | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lie-will-dismiss-9-who-failed-to-give-reply-on-red-ties-americans.html | LIE WILL DISMISS 9 WHO FAILED TO GIVE REPLY ON RED TIES Americans Who Balked Senate Will Be First With Permanent U N Contracts to Lose Jobs ALL RECEIVED ULTIMATUM Unsatisfactory Answers Lead Secretary General to Act on Basis of Legal Report LIE WILL DISMISS 9 SILENT ON RED TIES | By A M Rosenthalspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/marble-from-parthenon-is-presented-to-truman.html | Marble From Parthenon Is Presented to Truman | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/marisa-regules-pianist-offers-liszt-chopin-at-first-town-hall.html | Marisa Regules Pianist Offers Liszt Chopin At First Town Hall Recital in Five Seasons | H C S | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/maximum-output-vital-nam-hears-pleas-to-protect-the-rights-of-union.html | MAXIMUM OUTPUT VITAL NAM HEARS Pleas to Protect the Rights of Union Members Curb Federal Powers Received MAXIMUM OUTPUT IS URGED ON N A M | By Russell Porter | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mayan-find-shows-egyptian-parallel-ancient-tomb-unearthed-in-mexico.html | MAYAN FIND SHOWS EGYPTIAN PARALLEL Ancient Tomb Unearthed in Mexico Reveals Similar Customs of Burial | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mezzosoprano-heard-polia-offers-ravel-hahn-vellones-at-carnegie.html | MEZZOSOPRANO HEARD Polia Offers Ravel Hahn Vellones at Carnegie Recital Hall | J B | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/montgomery-visiting-portugal.html | Montgomery Visiting Portugal | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mrs-richard-s-spencer.html | MRS RICHARD S SPENCER | Special to likw or rrs | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mrs-t-j-stone-has-daughter.html | Mrs T J Stone Has Daughter | Special to Tm Ngw Yo Tr | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mrs-theodore-l-bean.html | MRS THEODORE L BEAN | Sleclal to Tz NLW YORK Tmr s | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/named-executive-head-of-saranacs-chamber.html | Named Executive Head Of Saranacs Chamber | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/named-to-poetry-chair-at-cincinnati-university.html | Named to Poetry Chair At Cincinnati University | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/nato-missions-fail-to-link-yugoslavs-move-for-integration-slowed-by.html | NATO MISSIONS FAIL TO LINK YUGOSLAVS Move for Integration Slowed by Titos Reluctance to Divulge Data on Army | By Hanson W Baldwinspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/nazi-ace-calls-bonn-treaties-a-peril-brands-antihitler-plotters-as.html | Nazi Ace Calls Bonn Treaties a Peril Brands AntiHitler Plotters as Traitors | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/new-u-n-bid-seeks-israeliarab-peace-new-u-n-plan-for-near-east.html | New U N Bid Seeks IsraeliArab Peace New U N Plan for Near East Peace Offered in ArabIsraeli Dispute | By Kathleen Teltschspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/news-source-law-in-alabama-valid-federal-judge-issues-ruling-that.html | NEWS SOURCE LAW IN ALABAMA VALID Federal Judge Issues Ruling That in Effect Upholds Secrecy by Reporter | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/orlando-incident-recalled-treatment-accorded-statesmen-at-paris.html | Orlando Incident Recalled Treatment Accorded Statesmen at Paris Peace Conference Outlined | HERBERT BAYARD SWOPE | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/parley-discusses-indochina.html | Parley Discusses IndoChina | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/perons-atom-dream-fades-director-reported-arrested-argentine-dream.html | Perons Atom Dream Fades Director Reported Arrested ARGENTINE DREAM ON ATOM EXPLODES | By Edward A Morrowspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/philadelphia-wanamaker-elects-new-head-of-store.html | Philadelphia Wanamaker Elects New Head of Store | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pier-jobs-pledged-to-convicts-here-crime-commission-hears-of-2.html | PIER JOBS PLEDGED TO CONVICTS HERE Crime Commission Hears of 2 Unauthorized Employes Use of U S Lines Letterheads | By George Horne | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pinay-wins-a-test-on-french-budget-receives-vote-of-confidence-in-a.html | PINAY WINS A TEST ON FRENCH BUDGET Receives Vote of Confidence in Assembly on His Demand for Priority for Measure | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/playwright-unit-sets-new-target-group-keeps-pot-boiling-with-tea.html | PLAYWRIGHT UNIT SETS NEW TARGET Group Keeps Pot Boiling With Tea and Sympathy Due for Kazan Treatment | By Sam Zolotow | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/police-lose-appeal-on-retirement-law.html | POLICE LOSE APPEAL ON RETIREMENT LAW | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pontiac-reduces-prices-cuts-on-some-1953-models-range-as-high-as.html | PONTIAC REDUCES PRICES Cuts on Some 1953 Models Range as High as 100 | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/press-conferences-praised-by-truman.html | PRESS CONFERENCES PRAISED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/prof-henry-h-carter.html | PROF HENRY H CARTER | Sectal to T Nsw Yo TMZS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/public-kiss-costs-8-colombian-police-fine-resident-of-u-s-who-met.html | PUBLIC KISS COSTS 8 Colombian Police Fine Resident of U S Who Met Fiancee | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/radio-and-television-fletcher-markle-puts-new-life-in-tv-studio-one.html | RADIO AND TELEVISION Fletcher Markle Puts New Life in TV Studio One But Overproducing Is Called Weakness | By Jack Gould | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/rams-five-hopes-ranking-holds-up-coach-bach-cautions-to-wait-for.html | RAMS FIVE HOPES RANKING HOLDS UP Coach Bach Cautions to Wait for Decembers Results Before Lauding Fordham | By Michael Strauss | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/reserve-bank-credit-rises-450000000-money-in-circulation-gains.html | Reserve Bank Credit Rises 450000000 Money in Circulation Gains 122000000 | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/reuther-elected-president-of-cio-haywood-retained-as-second-in.html | REUTHER ELECTED PRESIDENT OF CIO Haywood Retained as Second in Command Joins Move to Restore Harmony REUTHER ELECTED PRESIDENT OF C I O | By A H Raskinspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ruth-mary-nissen-betrothed.html | Ruth Mary Nissen Betrothed | Special to TH NEW Youx TLarS | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/sabre-downs-a-mig.html | Sabre Downs a MIG | By Lindesay Parrottspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/salvage-sought-off-south-africa.html | Salvage Sought Off South Africa | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/sanitary-handling-of-food.html | Sanitary Handling of Food | JOHN NEUFELD | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/scandals-inquiry-asks-ethics-action-drastic-measures-demanded-to.html | SCANDALS INQUIRY ASKS ETHICS ACTION  Drastic Measures Demanded to End Justice Lawyers FeeSplitting BribeTaking | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/sleep-addict-gets-state-alarm-clock.html | SLEEP ADDICT GETS STATE ALARM CLOCK | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/soviet-aggressions-cited-acts-toward-baltic-states-are-called.html | Soviet Aggressions Cited Acts Toward Baltic States Are Called International Law Violations | J FELDMANS | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/soviet-is-doubling-u-s-plane-output-janes-annual-puts-production-at.html | SOVIET IS DOUBLING U S PLANE OUTPUT Janes Annual Puts Production at 22000 in 1951 Against Under 11000 in U S in 52 | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/soviet-is-for-pole-as-lies-successor-suggests-the-foreign-minister.html | SOVIET IS FOR POLE AS LIES SUCCESSOR Suggests the Foreign Minister Who Left Pistol Under Pillow as U N Chief | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/sports-of-the-times-change-of-scenery.html | Sports of The Times Change of Scenery | By Arthur Daley | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/st-nick-honored-in-old-dutch-fete-colorful-ceremony-at-home-of.html | ST NICK HONORED IN OLD DUTCH FETE Colorful Ceremony at Home of Washington Irving Recalls Early New Amsterdam | By Edith Evans Asbury | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/state-road-needs-set-at-288-billion-public-works-head-outlines.html | STATE ROAD NEEDS SET AT 288 BILLION Public Works Head Outlines 10Year Program as New Financing Advisers Meet | By Warren Weaver Jrspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/student-from-kenya-faces-ouster-by-u-s.html | STUDENT FROM KENYA FACES OUSTER BY U S | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/students-begin-talks-discuss-policy-for-u-s-in-fight-against-soviet.html | STUDENTS BEGIN TALKS Discuss Policy for U S in Fight Against Soviet Communism | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/sultan-reported-out-as-jakarta-minister.html | SULTAN REPORTED OUT AS JAKARTA MINISTER | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archiv es/symphony-offers-bach-organ-work-philharmonic-is-led-in-toccata-and.html | SYMPHONY OFFERS BACH ORGAN WORK Philharmonic Is Led in Toccata and Fugue by Mitropoulos  Gousseau Is Soloist | By Olin Downes | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/time-on-canadian-tv-denied-to-sheen-program.html | Time on Canadian TV Denied to Sheen Program | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trends-are-mixed-in-grain-trading-corn-meets-profittaking-as-wheat.html | TRENDS ARE MIXED IN GRAIN TRADING Corn Meets ProfitTaking as Wheat Shows Strength Then Sells Off | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/tristate-packers-elect-ritter-president-at-atlantic.html | TRISTATE PACKERS ELECT Ritter Official Named President at Atlantic City Meeting | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/truman-doubts-report-says-he-has-heard-no-rumors-frankfurter-wants.html | TRUMAN DOUBTS REPORT Says He Has Heard No Rumors Frankfurter Wants to Quit | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/truman-stevenson-warn-their-party-on-opposition-role-they-caution-a.html | TRUMAN STEVENSON WARN THEIR PARTY ON OPPOSITION ROLE They Caution Against Fighting GOP in New Administration for Sake of Obstruction CONFER AT WHITE HOUSE Agree Eisenhowers Regime Should Receive a Chance to Show What It Can Do DEMOCRATS HEADS CAUTION ON ROLE | By Clayton Knowlesspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/truman-talks-of-rest-and-fences-of-souvenirs-and-doing-nothing.html | Truman Talks of Rest and Fences Of Souvenirs and Doing Nothing Jovial and Relaxed He Touches on Hoovers Woes After Leaving the Presidency and the War Aims of Americans | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/u-s-gives-russians-bid-to-see-fugitive.html | U S GIVES RUSSIANS BID TO SEE FUGITIVE | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/u-s-recognition-for-caracas-seen-that-has-been-policy-before-in.html | U S RECOGNITION FOR CARACAS SEEN That Has Been Policy Before in Changes  Venezuelan Reports Reflect Unrest | By Walter H Waggonegspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/unrest-in-caracas-indicated.html | Unrest in Caracas Indicated | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/vanderbilt-colt-is-horse-of-year-native-dancer-named-the-1952.html | VANDERBILT COLT IS HORSE OF YEAR Native Dancer Named the 1952 American Champion  Morris Is New T R A President | By James Roach | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/vishinskt-renews-plea-appears-again-before-un-unit-on-defining.html | VISHINSKT RENEWS PLEA Appears Again Before UN Unit on Defining Aggression | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/warning-on-party-issued-by-byrnes-souths-eisenhower-voters-are-told.html | WARNING ON PARTY ISSUED BY BYRNES Souths Eisenhower Voters Are Told to Spurn Plea of Democrats to Return | By John N Pophamspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/westchester-g-a-elects-w-b-kuntz-prejunior-competition-urged-in.html | WESTCHESTER G A ELECTS W B KUNTZ PreJunior Competition Urged In 1953 by the County Golf Bodys New President | By Lincoln A Werden | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/whites-join-antimalan-drive.html | Whites Join AntiMalan Drive | Special to THE NEW YORK TIMES | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/wild-geese-drop-out-of-the-blue-to-cove-in-greenwich-for-winter.html | Wild Geese Drop Out of the Blue To Cove in Greenwich for Winter | By Ira Henry Freemanspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/william-s-budworth.html | WILLIAM S BUDWORTH | Special to THE Nsw YOP K Trs | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/wood-field-and-stream-he-shot-an-arrow-but-knew-not-where-deer-got.html | Wood Field and Stream He Shot an Arrow but Knew Not Where Deer Got the Point Venison Rare | By Raymond R Camp | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/world-government-notice.html | World Government Notice | JOHN KHANLIAN | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/yugoslavia-found-outwardly-freer-contrast-with-the-cominform-period.html | YUGOSLAVIA FOUND OUTWARDLY FREER Contrast With the Cominform Period Striking Though Full Liberties Do Not Exist | By Jack Raymondspecial To the New York Times | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/zinkgibson.html | ZinkGibson | Special t Tr Nw YoP x TLr | RE0000069594 | 1980-09-29 | B00000390224 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/-meetings-here-announced-while-the-general-was-half-way-over.html | Meetings Here Announced While the General Was Half Way Over Pacific SUBTERFUGE USED ON PARLEYS HERE | By Robert Aldenspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2-anastasias-balk-state-pier-inquiry-1-silent-1-absent-jerry.html | 2 ANASTASIAS BALK STATE PIER INQUIRY 1 SILENT 1 ABSENT Jerry Challenges Legality of Commission  Albert Too Ill at Home in Jersey OLD SALT BITTER ON THUGS Blanchard Denies Paying Them  Grace Says Dispute of 2 Locals Cost Line 50000 2 ANASTASIAS BALK STATE PIER INQUIRY | By Meyer Berger | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2-escape-again-at-dix-new-york-prisoners-walk-out-with-work-details.html | 2 ESCAPE AGAIN AT DIX New York Prisoners Walk Out With Work Details | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/250-sherlocks-eye-clues-in-old-house-historical-society-hears-tale.html | 250 SHERLOCKS EYE CLUES IN OLD HOUSE Historical Society Hears Tale of Detective Methods Used in Restoring Edifices | By Cynthia Kellogg | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/3-killed-2-felled-by-ship-tank-fumes.html | 3 KILLED 2 FELLED BY SHIP TANK FUMES | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/a-stuart-pratt.html | A STUART PRATT | Special to T NEW YO Trots | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/a-threeday-tour-general-leaving-holds-much-can-be-done-and-will-be.html | A THREEDAY TOUR General Leaving Holds Much Can Be Done and Will Be Done IN RANGE OF FOES GUNS He Doubts a Definite Victory Without Enlarging the War Talks to All Troop Ranks Eisenhower Spends Three Busy Days in Korea on Historic Survey Trip EISENHOWER VISITS THE KOREAN FRONT | By Lindesay Parrottspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/abroad-the-french-are-silent-as-the-play-goes-on.html | Abroad The French Are Silent as the Play Goes On | By Anne OHare McCormick | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/accounting-is-asked-of-expenses-of-ewings-mission-to-the-east.html | Accounting Is Asked of Expenses Of Ewings Mission to the East Controller General Bids Head of F S A Justify Using Public Funds for Tour | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/albany-defers-to-moscow-in-amtorg-trading-case.html | Albany Defers to Moscow In Amtorg Trading Case | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/army-athlete-killed-in-korea.html | Army Athlete Killed in Korea | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/arnold-constable-branch-ready-for-yule-rush.html | Arnold Constable Branch Ready for Yule Rush | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/belgian-justice-minister-quits.html | Belgian Justice Minister Quits | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/big-new-iron-ore-find-reported-in-canada.html | BIG NEW IRON ORE FIND REPORTED IN CANADA | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/big-problems-beset-the-port-in-itself-a-real-big-business-parking.html | Big Problems Beset the Port In Itself a Real Big Business Parking Policing and Firefighting Add to Shipping Burden  Liners Get Right of Way Among Cargo Craft | By Richard F Shepard | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bonds-and-shares-on-london-market-week-ends-on-dull-note-with-most.html | BONDS AND SHARES ON LONDON MARKET Week Ends on Dull Note With Most Price Declines Small Except Armament Stocks | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bradley-was-hunting-ducks.html | Bradley Was Hunting Ducks | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bridge-teams-of-4-enter-final-round-mrs-kemp-stone-harkavy-roth.html | BRIDGE TEAMS OF 4 ENTER FINAL ROUND Mrs Kemp Stone Harkavy Roth Hold Lead Over 50 Entries at Miami Beach | By George Rapeespecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/british-shipyards-have-years-work-orders-include-3900000-tons-for.html | BRITISH SHIPYARDS HAVE YEARS WORK Orders Include 3900000 Tons for Domestic Owners House of Commons Is Told | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bundestag-backs-pacts-in-principle-bonn-house-decides-however-to.html | BUNDESTAG BACKS PACTS IN PRINCIPLE Bonn House Decides However to Defer Final Approval Pending Court Decision | By Drew Middletonspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/business-tax-wins-in-jersey-city-test-commission-acts-in-face-of.html | BUSINESS TAX WINS IN JERSEY CITY TEST Commission Acts in Face of Protests From Industry  Hearing Set for Friday | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/buying-stiffens-as-grains-decline-commission-absorption-acts-as.html | BUYING STIFFENS AS GRAINS DECLINE Commission Absorption Acts as Partial Cushion Effect of Liquidating Sales | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/caracas-reported-calm-many-venezuelan-workers-return-to-jobs-after.html | CARACAS REPORTED CALM Many Venezuelan Workers Return to Jobs After Weary Day | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/censure-motion-dropped-laborites-forego-parliamentary-retort-to.html | CENSURE MOTION DROPPED Laborites Forego Parliamentary Retort to Churchill Himself | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/charles-g-atkin.html | CHARLES G ATKIN | SPecIal to T NEW Yol Tzs | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/child-aid-parley-is-opened-in-india-nehru-tells-delegations-from-26.html | CHILD AID PARLEY IS OPENED IN INDIA Nehru Tells Delegations From 26 Nations Help Is Needed on a Wholesale Basis | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/choice-of-labor-secretary.html | Choice of Labor Secretary | AMY G BASSETT | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/chrysler-to-back-french-comedy-hit-joins-sam-lambert-for-local.html | CHRYSLER TO BACK FRENCH COMEDY HIT Joins Sam Lambert for Local Presentation This Winter of Say It With Flowers | By Louis Calta | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/churchill-to-raise-pacific-pact-issue.html | CHURCHILL TO RAISE PACIFIC PACT ISSUE | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/cigar-industry-has-best-year-in-a-decade-with-sales-expected-to.html | Cigar Industry Has Best Year in a Decade With Sales Expected to Reach 560000000 | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/clerics-to-appeal-in-behalf-of-blind-funds-for-the-lighthouse-to-be.html | CLERICS TO APPEAL IN BEHALF OF BLIND Funds for the Lighthouse to Be Asked  Handicapped Slated to Attend Services Here | By Preston King Sheldon | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/coal-allocations-for-europe.html | Coal Allocations for Europe | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/col-richard-j-dillon.html | COL RICHARD J DILLON | Special to Tss Nv Yox Tns | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/college-quintets-in-garden-tonight-ionasiena-and-nyuboston-college.html | COLLEGE QUINTETS IN GARDEN TONIGHT IonaSiena and NYUBoston College on Card Fordham to Play at Columbia | By Michael Strauss | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/contrast-stressed-in-two-art-shows-boardman-robinson-display-and.html | CONTRAST STRESSED IN TWO ART SHOWS Boardman Robinson Display and Exhibition Devoted to Max Beerbohm at the American | By Howard Devrees P | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/cubs-agree-to-share-home-television-and-radio-money-with-cards-and.html | Cubs Agree to Share Home Television and Radio Money With Cards and Reds SAIGH CALLS STEP IMPORTANT WEDGE Cardinal Owner Is Ready to Press Fight Until Other National Clubs Yield YANKS PLAN RETALIATION To Book Browns Only for Day Games Here if Veeck Bans Telecasting of Club | By John Drebingerspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dearden-in-jersey-post-career-man-installed-as-motor-vehicles.html | DEARDEN IN JERSEY POST Career Man Installed as Motor Vehicles Director | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dechert-dixon.html | Dechert  Dixon | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/decline-charged-in-soviet-soccer-young-communist-leagues-organ-hits.html | DECLINE CHARGED IN SOVIET SOCCER Young Communist Leagues Organ Hits Players Officials for Poor Quality of Play | By Harry Schwartz | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/device-to-immobilize-tail-of-cow-could-make-bossy-belle-of-barn.html | Device to Immobilize Tail of Cow Could Make Bossy Belle of Barn Duluth Inventor Receives Patent for Clamp to Be Used During the Winter  Audible Bicycle New Road Map Also Listed LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/disregard-for-traffic-rules.html | Disregard for Traffic Rules | LAURANCE B RAND | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-charles-s-paine.html | DR CHARLES S PAINE | e Specat to THE NEW YORE Tns | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-james-c-sharp-1-consolranr-to-v-4.html | DR JAMES C SHARP 1 CONSOLraNr TO v 4 | SpeaaltoTazlVswNoTm | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-kirk-gratified-at-british-response.html | DR KIRK GRATIFIED AT BRITISH RESPONSE | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dunn-reassures-french-says-u-s-interest-in-problems-will-not-be.html | DUNN REASSURES FRENCH Says U S Interest in Problems Will Not Be Changed | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dutch-ratify-refugee-measure.html | Dutch Ratify Refugee Measure | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/edinburgh-lists-3-operas-rakes-progress-to-have-british-premiere-at.html | EDINBURGH LISTS 3 OPERAS Rakes Progress to Have British Premiere at Seventh Festival | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/educational-tv-plan-pushed.html | Educational TV Plan Pushed | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eisenhower-aides-visit-white-house-housekeeping-reconnaissance-made.html | EISENHOWER AIDES VISIT WHITE HOUSE Housekeeping Reconnaissance Made by Governor Adams and Vandenberg | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eisenhower-bypass-displeases-japan-general-said-schedule-allowed-no.html | EISENHOWER BYPASS DISPLEASES JAPAN General Said Schedule Allowed No Stopover Tokyo Wanted to Clarify Korea Stand | By William J Jordenspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/envoy-called-back-over-mideast-aid-locke-special-coordinator.html | ENVOY CALLED BACK OVER MIDEAST AID Locke Special Coordinator Summoned by Acheson to Sift Differences | By Walter H Waggonerspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eustachio-pinti.html | EUSTACHIO PINTI | Spec to TKS Nzw Yoc TmJ | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/five-interim-pacts-for-actors-signed-2-hollywood-tv-ad-producers.html | FIVE INTERIM PACTS FOR ACTORS SIGNED 2 Hollywood TV Ad Producers and 3 Outside Companies Give Guild Most of Strike Demands | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/french-in-u-n-shocked.html | French in U N Shocked | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/g-juneknox-bngagbd-to-web-u-of-tennessee-senior-will-be-bride-oft.html | G JUNEKNOX BNGAGBD TO WEB U of Tennessee Senior Will Be Bride oft Officer Candidate Andrew M Orr U S A | eclal to T Nmw Yoz TmES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/genocide-issue-delayed-chinese-bid-for-new-definition-sent-to-legal.html | GENOCIDE ISSUE DELAYED Chinese Bid for New Definition Sent to Legal Committee | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/guy-e-philbrick.html | GUy E PHILBRICK | Special to T NEW Yom TIES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/harry-bridges-gets-court-stay.html | Harry Bridges Gets Court Stay | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/hearing-on-rails-to-reopen-tuesday-high-court-ruling-gives-transit.html | HEARING ON RAILS TO REOPEN TUESDAY High Court Ruling Gives Transit Company Right to Participate in Staten Island Dispute | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/henry-j-collins-judge-in-nassau-aide-in-seabury-investigation.html | HENRY J COLLINS JUDGE IN NASSAU Aide in Seabury Investigation Counsel for County Charter Dies at the Age of 57 | Special to az Nsw Yo Tmzs | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/honduran-congress-elects.html | Honduran Congress Elects | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/indemnity-to-israel-upheld-objections-questioned-in-affirming-need.html | Indemnity to Israel Upheld Objections Questioned in Affirming Need for Aiding Arab Refugees | ERNEST O MELBYHans Simonscharles J Turck | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/index-shows-rise-in-primary-prices-increase-of-02-is-caused-largely.html | INDEX SHOWS RISE IN PRIMARY PRICES Increase of 02 is Caused Largely by a Gain in Farm Products of 09 | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/india-guarantees-loan-house-amends-act-to-permit-world-bank-advance.html | INDIA GUARANTEES LOAN House Amends Act to Permit World Bank Advance | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/indias-truce-plan-is-sent-to-enemy.html | INDIAS TRUCE PLAN IS SENT TO ENEMY | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/indonesia-dismisses-army-chief-of-staff.html | INDONESIA DISMISSES ARMY CHIEF OF STAFF | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/investment-bankers-install-president.html | INVESTMENT BANKERS INSTALL PRESIDENT | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/israelis-disappointed.html | Israelis Disappointed | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/italy-signs-2-u-n-protocols.html | Italy Signs 2 U N Protocols | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jersey-police-chief-gets-6-months-fine.html | JERSEY POLICE CHIEF GETS 6 MONTHS FINE | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jobless-tax-cut-seen-california-official-sees-saving-of-50000000.html | JOBLESS TAX CUT SEEN California Official Sees Saving of 50000000 | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jose-limon-and-company-present-first-of-six-ballet-performances.html | Jose Limon and Company Present First of Six Ballet Performances | By John Martin | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/kentucky-girl-7-offers-holly-for-clothes-general-promises-the-army.html | Kentucky Girl 7 Offers Holly for Clothes General Promises the Army Will Cooperate | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/keynote-triumphs-in-boxer-specialty-corregans-dog-is-victor-in.html | KEYNOTE TRIUMPHS IN BOXER SPECIALTY Corregans Dog Is Victor in Philadelphia Ring Jasmine and El Wendie Score | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/kimball-answers-critics-of-navy-air-but-he-tones-down-planned.html | KIMBALL ANSWERS CRITICS OF NAVY AIR But He Tones Down Planned Retort League Decries Rival Service Agitation | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/koreans-critical-of-visits-brevity-security-requirements-for-trip.html | KOREANS CRITICAL OF VISITS BREVITY Security Requirements for Trip of General Had Not Been Explained Few Saw Him | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/latin-journalists-form-own-group-delegates-from-11-american.html | LATIN JOURNALISTS FORM OWN GROUP Delegates From 11 American Countries at Santiago Congress Organize Regional Body | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lee-tracys-mother-dies.html | Lee Tracys Mother Dies | Special to Tgw NoPc lmrgs | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lie-asks-u-s-help-to-oust-u-n-reds-calls-for-names-of-americans.html | LIE ASKS U S HELP TO OUST U N REDS Calls for Names of Americans Denounced by Grand Jury Drops Nine Employes | By A M Rosenthalspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lrpridux48-i-ii-y-lbd-rbaltyfiroupi-jersey-asociationhead-dies-in.html | LRPRIDUX48 I   Ii Y LBD RBALTYfiROUPI   Jersey AsociationHead Dies in Atlantic CitYHotel During Convention of orgafiMatioh | Speclai to T Nzw Yoa Tv | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lurid-book-deals-laid-to-publishers-vender-tells-house-inquiry-he.html | LURID BOOK DEALS LAID TO PUBLISHERS Vender Tells House Inquiry He Must Handle Whole Line  7 Novels Censured | By C P Trussellspecial to the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/major-league-attendance-shows-11-per-cent-decrease-from-1951.html | Major League Attendance Shows 11 Per Cent Decrease From 1951 American Drops 588788 and National 904854  Yankees Lead at Home and Away | From a Staff Correspondent | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/marthur-reveals-he-has-peace-plan-addressing-n-a-m-general-voices.html | MARTHUR REVEALS HE HAS PEACE PLAN Addressing N A M General Voices His Faith in Clear and Definite Solution EISENHOWER TRIP HAILED Sligh Associations New Head Pledges Efforts for Unity End of Class Conflicts | By Russell Porter | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mcloy-to-be-head-of-the-chase-bank-excommissioner-in-germany.html | MCLOY TO BE HEAD OF THE CHASE BANK ExCommissioner in Germany Expected to Succeed Aldrich as Chairman of Institution CHASE BANK SLATED TO CHOOSE MCLOY | By George A Mooney | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/miss-josephin-foster.html | MISS JOSEPHIN FOSTER | Specat to NNo zs | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mrs-demarest-married-former-evelyn-healey-is-bride-of-arnold-b.html | MRS DEMAREST MARRIED Former Evelyn Healey Is Bride of Arnold B Huyssoon | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/n-y-u-smith-singers-give-joint-concert.html | N Y U SMITH SINGERS GIVE JOINT CONCERT | J B | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/narcotics-ace-jailed-for-silence-to-name-tipsters-on-chiefs-order.html | Narcotics Ace Jailed for Silence To Name Tipsters on Chiefs Order Agent Winner of Top Treasury Award in 48 Held 90 Minutes for Refusing to Identify Informants in U S Attorneys Presence | By Edward Ranzal | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/nationalist-chief-is-slain-in-tunisia-as-u-n-weighs-plea-labor.html | NATIONALIST CHIEF IS SLAIN IN TUNISIA AS U N WEIGHS PLEA Labor Leader Found Riddled With Bullets in Protectorate  Native Tension Rises FRENCH CONDEMN TERROR Followers of Victim Attribute Act to Red Hand Extremists Accuse Regime of Laxity Tunisian Leader Is Found Slain Nationalists Blame Native Terror | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/neutrals-narrow-arabisraeli-feud-hold-formula-to-allay-fears.html | NEUTRALS NARROW ARABISRAELI FEUD Hold Formula to Allay Fears Regarding U N Resolutions Is Only Stumbling Block | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-r-k-o-board-seen-named-soon-corwin-hopes-for-appointment-also-o.html | NEW R K O BOARD SEEN NAMED SOON Corwin Hopes for Appointment Also of President Over the WeekEnd at Studio | By Thomas M Pryorspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-rochelles-wildwood-circle-is-quiet-court-timetable-unsnarls.html | New Rochelles Wildwood Circle Is Quiet Court Timetable Unsnarls Dogs Airings | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-w-s-b-chief-to-hold-pay-line-killingsworth-seals-off-coal-case.html | NEW W S B CHIEF TO HOLD PAY LINE Killingsworth Seals Off Coal Case  Industry Mens Word on Resignation Awaited | By Charles E Eganspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/news-of-food-st-nicholas-today-gift-day-for-children-in-some.html | News of Food St Nicholas Today Gift Day for Children in Some European Nations Suggests Highly Prized Cookies That Mark Festivities | By June Owen | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/obituary-1-no-title.html | Obituary 1  No Title | MRS MAGNUS HOLMQUIST | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/personal-income-in-september-sets-new-high-record-for-annual-rate.html | Personal Income in September Sets New High Record for Annual Rate | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pinay-wins-test-by-single-vote-upheld-by-french-asembly-he-is.html | PINAY WINS TEST BY SINGLE VOTE Upheld by French Asembly He Is Defeated in Committee Defers Finance Message | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/presence-in-korea-known-to-only-a-handful-in-the-first-36-hours.html | Presence in Korea Known to Only a Handful in the First 36 Hours STAY OF GENERAL KNOWN TO BUT FEW | By Greg MacGregorspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/president-lines-picks-directors-davies-elected-as-chairman.html | PRESIDENT LINES PICKS DIRECTORS Davies Elected as Chairman Envisages Bright Future Under Private Control | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pretty-good-job-is-report-on-sec-congressional-subcommittee-after.html | PRETTY GOOD JOB IS REPORT ON SEC Congressional Subcommittee After 15Month Investigation Has 5 Points of Criticism WOULD EXTEND ITS WORK KaiserFrazer Badger Co Tucker West Kentucky Coal United Corp Cases Cited PRETTY GOOD JOB IS REPORT OH SEC | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/reds-hold-148-vehicles-east-berlin-confirms-seizure-of-smugglers.html | REDS HOLD 148 VEHICLES East Berlin Confirms Seizure of Smugglers Trucks | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/renewal-mapped-in-inflation-fight-american-assembly-spurred-by.html | RENEWAL MAPPED IN INFLATION FIGHT American Assembly Spurred by Eisenhower Message Begins a Reappraisal | By Charles Grutznerspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/resignation-accepted-donnelly-is-praised-by-truman-for-service-in.html | RESIGNATION ACCEPTED Donnelly Is Praised by Truman for Service in Germany | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/reuther-seeking-pay-control-end-new-c-i-o-head-will-ask-truman-to.html | REUTHER SEEKING PAY CONTROL END New C I O Head Will Ask Truman to Act Before Wage Board Winds Up | By A H Raskinspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rev-jeremiah-sullivan.html | REV JEREMIAH SULLIVAN | specla to TaK Nxw YOR Tmzs | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rev-nevill-joyner-missionary-to-sioux.html | REV NEVILL JOYNER MISSIONARY TO SIOUX | special to Tn N No Ta | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/s-wallacedies-inthe-white-house-mrs-trumans-mother-was-90-had.html | S WALLACEDIES INTHE WHITE HOUSE Mrs Trumans Mother Was 90 Had Resided With President at Capital Independence FJRST LADY AT BEOSIDE Family Plans to Leave Today for Missouri HomeFuneral Servioe Will Be on Monday | Epeelal t 1 Nzw Yop Z | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/salaries-of-state-employes-increases-are-asked-to-attract-and.html | Salaries of State Employes Increases Are Asked to Attract and Retain Qualified Personnel | GEORGE J LEVINE | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/savings-are-cited-on-handling-costs-management-conference-urged-to.html | SAVINGS ARE CITED ON HANDLING COSTS Management Conference Urged to Utilize More Modern Methods Machinery | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/serkin-is-heard-in-busch-sonata-pianist-plays-c-minor-work-in-1st.html | SERKIN IS HEARD IN BUSCH SONATA Pianist Plays C Minor Work in 1st New York Performance Haydn Also on Program | By Howard Taubman | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/son-to-mrs-william-m-sloan.html | Son to Mrs William M Sloan | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/south-africa-fails-in-final-u-n-vote-assembly-approves-creation-of.html | SOUTH AFRICA FAILS IN FINAL U N VOTE Assembly Approves Creation of Board on Race Issue  Indian Hails Decision | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/spanish-cardinal-calls-press-liberty-pernicious.html | Spanish Cardinal Calls Press Liberty Pernicious | By the United Press | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/spingarn-rebukes-fair-trade-group-acting-head-of-ftc-charges.html | SPINGARN REBUKES FAIR TRADE GROUP Acting Head of FTC Charges Attempt to Bring Pressure on QuasiJudicial Body OIL AD CONCERNS SCORED CaliforniaTexas Co and Hill  Knowlton Are Accused of Bitter Campaign Abroad SPINGARN REBUKES FAIR TRADE GROUP | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/student-receives-award-of-daily-princetonian.html | Student Receives Award Of Daily Princetonian | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/subway-service-protested.html | Subway Service Protested | S D PHILLIPS | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/suzanne-kales-in-debut-pianist-offers-popular-classics-at-carnegie.html | SUZANNE KALES IN DEBUT Pianist Offers Popular Classics at Carnegie Recital Hall | H C S | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/tallies-27-points.html | Tallies 27 Points | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/tiger-jones-beats-bratton-in-upset-he-gains-unanimous-decision-over.html | TIGER JONES BEATS BRATTON IN UPSET He Gains Unanimous Decision Over 41 Choice in Garden 10Rounder Before 3614 | By James P Dawson | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/top-german-reds-urge-mass-action-party-leaders-declare-more.html | TOP GERMAN REDS URGE MASS ACTION Party Leaders Declare More Revolutionary Measures Are Needed to Oust Adenauer | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/transport-passes-machinery-tests-new-13319ton-ship-upshur-returns.html | TRANSPORT PASSES MACHINERY TESTS New 13319Ton Ship Upshur Returns to Camden From StormSwept Sea Trials | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/turkeys-oil-plan-hailed-by-us-aide-move-to-denationalize-fields-and.html | TURKEYS OIL PLAN HAILED BY US AIDE Move to Denationalize Fields and Seek Foreign Support Called Boon to Area | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/two-funds-helped-units-later-cited-but-straight-field-tell-inquiry.html | TWO FUNDS HELPED UNITS LATER CITED But Straight Field Tell Inquiry No Money Went to Any Group After U S Agencies Acted | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-n-acts-to-speed-agrarian-reform-economic-unit-votes-program-that.html | U N ACTS TO SPEED AGRARIAN REFORM Economic Unit Votes Program That Attempts to Allay Poverty All Over World | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-n-adopts-citation-votes-french-proposal-43-to-5-to-honor-its-dead.html | U N ADOPTS CITATION Votes French Proposal 43 to 5 to Honor Its Dead | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-s-urges-solution-of-rift-on-kashmir.html | U S URGES SOLUTION OF RIFT ON KASHMIR | Special to THE NEW YORK TIMES | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/vietminh-makes-new-attack-near-laos-as-nasan-braces-for-new-heavy.html | Vietminh Makes New Attack Near Laos As Nasan Braces for New Heavy Assault | By Tillman Durdinspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/vivian-b-smith.html | VIVIAN B SMITH | Special NLW YO | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/william-c-johnson.html | WILLIAM C JOHNSON | Special to Nzw No Tms | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/wood-field-and-stream-shooting-and-fishing-books-good-choices-for.html | Wood Field and Stream Shooting and Fishing Books Good Choices For Sportsmans Christmas Stocking | By Raymond R Camp | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/young-frenchmen-back-europe-unity-fear-of-germany-is-largely-found.html | YOUNG FRENCHMEN BACK EUROPE UNITY Fear of Germany Is Largely Found Among Older Persons Who Are Dubious on Plan | By Robert C Dotyspecial To the New York Times | RE0000069593 | 1980-09-29 | B00000390225 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-for-missroutr-9he-yi-bo-married-by-uncle-in-pine-bluff-ark-church-.html | FOR   MISSROUTR 9he Yi Bo Married by Uncle in Pine Bluff Ark Church to warren L Striokland | Sal to Tz Nzw Yoc Tg | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-ofrye-betrothei-50-debutanfe-to-be-married-to-john-c-murkland-who-.html | OFRYE BETROTHEI 50 Debutanfe to Be Married to John C Murkland Who Is Studying at M i T | peetalto Tns Isw yomo Tm rs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-sge.html | Sge | fial to Nw YoRx Tms | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-snydermester.html | SnyderMester | SlJal to Nv Yo T | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-some-books-ive-enjoyed-and-some-others-i-think-id-like-some-ive.html | Some Books Ive Enjoyed and Some Others I Think Id Like  Some Ive Enjoyed | By Joseph Wood Krutchtucson Ariz | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/160-bridge-teams-in-open-pair-test-mrs-kemp-stone-harkavy-and-roth.html | 160 BRIDGE TEAMS IN OPEN PAIR TEST Mrs Kemp Stone Harkavy and Roth Are Champions in Their Classification | By George Rapeespecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/22-basic-proposals-face-legislature-resolutions-to-amend-state.html | 22 BASIC PROPOSALS FACE LEGISLATURE Resolutions to Amend State Constitution Include Plans to Aid This Citys Finances | By Warren Weaver Jrspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/3-thugs-bring-drama-to-tv-room-for-2200.html | 3 THUGS BRING DRAMA TO TV ROOM FOR 2200 | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/300-ousted-in-mexico-in-antigraft-drive.html | 300 OUSTED IN MEXICO IN ANTIGRAFT DRIVE | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/350000000-research-aid-irks-colleges-by-imbalance-vast-research-aid.html | 350000000 Research Aid Irks Colleges by Imbalance VAST RESEARCH AID WORRIES COLLEGES | By Benjamin Fine | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/6-children-killed-in-blast-and-fire-parents-and-tenant-escape-gas.html | 6 CHILDREN KILLED IN BLAST AND FIRE Parents and Tenant Escape  Gas Seepage Is Blamed on Earlier Car Crash | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/800-letters-a-day-cheer-dying-boy-7-chief-of-staff-among-others.html | 800 LETTERS A DAY CHEER DYING BOY 7 Chief of Staff Among Others Writes Victim of Hodgkins Disease Sergeants Son | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-christmas-reader-to-her-love.html | A CHRISTMAS READER TO HER LOVE | By Helen Bevington | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-design-for-reading-stephen-crane-an-omnibus-edited-by-robert.html | A Design for Reading STEPHEN CRANE An Omnibus Edited by Robert Wooster Stallman 703 pp New York Alfred A Knopf 5 | By John W Aldridge | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-dingy-haunting-beauty-winter-in-london-by-ivor-brown-illustrated.html | A Dingy Haunting Beauty WINTER IN LONDON By Ivor Brown Illustrated by Lynton Lamb 320 pp New York Doubleday Co 350 | By Herbert F West | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-freedomloving-argentine-the-life-of-sarmiento-by-allison-williams.html | A FreedomLoving Argentine THE LIFE OF SARMIENTO By Allison Williams Bunkley 566 pp Princeton Princeton University Press 750 | By German Arciniegas | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-literary-letter-about-east-germany.html | A Literary Letter About East Germany | By Edouard Roditi | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-plea-for-live-video-switch-to-film-for-tv-was-a-major-mistake.html | A PLEA FOR LIVE VIDEO Switch to Film for TV Was a Major Mistake | By Jack Gould | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-reporterartists-picture-of-wartorn-asia-studio-asia-written-and.html | A ReporterArtists Picture of WarTorn Asia STUDIO ASIA Written and illustrated by John Groth 208 pp Cleveland The World Publishing Company 495 | By Quentin Reynolds | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-ticket-to-heaven-one-red-rose-for-christmas-by-paul-horgan-96-pp.html | A Ticket To Heaven ONE RED ROSE FOR CHRISTMAS By Paul Horgan 96 pp New York Longmans Green  Co 175 | FRANCIS SWEENEY | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-tonic-thats-free-be-happier-be-healthier-by-gaylord-hauser-278.html | A Tonic Thats Free BE HAPPIER BE HEALTHIER By Gayelord Hauser 278 pp New York Farrar Straus  Young 3 | By A H Weiler | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-wine-list-for-festive-occasions.html | A Wine List For Festive Occasions | By Jane Nickerson | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/about-art-films-the-public-is-warned-of-a-new-confusion-of-terms.html | ABOUT ART FILMS The Public Is Warned of a New Confusion of Terms | By Bosley Crowther | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/about-time.html | About Time | JOSEPH M WALSH | RE0000069592 | 1980-09-29 | B00000390226 |

| Date | URL | Title | Author | RE | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/across-the-continent-on-easy-street.html | ACROSS THE CONTINENT ON EASY STREET | By Merrill Folsom | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/action-helpful-briton-says.html | Action Helpful Briton Says | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/actors-in-style-and-style-in-actors-today-the-natural-players-are.html | Actors in Style and Style in Actors Today the natural players are all in vogue but one prominent director misses those who had grandeur and sweep ACTING IN THE NATURAL MANNER Actors in Style Style in Actors ONE ACTORS RANGE | By Harold Clurman | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aldridgemoran.html | AldridgeMoran | Special to Ttg Nzw YORX TIF | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/alerted-triumphs-in-59700-stake-with-gorman-up-beats-auditing-on.html | ALERTED TRIUMPHS IN 59700 STAKE WITH GORMAN UP Beats Auditing on Stretch Run to Take Presidents Plate by a Length at Bowie LIFTS TOTAL TO 335860 Nets 41100 With Handicap Victory as Foul Claim Is Rejected by Stewards ALERTED TRIUMPHS IN 59700 STAKE | By James Roachspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/alice-nelson-wed-to-forerarihei-wears-faille-gown-at-marriae-in.html | ALICE NELSON WED TO FORERARIHEI Wears Faille Gown at Marriae in Phladelphia to Maxime J Furlaud ExLieutenant | Special to Nzw Yoxx | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/american-panorama-this-is-america-my-country-edited-by-donald-h.html | American Panorama THIS IS AMERICA MY COUNTRY Edited by Donald H Sheehan 2 vols 1056 pp New York Wm H Wise Co 840 | By H I Brock | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/american-survey-third-metropolitan-roundup-assembles-559.html | AMERICAN SURVEY Third Metropolitan RoundUp Assembles 559 WaterColors Drawings Prints | By Howard Devree | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/and-room-for-laughter-selected-prose-of-bernard-shaw-selected-by.html | And Room for Laughter SELECTED PROSE OF BERNARD SHAW Selected by Diarmuid Russell 1004 pp New York Dodd Mead Co 650 | By Milton Rugoff | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/anne-lewis-lukens-fiancee.html | Anne Lewis Lukens Fiancee | Special to Taz Nmv Yo Tns | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/argentine-group-in-bolivian-deal-match-monopoly-and-big-place-in.html | ARGENTINE GROUP IN BOLIVIAN DEAL Match Monopoly and Big Place in Other Industries Gained in Syndicates Contract | By Edward A Morrowspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/arjorie-l-booth-is-wed-to-offier-bride-of-lieut-rqger-clark-jr-who.html | ARJORIE L BOOTH IS WED TO OFFIER Bride of Lieut Rqger Clark Jr Who Is a Lehigh Graduate His twin the Best Man | Special to THZ NSW Yom IkMrS | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/art-events-in-the-galleries.html | ART EVENTS IN THE GALLERIES | S P | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/art-medal-winner-named-stephen-haff-official-of-jersey-council-to.html | ART MEDAL WINNER NAMED Stephen Haff Official of Jersey Council to Be Honored | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-4-no-title.html | Article 4  No Title | New York | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-5-no-title.html | Article 5  No Title | BostonSpecial to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/at-the-side-of-the-great-elias-boudinot-patriot-and-statesman.html | At the Side of the Great ELIAS BOUDINOT PATRIOT AND STATESMAN 17401821 By George Adams Boyd Illustrated 320 pp Princeton Princeton University Press 5 | By L H Butterfield | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/athens-to-cut-civil-list-papagos-government-also-plans.html | ATHENS TO CUT CIVIL LIST Papagos Government Also Plans Decentralization of Control | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aurora-ragaini-gives-recital.html | Aurora Ragaini Gives Recital | H C S | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/automobiles-licensing-tighter-control-of-the-right-to-drive-is.html | AUTOMOBILES LICENSING Tighter Control of the Right to Drive Is Proposed to Cut Accidents | By Bert Pierce | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aviation-all-tourist-international-airlines-will-gradually-expand.html | AVIATION ALL TOURIST International Airlines Will Gradually Expand the Service to Circle the Globe | By Frederick Graham | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/balinese-music-gamelan-of-bali-dancers-provides-exotic-moods.html | BALINESE MUSIC Gamelan of Bali Dancers Provides Exotic Moods | R P | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/baltimore-to-haiti-tide-of-empire-by-bates-baldwin-309-pp-new-york.html | Baltimore To Haiti TIDE OF EMPIRE By Bates Baldwin 309 pp New York Henry Holt Co 3 | HENRY CAVENDISH | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/barbara-randel-betrothed.html | Barbara Randel Betrothed | Special to Nmw Youc TxMr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bay-state-urged-to-shift-jurists-fulltime-judicial-service-is.html | BAY STATE URGED TO SHIFT JURISTS FullTime Judicial Service Is Proposed by Committee After Survey of System | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bear-mt-is-ready-for-winters-play-new-facilities-completed-for-ski.html | BEAR MT IS READY FOR WINTERS PLAY New Facilities Completed for Ski Toboggan Skating Enthusiasts in Park | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/behind-the-smoke-the-mighty-leaf-tobacco-through-the-centuries-by.html | Behind the Smoke THE MIGHTY LEAF Tobacco Through the Centuries By Jerome E Brooks 361 pp Boston Little Brown  Co 5 | By William Breyfogle | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bermuda-air-crash-kills-37-rescuers-pluck-4-from-sea-swift-u-s.html | Bermuda Air Crash Kills 37 Rescuers Pluck 4 From Sea Swift U S Forces Snatch Survivors From Flames of Cuban Plane BERMUDA AIR CRASH KILLS 37 4 SAVED | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bhrbara-j-morse-i5-bride-in-jersey-has-4-attendants-at-weddingi-in.html | BhRBARA J MORSE I5 BRIDE IN JERSEY Has 4 Attendants at WeddingI in Oradell Reformed Church I to Marshall C Lewis I I | Special to TE NV YOK Tms J | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/biggest-crash-of-galaxies-is-on-new-radio-astronomy-observes.html | BIGGEST CRASH OF GALAXIES IS ON New Radio Astronomy Observes Merging of Systems Millions of Light Years Away | North American Newspaper Alliance | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/biology-conference-at-rutgers.html | Biology Conference at Rutgers | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/birth-rate.html | BIRTH RATE | J H BUSHFIELD | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/boat-show-season-opens-next-month-event-at-grand-central-palace.html | BOAT SHOW SEASON OPENS NEXT MONTH Event at Grand Central Palace Will Launch Record Number of Sixteen Exhibitions | By Clarence E Lovejoy | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bonn-sees-pacts-with-west-as-only-part-of-its-problem-signal.html | Bonn Sees Pacts With West As Only Part of Its Problem Signal Questions Will Remain After Approval of First Step in West Germanys Integration | By Drew Middletonspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/both-leagues-back-dual-waiver-plan-to-end-flag-deals-american.html | BOTH LEAGUES BACK DUAL WAIVER PLAN TO END FLAG DEALS American Reverses Vote and Joins National in Curbing Late Interloop Shifts JUNE 15 STAYS DEADLINE Split Due on 24Hour Recall Bonus Restriction Passed High School Rule Kept Major Leagues Support Proposal For Dual Waivers on Late Deals | By John Drebingerspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bradley-at-hickam-air-base.html | Bradley at Hickam Air Base | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/braeval-biscuit-is-best-in-show-seafren-kennels-miniature-poodle.html | BRAEVAL BISCUIT IS BEST IN SHOW Seafren Kennels Miniature Poodle Takes Top Prize at Philadelphia | By John Rendelspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bridge-examples-of-expert-play-two-outstanding-hands-from-a.html | BRIDGE EXAMPLES OF EXPERT PLAY Two Outstanding Hands From a Tournament Held in Florida | By Albert H Morehead | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brinks-case-break-rumored-in-boston-parade-of-witnesses-before-jury.html | BRINKS CASE BREAK RUMORED IN BOSTON Parade of Witnesses Before Jury Starts Talk of Solution as 3Year Deadline Nears | By John H Fentonspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/british-cardinal-drops-bar-to-tito-griffin-for-roman-catholics.html | BRITISH CARDINAL DROPS BAR TO TITO Griffin for Roman Catholics Urges Eden Plea on Stepinac During Premiers Visit | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/briton-denounces-debate-on-tunisia-u-n-criticism-of-french-role.html | BRITON DENOUNCES DEBATE ON TUNISIA U N Criticism of French Role There Illegal and Harmful Lloyd Tells Committee | By A M Rosenthalspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brownweiller.html | BrownWeiller | SPecial to N NoK Tpzs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/built-with-a-flexible-plan.html | Built with a Flexible Plan | By Betty Pepis | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bussmacleod.html | BussMacLeod | SPecial t Tin Nv YOK Tzzr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/buswomans-holiday-report-of-a-state-department-officials.html | BUSWOMANS HOLIDAY Report of a State Department Officials NonOfficial Travel in Europe | By Ruth B Shipley | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/castle-price-raised-west-virginia-jury-sets-sum-for-national.html | CASTLE PRICE RAISED West Virginia Jury Sets Sum for National Monument Unit | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/charles-j-frey.html | CHARLES J FREY | Special td Tin Nzw No Mss | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/christmas-stories-ive-liked.html | Christmas Stories Ive Liked | By Carl Carmer | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/city-aides-uniting-for-pay-rise-in-53-employe-units-now-convinced.html | CITY AIDES UNITING FOR PAY RISE IN 53 Employe Units Now Convinced Civil Service Plan Will Not Be Ready for Budget | By Paul Crowell | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/city-center-scale.html | City Center Scale | GEORGE SCHAEFER | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/clearing-the-way-to-florida-new-bridge-over-the-st-johns-river-is.html | CLEARING THE WAY TO FLORIDA New Bridge Over the St Johns River Is One Step in the Plans To Relieve Congestion on the Main Roads From the North | By C E Wright | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/coal-steel-pool-begins-real-task-creation-of-markets-is-first.html | COAL STEEL POOL BEGINS REAL TASK Creation of Markets Is First Problem to Be Tackled  Monnet Is Guiding Spirit | By Michael L Hoffmanspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/collectors-turn-to-photographs-single-prints-portfolios-bought-as.html | COLLECTORS TURN TO PHOTOGRAPHS Single Prints Portfolios Bought as Examples Of Todays Art | By Beaumont Newhall | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/conservation-fire-island-forest-unspoiled-50acre-area-to-be.html | CONSERVATION FIRE ISLAND FOREST Unspoiled 50Acre Area to Be Developed Unless Funds Are Raised | By John B Oakes | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/constance-egan-a-bride-marriage-to-donald-c-roman-is-an-noljnced-by.html | CONSTANCE EGAN A BRIDE Marriage to Donald C Roman Is An nolJnced by Her Parents | gpecl to Tsx NEw YORK TIMCq l | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cornell-halts-alfred.html | Cornell Halts Alfred | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/countermeasures-possible.html | CounterMeasures Possible | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/court-photos-ban-is-fought-in-ohio-news-groups-push-campaign-as.html | COURT PHOTOS BAN IS FOUGHT IN OHIO News Groups Push Campaign as States High Tribunal Defers Ruling on Issue | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cranberry-story-special-techniques-are-used-to-produce-crop.html | CRANBERRY STORY Special Techniques Are Used to Produce Crop | By C E Cross | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/crystal-boot-victor-at-tropical-despirito-rides-367th-winner.html | Crystal Boot Victor at Tropical DeSpirito Rides 367th Winner TROPICAL FEATURE TO CRYSTAL BOOT | By the United Press | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/czechs-ask-recall-of-envoy-of-israel-minister-in-tel-aviv-for-talks.html | CZECHS ASK RECALL OF ENVOY OF ISRAEL Minister in Tel Aviv for Talks Linked to Those Accused in Prague Treason Case | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/david-v-hyde.html | DAVID V HYDE | Special to THE N YOK TE | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/deadlock-impends-in-israeli-contest.html | DEADLOCK IMPENDS IN ISRAELI CONTEST | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/democrats-optimistic-over-prospects-for-56-but-rebuilding-job-may.html | DEMOCRATS OPTIMISTIC OVER PROSPECTS FOR 56 But Rebuilding Job May Bring Clash Over Who Should Run the Show | By Cabell Phillipsspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/disturbed.html | Disturbed | JEROME M HARRIS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/diverse-landscape-country-and-city-scenes-by-seven-artists.html | DIVERSE LANDSCAPE Country and City Scenes By Seven Artists | By Stuart Preston | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dodgers-seeking-reds-perkowski-fail-to-swing-deal-for-spahn-of.html | DODGERS SEEKING REDS PERKOWSKI Fail to Swing Deal for Spahn of Braves Yankees Offer for Houtteman Refused | From a Staff Correspondent | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dorothy-erickoh-prospective-bride-student-at-teachers-collegel.html | DOROTHY ERICKOH PROSPECTIVE BRIDE    Student at Teachers Collegel 8etrdthedto i J Tho rntoni  wati Val omoer | | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/driscoll-attends-dr-davis-funeral-exclov-edison-t-j-watson-and.html | DRISCOLL ATTENDS DR DAVIS FUNERAL ExClov Edison T J Watson and Educational Leaders Also at Montclair Rites | Special to TH Nsw YORK Tilzs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dues-vary-widely-for-trade-groups-study-shows-some-payments-2000.html | DUES VARY WIDELY FOR TRADE GROUPS Study Shows Some Payments 2000 Times Above Others on Ratio of Company Sales | By William M Freeman | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dutchmen-gain-third-victory.html | Dutchmen Gain Third Victory | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/e-e-plage-is-dead-insurance-man-6i-vice-president-of-the-american.html | E E PLAGE IS DEAD INSURANCE MAN 6i Vice President of the American Mutual Lialility Company Was in Field 31 Years | Special to Tz Nzw YORK TtMr s | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/early-ambulation-speeds-tb-cures-sunmount-v-a-hospital-cuts-bed.html | EARLY AMBULATION SPEEDS TB CURES Sunmount V A Hospital Cuts Bed Rest for 210 Patients Receiving Chemotherapy | By Morris Kaplanspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ed-howes-country-town.html | Ed Howes Country Town | CLAYTON HOAGLAND | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eds-mtha-6ibb-nuptials-are-held-in-st-john-church-cold-spring.html | EDS MTHA 6IBB Nuptials Are Held in St John Church Cold Spring Harbor Reception at Piping Rook | Special to Tm NW Yol Tlr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/egypt-offered-plan-of-corporate-state.html | EGYPT OFFERED PLAN OF CORPORATE STATE | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ei-rna-rdmnto.html | ei rna Rdmnto | Be Mariecl | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eisenhower-now-faces-koreas-global-aspects-russias-policy-there-is.html | EISENHOWER NOW FACES KOREAS GLOBAL ASPECTS Russias Policy There Is Part of Her More Aggressive Plan for the World | By James Restonspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eleanor-sauer-is-affianced.html | Eleanor Sauer Is Affianced | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/elizabeth-hanus-wed-married-in-philadelphia-home-to-thomas-austin.html | ELIZABETH HANUS WED Married in Philadelphia Home to Thomas Austin Burke | Special to Tm Nzw Yon 3z | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/endicott-graduate-will-be-the-ibrid-of-waaeo-cyoug-jr-who-served-in.html | Endicott Graduate Will Be the iBrid of Waaeo CYoug  Jr Who Served in Korea | SPedil toTmC NrYocla | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/englewood-in-second-place.html | Englewood in Second Place | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/equities-stabilize-pension-payments-teachers-program-outlined-at.html | EQUITIES STABILIZE PENSION PAYMENTS Teachers Program Outlined at Annual Convention Here Gives 3Way Protection | By J E McMahon | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eugenia-davis-to-wed-darien-girl-to-be-bride-of-louis-edward-iviohr.html | EUGENIA DAVIS TO WED Darien Girl to Be Bride of Louis Edward IViohr Jr on Feb 2 | Special to Tz lmv Yon TzMss | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eviction-edict-silences-reuthers-barking-dog.html | Eviction Edict Silences Reuthers Barking Dog | By the United Press | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/exotic-notes.html | EXOTIC NOTES | H D | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/expansion-abroad-poses-difficulties-president-of-international-ge.html | EXPANSION ABROAD POSES DIFFICULTIES President of International GE Cites Ban on Remittances and Import Problems EXPANSION ABROAD POSES DIFFICULTIES | By Alfred R Zipser Jr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fables-for-moderns-christmas-eve-by-alistair-cooke-57-pp-new-york-a.html | Fables For Moderns CHRISTMAS EVE By Alistair Cooke 57 pp New York Alfred A Knopf 2 | HENRY STEELE COMMAGER | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/faces-from-broadway.html | FACES FROM BROADWAY | By John S Wilson | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fall-kills-fire-chief-70-service-at-bridgeport-blaze-is-fatal-to.html | FALL KILLS FIRE CHIEF 70 Service at Bridgeport Blaze Is Fatal to Martin J Hayden | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/farm-price-fixing-held-boomerang-policy-of-governments-is-seen.html | FARM PRICE FIXING HELD BOOMERANG Policy of Governments Is Seen Creating a Surplus Problem Threatening World Trade HOME ECONOMY AT STAKE Cotton and Wheat Two Major Crops Getting Support Are Listed as Examples FARM PRICE FIXING SEEN BOOMERANG | By J H Carmical | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/faster.html | FASTER | UDUAROH OKEKE | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/februarn-nuptials-for-elyse-deublein.html | FEBRUARN NUPTIALS FOR ELYSE DEUBLEIN | Special to THE NEW YOPK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ferry-lines-here-face-grim-future-only-brooklyn-and-manhattan.html | FERRY LINES HERE FACE GRIM FUTURE Only Brooklyn and Manhattan Routes to Staten Island Have Bright Outlook | By Werner Bamberger | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/finances-harry-british-orchestras.html | FINANCES HARRY BRITISH ORCHESTRAS | By Stephen Williamslondon | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/first-alldome-cars-fulllength-observation-decks-going-into-service.html | FIRST ALLDOME CARS FullLength Observation Decks Going Into Service on the Milwaukee | By Ward Allan Howe | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fish-block-intake-at-a-lighting-plant-round-herring-siege-batters.html | Fish Block Intake at a Lighting Plant Round Herring Siege Batters Screens Is Ended by Blackout FISH BLOCK INTAKE AT L I LIGHT PLANT | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/flood-of-whisky-faces-distillers-decline-in-legal-consumption.html | FLOOD OF WHISKY FACES DISTILLERS Decline in Legal Consumption Because of Bootlegging Fills Warehouses 8YEAR LIMIT DEPLORED Compulsory Withdrawals Seen Menace to Many Concerns 1050 Jails Held Ruinous FLOOD OF WHISKY FACES DISTILLERS | By John Stuart | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/foes-planes-flew-on-seoul-during-eisenhowers-visit-red-planes.html | Foes Planes Flew on Seoul During Eisenhowers Visit RED PLANES STRUCK ON GENERALS VISIT | By Lindesay Parrottspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fordham-checks-columbia-7165-in-court-contest-rams-gain-second.html | FORDHAM CHECKS COLUMBIA 7165 IN COURT CONTEST Rams Gain Second Victory of Campaign Spoiling Lions Opener in 29th Meeting PARCHINSKI LYONS EXCEL Pace Maroon With 17 Points Apiece Molinas Maratos Show Way for Losers FORDHAM DEFEATS COLUMBIA 71 TO 65 | By Joseph M Sheehan | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/foreman-drowns-in-oil-new-jersey-man-falls-33-feet-into-hold-of.html | FOREMAN DROWNS IN OIL New Jersey Man Falls 33 Feet Into Hold of Tanker | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/four-differing-glimpses-of-brazil.html | FOUR DIFFERING GLIMPSES OF BRAZIL | By Marjorie Dent Candee | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/foxsver.html | FoxSver | Special to TEEW Non Tmr s | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/france-is-puzzling-to-new-u-s-troops-many-astonished-at-absence-of.html | FRANCE IS PUZZLING TO NEW U S TROOPS Many Astonished at Absence of the Comforts of Home They Expected to Find | BY North American Newspaper Alliance | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/frank-u-silleck.html | FRANK U SILLECK | Special to rms Nv No Tzars | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/freer-territories-key-in-u-n-debate-move-to-lessen-administrative.html | FREER TERRITORIES KEY IN U N DEBATE Move to Lessen Administrative Control of Colonial Powers Continued by Small Lands | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/freshman-marks.html | Freshman Marks | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/from-paris.html | From Paris | DOROTHY VERNON | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/frontier-priest-cathedrals-in-the-wilderness-by-j-herman-schauinger.html | Frontier Priest CATHEDRALS IN THE WILDERNESS By J Herman Schauinger Illustrated 334 pp Milwaukee Bruce Publishing Company 4 | By George R Stephenson | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/g-is-like-holland-many-more-are-spending-leaves-there-where-prices.html | G IS LIKE HOLLAND Many More Are Spending Leaves There Where Prices Are Attractively Low | By Daniel L Schorr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/geolybass.html | GeolyBass | Special to THE NEW YoRIq TIZES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/geyer-dinghy-takes-lead-case-is-2-points-back-at-31-in-greenwich.html | GEYER DINGHY TAKES LEAD Case Is 2 Points Back at 31 in Greenwich Frostbite Tests | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gifts-for-g-is-at-sea-camp-kilmer-to-be-focal-point-for-handling-of.html | GIFTS FOR G IS AT SEA Camp Kilmer to Be Focal Point for Handling of Packages | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gilbert-gainon.html | GILBERT GAINON | Special to Tu Nmv Yor | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gop-arranging-deluge-to-end-missouri-drought.html | GOP Arranging Deluge To End Missouri Drought | By the United Press | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/guttermangoldberg.html | GuttermanGoldberg | peclal to THI tw YORK Ttr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hackensack-crushes-rutherford-eleven-teaneck-turns-back-ridgefield.html | Hackensack Crushes Rutherford Eleven Teaneck Turns Back Ridgefield Park COMETS GAIN TITLE WITH 400 VICTOR Hackensack Beats Rutherford and Takes Fourth Northern Jersey Crown in Row TEANECK ELEVEN IN FRONT Checks Ridgefield Park 190 as Boughton Stars Tenafly Loses to Englewood 130 | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hail-to-heflin.html | Hail to Heflin | MARIE MORRISON | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hansenschen.html | HansenSchen | special to TazNwNo riMes | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hartford-folk-hear-a-bit-of-shakespeare.html | HARTFORD FOLK HEAR A BIT OF SHAKESPEARE | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/heads-baptist-bible-institute.html | Heads Baptist Bible Institute | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/help-wanted-for-inaugural.html | HELP WANTED FOR INAUGURAL | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/highlights-on-a-portrait-mahatma-gandhi-peaceful-revolutionary-by.html | Highlights On a Portrait MAHATMA GANDHI Peaceful Revolutionary By Haridas T Muzumdar Twentieth Century Library 127 pp New York Charles Scribners Sons 2 | By Herbert L Matthews | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/holiday-guide-for-broadway-theatregoers-holiday-guide-for-broadway.html | HOLIDAY GUIDE FOR BROADWAY THEATREGOERS HOLIDAY GUIDE FOR BROADWAY THEATREGOERS PATRICIAN AND PHYSICIAN | By J P Shanley | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hollywood-survey-rko-victory-in-screen-credits-case-poser-for.html | HOLLYWOOD SURVEY RKO Victory in Screen Credits Case Poser for Creative Artists  Addenda | By Thomas M Pryorhollywood | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hope.html | HOPE | JULIUS HALBERSTADT | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hospital-on-wheels-jersey-women-to-convert-bus-into-emergency-unit.html | HOSPITAL ON WHEELS Jersey Women to Convert Bus Into Emergency Unit | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/howard-a-allen.html | HOWARD A ALLEN | Special to TH NEw Nomo TI | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/i-qagediay-exgtudent-at-jorsoy-colloge-for-women-will-be-bride-of-j.html | I QAGEDIAY ExGtudent at Jorsoy Colloge for Women Will Be Bride of John J Clark CPA | special to ther new york times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ids-kids-and-toys.html | Ids Kids and Toys | By Herbert Mitgang | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iglehart-poloists-beat-ramapo-107-meadow-brook-team-helped-by-pony.html | IGLEHART POLOISTS BEAT RAMAPO 107 Meadow Brook Team Helped by Pony Goal Handicap  Squadron A Triumphs | By William J Briordy | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/igor-from-russia.html | IGOR FROM RUSSIA | By John Briggs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iiss-stephenson-begomes5-bride-wed-to-babert-v-brooks-jr-dartmouth.html | iISS STEPHENSON  BEGOMES5 BRIDE Wed to Babert V Brooks Jr Dartmouth College Alumnus Has Six Attendants | Special to TRs Nsw Yo Trs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/indias-neutrality-reaffirmed.html | Indias Neutrality Reaffirmed | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/industry-educates-its-engineers.html | Industry Educates Its Engineers | B F | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/industry-members-quit-wage-board-over-coal-ruling-joint-letter.html | INDUSTRY MEMBERS QUIT WAGE BOARD OVER COAL RULING Joint Letter Rebukes Truman and Balks at Yielding to Industrial Hooliganism TERMS PROGRAM A SHAM Putnam Says Hell Carry On With Replacements  No Comment by President INDUSTRY MEMBERS QUIT WAGE BOARD | By Charles E Eganspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/inflation.html | Inflation | ROSS CARDINALE | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/inquiry-stirs-hope-for-pier-cleanup-shipping-officials-look-to-end.html | INQUIRY STIRS HOPE FOR PIER CLEANUP Shipping Officials Look to End of the Rackets in Public Loading Phantom Paying | By George Horne | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iolzeuxgibson.html | IolzeuxGibson | special to Tc 1w Yo TLr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iraq-riots-follow-ancient-pattern-outs-fighting-the-ins-stir-up.html | IRAQ RIOTS FOLLOW ANCIENT PATTERN Outs Fighting the Ins Stir Up Mobs Which Attack Foreigners | By Albion Rossspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/islands-outposts-for-war-on-peiping-antired-chinese-commandos-raid.html | ISLANDS OUTPOSTS FOR WAR ON PEIPING AntiRed Chinese Commandos Raid Mainland From Chain Not Neutralized by U S ISLANDS OUTPOSTS FOR WAR ON PEIPING Chinese Nationalists Fight on From 35 Islands | By Henry R Liebermanspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ison-to-mrs-herbert-j-kendalli.html | ISon to Mrs Herbert J KendallI | Special to TH Nv YO Tno | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/italys-greatest-problem-is-lack-of-hope-it-is-in-this-condition.html | Italys Greatest Problem Is Lack of Hope It is in this condition rather than in the extremes of poverty and wealth that Italian communism finds its most fertile soil Italys Greatest Problem | By Panfilo Gentileflorence | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/its-time-to-start-bringing-in-the-holly-new-jersey-amateur-cuts.html | ITS TIME TO START BRINGING IN THE HOLLY New Jersey Amateur Cuts 11000 Pounds As Yuletide Gifts for His Friends | By Thelma K Stevens | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ive-sixpence-john-van-druten-explores-the-problem-of-religion.html | IVE GOT SIXPENCE John van Druten Explores the Problem Of Religion and Individual Faith | By Brooks Atkinson | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/j-s-uuexal-wds-ione-a-kotch-today.html | J s UUEXAL WDs IONE A KOTCH TODAY | Special to Tu Ngw YO Tlblgs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jayne-e-grumman-fal-e-girl-to-be-bride-of-i-william-eliasarmy-navy.html | JAYNE E GRUMMAN Fal e Girl to Be Bride of I William EliasArmy Navy Veteran of WorldWar II | Special to THE NW NOLK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jean-hansen-marred.html | Jean Hansen Marred | Steeia to Tm lv Noc Tars | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jersey-held-free-of-pupil-addicts-police-narcotics-squad-finds-no.html | JERSEY HELD FREE OF PUPIL ADDICTS Police Narcotics Squad Finds No Serious Youth Problem in Years Investigations | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jessie-van-baalen-r-a-warms-engaged.html | JESSIE VAN BAALEN R A WARMS ENGAGED | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jewish-womens-unit-plans-fete-tuesday.html | JEWISH WOMENS UNIT PLANS FETE TUESDAY | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/judith-shipmans-troth-student-at-wellesley-engagedi-to-richard.html | JUDITH SHIPMANS TROTH   Student at Wellesley EngagedI to Richard Sampson Field | Snecia to Taz NEw Yov x TrES  I | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kayhantman.html | KayHantman | Speelal to Nw Yo Tx | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kilmer-gis-to-get-citywide-yuletide-new-brunswick-renames-itself.html | KILMER GIS TO GET CITYWIDE YULETIDE New Brunswick Renames Itself Christmastown and Plans All Sorts of Doings | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kings-point-five-wins-pfeil-mcguinness-pace-victors-to-6656-triumph.html | KINGS POINT FIVE WINS Pfeil McGuinness Pace Victors to 6656 Triumph Over Webb | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/korea-roks-as-replacements-republics-army-holds-great-promise-but.html | KOREA ROKS AS REPLACEMENTS Republics Army Holds Great Promise But Will Need Support | By Robert Aldenspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/korea-the-four-courses-of-action-offensives-by-the-un-continued.html | KOREA THE FOUR COURSES OF ACTION Offensives by the UN Continued Stalemate Or a New Policy | By Lindesay Parrottspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lady-lauded-for-doing-what-comes-naturally.html | LADY LAUDED FOR DOING WHAT COMES NATURALLY | By Walter Lang | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lady-milbanke-and-the-cooch-behar-tigers.html | LADY MILBANKE AND THE COOCH BEHAR TIGERS | By Milton Bracker | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lament-for-the-normal-generation-man-here-at-the-bar-brooding-about.html | Lament for the Normal Generation MAN here at the bar brooding about the Lost and Beat Generations mourns that he is nearing 46 and has gotten little out of life but fun sob | By C B Palmer | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/laszlo-presents-liszt-beethoven-young-pianist-is-heard-in-two.html | LASZLO PRESENTS LISZT BEETHOVEN Young Pianist Is Heard in Two Sonatas Third by Bartok in Town Hall Recital | H C S | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/latin-press-rally-balks-extremists-red-and-peronista-groups-fail-to.html | LATIN PRESS RALLY BALKS EXTREMISTS Red and Peronista Groups Fail to Win Support  Tribunals on News Accuracy Rejected | By Sam Pope Brewerspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/latinamerican-trend-is-to-strong-man-rule-but-except-in-venezuela.html | LATINAMERICAN TREND IS TO STRONG MAN RULE But Except in Venezuela the Changes Have Expressed Popular Sentiment | By Sam Pope Brewerspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/leon-mcullou.html | LEON MCULLOU | GH | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/less-housing-built-in-soviet-this-year-lower-building-rate-believed.html | LESS HOUSING BUILT IN SOVIET THIS YEAR Lower Building Rate Believed Result of Planned Cutback in Fact of Shortages | By Harry Schwartz | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/let-the-band-play.html | Let the Band Play | DAWSON TAYLOR | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | F M PRATT | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/london-letter-two-new-thrillers-among-presentations-seen-recently.html | LONDON LETTER Two New Thrillers Among Presentations Seen Recently on English Stage | By W A Darlingtonlondon | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/longterm-bonds-are-urged-for-us-i-b-a-delegates-stress-need-for-a.html | LONGTERM BONDS ARE URGED FOR US I B A Delegates Stress Need for a Properly Balanced U S Debt Structure RESERVE SYSTEM PRAISED Treasury Is Asked to Borrow on Marketable Securities Outside Banking System | By Paul Heffernanspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lost-in-absentminded-serenity-the-illusionist-by-francoise-mallet.html | Lost in AbsentMinded Serenity THE ILLUSIONIST By Francoise Mallet Translated from the French by Herma Briffault 250 pp New York Fararr Straus Young 3 | NANCY LENKEITH | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/malayans-voting-in-local-contests-ballot-in-singapore-and-six.html | MALAYANS VOTING IN LOCAL CONTESTS Ballot in Singapore and Six Federation Towns Is Held Step Toward General Election | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/manners-that-help-to-make-the-man.html | Manners That Help to Make the Man | By Dorothy Barclay | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/marjorie-jarvis-to-be-bride.html | Marjorie Jarvis to Be Bride | Special to Nw YoP ZiEs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mark-kelly.html | MARK KELLY | peeil to THr NEW YOtV Tlxllq | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mary-f-miherhey-teran-rlaiicee-former-graduate-student-at-lehigh.html | MARY F MIHERHEY TERAN rlAIICEE Former Graduate Student at Lehigh Engaged to John L McGonigle Jr ExOfficer I I | Special to Tmc NLW Yozx TheFts | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mary-gargan-engaged-to-officeri.html | Mary Gargan Engaged to OfficerI | Special to TBZ IV YoK TnZS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mary-s-mhenry-officer-engaged-finch-alumna-is-affianced-to-james.html | MARY S MHENRY OFFICER ENGAGED Finch Alumna Is Affianced to James Addison Baker 3d Marines Lieutenant | Special to THu N YO 13L | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/medical-education-is-seen-in-second-of-three-phases-physicians-are.html | Medical Education Is Seen In Second of Three Phases Physicians Are Relying Less on Intuition and More on Systematized Knowledge | By Howard A Rusk M D | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/memorial-in-hawaii-to-unknown-sailor.html | MEMORIAL IN HAWAII TO UNKNOWN SAILOR | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mergers-revive-trade-concerns-splintered-in-japan-in-occupation.html | Mergers Revive Trade Concerns Splintered in Japan in Occupation JAPANESE REVIVING TRADING CONCERNS | By Burton Crane | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mildred-henderson-engaged.html | Mildred Henderson Engaged | Special to THE NEW YOKK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mis-aubi-bail-to-become-bride.html | Mis Aubi Bail to Become Bride | Special to THS NEW YORK ES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-blank-fiancee-of-television-writer.html | MISS BLANK FIANCEE OF TELEVISION WRITER | Special to Tm Nw Yolk rxMr s | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-elsie-gorman-affianced.html | Miss Elsie Gorman Affianced | Special to TaE NEW Yollc zs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-fischer-prospective.html | Miss Fischer Prospective | Bride Special to INIEV YOK TIMr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-flora-house-engaged-to-marry-vassar-alumna-who-attended-laurel.html | MISS FLORA HOUSE ENGAGED TO MARRY Vassar Alumna Who Attended Laurel School in Cleveland Fiancee of F T Fairchild | Special to THE NEW YORKTIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-harringtonfincee-she-will-be-wed-to-anthony-g-scott-harvard.html | MISS HARRINGTONFINCEE She Will Be Wed to Anthony G Scott Harvard Qraduato | Special to NLW YOP X iL ar | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-harvey-bows-in-piano-program-composer-of-a-box-of-toys-plays.html | MISS HARVEY BOWS IN PIANO PROGRAM Composer of A Box of Toys Plays Regers Variations as Major Work of Recital | J B | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-hinner-fiancee-of-air-force-officer.html | MISS HINNER FIANCEE OF AIR FORCE OFFICER | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-janet-dixonto-be-bride.html | Miss Janet Dixonto Be Bride | Spell to Nw No TMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-mary-k-krebs.html | MISS MARY K KREBS | IIpeffml ta lRm Yoc TUl | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-mary-p-dunh-rospbtvb-bride-alumna-of-american-school-in.html | MISS MARY P DUNH ROSPBTVB BRIDE Alumna of American School in Shantihai WillBe Married to Dr Stuirt R Silver 3o | Speclat to Znsv No1 rs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-pamela-mori-affianced.html | Miss Pamela Mori Affianced | SpeCial to Tg Nzv Yoo Tmrs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/missartrei-l-plans-she-wili-be-mar-tied-on-dec-27i-to-dohaiti-h.html | MISSARTREI L PLANS She Wili Be Mar tied on Dec 27I to Dohaiti H Voss in Ridgewood | Spiclal toTm lw YORK Trzs I | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/missrichardon-greenwich-bride-wears-ivory-silk-faille-at-hgr.html | MISSRICHARDON GREENWICH BRIDE Wears Ivory Silk Faille at Hgr Wodding in Community Church tO Char los E Gallagher | Special to w Yozc nr4 | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/monteux-conducts-strauss-tone-poem-directs-the-boston-symphony-at.html | MONTEUX CONDUCTS STRAUSS TONE POEM Directs the Boston Symphony at Carnegie Hall in Reading of Ein Heldenleben | By Noel Straus | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/morale-of-u-n-staff-is-shaken-by-attacks-loyal-90-per-cent-of-u-s.html | MORALE OF U N STAFF IS SHAKEN BY ATTACKS Loyal 90 Per Cent of U S Employes Suffer With 10 Per Cent Dismissed | By A M Rosenthalspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/more-bounce-to-the-ounce-on-court-made-of-pecan.html | More Bounce to the Ounce On Court Made of Pecan | By the United Press | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mother-mary-zoe-i-a-ruoiofs-ladr.html | MOTHER MARY ZOE i A RUoIOFS LADR | Special to Tm Nmv YOLK TIzz | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/motoring-official-assails-truckers-dearden-in-new-jersey-objects-to.html | MOTORING OFFICIAL ASSAILS TRUCKERS Dearden in New Jersey Objects to Bid for Immunity From Point System of Driving | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mr-reinhardt-objects.html | Mr Reinhardt Objects | GUENTHER REINHARDT | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-charles-w-brown.html | MRS CHARLES W BROWN | Special to Tltl NEW YOI TIIs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-herbert-f-mooney.html | MRS HERBERT F MOONEY | Sl hu to Tag Ngw Yo | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-j-lloyd-coates.html | MRS J LLOYD COATES | Special to Nv YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-leonard-d-stone-has-son.html | Mrs Leonard D Stone Has Son | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-n-henry-gellert.html | MRS N HENRY GELLERT | Special to Tll Nzw YOlk TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/music-of-our-time-pittsburgh-festival-makes-brave-start-changes.html | MUSIC OF OUR TIME Pittsburgh Festival Makes Brave Start Changes Needed to Improve Event | By Howard Taubman | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/n-a6ar-i-brti-of-yale-6rduate-escorted-by-father-at-wedding-to.html | N A6AR I BRtI OF YALE 6RDUATE Escorted by Father at Wedding to Joseph Abbott in Church of Resurrection Ry | e | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/n-y-u-wins-8071-on-garden-court-boston-college-beaten-after.html | N Y U WINS 8071 ON GARDEN COURT Boston College Beaten After Reducing 18Point Deficit Iona Stops Siena 6858 N Y U WINS 8071 ON GARDEN COURT | By Louis Effrat | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/national-council-is-formed-to-advise-on-standards-in.html | National Council Is Formed to Advise on Standards in TeacherTraining Schools | By Benjamin Fine | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nato-near-accord-on-mediterranean-compromise-plan-would-give.html | NATO NEAR ACCORD ON MEDITERRANEAN Compromise Plan Would Give Britain Control of All but US Sixth Fleet in Sea | By Benjamin Wellesspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/navy-paced-by-clune-trips-f-and-m-9168.html | NAVY PACED BY CLUNE TRIPS F AND M 9168 | Special to THE NEW Y0RK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-christmas-books-for-younger-readers.html | New Christmas Books for Younger Readers | By Ellen Lewis Buell | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-court-aide-in-jersey-mcconnell-to-succeed-woelper-in.html | NEW COURT AIDE IN JERSEY McConnell to Succeed Woelper in Administrative Post | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-editions-a-christmas-list.html | New Editions A Christmas List | By David Dempsey | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-method-records-heart-sounds.html | New Method Records Heart Sounds | W K | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-type-of-glass-fabric-expected-to-find-a-wide-application-in.html | New Type of Glass Fabric Expected to Find A Wide Application in Autos Planes Ships NEW GLASS FABRIC TO FIND WIDE USE | By Herbert Koshetz | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-york-waterfront-how-the-port-operates-current-crime-inquiry.html | NEW YORK WATERFRONT HOW THE PORT OPERATES Current Crime Inquiry Fixes Attention on a Vast and Complex System | By George Cable Wright | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-of-the-world-of-stamps-four-commemoratives-for-important.html | NEWS OF THE WORLD OF STAMPS Four Commemoratives for Important Events Are Listed for Next Year | By Kent B Stiles | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-of-tv-and-radio-videos-impact-on-radio-other-studio-items.html | NEWS OF TV AND RADIO Videos Impact on Radio Other Studio Items | By Sidney Lohman | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/niedringhous-troth-wynnewood-pa-girl-is-fiancee-of-robert-thomas.html | NIEDRINGHOUS TROTH Wynnewood Pa Girl Is Fiancee of Robert Thomas Kraemer | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nod-to-rose-lover-certain-hardy-bushes-need-little-or-no-winter.html | NOD TO ROSE LOVER Certain Hardy Bushes Need Little or No Winter Cover Even in New England | By E B Risley | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nonskeds-agents-cab-moves-against-ticket-sellers-who-misrepresent.html | NONSKEDS AGENTS CAB Moves Against Ticket Sellers Who Misrepresent Their Services | By Alvin Schuster | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/norwalk-hearing-set-on-power-plant-plan.html | NORWALK HEARING SET ON POWER PLANT PLAN | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/not-impossible.html | Not Impossible | NICHOLAS BELA | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/notes-on-science-man-overboard-on-space-ship-new-rendering-process.html | NOTES ON SCIENCE Man Overboard on Space Ship  New Rendering Process | W K | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nrr-c-schulc-47-nassa_co_unrr-ob.html | NRr C SCHUlC 47 NASSACOUNrr oB | SPecial to THE Ngw YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nuptials-of-nancy-anne-curtisl.html | Nuptials of Nancy Anne Curtisl | Special to THZ NZW YOJ TLES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/officer-at-tufts-college-named-acting-president.html | Officer at Tufts College Named Acting President | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/oharadrueker.html | OHaraDrueker | Speclnl to Tar NEW Yop Tm | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/opera-at-its-best-metropolitans-don-carlo-proves-value-of.html | OPERA AT ITS BEST Metropolitans Don Carlo Proves Value Of Imaginative New Productions | By Olin Downes | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/orchestra-to-tour-east-detroit-symphony-will-begin-a-5week-swing-in.html | ORCHESTRA TO TOUR EAST Detroit Symphony Will Begin a 5Week Swing in January 1954 | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/orozco-retrospective-in-boston-exhibition-at-institute-and-fogg.html | OROZCO RETROSPECTIVE IN BOSTON Exhibition at Institute And Fogg Museum Is Revealing | By Aline B Louchheimboston | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/outcome-is-in-doubt-for-new-pinay-test.html | OUTCOME IS IN DOUBT FOR NEW PINAY TEST | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/paintings-the-thing-art-treasures-of-the-metropolitan-by-the.html | Paintings The Thing ART TREASURES OF THE METROPOLITAN By the Curatorial Staff 130 colorplates 81 illustrations 240 pp New York Harry N Abrams 1250 ETRUSCAN PAINTING By Massimo Pallottino Translated from the French by Stuart Gilbert 64 colorplates 140 pp New York Skira 1250 GREAT PAINTINGS FROM THE NATIONAL GALLERY OF ART Vol II Edited by Huntington Cairns and John Walker 85 colorplates 184 pp New York The Macmillan Company 15 ITALIAN PAINTING From Caravaggio to Modigliani By Lionello Venturi and Rosabianca SkiraVenturi Translated from the French by Stuart Gilbert 80 colorplates 174 pp New York Skira 1750 SPANISH PAINTING From Velazquez to Picasso By Jacques Lassaigne Translated from the French by Stuart Gilbert 70 colorplates 148 pp New York Skira 1750 ART NEWS ANNUAL By the Editors of Art News 50 colorplates 150 illustrations 202 pp New York The Art Foundation Distributed by Simon Schuster 350 Paintings The Thing | By Aline Louchheim | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/patricia-moore-to-wed-merion-pa-girl-is-prospective-bride-of.html | PATRICIA MOORE TO WED Merion Pa Girl Is Prospective Bride of Herbert Bruder Jr | Special to Taz Nzw YOtK TxMr s | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/peekhill.html | PeekHill | Special to THE NEW YOK TIMr S | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pennsylvania-on-ice-on-delaware-canal-skaters-go-places-instead-of.html | PENNSYLVANIA ON ICE On Delaware Canal Skaters Go Places Instead of Just Circling a Rink | By John B Ehrhardt | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/peril-of-inflation-seen-as-lessening-70-arden-house-conferees-find.html | PERIL OF INFLATION SEEN AS LESSENING 70 Arden House Conferees Find Possibility of a Recession Is Greater Danger Now | By Charles Grutznerspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/perilous-questing-the-brass-god-by-richard-g-hubler-244-pp-new-york.html | Perilous Questing THE BRASS GOD By Richard G Hubler 244 pp New York CowardMcCann 3 | WILLIAM MCFEE | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/personnel-problems-reported-in-soviet.html | PERSONNEL PROBLEMS REPORTED IN SOVIET | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/photography-books-darkroom-lighting-and-other-technical-aspects.html | PHOTOGRAPHY BOOKS Darkroom Lighting and Other Technical Aspects Stressed in New Publications | J D | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/plan-filed-to-ease-task-of-president-national-association-proposes.html | PLAN FILED TO EASE TASK OF PRESIDENT National Association Proposes 3 High Aides Bear Burden of Administrative Work | By Harold B Hintonspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/plan-given-to-help-child-delinquents-dr-eliot-of-federal-bureau.html | PLAN GIVEN TO HELP CHILD DELINQUENTS Dr Eliot of Federal Bureau Presents 4Point Program  Magazine Pushes Drive | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/poles-quit-unesco-call-it-tool-of-us-aggression-trend-is-charged-in.html | POLES QUIT UNESCO CALL IT TOOL OF US  Aggression Trend Is Charged In Withdrawal Note  Other Satellite Defections Seen | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/police-veteran-to-retire.html | Police Veteran to Retire | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/powerhungry-pacific-northwest-winning-race-for-more-kilowatts.html | PowerHungry Pacific Northwest Winning Race for More Kilowatts | By Thomas P Swift | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/powers-round-out-a-palestine-plan-u-n-neutrals-hope-formula-will.html | POWERS ROUND OUT A PALESTINE PLAN U N Neutrals Hope Formula Will Allay ArabIsraeli Fears but Doubts Are Voiced | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/president-appeals-for-air-spotters-recalling-pearl-harbor-raid-he.html | PRESIDENT APPEALS FOR AIR SPOTTERS Recalling Pearl Harbor Raid He Warns That an Attack as in 1941 Could Happen Again | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/press-council-plan-taken-up-in-britain-newspapers-propose-voluntary.html | PRESS COUNCIL PLAN TAKEN UP IN BRITAIN Newspapers Propose Voluntary Body Within the Profession After Defeat of House Bill | By Raymond Daniellspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/princeton-bequest-endows-new-chair.html | PRINCETON BEQUEST ENDOWS NEW CHAIR | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/princeton-six-triumphs-varsity-team-beats-alumni-and-substitutes-in.html | PRINCETON SIX TRIUMPHS Varsity Team Beats Alumni and Substitutes in Opener 84 | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/professor-baseball-2400-new-york-boys-get-more-than-pitchandcatch.html | Professor Baseball 2400 New York boys get more than pitchandcatch from studying with the stars | By Morris Gilbert | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/progress-report-on-canadian-tv-how-c-b-c-television-is-shaping-up.html | PROGRESS REPORT ON CANADIAN TV How C B C Television Is Shaping Up After Three Months | By James Montagnestoronto | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/project-honors-calhoun-plan-for-publishing-the-papers-of-statesman.html | PROJECT HONORS CALHOUN Plan for Publishing the Papers of Statesman Announced | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/proposals-to-general-told.html | Proposals to General Told | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/quisenberryeeynolds.html | QuisenberryEeynolds | Speelal to Taz Nw YO Tzs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/r-o-buffur4-weds-sydney-f-hllqele-trinity-college-graduate-and.html | R o BUFFUr4 WEDS SYDNEY F HllqELE Trinity College Graduate and Alumna of Miss Halls Are Married in Massachusetts | IIpeffml ta lRm Yoc TUl | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/racial-rifts-tied-to-slums-in-south-survey-by-regional-council.html | RACIAL RIFTS TIED TO SLUMS IN SOUTH Survey by Regional Council Finds Inadequate Housing Harms Human Relations | By John N Pophamspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ready-and-willing.html | READY AND WILLING | RICHARD SCOTT | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/realty-expansion-is-seen-at-parley-national-association-head-at.html | REALTY EXPANSION IS SEEN AT PARLEY National Association Head at Jersey Session Says Election Inspired Wide Confidence | By Lee E Cooperspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/record-budget-for-colombia.html | Record Budget for Colombia | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/records-mahler-symphonies-nos-3-and-9-on-lp-for-first-time.html | RECORDS MAHLER Symphonies Nos 3 and 9 On LP for First Time | By Harold C Schonberg | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/red-stirs-dispute-on-usbrazil-pact-he-is-threatened-by-colleagues.html | RED STIRS DISPUTE ON USBRAZIL PACT He Is Threatened by Colleagues at Rio Revisions Asked by Another Foe of Arms Accord | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/religion-at-cornell-threeday-campus-conference-opens-sessions-today.html | RELIGION AT CORNELL ThreeDay Campus Conference Opens Sessions Today | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/relligihryr-sbdznbaystzt-mount-holyoke-college-alumna-mared-to.html | RELLigiHRYR SBDZNBAYSTZT Mount Holyoke College Alumna Mared to Laurenoe Curtis U Representative Elect | bPeal to Tm Nzw Yoc TzuL | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/report-on-the-italian-movie-front-terminal-station-being-screened.html | REPORT ON THE ITALIAN MOVIE FRONT Terminal Station Being Screened on Schedule Some Newcomers | By Robert F Hawkinsrome | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/reuthers-biggest-job-to-hold-c-i-o-together-steel-workers-still.html | REUTHERS BIGGEST JOB TO HOLD C I O TOGETHER Steel Workers Still Hostile to Him Shift Burdens to Auto Workers | By A H Raskinspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/revolutionary.html | REVOLUTIONARY | MARTIN WOLFSON | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ri-arn-annbrown-o-i-betrothal-of-montclair-girl-to-fredrick-a.html | rl ARN ANNBROWN o i Betrothal of Montclair Girl to Fredrick A Mumford s Aohgunced by Parents | Special to Tag NEW NoaK Ttt | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rich-anyhow.html | RICH ANYHOW | BRIAN ROBERT TANSEY | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rule-on-reserves-scored-by-banker-bank-of-manhattan-chairman-sees.html | RULE ON RESERVES SCORED BY BANKER Bank of Manhattan Chairman Sees Discrimination Against New York and Chicago RULE ON RESERVES SCORED BY BANKER | By George A Mooney | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rutgers-funds-get-1963000-in-a-year.html | RUTGERS FUNDS GET 1963000 IN A YEAR | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rxss-arnonston-prossontoed-student-at-usc-school-of-law-engaged-to.html | rXSS ARnOnSTON PROSSOnTOED Student at USC School of Law Engaged to HaroldW Horowitz | Teacher The | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/salaun-advances-to-semifinal-round-in-annual-gold-racquet.html | Salaun Advances to SemiFinal Round in Annual Gold Racquet Competition CHAMPION SCORES OVER TWO RIVALS Salaun Downs Whitmoyer and Campbell in Tourney at Rockaway Hunting Club | By Lincoln A Werdenspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/schoch-reelected-by-rowing-coaches-princeton-mentor-retains-top.html | SCHOCH REELECTED BY ROWING COACHES Princeton Mentor Retains Top Post Rathschmidt of Yale Named Again at Meeting | By Allison Danzig | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/school-propositions-win.html | School Propositions Win | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/school-referendum-set.html | School Referendum Set | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/serving-them-up-hot-and-cold.html | Serving Them Up Hot and Cold | By Charlotte Turgeon | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sherman-s-seltzer.html | SHERMAN S SELTZER | Spectal to Tu N Yo TtMS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/simplified-forms-in-trade-awaited-exporters-freight-carriers.html | SIMPLIFIED FORMS IN TRADE AWAITED Exporters Freight Carriers Bankers Many Others See Efforts Near Realization TWO GATT CODES READY Adoption by 15 Nations Would Cut Red Tape Reduce Costs in World Commerce SIMPLIFIED FORMS IN TRADE AWAITED | By Brendan M Jones | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/small-armies-and-big-decisions-the-war-of-the-revolution-by.html | Small Armies and Big Decisions THE WAR OF THE REVOLUTION By Christopher Ward Edited by John Richard Alden In 2 volumes 989 pp New York The Macmillan Company 15 | By William B Willcox | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/smith-professor-is-honored.html | Smith Professor Is Honored | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/smith-students-aid-opera-plan.html | Smith Students Aid Opera Plan | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/some-light-on-night-shopping-its-popular-and-on-the-increase-but-it.html | Some Light On Night Shopping Its popular and on the increase but it has its critics too | By Will Chasan | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/son-to-mrs-william-garrison.html | Son to Mrs William Garrison | specal to Tar Nw zox Tz | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/soviet-unkind-nehru-says.html | Soviet Unkind Nehru Says | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sports-of-the-times-then-came-the-deluge.html | Sports of The Times Then Came the Deluge | By Arthur Daley | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/steps-to-patenting-a-useful-invention.html | STEPS TO PATENTING A USEFUL INVENTION | By Science Service | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/stevenson-in-springfield-illinois-governor-back-on-job-says-he-has.html | STEVENSON IN SPRINGFIELD Illinois Governor Back on Job  Says He Has No Plans | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-earnings-set-high.html | Student Earnings Set High | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-unit-splits-on-war-with-soviet.html | STUDENT UNIT SPLITS ON WAR WITH SOVIET | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-waiters-boil-over-wage-cut-of-egg.html | Student Waiters Boil Over Wage Cut of Egg | By the United Press | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/subway-speedup-studied-in-newark-survey-begun-on-plan-to-ease.html | SUBWAY SPEEDUP STUDIED IN NEWARK Survey Begun on Plan to Ease Congestion by Better Use of 4Mile Trolley Cut | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/succulents-are-house-plants-in-miniature.html | SUCCULENTS ARE HOUSE PLANTS IN MINIATURE | By Edith Saylor Abbott | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sufferer.html | Sufferer | ARTHUR W SCHWAB | RE0000069592 | 1980-09-29 | B00000390226 |

| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/susan-e-hopkins-engaged-to-marry-sminary.html | SUSAN E HOPKINS ENGAGED TO MARRY Sminary | | RE0000069592 | 1980-09-29 | B00000390226 |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/t-w-u-convention-to-discuss-2-strikes.html | T W U CONVENTION TO DISCUSS 2 STRIKES | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tafteisenhower-clash-raises-many-questions-senators-opposition-to.html | TAFTEISENHOWER CLASH RAISES MANY QUESTIONS Senators Opposition to New Secretary Of Labor Stirs Talk of a Rift But This May Be Premature READY TO DEAL WITH DURKIN | By Arthur Krock | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/talk-with-mr-macleish.html | Talk With Mr MacLeish | By Lewis Nichols | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tartha-silberman-fiancee-of-student.html | tARTHA SILBERMAN FIANCEE OF STUDENT | Special to THE NEW YOnK TIMZ5 | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tavern-hours-are-extended.html | Tavern Hours Are Extended | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/teaneck-ties-for-third.html | Teaneck Ties for Third | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-admiral-was-a-rebel-portrait-of-an-admiral-the-life-and-papers.html | The Admiral Was a Rebel PORTRAIT OF AN ADMIRAL The Life and Papers of Sir Herbert Richmond By Arthur J Marder 407 pp Cambridge Harvard University Press 6 The Admiral | By Burke Wilkinson | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-answers-arent-easy-the-zone-of-indifference-by-robert.html | The Answers Arent Easy THE ZONE OF INDIFFERENCE By Robert StrauszHupe 312 pp New York G P Putnams Sons 375 | By R L Duffus | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-bizarre-takes-its-regular-toll-impossible-accidents-occur.html | THE BIZARRE TAKES ITS REGULAR TOLL Impossible Accidents Occur Frequently National Safety Council Survey Reveals | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-british-character-read-in-tea-leaves-this-interpreter-finds.html | The British Character Read in Tea Leaves This interpreter finds moderation and guilt in the cup Character Read In Tea Leaves | By Peter Fleminglondon | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-dance-crusade-shoe-manufacturers-assistance-sought-against.html | THE DANCE CRUSADE Shoe Manufacturers Assistance Sought Against Enfants sur les Pointes | By John Martin | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-dutch-like-ike-too-he-finishes-second-to-premier-dress-in.html | THE DUTCH LIKE IKE TOO He Finishes Second to Premier Dress in Popularity Poll | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-financial-week-pattern-of-national-economy-improves-stock.html | THE FINANCIAL WEEK Pattern of National Economy Improves Stock Prices Follow an Irregular Course | By John G Forrest | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-local-screen-scene-korda-producing-adventure-set-in-india.html | THE LOCAL SCREEN SCENE Korda Producing Adventure Set in India Freshman Revived Other Matters | By A H Weiler | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-mau-mau-strikes-raid-on-mau-mau.html | The Mau Mau Strikes RAID ON MAU MAU | RAYMOND DANIELL | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-other-un-assembly-it-is-the-delegates-lounge-where-diplomats.html | The Other UN Assembly It is the delegates lounge where diplomats talk shop informally and even a soft drink orange juice turneth away wrath | By A M Rosenthalunited Nations N Y | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-saar.html | THE SAAR | Dr ROBERT PAGE ROGERS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-world-of-music-cardillac-at-center-hindemiths-opera-planned-for.html | THE WORLD OF MUSIC CARDILLAC AT CENTER Hindemiths Opera Planned for Premiere In Fall Season of New York Company | By Ross Parmenter | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-years-whodunits-reappraised.html | The Years Whodunits Reappraised | By Anthony Boucher | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/threat-to-whisky-sobering-to-scots-scandinavians-are-reported.html | THREAT TO WHISKY SOBERING TO SCOTS Scandinavians Are Reported Seeking Highland Water as Base for Their Scotch | By North American Newspaper Alliancefrom Kemsley News Service | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/title-of-elizabeth-is-facing-revision-commonwealth-nations-want-her.html | TITLE OF ELIZABETH IS FACING REVISION Commonwealth Nations Want Her Named Queen of Each With Exception of India | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/to-honor-dr-skinner-in-jersey.html | To Honor Dr Skinner in Jersey | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/toll-of-reds-declines-15000-casualties-60-lower-than-october-4-migs.html | TOLL OF REDS DECLINES 15000 Casualties 60 Lower Than October  4 MIGs Down in Week | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/toward-chaos.html | TOWARD CHAOS | JOHN J SCIBELLI | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/town-raises-2500-to-treat-3-blinded-7000-in-pitman-n-j-pitch-in-for.html | TOWN RAISES 2500 TO TREAT 3 BLINDED 7000 in Pitman N J Pitch In for Mother 26 and 2 Sons Each With One Eye Gone | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/traffic-survey-in-jersey-perth-amboy-engages-new-york-concern-to.html | TRAFFIC SURVEY IN JERSEY Perth Amboy Engages New York Concern to Conduct Study | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/travelers-prefer-subways.html | Travelers Prefer Subways | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/treasure-of-civil-war-pictures-prints-recently-found-in-an-attic.html | TREASURE OF CIVIL WAR PICTURES Prints Recently Found In an Attic Are on View In Richmond Museum | By Jacob Deschin | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-announced-of-ellen-frazier-graduate-assistant-at-cornell.html | TROTH ANNOUNCED OF ELLEN FRAZIER Graduate Assistant at Cornell Fiancee of Peter J Picinich Alumnus of Its Law School | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-anounod-ofmi88-stewirt-scarsdae-girl-descendant-of-colonial.html | TROTH ANOUNOD OFMI88 STEWIRT Scarsdae Girl Descendant of Colonial War Figures Fiancee of Thomas H Martzloff | Spelal to NJv YOZK zr | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-of-margaret-wood.html | Troth of Margaret Wood | Spedl to T Nzw Youc DLS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/truman-bids-bonn-speed-pact-action-he-links-gratification-over.html | TRUMAN BIDS BONN SPEED PACT ACTION He Links Gratification Over Provisional Bundestag Vote to Warning on Undue Delay | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/trypsin-like-that-flown-to-australia-for-sister-kenny-dissolves.html | Trypsin Like That Flown to Australia for Sister Kenny Dissolves Some Blood Clots | By Waldemar Kaempffert | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/turks-press-move-for-balkan-accord-ankara-while-building-army-has.html | TURKS PRESS MOVE FOR BALKAN ACCORD Ankara While Building Army Has Imported 40000 Tractors to Increase Grain Output | By C L Sulzbergerspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/two-assume-solo-roles-members-of-n-b-c-string-unit-heard-in-vivaldi.html | TWO ASSUME SOLO ROLES Members of N B C String Unit Heard in Vivaldi Concerto | H C S | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/two-land-projects-are-helping-india-u-sbacked-wellboring-and.html | TWO LAND PROJECTS ARE HELPING INDIA U SBacked WellBoring and Reclamation Work Provide Jobs and Increase Food | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-gets-proposal-on-nationalizing-uruguayan-asks-that-right-of.html | U N GETS PROPOSAL ON NATIONALIZING Uruguayan Asks That Right of Every Nation to Exploit Wealth Be Reaffirmed | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-korea-troops-develop-a-lingo-local-and-japanese-words-form-part.html | U N KOREA TROOPS DEVELOP A LINGO Local and Japanese Words Form Part of Pidgin Tongue All Soldiers Understand | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-pension-act-delayed-action-on-discharged-employes-benefits-put.html | U N PENSION ACT DELAYED Action on Discharged Employes Benefits Put Off to 1953 | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-urgently-bids-reds-accept-truce-u-n-calls-on-reds-to-aid-peace.html | U N Urgently Bids Reds Accept Truce U N CALLS ON REDS TO AID PEACE PLAN | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-s-foreign-staff-called-oversized-wiley-and-connally-urge-cuts-in.html | U S FOREIGN STAFF CALLED OVERSIZED Wiley and Connally Urge Cuts in Aid Diplomatic Units  400000 Civilians on Roll U S FOREIGN STAFF CALLED OVERSIZED | By John D Morrisspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-s-says-citizens-may-buy-irans-oil-but-at-own-risk-warns-they-will.html | U S SAYS CITIZENS MAY BUY IRANS OIL BUT AT OWN RISK Warns They Will Run Grave Danger of Legal Action by British Company STILL SEEKS SETTLEMENT But Washington Will Leave Purchases to Conscience of the Individual U S SAYS CITIZENS MAY BUY IRANS OIL | By Walter H Waggonerspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/union-islands-copperhead-moon-by-herbert-e-stover-310-pp-new-york.html | Union Islands COPPERHEAD MOON By Herbert E Stover 310 pp New York Dodd Mead  Co 3 | HOFFMAN BIRNEY | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/united-nations-peace-plea-to-red-leaders.html | United Nations Peace Plea to Red Leaders | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/v-a-gets-hospital-in-philadelphia-6900000-institution-will-be.html | V A GETS HOSPITAL IN PHILADELPHIA 6900000 Institution Will Be Dedicated Today  Beds for 500 Patients Provided | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/valenjneireland.html | ValenJneIreland | gleclal to  Nv Vor TtM | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vast-arc-of-asia-open-to-communist-pressure-lands-between-turkey.html | VAST ARC OF ASIA OPEN TO COMMUNIST PRESSURE Lands Between Turkey and IndoChina Are Quarreling Among Themselves and Ignoring Greater Danger LOOK TO WEST FOR LEADERSHIP | By C L Sulzberger | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/verner-d-peer.html | VERNER D PEER | Special to Tim NEW YORK TLrS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vgll-joan-kreuser-1-r-n-crsrwoo.html | vgll JOAN KREUSER 1 R N cRsrwoo | I | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vietminh-eases-pressure-on-nasan-outpost-french-planes-blast.html | Vietminh Eases Pressure on Nasan Outpost French Planes Blast Communist Forces | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/violinist-10-plays-at-youth-concert-charles-castleman-who-gave.html | VIOLINIST 10 PLAYS AT YOUTH CONCERT Charles Castleman Who Gave Recital in 1951 Impresses as Philharmonic Soloist | R P | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/virginia-nicholson-to-be-wed.html | Virginia Nicholson to Be Wed | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/voodoo.html | Voodoo | JOSEPH HERGESHEIMER | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wage-and-price-controls-come-under-new-criticism-labor-unions-and.html | WAGE AND PRICE CONTROLS COME UNDER NEW CRITICISM Labor Unions and All Kinds of Business Interests Demand Release From Them | By Charles E Eganspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/waksman-plans-tour-nobel-prize-winner-to-lecture-in-europe-and-far.html | WAKSMAN PLANS TOUR Nobel Prize Winner to Lecture in Europe and Far East | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/walt-w-connelly.html | WALT W CONNELLY | Special to To Nzw Yomc Trs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/washington.html | WASHINGTON | Mrs NANCY Q HEINL | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/weinberggotshal.html | WeinbergGotshal | oOocial tO THE NEW YOP K TIu | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wesleyan-trophy-to-alessi.html | Wesleyan Trophy to Alessi | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/westfield-turns-dutch-for-a-day-jersey-town-welcomes-good-st.html | WESTFIELD TURNS DUTCH FOR A DAY Jersey Town Welcomes Good St Nicholas Riding on a Traditional White Steed | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/when-the-president-looks-for-advice-he-needs-disinterested-persons.html | When the President Looks for Advice  He needs disinterested persons smooth team work complete loyalty and he finds these qualities both in the Cabinet and outside When the President Asks Advice | By James MacGregor Burns | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/whitecomolli.html | WhiteComolli | SDCCal o THE NS YOIllc TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/who-bought-guy-fawkes-the-gunpowder-plot-by-hugh-ross-williamson.html | Who Bought Guy Fawkes THE GUNPOWDER PLOT By Hugh Ross Williamson Illustrated 301 pp New York The Macmillan Company 450 | By Robert S Bosher | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/widened-market-for-cigars-urged-industry-leader-sees-a-need-for.html | WIDENED MARKET FOR CIGARS URGED Industry Leader Sees a Need for Expansion of Sales in Fields Now Lagging | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/william-g-ambrose-i-weds-mrs-p-o-fox.html | WILLIAM G AMBROSE I WEDS MRS P O FOX | ScLal to TmTndzs | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/william-h-austin.html | WILLIAM H AUSTIN | Special to TRs NEW YOK TZZS | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/with-a-patrol-in-israel-a-typical-infantry-unit-reflects-the.html | With a Patrol In Israel A typical infantry unit reflects the molding of a nation from a collection of tribes With a Patrol in Israeli | By Moshe Brilliantel Aviv | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wood-field-and-stream-rabbit-hunting-offers-real-sport-after-the.html | Wood Field and Stream Rabbit Hunting Offers Real Sport After the Other Seasons Are Finished | By Raymond R Camp | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/words-and-some-music-ten-operatic-masterpieces-text-by-olin-downes.html | Words and Some Music TEN OPERATIC MASTERPIECES Text by Olin Downes Piano arrangements by Leonard Marker Drawings by Alberta Sordini 569 pp New York Charles Scribners Sons Broadcast Music Inc and G Ricordi  Co 10 | By Ernest Newman | RE0000069592 | 1980-09-29 | B00000390226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/writer-condemns-producers-for-failure-to-offer-ocasey-plays-views.html | Writer Condemns Producers for Failure To Offer OCasey Plays Views | DAVID L WEISSMAN | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yammering.html | Yammering | ROBERT ROWE | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yawl-3-bodies-raise-jersey-sea-mystery-3-bodies-and-yawl-found-off.html | Yawl 3 Bodies Raise Jersey Sea Mystery 3 BODIES AND YAWL FOUND OFF JERSEY | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yugoslavs-elect-without-fanfare-choosing-parliaments-all-over.html | YUGOSLAVS ELECT WITHOUT FANFARE Choosing Parliaments All Over Country  Secret Ballot Restored After Years | By Jack Raymondspecial To the New York Times | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yugoslavs-to-press-danube-river-claims.html | YUGOSLAVS TO PRESS DANUBE RIVER CLAIMS | Special to THE NEW YORK TIMES | RE0000069592 | 1980-09-29 | B00000390226 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-ben-hur-to-ride-for-metro-again-new-version-of-silent-classic-will.html | BEN HUR TO RIDE FOR METRO AGAIN New Version of Silent Classic Will Be Filmed in Italy With Granger or Taylor in Lead | By Thomas M Pryor | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-letter-by-mexican-hints-peronist-plot.html | LETTER BY MEXICAN HINTS PERONIST PLOT | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/3-dead-10-injured-in-truckcar-crash.html | 3 DEAD 10 INJURED IN TRUCKCAR CRASH | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/96-teams-playing-for-bridge-title-field-reduced-from-160-pairs-as.html | 96 TEAMS PLAYING FOR BRIDGE TITLE Field Reduced From 160 Pairs as Winter Tournament Nears End in Florida | By George Rapee | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/abroad-a-second-look-at-the-specter-of-inflation.html | Abroad A Second Look at the Specter of Inflation | By Anne OHare McCormick | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/alois-kailla-6t-radio-announcer-commentator-and-narrator-in.html | ALOIS KAILLA 6t RADIO ANNOUNCER Commentator and Narrator in Industcy Since 1924 Dies Woried for Newsreels | peclal o 1 NEW YOILK Tllrq | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/an-ace-for-mayor-miller.html | An Ace for Mayor Miller | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/anthony-m-uqcarella.html | ANTHONY M uqCARELLA | Special to N Yo ils | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/armies-head-south-in-indochina-war-battle-believed-shaping-up-for.html | ARMIES HEAD SOUTH IN INDOCHINA WAR Battle Believed Shaping Up for Lower Delta Area in Tonkin  French Retake Post | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/asian-cominform-reported-planned-committee-of-top-communist-leaders.html | ASIAN COMINFORM REPORTED PLANNED Committee of Top Communist Leaders in Far East to Be Formed Soon in Peiping | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/at-the-theatre-uncle-sam-in-israel-given-in-english-at-the-public.html | AT THE THEATRE  Uncle Sam in Israel Given in English at the Public but Customers Go for Yiddish Punch Lines | J P S | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/atomic-post-held-by-fuchs-is-finally-filled-by-britain.html | Atomic Post Held by Fuchs Is Finally Filled by Britain | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/better-new-england-textile-outlook-seen-on-hope-of-closing.html | Better New England Textile Outlook Seen On Hope of Closing NorthSouth Pay Gap | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/britons-attain-record-wheat-yield-get-131-bushels-to-acre-in.html | Britons Attain Record Wheat Yield Get 131 Bushels to Acre in Fenland WHEATYIELD MARK REACHED IN BRITAIN | By Thomas F Brady | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/ceremony-at-valley-forge.html | Ceremony at Valley Forge | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/chiang-units-ruse-traps-reds-on-isle-commandoraiders-take-many.html | CHIANG UNITS RUSE TRAPS REDS ON ISLE CommandoRaiders Take Many Prisoners in Attack From Bases Off Chekiang | By Henry R Lieberman | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/china-bulgaria-in-trade-pact.html | China Bulgaria in Trade Pact | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/city-tax-on-income-weighed-by-mayor-as-a-last-resort-unsolved.html | CITY TAX ON INCOME WEIGHED BY MAYOR AS A LAST RESORT Unsolved Fiscal Problems May Make It an Alternative to Rise in Fares or Realty Rates | By Paul Crowell | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/clock-turned-back-fop-boy.html | Clock Turned Back fop Boy | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/composers-forum-startled-by-work-string-quartet-by-cheney-is.html | COMPOSERS FORUM STARTLED BY WORK String Quartet by Cheney Is Melodious Differing From Most Modern Music | RP | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/crime-unit-to-hear-ship-leader-today-he-may-tell-of-politics-role.html | CRIME UNIT TO HEAR SHIP LEADER TODAY He May Tell of Politics Role  Milk Supply Hit and Wave of Robberies Reported | By Emanuel Perlmutter | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/cubans-honor-national-hero.html | Cubans Honor National Hero | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/curbs-on-tunisians-keep-uneasy-peace-tension-over-unsolved-killing.html | CURBS ON TUNISIANS KEEP UNEASY PEACE Tension Over Unsolved Killing of Labor Leader Continues  Brief Clash Mars Calm | By Robert C Doty | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/czech-output-data-held-overrated-experts-think-recent-prague-trial.html | CZECH OUTPUT DATA HELD OVERRATED Experts Think Recent Prague Trial Shows Red Claims Got Too Much Credence | By John MacCormac | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/david-b-cooper.html | DAVID B COOPER | SPecial to To Nv YOR Tmq | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/debating-public-issues.html | Debating Public Issues | BERNARD SEGELIN | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/demand-in-steel-nearing-normal-condition-traced-to-pickup-in-all.html | DEMAND IN STEEL NEARING NORMAL Condition Traced to PickUp in All Types of Manufacture Using Metal in Products | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dewey-fills-post-held-by-hagerty-odonnell-handles-press-duties-as.html | DEWEY FILLS POST HELD BY HAGERTY ODonnell Handles Press Duties as Executive Assistant New Secretary Also Named | By Warren Weaver Jr | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/disalle-proposed-to-head-controls-exprice-chief-said-to-weigh-top.html | DISALLE PROPOSED TO HEAD CONTROLS ExPrice Chief Said to Weigh Top Post His Report to Ask Continuance of Curbs | By Charles E Egan | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/don-hurst-dies-at-47-first-baseman-formerly-played-for-philies-and.html | DON HURST DIES AT 47 First Baseman Formerly Played for Philies and Cubs | special to TE NEW YOK Tus | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dr-john-l-bray.html | DR JOHN L BRAY | Special to TH NEW YOK Tz4rs | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/economic-upsurge-in-western-europe-reflected-in-data-reports-of.html | ECONOMIC UPSURGE IN WESTERN EUROPE REFLECTED IN DATA Reports of Production Rises Offer Unmistakable Signs of Widespread Advance | By Michael L Hoffman | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/economics-and-finance-the-dollar-problem-two-approaches.html | ECONOMICS AND FINANCE The Dollar Problem Two Approaches | By Edward H Collins | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/edward-johnson.html | EDWARD JOHNSON | SPecial to Trrg Nzw Yo Tns | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/eleao_r-ola___rk-we-j-vassar-alumna-an-author-isi-bride-of-robert.html | ELEAOR OLARK WE J Vassar Alumna an Author IsI Bride of Robert Penn Warren | J special to Tm tiw Yo Ttt | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/europe-charter-pushed-drafters-will-submit-the-texts-of-proposals.html | EUROPE CHARTER PUSHED Drafters Will Submit the Texts of Proposals on Dec 15 | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/exchange-funds-rise-for-dutch-gratifying-improvement-noted-in.html | EXCHANGE FUNDS RISE FOR DUTCH Gratifying Improvement Noted in Convertible Currency on Last Sept 30 | By Paul Gatz | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/f-s-a-appointee-praised-mrs-hobbys-administrative-ability-and-warm.html | F S A Appointee Praised Mrs Hobbys Administrative Ability and Warm Heart Cited | LUCY R MILLIGAN | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/faiths-meet-at-cornell-14th-campus-parley-on-religion-opens-on.html | FAITHS MEET AT CORNELL 14th Campus Parley on Religion Opens on Personal Security | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/far-east-details-materials-trials-u-n-commission-reviews-trouble-in.html | FAR EAST DETAILS MATERIALS TRIALS U N Commission Reviews Trouble in Getting Capital Goods From Suppliers | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/foe-gets-u-n-messages-cable-company-reports-delivery-of-new-truce.html | FOE GETS U N MESSAGES Cable Company Reports Delivery of New Truce Proposal | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/formosa-warns-on-spies-red-agents-seek-to-infiltrate-nationalists.html | FORMOSA WARNS ON SPIES Red Agents Seek to Infiltrate Nationalists Are Told | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/frappe-floats-home-first.html | Frappe Floats Home First | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/french-red-chiefs-set-to-expel-marty-exleader-is-deprived-of-all.html | FRENCH RED CHIEFS SET TO EXPEL MARTY ExLeader Is Deprived of All Communist Duty  Charges Are Sent to Party Cell | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/french-wipe-out-italian-trade-gap-adverse-balance-from-1947-to-1951.html | FRENCH WIPE OUT ITALIAN TRADE GAP Adverse Balance From 1947 to 1951 Turned Into Surplus in First 10 Months of 52 | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/fugitive-raids-home-as-100-hunt-for-him.html | FUGITIVE RAIDS HOME AS 100 HUNT FOR HIM | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/gaming-lottery-vote-asked.html | Gaming Lottery Vote Asked | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/giants-lose-and-drop-out-of-race-as-browns-clinch-at-least-tie-for.html | Giants Lose and Drop Out of Race as Browns Clinch at Least Tie for Title REDSKINS VANQUISH NEW YORKERS 2717 | By Louis Effrat | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/gold-rise-misses-mark-in-london-while-spurt-met-expectations-lack.html | GOLD RISE MISSES MARK IN LONDON While Spurt Met Expectations Lack of Favorable Market Response Is Disappointing | By Lewis L Nettleton | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/governors-in-west-gather-for-parley-indians-highways-education-and.html | GOVERNORS IN WEST GATHER FOR PARLEY Indians Highways Education and Reclamation Will Be Main Topics Studied | By Gladwin Hill | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/grain-prices-off-slightly-in-week-uncertainty-develops-on-lag-in.html | GRAIN PRICES OFF SLIGHTLY IN WEEK Uncertainty Develops on Lag in Wheat Exports and Crop Outlook in Southwest | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/harold-cragg.html | HAROLD CRAGG | Special to Nmw Nor TIIS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/hindemith-directs-new-friends-here-conducts-own-music-in-first.html | HINDEMITH DIRECTS NEW FRIENDS HERE Conducts Own Music in First Local Appearance Since 48 Hambro Piano Soloist | H C S | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/honors-to-sutphen-in-dinghy-sailing-he-takes-three-of-six-races-to.html | HONORS TO SUTPHEN IN DINGHY SAILING He Takes Three of Six Races to Beat Raymond 172170 in Larchmont Regatta | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/housing-program-proposed-use-by-city-of-vacant-land-urged-with.html | Housing Program Proposed Use by City of Vacant Land Urged With Abolition of Restrictions | ALGERNON D BLACK | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/i-troth-made-known-of-marilyn-mcarthy.html | i TROTH MADE KNOWN OF MARILYN MCARTHY | Special To the New York Times | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/israel-to-reject-pragues-charges-reply-to-demand-for-recall-of.html | ISRAEL TO REJECT PRAGUES CHARGES Reply to Demand for Recall of Envoy Will Cite Promises on Jewish Emigration | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/italian-arming-advances-nato-pledges-kept-despite-scarcity-of-funds.html | Italian Arming Advances NATO Pledges Kept Despite Scarcity of Funds and Many Domestic Issues | By Hanson W Baldwin | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/jane-j-burroughs.html | JANE J BURROUGHS | Special to T NEW NOK Tnzr s | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/jose-limons-dance-unit-excels-at-juilliard-concert-engagement.html | Jose Limons Dance Unit Excels At Juilliard Concert Engagement | By John Martin | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/kaye-wilde-assume-new-roles-at-ballet.html | KAYE WILDE ASSUME NEW ROLES AT BALLET | J M | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lard-trend-downward-trade-volume-is-increased-but-it-is-largely.html | LARD TREND DOWNWARD Trade Volume Is Increased but It Is Largely Liquidation | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/leath-paces-snowbird-golfers.html | Leath Paces Snowbird Golfers | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/left-uproar-delays-italian-election-bill.html | LEFT UPROAR DELAYS ITALIAN ELECTION BILL | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lesliehart-fehh-prospectiyebride-hartford-girlis-affianced-to.html | LESLIEHART FEHH PROSPECTiYEBRIDE Hartford Girlls Affianced to Robert L TapscoR Who Is Princeton Alumnus | Spectat to T lw NoR Tuzs | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lieut-col-w-l-abrams.html | LIEUT COL W L ABRAMS | Special to TaE NEW YORK Tras | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/london-fog-tieup-lasts-for-3d-day-blanket-shows-no-sign-of-lifting.html | LONDON FOG TIEUP LASTS FOR 3D DAY Blanket Shows No Sign of Lifting Milk Supply Hit Wave of Robberies Breaks Out | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/majors-adopt-twoleague-waivers-end-24hour-recall-on-options.html | Majors Adopt TwoLeague Waivers End 24Hour Recall on Options PENALTIES DECREED UNDERBONUS RULE | By John Drebinger | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/malays-and-chinese-triumph-in-election.html | MALAYS AND CHINESE TRIUMPH IN ELECTION | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/male-animal-set-to-give-stars-rest-golden-will-replace-principals.html | MALE ANIMAL SET TO GIVE STARS REST Golden Will Replace Principals Beginning Dec 21  Agents Back Plan for Subsidies | By Sam Zolotow | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mario-jazzetti-gives-a-recital-at-piano.html | MARIO JAZZETTI GIVES A RECITAL AT PIANO | N S | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mateer-turns-back-maccracken-to-take-gold-racquet-laurels.html | Mateer Turns Back MacCracken To Take Gold Racquet Laurels | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/meany-would-quit-to-aid-labor-unity-a-f-l-chief-believes-merger.html | MEANY WOULD QUIT TO AID LABOR UNITY A F L Chief Believes Merger With C I O Is Possible  Reuther Meeting Set | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/medical-unit-aids-standard-fee-plan-california-association-allows.html | MEDICAL UNIT AIDS STANDARD FEE PLAN California Association Allows Doctors County Societies to Give Program a Trial | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/memorial-takes-crown-tops-snyder-eleven-136-for-fifth-county-title.html | MEMORIAL TAKES CROWN Tops Snyder Eleven 136 for Fifth County Title in Row | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/miss-joan-abates-affianced.html | Miss Joan ABates Affianced | Special to Tm NEW YoIK IIMS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/moneywinning-drivers-paced-by-bill-haughton.html | MoneyWinning Drivers Paced by Bill Haughton | By the United Press | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mrs-clarence-leighton.html | MRS CLARENCE LEIGHTON | Special to THZ NLW YOIU TIMS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mrs-sidney-w-stevens.html | MRS SIDNEY W STEVENS | Special to THE NW YORK TS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mrs-thoi-mas-h-morgan.html | MRS THOi MAS H MORGAN | SpECt to rile NEW YORK TIME | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/naguib-to-strive-for-unity-in-egypt-premier-discloses-he-intends-to.html | NAGUIB TO STRIVE FOR UNITY IN EGYPT Premier Discloses He Intends to Meet With Party Leaders  United Front Held Aim | By Albion Ross | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/nato-parley-faces-lag-on-bonn-arms-west-german-force-not-likely-to.html | NATO PARLEY FACES LAG ON BONN ARMS West German Force Not Likely to Be Ready Before 1955 Experts Report Says | By Drew Middleton | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/need-for-evacuation-seen.html | Need For Evacuation Seen | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-justice-aide-to-take-post-at-39-w-p-rogers-aided-both-dewey-and.html | NEW JUSTICE AIDE TO TAKE POST AT 39 W P Rogers Aided Both Dewey and Hogan Here  Served as Senate Committee Counsel | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-lens-giving-vision-to-partly-blind-is-reported-by-optometrist.html | New Lens Giving Vision to Partly Blind Is Reported by Optometrist at Columbia | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-resort-lines-placed-on-display-white-scores-in-coats-soft-tints.html | NEW RESORT LINES PLACED ON DISPLAY White Scores in Coats  Soft Tints Are Featured in Suits and Ensembles | V P | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/palestine-plan-pushed-proponents-of-u-n-compromise-hope-for-vote-on.html | PALESTINE PLAN PUSHED Proponents of U N Compromise Hope for Vote on It Tomorrow | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/parkgullrg.html | ParkGullrg | Peelal to Tllz NEW Yoz TiMr | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/patterns-of-the-times-variations-of-separates-blouses-and-boleros.html | Patterns of The Times Variations of Separates Blouses and Boleros Combined With Skirts to Make Basic Dress | By Virginia Pope | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/paul-j-dillon.html | PAUL J DILLON | Special to Nsw Yo TIMrS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/pearl-harbor-is-recalled-amid-warnings-of-new-foe-pearl-harbor-day.html | Pearl Harbor Is Recalled Amid Warnings of New Foe PEARL HARBOR DAY MARKED BY NATION | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/philharmonic-group-plays-chamber-music.html | PHILHARMONIC GROUP PLAYS CHAMBER MUSIC | J B | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/prep-school-sports-choate-school-acts-to-combat-lack-of-ice-with.html | Prep School Sports Choate School Acts to Combat Lack of Ice With Artificial Rink for Hockey | By Michael Strauss | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/pressure-is-urged-for-better-houses-congressional-unit-also-asks.html | PRESSURE IS URGED FOR BETTER HOUSES Congressional Unit Also Asks That U S Aid Agencies Bind Builder to Protect Buyer | By Clayton Knowles | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/prof-william-mniff-a-physics-teacher-51.html | PROF WILLIAM MNIFF A PHYSICS TEACHER 51 | Special to TH gw Yom TIMr | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/proper-word-usage.html | Proper Word Usage | MARGARET DOANE FAYERWEATHER | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/radio-and-television-american-medical-association-is-chided-for-its.html | RADIO AND TELEVISION American Medical Association Is Chided for Its Cooperation in ComeOn Stunts for Video | By Jack Gould | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rancho-dobe-s-storm-named-best-among-973-dogs-in-camden-show.html | Rancho Dobe s Storm Named Best Among 973 Dogs in Camden Show Doberman Pinscher Handled by Owner Carey to Victory Under Judging of Stoecker Rock Falls Colonel Group Winner | By John Rendel | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rangers-rally-to-deadlock-canadiens-in-garden-contest-buller-goal.html | Rangers Rally to Deadlock Canadiens in Garden Contest BULLER GOAL GAINS 22 TIE FOR BLUES | By Joseph C Nichols | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rev-joseph-r-collis.html | REV JOSEPH R COLLIS | SpcJa f Tiff iW YOP X TzS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/right-of-selecting-associates.html | Right of Selecting Associates | WILLIAM ROSS | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sabres-bag-7-of-reds-migs-as-korean-ground-war-lags-f86s-bag-7-migs.html | Sabres Bag 7 of Reds MIGs As Korean Ground War Lags F86S BAG 7 MIGS OVER NORTH KOREA | By Lindesay Parrott | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/shift-to-margarine-noted-in-u-n-report.html | SHIFT TO MARGARINE NOTED IN U N REPORT | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/spain-said-to-offer-a-bonus-to-6500000-costofliving-payment-to-help.html | SPAIN SAID TO OFFER A BONUS TO 6500000 CostofLiving Payment to Help Some Workers Excluded in Recent Salary Grant | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times Watch the Birdie | By Arthur Daley | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/teenage-girl-wins.html | Teenage Girl Wins | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/thomas-w-hiiqdu-95-a-retired-distiller.html | THOMAS W HIIqDu 95 A RETIRED DISTILLER | Special to TH NEW NoP TIMrZ | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/triple-tie-at-greenwich.html | Triple Tie at Greenwich | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/truman-goes-home-for-funeral-rites-returns-to-missouri-by-train-for.html | TRUMAN GOES HOME FOR FUNERAL RITES Returns to Missouri by Train for MotherinLaws Burial Bars Fanfare on Trip | By Paul P Kennedy | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-s-plan-proposed-to-balk-recession-by-american-assembly-also-urges.html | U S PLAN PROPOSED TO BALK RECESSION By American Assembly Also Urges Budget Tax Credit Steps to Stem Inflation | By Charles Grutzner | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/un-crowding-the-statue-of-liberty-for-lead-as-a-tourist-attraction.html | UN Crowding the Statue of Liberty For Lead as a Tourist Attraction Buildings One of Citys Musts for Visitors New Saturday and Sunday Guided Tours Bring Out 1500 a Day | By Kathleen McLaughlin | RE0000069591 | 1980-09-29 | B00000390227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/utilities-in-south-expanding-plants-rise-in-capacity-of-private.html | UTILITIES IN SOUTH EXPANDING PLANTS Rise in Capacity of Private Concerns Is Said to Exceed Rate in Other Sections | By John N Popham | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/v-a-opens-philadelphia-center.html | V A Opens Philadelphia Center | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/vote-bolsters-pinay-results-in-paris-byelection-held-aid-to-premier.html | VOTE BOLSTERS PINAY Results in Paris ByElection Held Aid to Premier in Assembly | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/yachtsman-still-missing-coast-guard-teams-search-in-vain-for-body.html | YACHTSMAN STILL MISSING Coast Guard Teams Search in Vain for Body Off Jersey | Special to THE NEW YORK TIMES | RE0000069591 | 1980-09-29 | B00000390227 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/-accident-offered-at-bakeoff-here-cheese-appetizer-is-entry-of-only.html | ACCIDENT OFFERED AT BAKEOFF HERE Cheese Appetizer is Entry of Only Man in Senior Division of National Contest | By Kathryn Dickson | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2-in-south-accused-of-assaulting-negro.html | 2 IN SOUTH ACCUSED OF ASSAULTING NEGRO | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2091-on-91day-bills-average-price-of-99471-is-bid-on-tenders-dated.html | 2091 ON 91DAY BILLS Average Price of 99471 Is Bid on Tenders Dated Dec 11 | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/4-arrested-in-jersey-in-auto-theft-ring.html | 4 ARRESTED IN JERSEY IN AUTO THEFT RING | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/9-governors-urge-federal-tax-curb-some-at-state-parley-in-west-call.html | 9 GOVERNORS URGE FEDERAL TAX CURB Some at State Parley in West Call Levy System a Hoax Would Yield U S Aid | By Gladwin Hill | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/acheson-attitude-on-reds-assailed-secretary-unaware-of.html | ACHESON ATTITUDE ON REDS ASSAILED Secretary Unaware of Danger of Subversives in U N Senator OConor Says | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/acheson-leaves-friday.html | Acheson Leaves Friday | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/army-psychology-seminar-set.html | Army Psychology Seminar Set | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-3-no-title.html | Article 3 No Title | By the United Press | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/atomic-training-begins-12-navy-volunteers-start-course-for-duty.html | ATOMIC TRAINING BEGINS 12 Navy Volunteers Start Course for Duty Aboard Submarine | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/attorneys-general-weigh-u-su-n-pacts.html | ATTORNEYS GENERAL WEIGH U SU N PACTS | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/avery-b-george.html | AVERY B GEORGE | Epeeil to TH NEW Nom TIM | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ballet-company-stages-street-car-slavenskafranklin-troupe-at.html | BALLET COMPANY STAGES STREET CAR SlavenskaFranklin Troupe at Century Theatre for a Week  Don Quixote Also Offered | By John Martin | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/benzvi-elected-president-of-israel-in-dramatic-vote-successor-to.html | BenZvi Elected President Of Israel in Dramatic Vote Successor to Weizmann Wins on 3d Ballot After Leftists Shift to Him | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/big-blast-furnace-fired.html | Big Blast Furnace Fired | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/bonds-and-shares-on-london-market-initial-weakness-thrown-off-and.html | BONDS AND SHARES ON LONDON MARKET Initial Weakness Thrown Off and Some Sections Close Day With Modest Gains | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/boy-suffocated-in-ditch-7yearold-falls-into-sump-is-buried-by-dirt.html | BOY SUFFOCATED IN DITCH 7YearOld Falls Into Sump Is Buried by Dirt Slide | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/britain-plans-to-televise-most-of-the-coronation.html | Britain Plans to Televise Most of the Coronation | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/briton-replies-to-iran-in-u-n.html | Briton Replies to Iran in U N | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/carl-f-sigmund.html | CARL F SIGMUND | Special to THE iV YOtK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/charles-e-collins.html | CHARLES E COLLINS | sPecial to Tmo NsWNo TnEs | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/churches-rallied-to-support-of-u-n-dr-van-kirk-on-eve-of-denver.html | CHURCHES RALLIED TO SUPPORT OF U N Dr Van Kirk on Eve of Denver Council Assembly Assails Critics of World Body | By George Dugan | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cincinnati-pastor-accepts-call.html | Cincinnati Pastor Accepts Call | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/clarence-g-davis.html | CLARENCE G DAVIS | Special to Tm NEW YORK nES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cnmtolm-ts-offiger___on-titanig-sole-ranking-member-of-crew-to.html | cnmToLm Ts OFFIGERON TITANIG  Sole Ranking Member of Crew to Survive Disaster Dies Aided Dunkerque Evacuation i | Special to T Nxw Yo Ts | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/comeback-of-the-chestnut-chinese-chestnut-is-said-to-be-gaining.html | Comeback of the Chestnut Chinese Chestnut Is Said to Be Gaining Favor With Producers | H L CRANE | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/control-over-liquor-traffic.html | Control Over Liquor Traffic | ALVIN A AHERN | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/convict-recaptured-in-jersey-faces-life.html | CONVICT RECAPTURED IN JERSEY FACES LIFE | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/costello-loses-again-supreme-court-refuses-second-time-to-review.html | COSTELLO LOSES AGAIN Supreme Court Refuses Second Time to Review Conviction | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/court-reform-proposed-judicial-council-advocates-end-of-connecticut.html | COURT REFORM PROPOSED Judicial Council Advocates End of Connecticut Town System | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/debut-fete-dec-20-for-miss-carlson-parents-of-scarsdale-girl-to.html | DEBUT FETE DEC 20 FOR MISS CARLSON Parents of Scarsdale Girl to Give Supper Dance in Her Honor at Their Residence | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/dock-union-faces-no-afl-discipline-federation-leaders-hostile-to.html | DOCK UNION FACES NO AFL DISCIPLINE Federation Leaders Hostile to Ryan but Uphold His Affiliates Autonomy | By A H Raskin | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/drfroultoil-astronomer-0-author-and-retired-teacher-who-won-wide.html | DRFROULTOIl ASTRONOMER 0 Author and Retired Teacher Who Won Wide Recognition in Field Dies in Chicago | Special to Tmc Nw YoP Tnaxs | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eden-affirms-risk-in-buying-iran-oil-says-britain-will-take-action.html | EDEN AFFIRMS RISK IN BUYING IRAN OIL Says Britain Will Take Action to Block Sales Doubts US Interests Plan to Move In | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eisenhower-eases-british-war-fears-his-position-on-korea-counters.html | EISENHOWER EASES BRITISH WAR FEARS His Position on Korea Counters Talk of Wider Strife London Favors Limited Offensive | By Raymond Daniell | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eisenhower-holds-secret-discussion-on-policy-in-korea.html | EISENHOWER HOLDS SECRET DISCUSSION ON POLICY IN KOREA PresidentElect Will Refrain From Announcing Decisions Reached on Cruiser | By the United Press | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/elie-barsan.html | ELIE BARSAN | Special to Tin Nv YoI TnFS | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/exfelon-opposes-convicts-on-docks-cripple-facing-a-dangerous-future.html | EXFELON OPPOSES CONVICTS ON DOCKS Cripple Facing a Dangerous Future for Being Witness Gives View at Hearing | By Emanuel Perlmutter | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/expert-says-police-here-arent-finest-author-of-study-of-department.html | EXPERT SAYS POLICE HERE ARENT FINEST Author of Study of Department Clashes With Horowitz at Hearing on Findings | By Charles G Bennett | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/exvaudevillian-is-dead-anthony-t-lehmann-sang-with-thousand-pounds.html | EXVAUDEVILLIAN IS DEAD Anthony T Lehmann Sang With Thousand Pounds of Harmony | Special to llv YoP K TaEs | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/fashions-small-white-furs-take-the-limelight-fox-is-more-popular.html | Fashions Small White Furs Take the Limelight Fox Is More Popular This Season Than Mink or Ermine | By Dorothy ONeill | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ferrer-may-direct-husson-play-here-negotiating-with-producers-of.html | FERRER MAY DIRECT HUSSON PLAY HERE Negotiating With Producers of Angels Cooking a Comedy Adapted by the Spewacks | By Louis Calta | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/fourth-sea-victim-still-missing.html | Fourth Sea Victim Still Missing | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/french-execute-3-tunisians.html | French Execute 3 Tunisians | By Robert C Doty | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/french-leaders-stand-firm.html | French Leaders Stand Firm | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/gandhis-son-held-in-africa-whites-join-race-law-fight-gandhis-son.html | Gandhis Son Held in Africa Whites Join Race Law Fight GANDHIS SON HELD WITH 38 IN AFRICA | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/george-a-taft.html | GEORGE A TAFT | SpecteJ to T Nzw NoJH TmT S | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/george-h-schultz.html | GEORGE H SCHULTZ | Special to Tr Nrw Yo TrMS | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/governor-lodge-asks-budget-cuts-he-tells-connecticut-officials-to.html | GOVERNOR LODGE ASKS BUDGET CUTS He Tells Connecticut Officials to Pare Estimates So as to Ease Tax Rise Pressures | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/gunplay-in-texas-on-film-schedule-dana-andrews-and-randolph-scott.html | GUNPLAY IN TEXAS ON FILM SCHEDULE Dana Andrews and Randolph Scott Set for Hard Shooting Riding in New Pictures | By Thomas M Pryor | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hareghitman.html | HareGhitman | Special to THE NLW YORK TIMIS | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/harvard-changes-announced.html | Harvard Changes Announced | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/height-speed-aid-st-francis-team-terrier-squads-good-outside.html | HEIGHT SPEED AID ST FRANCIS TEAM Terrier Squads Good Outside Shooters Strong Bench Also Encourage Coach Lynch | By William J Briordy | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/high-court-backs-food-plants-ban-on-u-s-inspection-bench-in-81.html | HIGH COURT BACKS FOOD PLANTS BAN ON U S INSPECTION Bench in 81 Decision Says It Is Unable to Make Sense of Law Governing Scrutiny | By Luther A Huston | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/housing-project-killed-greenwich-meeting-votes-down-proposals-fro.html | HOUSING PROJECT KILLED Greenwich Meeting Votes Down Proposals fro Cos Cob | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/in-the-nation-what-really-was-troubling-senator-taft.html | In The Nation What Really Was Troubling Senator Taft | By Arthur Krock | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/india-rejects-bid-for-kashmir-talks-mme-pandit-says-u-n-plan-to.html | INDIA REJECTS BID FOR KASHMIR TALKS Mme Pandit Says U N Plan to Reduce Troops Ignores Pakistans Aggression | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/inquiry-is-begun-on-acheson-aide-kohler-had-2-secret-papers-when.html | INQUIRY IS BEGUN ON ACHESON AIDE Kohler Had 2 Secret Papers When Arrested After Auto Wreck Near Washington | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/israel-approves-u-n-compromise-accepts-neutral-proposal-for-direct.html | ISRAEL APPROVES U N COMPROMISE Accepts Neutral Proposal for Direct Talks to End 4Year Dispute on Palestine | By Kathleen Teltsch | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/israel-philharmonic-drops-eulenspiegel.html | ISRAEL PHILHARMONIC DROPS EULENSPIEGEL | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/jakarta-premier-flies-to-sukarno-goes-to-meet-indonesias-president.html | JAKARTA PREMIER FLIES TO SUKARNO Goes to Meet Indonesias President on Changes in Army High Command | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/japanese-says-u-s-coerced-him-to-spy-diet-is-told-by-leftist-writer.html | JAPANESE SAYS U S COERCED HIM TO SPY Diet Is Told by Leftist Writer Army Agents Held Him Year  Long Detention Denied | By William J Jorden | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/jersey-funds-aid-mentally-ill.html | Jersey Funds Aid Mentally Ill | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/john-s-moody.html | JOHN S MOODY | Special to T Nv YORK TnZS | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/john-w-flock.html | JOHN W FLOCK | Special to TBE NEW YOP q | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/kirk-tells-french-of-columbia-plans.html | KIRK TELLS FRENCH OF COLUMBIA PLANS | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/laborites-drop-move-to-censure-speaker.html | LABORITES DROP MOVE TO CENSURE SPEAKER | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/langlois-outpoints-green-in-brooklyn-bout-collins-defeats-salas.html | Langlois Outpoints Green in Brooklyn Bout Collins Defeats Salas FRENCHMAN VICTOR ON SPLIT DECISION | By James P Dawson | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/law-against-business-gifts-may-be-used-on-racketeers-racketeers.html | Law Against Business Gifts May Be Used on Racketeers RACKETEERS FACE RARELY USED LAW | By Alfred E Clark | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/left-parties-win-in-guatemala.html | Left Parties Win in Guatemala | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/list-of-truman-appointees-shows-many-nondemocrats-some-in-a.html | List of Truman Appointees Shows Many NonDemocrats Some in Cabinet and a Number in Foreign Posts Appear to Disprove Nixon Charge | By James Reston | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/little-orchestra-gives-4th-concert-scherman-conducts-premiere-of.html | LITTLE ORCHESTRA GIVES 4TH CONCERT Scherman Conducts Premiere of Spohrs Seventh Symphony Winifred Cecil Sings | R P | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/london-fog-returns-after-brief-respite.html | LONDON FOG RETURNS AFTER BRIEF RESPITE | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/michigan-canvassers-reject-2d-tally-bid.html | MICHIGAN CANVASSERS REJECT 2D TALLY BID | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/miss-helen-sullivan-of-chicago-engaged.html | MISS HELEN SULLIVAN OF CHICAGO ENGAGED | Special to Tlig NEW YORK TIM | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/miss-wood-married-to-william-trench.html | MISS WOOD MARRIED TO WILLIAM TRENCH | Special to TH NEW YOF K TIfq | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/morton-l-glover.html | MORTON L GLOVER | Special to K Nsw Noac Txvrr | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-andrew-patterson.html | MRS ANDREW PATTERSON | Special to Tm NEW YO TMZS | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-anthony-petrocine.html | MRS ANTHONY PETROCINE | Special to THv Nsw YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-bessie-b-allen.html | MRS BESSIE B ALLEN | Special to TE NEW Yogg TIngES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-ernest-f-greef.html | MRS ERNEST F GREEF | Special to THe NW YORX TiES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-josfph-a-mgf_e.html | MRS JOSFPH A MGFE | special to 1 Yop s | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/national-guard-gains-organization-of-5400-army-units-now-96-per.html | NATIONAL GUARD GAINS Organization of 5400 Army Units Now 96 Per Cent Complete | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/navy-bars-relief-for-tramp-ships-tells-operators-that-problems.html | NAVY BARS RELIEF FOR TRAMP SHIPS Tells Operators That Problems Cannot Be Solved Except by Legislative Action | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-cancer-device-radiology-group-gets-details-of-50gram-beam-unit.html | NEW CANCER DEVICE Radiology Group Gets Details of 50Gram Beam Unit | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-child-centers-will-get-state-aid-dewey-announces-program-three.html | NEW CHILD CENTERS WILL GET STATE AID Dewey Announces Program Three Experimental Units to Help Emotionally Disturbed | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-constitution-planned-by-egypt-committee-to-draft-it-may-also.html | NEW CONSTITUTION PLANNED BY EGYPT Committee to Draft It May Also Decide Type of Government  Naguib Shifts Cabinet | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nixon-will-lead-parade-he-accepts-for-pasadenas-rose-festival-on.html | NIXON WILL LEAD PARADE He Accepts for Pasadenas Rose Festival on Jan 1 | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/obesity-is-termed-no-1-nutrition-ill-tops-lack-of-vitamins-experts.html | OBESITY IS TERMED NO 1 NUTRITION ILL Tops Lack of Vitamins Experts Hear Fourth of U S Adults Described as Overweight | By Bess Furman | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/opposition-assails-peron-rule-by-force.html | OPPOSITION ASSAILS PERON RULE BY FORCE | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/optimism-rules-at-farm-meeting-federation-chiefs-feel-change-to-a-g.html | OPTIMISM RULES AT FARM MEETING Federation Chiefs Feel Change to a G O P Administration Will Prove Beneficial | By William M Blair | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/overriding-w-s-b-criticized.html | Overriding W S B Criticized | ARTHUR HUG Jr | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pants-burglar-shot-after-75-robberies.html | PANTS BURGLAR SHOT AFTER 75 ROBBERIES | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/paris-to-ask-nato-for-indochina-aid-will-call-on-council-session-to.html | PARIS TO ASK NATO FOR INDOCHINA AID Will Call on Council Session to Integrate War There Into Atlantic Strategy | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/passport-restrictions-queried.html | Passport Restrictions Queried | A J MUSTE | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/paul-schoeffler-scores-as-sachs-sings-the-lead-in-mets-first.html | PAUL SCHOEFFLER SCORES AS SACHS Sings the Lead in Mets First Meistersinger of Season  Reiner on the Podium | By Olin Downes | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pearson-is-opposed-to-exit-from-korea.html | PEARSON IS OPPOSED TO EXIT FROM KOREA | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/perry-d-trafford.html | PERRY D TRAFFORD | Special to TH NSWYORK TLIZS | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/production-and-dollars.html | Production and Dollars | MARGARET K ANDERSON | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/putnam-holds-hope-of-saving-pay-board-putnam-is-hopeful-of-saving.html | Putnam Holds Hope Of Saving Pay Board PUTNAM IS HOPEFUL OF SAVING PAY UNIT | By Anthony Leviero | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/quarters-selected-in-hawaii.html | Quarters Selected in Hawaii | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/reds-bias-charge-rejected-by-india-accusation-of-discrimination-by.html | REDS BIAS CHARGE REJECTED BY INDIA Accusation of Discrimination by American Teachers in College There Is Denied | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/reds-report-defection-say-negro-in-u-s-army-has-fled-to-east-zone.html | REDS REPORT DEFECTION Say Negro in U S Army Has Fled to East Zone in Germany | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rehabilitation-aid-is-urged-by-dr-rusk.html | REHABILITATION AID IS URGED BY DR RUSK | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rev-irving-h-childs.html | REV IRVING H CHILDS | Special to THE NEW Yomc TES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rrv-oassw-bixler-i-served-inbr____-azil-90i.html | RRV oASSW BIXLER I SERVED INBR AZIL 90I | Special to Tmz Nzw Yo I | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/russell-seton-hall-coach-rejects-contention-pirates-are-oneman.html | Russell Seton Hall Coach Rejects Contention Pirates Are OneMan Squad DUKES MATES SEEN SLIGHTED BY PRESS | By Louis Effrat | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sabres-bag-8th-mig-in-2-days-in-korea-sabres-bag-8th-mig-in-2-days.html | Sabres Bag 8th MIG In 2 Days in Korea SABRES BAG 8TH MIG IN 2 DAYS IN KOREA | By Lindesay Parrott | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/seward-b-collins.html | SEWARD B COLLINS | Special to THE NEW YOP TL4ES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sewer-extension-backed-1180000-blind-brook-program-at-rye-endorsed.html | SEWER EXTENSION BACKED 1180000 Blind Brook Program at Rye Endorsed at Hearing | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ship-man-calls-pier-reform-senseless-unless-law-aids-strike-tied-to.html | SHIP MAN CALLS PIER REFORM SENSELESS UNLESS LAW AIDS STRIKE TIED TO HAGUE KENNY BOSSES BALK PANEL | By Meyer Berger | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sports-of-the-times-crime-and-punishment.html | Sports of The Times Crime and Punishment | By Arthur Daley | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/stand-by-munitions-board.html | Stand by Munitions Board | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/state-urges-drug-action-dewey-asks-regents-to-watch-doctorpharmacy.html | STATE URGES DRUG ACTION Dewey Asks Regents to Watch DoctorPharmacy Links | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sterling-bloc-aim-stresses-earnings-scarce-funds-capital-goods-are.html | STERLING BLOC AIM STRESSES EARNINGS Scarce Funds Capital Goods Are Major Blocks to Growth Keyed to Dollar Issues | By Clifton Daniel | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/t-w-u-sets-its-sights-on-a-40hour-week-in-report-to-convention.html | T W U Sets Its Sights on a 40Hour Week In Report to Convention Opening Today | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tangier-situation-quiet.html | Tangier Situation Quiet | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tin-production-higher-international-group-reports-an-increase-for.html | TIN PRODUCTION HIGHER International Group Reports an Increase for October | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/trust-funds-fear-loss-of-revenues-taxes-and-costs-cause-family.html | TRUST FUNDS FEAR LOSS OF REVENUES Taxes and Costs Cause Family Fortunes to Dwindle Inquiry Is Told by Sloan and Rusk | By C P Trussell | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/u-s-backs-latins-on-tunisia-in-u-n-jessup-says-their-compromise.html | U S BACKS LATINS ON TUNISIA IN U N Jessup Says Their Compromise Calling on French to Act Holds Better Hope | By Thomas J Hamilton | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/uruguay-wins-delay-un-group-grants-time-to-draft-new-plan-on.html | URUGUAY WINS DELAY UN Group Grants Time to Draft New Plan on Nationalizing | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/vast-5year-plan-detailed-by-nehru-prime-minister-offers-revised.html | VAST 5YEAR PLAN DETAILED BY NEHRU Prime Minister Offers Revised 4138000000 Program to Raise Indias Welfare | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/veterans-of-world-open-london-talks.html | VETERANS OF WORLD OPEN LONDON TALKS | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/vietminh-units-remain-near-frenchheld-nasan.html | Vietminh Units Remain Near FrenchHeld Nasan | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/vishinsky-to-sail-today-soviet-foreign-minister-leaves-u-n-assembly.html | VISHINSKY TO SAIL TODAY Soviet Foreign Minister Leaves U N Assembly Session | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/voting-in-venezuela-demonstration-by-people-of-desire-for.html | Voting in Venezuela Demonstration by People of Desire for Democratic Rule Seen | ROBERT J ALEXANDER | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/w-simpson-dies-idrtiin6-man-i-fomler-offioial-of-philadelphia.html | W SIMPSON DIES IDRTIIN6 MAN I Fomler Offioial of Philadelphia Bulletin Was With Consulting Engineers for Last 5 Years | Special to THE NEW YOK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/wheat-price-gain-surprises-shorts-bulge-on-december-delivery-over.html | WHEAT PRICE GAIN SURPRISES SHORTS Bulge on December Delivery Over Friday as Pits Opened Spreads to Other Grains | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/woman-with-17000-is-jailed-as-beggar.html | WOMAN WITH 17000 IS JAILED AS BEGGAR | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/wood-field-and-stream-recent-spotty-duck-shooting-attributed-to.html | Wood Field and Stream Recent Spotty Duck Shooting Attributed to Mild Weather  Season Extended | By Raymond R Camp | RE0000069590 | 1980-09-29 | B00000390228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/yugoslavs-report-victory-in-trieste-say-catholic-church-officials.html | YUGOSLAVS REPORT VICTORY IN TRIESTE Say Catholic Church Officials Failed in Effort to Thwart Elections in Zone B | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/zevecohen-team-wins-bridge-title-mrs-bacher-roet-are-second-in-the.html | ZEVECOHEN TEAM WINS BRIDGE TITLE Mrs Bacher Roet Are Second in the Open Pair Finals  Roth System Scores | By George Rapee | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/zoologist-digs-in-at-90-to-15-years-of-mollusks.html | Zoologist Digs In at 90 To 15 Years of Mollusks | Special to THE NEW YORK TIMES | RE0000069590 | 1980-09-29 | B00000390228 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/2-asians-urge-u-n-to-act-in-tunisia-mme-pandit-and-romulo-say-body.html | 2 ASIANS URGE U N TO ACT IN TUNISIA Mme Pandit and Romulo Say Body Has Right to Intervene in French North Africa | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/2-u-n-states-revise-nationalizing-pact.html | 2 U N STATES REVISE NATIONALIZING PACT | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/36000-for-jet-studies-1953-guggenheim-grants-to-aid-graduate-work.html | 36000 FOR JET STUDIES 1953 Guggenheim Grants to Aid Graduate Work at 2 Colleges | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/400000000-asked-for-nato-projects-ridgway-sets-that-minimum-for-4th.html | 400000000 ASKED FOR NATO PROJECTS Ridgway Sets That Minimum for 4th Construction Slice U S Would Cut Share | By Benjamin Wellesspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/9-states-urge-u-s-yield-all-gas-tax-western-governors-say-third-of.html | 9 STATES URGE U S YIELD ALL GAS TAX Western Governors Say Third of Levy Is Diverted  Federal Rule of Indians Decried | By Gladwin Hillspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/95-million-savings-seen-in-power-plan-fpc-hearing-opens-on-state.html | 95 MILLION SAVINGS SEEN IN POWER PLAN FPC Hearing Opens on State Plea to Build St Lawrence Plant With Ontario | By Harold B Hintonspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/a-k-c-to-step-up-veterinary-study-to-appoint-special-panel-on-show.html | A K C TO STEP UP VETERINARY STUDY To Appoint Special Panel on Show Dog Examinations Nine Delegates Picked | By John Rendel | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/abroad-in-a-pinch-we-always-stand-together.html | Abroad In a Pinch We Always Stand Together | By Anne OHare McCormick | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/adenauer-suffers-setback-in-court-federal-tribunal-ruling-bars.html | ADENAUER SUFFERS SETBACK IN COURT Federal Tribunal Ruling Bars Legal Maneuver to Speed Bonn Pact Ratification | By Drew Middletonspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/aid-plea-is-renewed-for-european-d-ps.html | AID PLEA IS RENEWED FOR EUROPEAN D PS | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/amy-ann-andrews-soprano-in-recital.html | AMY ANN ANDREWS SOPRANO IN RECITAL | J B | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/anticolonial-unit-loses-point-in-u-n-u-sled-move-eases-trustee.html | ANTICOLONIAL UNIT LOSES POINT IN U N U SLed Move Eases Trustee Resolution Smaller Nations Excoriated by Australian | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/appointment-of-durkin-queried.html | Appointment of Durkin Queried | LEO TOCH | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/arabs-bid-un-drop-plan-on-palestine-iraq-and-egypt-urge-shelving.html | ARABS BID UN DROP PLAN ON PALESTINE Iraq and Egypt Urge Shelving the Issue for This Session but Israel Objects | By Kathleen Teltschspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/army-permits-a-soldier-to-grow-hair-37-inches.html | Army Permits a Soldier To Grow Hair 37 Inches | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/arthritis-report-made-some-type-of-ailment-affects-one-in-20-in-u-s.html | ARTHRITIS REPORT MADE Some Type of Ailment Affects One in 20 in U S Doctor Says | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/auto-and-trailer-crash-two-men-killed-at-meeting-of-routes-in-new.html | AUTO AND TRAILER CRASH Two Men Killed at Meeting of Routes in New Jersey | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/b-c-stops-yale-on-ice-hands-second-defeat-in-row-to-elis-64-in-test.html | B C STOPS YALE ON ICE Hands Second Defeat in Row to Elis 64 in Test at Lynn | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bette-davis-show-due-here-monday-positively-says-management-as-star.html | BETTE DAVIS SHOW DUE HERE MONDAY Positively Says Management as Star Overcomes Illness Traube in Union Fight | By Sam Zolotow | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/billion-a-year-atom-cost-seen.html | Billion a Year Atom Cost Seen | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bonds-and-shares-on-london-market-last-full-bookkeeping-account-of.html | BONDS AND SHARES ON LONDON MARKET Last Full Bookkeeping Account of Year Ends With Further Shrinkage of Business | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/britons-end-parley-on-southeast-asia.html | BRITONS END PARLEY ON SOUTHEAST ASIA | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/calvin-oak-70-dead-founded-miami-bank.html | CALVIN OAK 70 DEAD FOUNDED MIAMI BANK | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/card-file-nemesis-of-soviet-don-juan-touring-official-with-2-wives.html | CARD FILE NEMESIS OF SOVIET DON JUAN Touring Official With 2 Wives Had List of Fiancees and of Cities to Be Avoided | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/celler-scores-wiley-on-foreign-service.html | CELLER SCORES WILEY ON FOREIGN SERVICE | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/charles-f-sargent.html | CHARLES F SARGENT | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/cherryschneider.html | CherrySchneider | Special to T NEw YORK TrES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/churchill-may-ask-u-s-help-on-pound-would-come-in-spring-with-a.html | CHURCHILL MAY ASK U S HELP ON POUND Would Come in Spring With a Commonwealth Plan for Limited Convertibility | By Clifton Danielspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/clarence-i-mott.html | CLARENCE I MOTT | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/colombia-curbs-import-loans.html | Colombia Curbs Import Loans | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/controls-wont-end-before-feb-15-if-then-as-g-o-p-plans-hearings-g-o.html | Controls Wont End Before Feb 15 If Then as G O P Plans Hearings G O P WILL WEIGH FATE OF CONTROLS | By Clayton Knowlesspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/danilova-dances-mlle-fifi-ballet-french-farce-the-creation-of.html | DANILOVA DANCES MLLE FIFI BALLET French Farce the Creation of Zachary Solov Is a Hit Streetcar Again Seen | By John Martin | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/delay-in-city-pensions.html | Delay in City Pensions | HONEST FACTS | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/detroit-industry-members-quit.html | Detroit Industry Members Quit | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dismissals-by-u-n-expected-to-grow-action-to-remove-alleged-reds-on.html | DISMISSALS BY U N EXPECTED TO GROW Action to Remove Alleged Reds on Staff May Be Widened to Include NonAmericans | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/division-to-sail-up-west-coast.html | Division to Sail Up West Coast | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dr-pedro-j-chamorro.html | DR PEDRO J CHAMORRO | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/drop-reported-in-u-s-payroll.html | Drop Reported in U S Payroll | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/egypts-charter-voided-by-naguib-for-broader-one-premier-vests-full.html | EGYPTS CHARTER VOIDED BY NAGUIB FOR BROADER ONE Premier Vests Full Authority in Transitional Government Pending New Constitution SUDAN AGREEMENT NEARER Cairo Leaders Negotiations With British Envoy Iron Out Some of Differences EGYPTS CHARTER VOIDED BY NAGUIB | By Albion Rossspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/eisehhower-voices-faith-in-farmers-his-letter-to-convention-urges.html | EISEHHOWER VOICES FAITH IN FARMERS His Letter to Convention Urges Them to Analyze Problems and Offer Solutions | By William M Blairspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/exmayor-reading-of-detroit-is-dead.html | EXMAYOR READING OF DETROIT IS DEAD | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/farmers-ask-dewey-for-welfare-study.html | FARMERS ASK DEWEY FOR WELFARE STUDY | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/fast-and-rugged-brooklyn-college-quintet-surpasses-coachs.html | Fast and Rugged Brooklyn College Quintet Surpasses Coachs Expectations SKILL OFF BOARDS ASSISTS KINGSMEN Smaller Than Last Seasons Team Brooklyn Five Has More OverAll Power | By William J Briordy | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/film-angers-mexicans-group-demands-viva-zapata-be-banned-cites.html | FILM ANGERS MEXICANS Group Demands Viva Zapata Be Banned Cites Errors | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/forestry-aid-bid-to-13-nations.html | Forestry Aid Bid to 13 Nations | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/formosa-plans-end-of-u-s-aid-by-1957.html | FORMOSA PLANS END OF U S AID BY 1957 | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/francis-m-garver-educator-was-77-professor-of-the-university-of.html | FRANCIS M GARVER EDUCATOR WAS 77 Professor of the University of Pennsylvania for 22 Years Dies Lectured at Delaware | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/fur-man-says-70000-graft-broke-longshore-red-ban-monaghan-scores.html | FUR MAN SAYS 70000 GRAFT BROKE LONGSHORE RED BAN MONAGHAN SCORES SHIP LINES SOVIET SKINS GET IN  Cloak and Dagger Deal Over 3000000 Cargo Bared in Crime Quest POLICE OFFICIAL IS BITTER Charges Complacence and a Lack of Guts to Complain and Seek Protection 70000 GRAFT ENDS BAN ON SOVIET FURS | By Meyer Berger | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gas-pipeline-snagged-on-new-court-ruling.html | GAS PIPELINE SNAGGED ON NEW COURT RULING | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/george-a-scott.html | GEORGE A SCOTT | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/george-kessler-jr.html | GEORGE KESSLER JR | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/german-reds-oust-minister-of-supply-german-reds-oust-supply.html | German Reds Oust Minister of Supply GERMAN REDS OUST SUPPLY MINISTER | By Walter Sullivanspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/giant-scout-sees-hard-task-sunday-lavelle-rates-browns-best.html | GIANT SCOUT SEES HARD TASK SUNDAY Lavelle Rates Browns Best Conditioned Team He Has Watched During Season | By Lincoln A Werden | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gimbels-executive-honored.html | Gimbels Executive Honored | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/governorship-issue-put-to-oregon-court.html | GOVERNORSHIP ISSUE PUT TO OREGON COURT | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/handicapped-child-is-topic-of-parley-delegates-at-bombay-session.html | HANDICAPPED CHILD IS TOPIC OF PARLEY Delegates at Bombay Session Tell How Their Nations Care For and Educate Crippled | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/harold-douglas-brown.html | HAROLD DOUGLAS BROWN | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/helicopter-airmail-opens-service-today.html | HELICOPTER AIRMAIL OPENS SERVICE TODAY | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/henry-m-crippen-jr.html | HENRY M CRIPPEN JR | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/home-town-opens-arms-for-truman-independence-would-welcome-him-as.html | HOME TOWN OPENS ARMS FOR TRUMAN Independence Would Welcome Him as Neighbor but Many Doubt He Will Return | By Paul P Kennedyspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/horszowski-offers-beethoven-sonatas.html | HORSZOWSKI OFFERS BEETHOVEN SONATAS | R P | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/house-unit-studies-rockefeller-fund-foundation-head-says-batting.html | HOUSE UNIT STUDIES ROCKEFELLER FUND Foundation Head Says Batting Average Is Good on Grants Totaling 470000000 | By John D Morrisspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/housing-program-outlined-explanation-given-of-plans-for-slum.html | Housing Program Outlined Explanation Given of Plans for Slum Clearance and Redevelopment | HERMAN T STICHMAN | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/inauguration-trip-set-up-two-trains-will-take-jersey-republicans-to.html | INAUGURATION TRIP SET UP Two Trains Will Take Jersey Republicans to Washington | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/increase-of-risk-in-business-seen-canadian-bank-of-commerce.html | INCREASE OF RISK IN BUSINESS SEEN Canadian Bank of Commerce Shareholders Told of Need for Utmost Efficiency | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/investment-rate-in-germany-rises-capital-expenditures-are-now.html | INVESTMENT RATE IN GERMANY RISES Capital Expenditures Are Now Estimated at Near 23 of National Income AMERICAN AID A FACTOR Industrialists Solicit Direct Participation of Private Funds From U S | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/j0celyn_-sit_____zz-fiancee-former-chicago-debutante-and-kenneth.html | J0CELYN SiTZZ FIANCEE Former Chicago Debutante and Kenneth Nebenzahl to Wed | Special to Tn Nsv Yom c Ti3ss | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/james-h-griffith.html | JAMES H GRIFFITH | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/jersey-convict-gets-life-man-recaptured-after-24hour-manhunt-in.html | JERSEY CONVICT GETS LIFE Man Recaptured After 24Hour Manhunt in Irons in Court | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/john-c-deindorfer.html | JOHN C DEINDORFER | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/justin-w-gillette.html | JUSTIN W GILLETTE | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/korea-colombians-get-u-s-citation-valiant-latinamerican-unit-wins.html | KOREA COLOMBIANS GET U S CITATION Valiant LatinAmerican Unit Wins Presidential Ribbon for Action of a Year Ago | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/koreans-to-join-british-1000-troops-will-be-integrated-into.html | KOREANS TO JOIN BRITISH 1000 Troops Will Be Integrated Into Commonwealth Force | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/low-quality-of-mail-service.html | Low Quality of Mail Service | G B HOLLOWAY | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/macarthurs-duty-cited.html | MacArthurs Duty Cited | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/makins-to-accompany-eden.html | Makins to Accompany Eden | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/marciano-chosen-for-neil-memorial-ring-plaque-no-other-nominee-put.html | Marciano Chosen for Neil Memorial Ring Plaque NO OTHER NOMINEE PUT UP FOR HONOR Marciano Will Receive the Neil Award for Exemplary Role In and Out of Ring CHOSEN BY ACCLAMATION Champion Becomes the First Undefeated Heavyweight to Be Picked by Writers | By James P Dawson | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mary-martin-joins-nimitz-and-eisenhower-as-an-honorary-admiral-in.html | Mary Martin Joins Nimitz and Eisenhower As an Honorary Admiral in the Texas Navy | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/max-cyril-bartlett.html | MAX CYRIL BARTLETT | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/methodist-slated-for-council-post-bishop-martin-of-dallas-area-is.html | METHODIST SLATED FOR COUNCIL POST Bishop Martin of Dallas Area Is Expected to Head National Group Succeeding Sherrill | By George Duganspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/more-u-n-troops-urged-russell-says-canada-australia-should-increase.html | MORE U N TROOPS URGED Russell Says Canada Australia Should Increase Korea Forces | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-ells-reisner.html | MRS ELIS REISNER | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-vladimir-ipatieff.html | MRS VLADIMIR IPATIEFF | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/navy-planes-blast-4-korean-rail-hubs-b29s-also-hit-along-chinese.html | NAVY PLANES BLAST 4 KOREAN RAIL HUBS B29s Also Hit Along Chinese Border Target at Hunyung Is Near Soviet Territory NAVY PLANES BLAST 4 KOREA RAIL HUBS | By Lindesay Parrottspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/nehru-shuns-germ-issue-declines-to-support-claims-made-by-reds-in.html | NEHRU SHUNS GERM ISSUE Declines to Support Claims Made by Reds in Korea | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-director-of-wac-is-announced-by-pace.html | New Director of WAC Is Announced by Pace | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/news-of-food-chicago-policemans-wife-is-the-winner-of-25000-first.html | News of Food Chicago Policemans Wife Is the Winner of 25000 First Prize in Baking Contest | By Jane Nickerson | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/our-naval-situation-raising-of-force-levels-in-various-branches-of.html | Our Naval Situation Raising of Force Levels in Various Branches of Service Explained | DAN A KIMBALL | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/paramount-plans-flexible-schedule-new-features-in-1953-seen-ranging.html | PARAMOUNT PLANS FLEXIBLE SCHEDULE New Features in 1953 Seen Ranging From 12 to 28  Studio Has 20Film Backlog | By Thomas M Pryorspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/parkers-gulden-worth-26c.html | Parkers Gulden Worth 26c | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pier-witnesses-in-jersey-to-give-testimony-there.html | Pier Witnesses in Jersey To Give Testimony There | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pinay-wins-again-9-votes-is-margin-troubles-in-africa-and-paris.html | PINAY WINS AGAIN 9 VOTES IS MARGIN Troubles in Africa and Paris Election Abate Opposition in Test on French Budget | By Lansing Warrenspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/plot-witness-is-jailed-chief-figure-in-portuguese-trial-held.html | PLOT WITNESS IS JAILED Chief Figure in Portuguese Trial Held Perjurer After He Recants | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/plttberlin.html | PlttBerlin | gclal to Trm Nw YoP K TL | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/portugal-in-civil-defense-test.html | Portugal in Civil Defense Test | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/premier-urges-unity-in-indonesian-crisis.html | PREMIER URGES UNITY IN INDONESIAN CRISIS | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/prisoners-to-debate-collegians.html | Prisoners to Debate Collegians | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/prize-art-works-to-have-preview-100-watercolors-of-the-4000-in.html | PRIZE ART WORKS TO HAVE PREVIEW 100 WaterColors of the 4000 in Hallmark Competition to Be Shown at Wildensteins | By Howard Devree | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/quill-threatens-to-give-bus-rides-free-in-yule-rush-twu-head-says.html | QUILL THREATENS TO GIVE BUS RIDES FREE IN YULE RUSH TWU Head Says Drivers Will Collect No Fares on 9 Lines From Sunday to Dec 31 PUTS PROBLEM TO MAYOR Haywood C I O Executive Gives Blessing to Move to Force Shorter Hours More Pay QUILL TO BE SANTA TO CITY BUS RIDERS | By A H Raskinspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/radio-and-television-the-librarian-n-b-c-drama-challenges-right-of.html | RADIO AND TELEVISION The Librarian N B C Drama Challenges Right of SelfAppointed Censors to Select Our Books | By Jack Gould | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/reaction-follows-grain-price-spurt-markets-fail-to-consolidate.html | REACTION FOLLOWS GRAIN PRICE SPURT Markets Fail to Consolidate Gains Registered Monday  Losses 18 to 2 Cents | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/royals-topple-knickerbockers-to-fourth-straight-defeat-in-game-at.html | Royals Topple Knickerbockers to Fourth Straight Defeat in Game at Garden RISENS SHOT WINS FOR VISITORS 7775 Rochester Player Scores With 15 Seconds Remaining in Test With Knick Five NEW YORKS RALLY FAILS Zaslofsky Clifton Pace Drive in Second Half  Celtics Down Warriors 8672 | By Louis Effrat | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sandmanhopp.html | SandmanHopp | Special to T Nv No TIMro | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/schools-enlisted-for-u-s-aid-staffs-point-4-chief-in-plea-to-state.html | SCHOOLS ENLISTED FOR U S AID STAFFS Point 4 Chief in Plea to State Officers  Educators Wary of Search for Experts | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sculptor-designs-wireshell-chairs-bertoia-makes-holders-for-rubber.html | SCULPTOR DESIGNS WIRESHELL CHAIRS Bertoia Makes Holders for Rubber Cushions in Style of His Decorative Pieces | By Betty Pepis | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shakespeare-suite-of-diamond-heard-his-romeo-and-juliet-music-given.html | SHAKESPEARE SUITE OF DIAMOND HEARD His Romeo and Juliet Music Given by Philadelphians Zimbalist Plays Menotti | By Olin Downes | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/simon-p-robineau.html | SIMON P ROBINEAU | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/simpson-mphail.html | SIMPSON MPHAIL | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/son-to-mrs-c-r-oviatt-jr.html | Son to Mrs C R Oviatt Jr | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/south-africa-jails-four-more-whites-they-send-malan-telegram-in.html | SOUTH AFRICA JAILS FOUR MORE WHITES They Send Malan Telegram in Restricted Post Office Area  Stricter Laws Planned | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/spinsters-estate-goes-to-child-fund-court-rules-un-relief-agency-is.html | SPINSTERS ESTATE GOES TO CHILD FUND Court Rules UN Relief Agency Is Like One She Intended When Drawing Up Will | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sports-of-the-times-stout-steve-and-the-whammy.html | Sports of The Times Stout Steve and the Whammy | By Arthur Daley | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stefanosmith.html | StefanoSmith | SPecial to T | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stock-issue-registered-colorado-fuel-file-340000-of-common-with-s-e.html | STOCK ISSUE REGISTERED Colorado Fuel File 340000 of Common with S E C | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stretchout-cuts-tank-truck-output-slashes-to-start-in-few-months.html | STRETCHOUT CUTS TANK TRUCK OUTPUT Slashes to Start in Few Months Several Plants to Be Shut  Defense Goals Unaffected CUTBACKS ORDERED FOR TANKS TRUCKS | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/supreme-court-asked-to-end-school-segregation-in-nation-high-court.html | Supreme Court Asked to End School Segregation in Nation HIGH COURT HEARS SCHOOL BIAS CASES | By Luther A Hustonspecial to The New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/truman-hails-veterans-tells-world-session-u-n-aims-are-vital-to.html | TRUMAN HAILS VETERANS Tells World Session U N Aims Are Vital to Security | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/trust-suit-names-roofing-concerns-individuals-trade-association-in.html | TRUST SUIT NAMES ROOFING CONCERNS Individuals Trade Association in Detroit Also Charged With Trade Restraint | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/tunis-outwardly-calm.html | Tunis Outwardly Calm | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-n-observer-funds-backed.html | U N Observer Funds Backed | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-of-virginia-names-dean.html | U of Virginia Names Dean | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-fears-soviet-holds-3-hostages-army-officials-in-berlin-see.html | U S FEARS SOVIET HOLDS 3 HOSTAGES Army Officials in Berlin See Reprisal for Asylum Given to Russian Deserter | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-food-aide-asks-drive-on-quacks-experts-at-nutrition-meeting.html | U S FOOD AIDE ASKS DRIVE ON QUACKS Experts at Nutrition Meeting Hear Law Is Skirted  Court Criticized on Inspection | By Bess Furmanspecial To the New York Times | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-jury-indicts-4-in-florida-bombings.html | U S JURY INDICTS 4 IN FLORIDA BOMBINGS | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-moves-to-save-the-prairie-chicken-refuges-held-needed-to.html | U S Moves to Save the Prairie Chicken Refuges Held Needed to Prevent Extinction | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/un-unit-urges-aid-to-children.html | UN Unit Urges Aid to Children | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/university-pushes-bid-for-land.html | University Pushes Bid for Land | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vanderlyn-t-pine.html | VANDERLYN T PINE | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vishinsky-attacks-u-n-on-departure-soviet-foreign-minister-sails.html | VISHINSKY ATTACKS U N ON DEPARTURE Soviet Foreign Minister Sails With Happy Holiday Wishes for American People | By A M Rosenthal | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vote-for-women-debated-mexican-congress-holds-hearings-on-equal.html | VOTE FOR WOMEN DEBATED Mexican Congress Holds Hearings on Equal Suffrage | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/wilddog-packs-in-jersey-hunters-warned-of-animals-preying-on-deer.html | WILDDOG PACKS IN JERSEY Hunters Warned of Animals Preying on Deer Livestock | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/wood-field-and-stream-grouse-hunting-late-in-season-reported-best.html | Wood Field and Stream Grouse Hunting Late in Season Reported Best in Heavy Cover of Low Ground | By Raymond R Camp | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/yale-quintet-loses-7668-connecticut-spoils-elis-debut-at-home.html | YALE QUINTET LOSES 7668 Connecticut Spoils Elis Debut at Home  Yeshiva Wins | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/yugoslavs-to-select-parliament-in-spring.html | YUGOSLAVS TO SELECT PARLIAMENT IN SPRING | Special to THE NEW YORK TIMES | RE0000069589 | 1980-09-29 | B00000390229 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/-saucers-branded-reflection-trick-civil-aeronautics-unit-finds-they.html | SAUCERS BRANDED REFLECTION TRICK Civil Aeronautics Unit Finds They Appear When Cold Air and Hot Are in Clash | By Anthony Leviero | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/14-opposed-by-u-s-still-in-u-n-jobs-security-and-morals-cases-are.html | 14 OPPOSED BY U S STILL IN U N JOBS Security and Morals Cases Are Cited  Confidential Pact Also Is Detailed | By Peter Kihss | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/3-colonial-lands-win-in-u-n-assembly-test.html | 3 COLONIAL LANDS WIN IN U N ASSEMBLY TEST | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/3-named-by-mayor-to-be-fact-finders-in-bus-lines-crisis-committee.html | 3 NAMED BY MAYOR TO BE FACT FINDERS IN BUS LINES CRISIS Committee Ordered to Inquire Broadly Into Situation of 8 Private Companies | By Stanley Levey | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/4-give-up-to-us-marshal-in-miami-on-perjury-charges-in-terrorism.html | 4 Give Up to US Marshal in Miami On Perjury Charges in Terrorism Woman Civic Leader Indicted With 3 Alleged Klansmen in Racial Outrages | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/7th-dam-dedicated-in-colorado-basin-119-million-davis-installation.html | 7TH DAM DEDICATED IN COLORADO BASIN 119 Million Davis Installation Backs Up River in 67Mile Reservoir for Irrigation | By Gladwin Hill | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/acheson-sees-spread-of-east-bloc-purges.html | ACHESON SEES SPREAD OF EAST BLOC PURGES | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/adenauer-recoups-ground-on-pacts-persuades-president-to-drop-bid.html | ADENAUER RECOUPS GROUND ON PACTS Persuades President to Drop Bid for Bonn Court Opinion on Legality of Treaties | By Drew Middleton | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/armored-shorts-get-test-in-korea-some-marines-using-special.html | ARMORED SHORTS GET TEST IN KOREA Some Marines Using Special Protective Garment  Army Develops Similar Item | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/army-officer-dies-in-air-crash.html | Army Officer Dies in Air Crash | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/attorneys-general-ask-treaty-change.html | ATTORNEYS GENERAL ASK TREATY CHANGE | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/auto-makers-hail-53-output-ruling-with-skilled-labor-in-demand-some.html | AUTO MAKERS HAIL 53 OUTPUT RULING With Skilled Labor in Demand Some Welcome Slowdown on Military Orders | By Elie Abel | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/b29s-strike-near-pyongyang.html | B29s Strike Near Pyongyang | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bach-aria-group-in-concert-here-orchestra-and-chorus-appear-with.html | BACH ARIA GROUP IN CONCERT HERE Orchestra and Chorus Appear With Unit at Town Hall Scheide Brieff Conduct | By Howard Taubman | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bay-state-fixes-50-as-bias-case-damage.html | BAY STATE FIXES 50 AS BIAS CASE DAMAGE | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/begins-term-in-slaying-thug-who-figured-in-murder-of-messenger-goes.html | BEGINS TERM IN SLAYING Thug Who Figured in Murder of Messenger Goes to Sing Sing | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bonds-and-shares-on-london-business-still-shrinking-with.html | BONDS AND SHARES ON LONDON MARKET Business Still Shrinking With Price Movement Undecided Except in Copper Mining | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/book-makes-big-noise-it-falls-off-desk-in-jersey-city-bank-and.html | BOOK MAKES BIG NOISE It Falls Off Desk in Jersey City Bank and Sounds Burglar Alarm | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/british-told-of-talks.html | British Told of Talks | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bruins-trounce-rangers-with-four-late-goals-at-garden-boston-six.html | Bruins Trounce Rangers With Four Late Goals at Garden BOSTON SIX ROUTS NEW YORK BY 41 | By Joseph C Nichols | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/c-b-kouwenhoven.html | C B KOUWENHOVEN | Special to THI NEW YOu TIME | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/cabinet-discussed-beys-removal.html | Cabinet Discussed Beys Removal | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/central-home-trust.html | Central Home Trust | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/charles-rochester-marries.html | Charles Rochester Marries | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/compromise-offered-gov-lodge-works-to-assure-gas-supply-for.html | COMPROMISE OFFERED Gov Lodge Works to Assure Gas Supply for Connecticut | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/controls-relaxed-for-building-in-53-auto-limit-raised-construction.html | CONTROLS RELAXED FOR BUILDING IN 53 AUTO LIMIT RAISED Construction Ruling to Permit Adequate Steel and Copper for Homes and Apartments | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/crime-commission-to-sift-pier-union-hearings-next-week-expected-to.html | CRIME COMMISSION TO SIFT PIER UNION Hearings Next Week Expected to Delve Deeply Into Affairs of Longshoremen Here | By Meyer Berger | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/cunard-line-approves-u-s-plan-to-screen-seamen-aboard-ships-backs.html | Cunard Line Approves U S Plan To Screen Seamen Aboard Ships Backs Move to Allow Inspectors to Check Crews at Sea for Communists Under McCarran Act Effective Dec 24 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/damaging-effect-of-communism.html | Damaging Effect of Communism | ROGER WILLIAM RIIS | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/daniel-j-danahy.html | DANIEL J DANAHY | special to THE IK OuK TIXE | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/de-gasperi-in-office-7-years.html | De Gasperi in Office 7 Years | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/delaware-tops-rutgers.html | Delaware Tops Rutgers | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/denies-plot-on-kenny-anticrime-group-aide-pleads-not-guilty-to.html | DENIES PLOT ON KENNY AntiCrime Group Aide Pleads Not Guilty to Conspiracy Count | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/diana-adams-is-seen-with-the-city-ballet.html | DIANA ADAMS IS SEEN WITH THE CITY BALLET | J M | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/donnelly-again-asks-for-return-of-linse.html | DONNELLY AGAIN ASKS FOR RETURN OF LINSE | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/dr-stanley-q-west.html | DR STANLEY Q WEST | Spectal to TH NuW YOUC TLIS | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/duck-season-is-extended-state-takes-action-to-make-up-for-time.html | DUCK SEASON IS EXTENDED State Takes Action to Make Up for Time Woods Were Closed | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/dutch-liner-sinks-tanker-killing-six-maasdam-en-route-here-with-600.html | DUTCH LINER SINKS TANKER KILLING SIX Maasdam En Route Here With 600 and Oil Ship Collide in Rotterdam Waterway | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/east-germans-oust-key-mine-officials-sabotage-of-coal-production.html | EAST GERMANS OUST KEY MINE OFFICIALS Sabotage of Coal Production Charged Liberal Party in Zone Promises Purge | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/ecuadors-population-3200000.html | Ecuadors Population 3200000 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/edward-hartney.html | EDWARD HARTNEY | Special to TXE NEW OK Tts | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/events-of-interest-in-shipping-world-first-independently-operated.html | EVENTS OF INTEREST IN SHIPPING WORLD First Independently Operated Korean Merchant Vessel Is Taking On Cargo on Coast | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/foes-of-rigid-props-score-in-farm-unit-resolution-at-bureau-session.html | FOES OF RIGID PROPS SCORE IN FARM UNIT Resolution at Bureau Session to Call for Review of U S Legislation on Agriculture | By William M Blair | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/found-hanged-in-church-danbury-student-had-been-sent-home-from.html | FOUND HANGED IN CHURCH Danbury Student Had Been Sent Home From Seminary | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archiv es/french-round-up-morocco-leaders-sultan-asks-peace-six-european.html | FRENCH ROUND UP MOROCCO LEADERS SULTAN ASKS PEACE Six European Communists Are Seized Along With Heads of Nationalist Party | By the United Press | RE0000069588 | 1980-09-29 | B00000390230 |

| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/fund-at-u-n-reports-child-aid-pyramiding.html | FUND AT U N REPORTS CHILD AID PYRAMIDING | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
|---|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/george-fox.html | GEORGE FOX | Decia to TF Iuw YORK TMK | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/good-beef-plentiful-10c-under-choice-at-wholesale-meat-institute.html | GOOD BEEF PLENTIFUL 10c Under Choice at Wholesale Meat Institute Announces | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/guatemala-seizure-posed-united-fruit-asked-a-delay-in-new.html | GUATEMALA SEIZURE POSED United Fruit Asked a Delay in New LandTaking Action | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/guild-ends-strike-at-nashua-paper.html | GUILD ENDS STRIKE AT NASHUA PAPER | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harold-s-bradley.html | HAROLD S BRADLEY | Special to T zw oi itZ | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harry-hammel.html | HARRY HAMMEL | Special to T NZW YOIK TI4T | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hawaii-planning-tribute.html | Hawaii Planning Tribute | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/herbert-f-stetser.html | HERBERT F STETSER | pcCiltl 10 THE EN YOIK TIE | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/herman-baedelow.html | HERMAN BAEDELOW | Special to TH NEW xOK Tr4rs | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hiss-was-unbiased-say-carnegie-aides-endowment-officials-testify-he.html | HISS WAS UNBIASED SAY CARNEGIE AIDES Endowment Officials Testify He Did Not Favor Soviet  Selection Laid to Dulles | By John D Morris | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hofstra-wins-no-4.html | Hofstra Wins No 4 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/human-rights-day-is-marked-by-u-n-mrs-roosevelt-among-throng.html | HUMAN RIGHTS DAY IS MARKED BY U N Mrs Roosevelt Among Throng Hearing Person Underline the Task That Remains | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ice-strands-tourists-on-isle.html | Ice Strands Tourists on Isle | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/in-support-of-french-stand-creation-of-conditions-favorable-to.html | In Support of French Stand Creation of Conditions Favorable to Communism Feared in North Africa | LEON A FISCHEL | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/in-the-nation-basic-law-and-the-pressures-of-the-period.html | In The Nation Basic Law and the Pressures of the Period | By Arthur Krock | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/indian-cyclone-toll-is-350.html | Indian Cyclone Toll Is 350 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/intrepid-birds.html | Intrepid Birds | ROYAL GREENWOOD | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/j-mark-kerans.html | J MARK KERANS | Specual to THm nw YOK TLrc | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/john-t-connors.html | JOHN T CONNORS | oetal to TI i llv YORK XKS | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/josephine-hull-on-stage-tonight-actress-returns-to-broadway-in.html | JOSEPHINE HULL ON STAGE TONIGHT Actress Returns to Broadway in Whistlers Grandmother Bowing at the President | By Louis Calta | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/king-gives-prizes-to-nobel-winners-diplomas-medals-132000-awarded.html | KING GIVES PRIZES TO NOBEL WINNERS Diplomas Medals 132000 Awarded to 6 in Stockholm Three Are Americans | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/kirk-advises-dutch-of-columbias-plans.html | KIRK ADVISES DUTCH OF COLUMBIAS PLANS | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/leone-paltenghe-new-mexico-bride-texas-teacher-wed-to-lieut-robert.html | LEONE PALTENGHE NEW MEXICO BRIDE Teacher Wed to Lieut Robert Lane USA Artillery in Albuquerque Church | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/loans-to-business-are-up-73000000-demand-deposits-adjusted-up.html | LOANS TO BUSINESS ARE UP 73000000 Demand Deposits Adjusted Up 432000000 in Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/lodge-asserts-u-n-is-curb-on-soviet-senator-tells-national-council.html | LODGE ASSERTS U N IS CURB ON SOVIET Senator Tells National Council of Churches It Is a Real Deterrent to Aggression | By George Dugan | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/london-talks-prolonged-commonwealth-leaders-meet-twice-to-draft.html | LONDON TALKS PROLONGED Commonwealth Leaders Meet Twice to Draft Conclusions | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/long-island-golfers-name-baxter-as-head.html | LONG ISLAND GOLFERS NAME BAXTER AS HEAD | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/long-lines-building-of-a-t-t-started.html | LONG LINES BUILDING OF A T T STARTED | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/long-liquidation-depresses-grains-sharp-declines-are-registered-and.html | LONG LIQUIDATION DEPRESSES GRAINS Sharp Declines Are Registered and the Weakness Spreads to Soybean Futures | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mary-b-hartshorn-to-be-bride-dec-20.html | MARY B HARTSHORN TO BE BRIDE DEC 20 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mideast-pact-link-favored-by-naguib-but-egyptian-premier-insists.html | MIDEAST PACT LINK FAVORED BY NAGUIB But Egyptian Premier Insists Cairos Suez and Sudan Aims Must Be Fulfilled First | By C L Sulzberger | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mideast-reported-gaining-in-health.html | MIDEAST REPORTED GAINING IN HEALTH | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/milton-l-anfenger-led-denver-hospital.html | MILTON L ANFENGER LED DENVER HOSPITAL | Special to Tm NrW oPK TIMEC | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/miss-joan-linley-affianced.html | Miss Joan Linley Affianced | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-adolph-s-ochs-of-chartanoo__-ca-vies.html | MRS ADOLPH S OCHS oF cHArTANOO CA ViES | pClal tO TH EV OPK TIlg | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-alexander-posner.html | MRS ALEXANDER POSNER | Special to THZ Nv YOK Tilrs | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-ernest-h-menges.html | MRS ERNEST H MENGES | Special to THI 1 YOR TIl | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-john-a-proctor.html | MRS JOHN A PROCTOR | Specia to THe Nw Yo TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/n-a-m-refuses-aid-to-the-wage-board.html | N A M REFUSES AID TO THE WAGE BOARD | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/nato-group-agrees-on-mediterranean-military-committee-approves-plan.html | NATO GROUP AGREES ON MEDITERRANEAN Military Committee Approves Plan to Give Mountbatten Role in Naval Command | By Benjamin Welles | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/navy-quintet-wins-6947-defeats-american-u-for-third-straight-clune.html | NAVY QUINTET WINS 6947 Defeats American U for Third Straight  Clune Excels | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-type-auto-insurance-safe-driving-will-cut-rates-accidents.html | NEW TYPE AUTO INSURANCE Safe Driving Will Cut Rates Accidents Increase Them | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/news-of-food-glace-pineapple-evolves-in-7-days-against-20-by-old.html | News of Food Glace Pineapple Evolves in 7 Days Against 20 by Old Process Theres Also OneHour Way | By Jane Nickerson | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ornelius-b-savage.html | ORNELIUS B SAVAGE | s Special to TH g YOFJ TIMFS | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/paramount-waits-reply-of-oliviers-halts-casting-leads-for-the.html | PARAMOUNT WAITS REPLY OF OLIVIERS Halts Casting Leads for the Elephant Walk  Studio Presses Sir Laurence | By Thomas M Pryor | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/peter-p-oneill.html | PETER P ONEILL | Declal o TIlE EV OuK TIlE | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/president-back-in-washington.html | President Back in Washington | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/president-benzvi-invested-in-israel-weizmann-successor-breaks.html | PRESIDENT BENZVI INVESTED IN ISRAEL Weizmann Successor Breaks Protocol by Wearing Hat and Putting Hand on Bible | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/priest-gets-marianist-award.html | Priest Gets Marianist Award | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/princeton-beaten-by-temple-6257-owl-quintet-rallies-in-final-period.html | PRINCETON BEATEN BY TEMPLE 6257 Owl Quintet Rallies in Final Period  Penn Led by Beck Tops Muhlenberg 8573 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/richard-d-montgomery.html | RICHARD D MONTGOMERY | Special to Nv YORK lrals | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/rs-h-h-oskisoh-olist-is-dead-anddaughter-of-nathaniel-twthorne-81.html | RS H H OSKISOH OLIST IS DEAD anddaughter of Nathaniel twthorne 81 Wrote Chiefly 07 Youngtarted | at 16 | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/savings-interest-raised.html | Savings Interest Raised | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/scarce-diet-items-listed-at-institute-calcium-is-first-of-nutrients.html | SCARCE DIET ITEMS LISTED AT INSTITUTE Calcium Is First of Nutrients in Short Supply Food and Nutrition Group Reports | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/schools-race-policy-stirs-malan-warning.html | SCHOOLS RACE POLICY STIRS MALAN WARNING | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/seaway-plan-opposed-participation-in-construction-of-st-lawrence.html | Seaway Plan Opposed Participation in Construction of St Lawrence Project Doubted | JAMES W DANAHY | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/segregation-held-legislative-issue-davis-tells-high-court-race.html | SEGREGATION HELD LEGISLATIVE ISSUE Davis Tells High Court Race Separation in Schools Is Not a Question of Basic Rights | By Luther A Huston | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/seton-hall-to-oppose-west-texas-state-tonight-pirate-coach-sees.html | Seton Hall to Oppose West Texas State Tonight PIRATE COACH SEES TROUBLE FOR FOES | By William J Briordy | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sharp-rise-predicted-in-auto-service-bill.html | SHARP RISE PREDICTED IN AUTO SERVICE BILL | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/shaw-play-has-u-s-bow-smith-college-presents-in-good-king-charles.html | SHAW PLAY HAS U S BOW Smith College Presents In Good King Charles Golden Days | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/slaughter-on-the-green-whatisit-shot-at-country-club-turns-out-to.html | SLAUGHTER ON THE GREEN  WhatIsIt Shot at Country Club Turns Out to Be Coati | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/some-nations-seek-un-spring-session-resolution-asks-shift-from-fall.html | SOME NATIONS SEEK UN SPRING SESSION Resolution Asks Shift From Fall to Avoid Uncertainty Caused by Election Results in U S | By Thomas J Hamilton | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sports-of-the-times-the-peepuls-cherce.html | Sports of The Times The Peepuls Cherce | By Arthur Daley | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/stanford-unveils-its-atom-smasher-200ft-rifle-fires-electron.html | STANFORD UNVEILS ITS ATOM SMASHER 200Ft Rifle Fires Electron Bullets at Speed of Light Can Reach Billion Volts | By Lawrence E Davies | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/state-democrats-pick-balch-of-utica-flynn-man-elected-chairman-by.html | STATE DEMOCRATS PICK BALCH OF UTICA Flynn Man Elected Chairman by 181 to 104 for Morgan Backed by Farley | By Leo Egan | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/state-power-plan-seen-cutting-costs-st-lawrence-project-would.html | STATE POWER PLAN SEEN CUTTING COSTS St Lawrence Project Would Produce Cheaper Electricity F P C Hearing Is Told | By Harold B Hinton | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/stephen-f-komoroski.html | STEPHEN F KOMOROSKI | Seclal to THS NEW YORK TLagS | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/suit-fails-to-open-gallery-to-public.html | SUIT FAILS TO OPEN GALLERY TO PUBLIC | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/syria-seeks-to-delay-palestine-plan-vote.html | SYRIA SEEKS TO DELAY PALESTINE PLAN VOTE | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/t-w-u-takes-steps-to-protect-funds-quill-union-to-safeguard-own.html | T W U TAKES STEPS TO PROTECT FUNDS Quill Union to Safeguard Own Treasury Against Possibility of Suits by Bus Operators | By A H Raskin | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tariff-war-is-foreseen-trieste-ports-austrian-trade-hit-as-bonn.html | TARIFF WAR IS FORESEEN Trieste Ports Austrian Trade Hit as Bonn Quits Rate Pacts | Dispatch of The Times London | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tax-evasion-laid-to-harold-adonis-fugitive-exaide-of-driscoll-is-in.html | TAX EVASION LAID TO HAROLD ADONIS Fugitive ExAide of Driscoll Is Indicted in Jersey Return to U S Soon Is Indicated | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tenders-on-91day-bills-invited.html | Tenders on 91Day Bills Invited | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/thomas-f-mulligan.html | THOMAS F MULLIGAN | Special to THE NEw YORK TIMF S | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/thomas-r-marshall.html | THOMAS R MARSHALL | SpecaJ to Tu NFw YOK Tzxu5 | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/time-for-some-change-oyster-bay-cove-residents-get-refunds-on-1952.html | TIME FOR SOME CHANGE Oyster Bay Cove Residents Get Refunds on 1952 Tax Bills | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/troth-made-known-of-miss-ruth-curtiss.html | TROTH MADE KNOWN OF MISS RUTH CURTISS | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/truman-demands-marthur-submit-korea-plan-to-him-asks-data-at-once.html | TRUMAN DEMANDS MARTHUR SUBMIT KOREA PLAN TO HIM ASKS DATA AT ONCE | By Paul P Kennedy | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-debate-blamed-for-riots.html | U N Debate Blamed For Riots | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-site-tours-free-to-g-is.html | U N Site Tours Free to G Is | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-staff-study-favored.html | U N Staff Study Favored | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-vote-rejects-bid-to-bey-of-tunis-tally-of-26-to-24-in-committee.html | U N VOTE REJECTS BID TO BEY OF TUNIS Tally of 26 to 24 in Committee Indicates Assembly Victory for Latin Compromise | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-weighs-austria-step-resolution-asks-us-and-soviet-to-write.html | U N WEIGHS AUSTRIA STEP Resolution Asks U S and Soviet to Write Treaty Soon | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-agencies-gird-to-war-on-lobbies-spingarn-alerts-action-parley.html | U S AGENCIES GIRD TO WAR ON LOBBIES Spingarn Alerts Action Parley on Necessity to Strike Back at Pressure Groups | By Felix Belair Jr | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-and-oil-men-sifting-iran-issue-state-department-is-meeting.html | U S AND OIL MEN SIFTING IRAN ISSUE State Department Is Meeting Regularly With Them in an Effort to Find Solution | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-seurope-talks-on-trade-planned-marshall-aid-nations-may-ask-an.html | U SEUROPE TALKS ON TRADE PLANNED Marshall Aid Nations May Ask an InterContinental Effort to Overcome Dollar Shortage | By Harold Callender | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/un-security-drive-ousts-4-europeans-staff-dismissals-made-in-the.html | UN SECURITY DRIVE OUSTS 4 EUROPEANS Staff Dismissals Made in the Last Two Months Another Dropped on Morals Charge | By A M Rosenthal | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/upsala-quintet-bows-78-67.html | Upsala Quintet Bows 78 67 | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/us-agency-blamed-in-japanese-case-central-intelligence-said-to-be.html | US AGENCY BLAMED IN JAPANESE CASE Central Intelligence Said to Be Group That Held Kaji After Japan Won Sovereignty | By William J Jorden | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/us-prods-hungary-on-51-air-incident-tells-moscow-and-budapest-it.html | US PRODS HUNGARY ON 51 AIR INCIDENT Tells Moscow and Budapest It Weighs Suit Over DowningDemands Crafts Return | By Walter H Waggoner | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/voluntary-return-hinted.html | Voluntary Return Hinted | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/william-conner.html | WILLIAM CONNER | Special to T N NoP Tns | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/winter-in-korea-may-prove-calm-u-n-force-ready-for-attack-but.html | WINTER IN KOREA MAY PROVE CALM U N Force Ready for Attack but Expects Foe to Sit Tight to Avoid Heavy Losses | By Robert Alden | RE0000069588 | 1980-09-29 | B00000390230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/winter-mead-dead-morristown-leader.html | WINTER MEAD DEAD MORRISTOWN LEADER | eciil 0 THE NEW YOK TIMlg | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/wood-field-and-stream-raccoon-hunter-gives-opinion-on-one-way-of.html | Wood Field and Stream Raccoon Hunter Gives Opinion on One Way of Eliminating Odor of Skunk | By Raymond R Camp | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/world-veterans-honor-lie.html | World Veterans Honor Lie | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/yonkers-budget-total-is-same.html | Yonkers Budget Total Is Same | Special to THE NEW YORK TIMES | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/yugoslavia-drops-1000-collectives-sovietstyle-farms-dissolved-in.html | YUGOSLAVIA DROPS 1000 COLLECTIVES SovietStyle Farms Dissolved in Unproductive Areas as Part of Shift in Policy | By Jack Raymond | RE0000069588 | 1980-09-29 | B00000390230 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/100000-greet-eisenhower-as-cruiser-docks-in-hawaii-honolulu-crowds.html | 100000 Greet Eisenhower As Cruiser Docks in Hawaii HONOLULU CROWDS GREET EISENHOWER | By Richard MacMillan | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/1100-see-televised-carmen-in-jersey-audience-is-sold-but-not-the.html | 1100 See Televised Carmen in Jersey Audience Is Sold but Not the Popcorn | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/125000000-added-to-citys-53-costs-in-notice-to-state-estimate-board.html | 125000000 ADDED TO CITYS 53 COSTS IN NOTICE TO STATE Estimate Board Agrees With Mayor on His Presenting of Minimum for Needs | By Paul Crowell | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/2-food-wholesalers-in-california-merge.html | 2 FOOD WHOLESALERS IN CALIFORNIA MERGE | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/3-concerns-sued-as-soap-monopoly-procter-gamble-lever-and-colgate.html | 3 CONCERNS SUED AS SOAP MONOPOLY Procter  Gamble Lever and Colgate and Trade Group Face Dissolution Move | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/53-safe-as-crash-sinks-vessel-near-golden-gate-crash-sinks-ship.html | 53 Safe as Crash Sinks Vessel Near Golden Gate CRASH SINKS SHIP NEAR GOLDEN GATE | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/6-nations-protest-visas-for-seamen-britain-and-france-top-group.html | 6 NATIONS PROTEST VISAS FOR SEAMEN Britain and France Top Group Seeking Data on Working of the McCarran Law | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/acheson-aide-sees-london-oil-expert.html | ACHESON AIDE SEES LONDON OIL EXPERT | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/adenauers-stand-on-court-assailed-german-socialist-leader-says-he.html | ADENAUERS STAND ON COURT ASSAILED German Socialist Leader Says He Fears Chancellor Heads Republic Toward Ruin | By Drew Middleton | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/adler-plays-at-buckingham.html | Adler Plays at Buckingham | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/agenda-talks-set-by-theatre-group-committee-to-formulate-plans-here.html | AGENDA TALKS SET BY THEATRE GROUP Committee to Formulate Plans Here for National Assembly Convention in Cincinnati | By Sam Zolotow | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/aide-of-odwyer-saw-him-get-10000-court-is-told-contempt-action.html | Aide of ODwyer Saw Him Get 10000 Court Is Told Contempt Action Against Finkelstein Is Asked for His Specious Replies in Jury Inquiry Into Firemens Fund | By Alfred E Clark | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/all-grains-show-sharp-declines-market-weakness-surprising-in-view.html | ALL GRAINS SHOW SHARP DECLINES Market Weakness Surprising in View of Heavy Wheat Export Business | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/andrew-j-schuler.html | ANDREW J SCHULER | Clr I u N NeK r | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/angier-b-duke-envoy-to-el-salvador-weds-maria-luisa-de-arana-in.html | Angier B Duke Envoy to El Salvador Weds Maria Luisa de Arana in Mexico City Church | Special to Tu NuW YOK Tli | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/appointed-as-librarian-at-princeton-university.html | Appointed as Librarian At Princeton University | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/arabisrael-talks-voted-by-u-n-unit-direct-negotiations-to-settle.html | ARABISRAEL TALKS VOTED BY U N UNIT Direct Negotiations to Settle Issues Asked in Proposal Approved by 32 to 13 | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-9-no-title-leaving-the-national-city-bank-sheperd-seen.html | Article 9  No Title Leaving the National City Bank  Sheperd Seen Succeeding Brady Who Will Retire | By George Mooney | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/asianarab-group-halts-tunisia-vote-adjournment-move-delays-un.html | ASIANARAB GROUP HALTS TUNISIA VOTE Adjournment Move Delays UN Ballot on Blocs Proposal for Good Offices Mission | By Thomas J Hamilton | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bank-shares-proposed-peoples-national-of-white-plains-to-act-on.html | BANK SHARES PROPOSED Peoples National of White Plains to Act on Plan on Jan 13 | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/benson-gets-data-for-cabinet-role-agriculture-chiefdesignate-is.html | BENSON GETS DATA FOR CABINET ROLE Agriculture ChiefDesignate Is Here on US Tour  Also Seeks Suggestions for Aides | By Douglas Dales | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bonds-and-shares-on-london-market-governments-drop-as-funds-are.html | BONDS AND SHARES ON LONDON MARKET Governments Drop as Funds Are Diverted on Reports of AngloIranian Issue | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bonn-to-urge-end-of-trade-barriers-delegation-to-paris-conference.html | BONN TO URGE END OF TRADE BARRIERS Delegation to Paris Conference of Marshall Plan Council to Ask Freer Commerce | By M S Handler | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bridge-approach-bonds-barred-in-san-francisco.html | Bridge Approach Bonds Barred in San Francisco | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/britain-against-un-shift-says-a-session-in-spring-would-conflict.html | BRITAIN AGAINST UN SHIFT Says a Session in Spring Would Conflict With Parliament | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/britain-scores-plans-for-united-togoland.html | BRITAIN SCORES PLANS FOR UNITED TOGOLAND | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/british-study-ties-cancer-to-tobacco-two-doctors-report-research.html | BRITISH STUDY TIES CANCER TO TOBACCO Two Doctors Report Research Shows Real Link Between Malignancy and Smoking | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bus-fare-war-halted-icc-suspends-2-lines-tariffs-pending-an.html | BUS FARE WAR HALTED ICC Suspends 2 Lines Tariffs Pending an Investigation | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/canada-asks-haste-on-power-project-officials-urge-federal-action-on.html | CANADA ASKS HASTE ON POWER PROJECT Officials Urge Federal Action on New York Application to Build on St Lawrence | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/carloadings-show-gains-at-719159-last-weeks-51-and-50-levels.html | CARLOADINGS SHOW GAINS AT 719159 Last Weeks 51 and 50 Levels Exceeded by 73 7 and 62 Respectively | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/catholic-archbishop-of-kansas-installed.html | CATHOLIC ARCHBISHOP OF KANSAS INSTALLED | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/central-unit-urged-on-gamma-globulin.html | CENTRAL UNIT URGED ON GAMMA GLOBULIN | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/charterrevision-provisions.html | CharterRevision Provisions | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/child-to-mrs-m-f-delohery-3d.html | Child to Mrs M F Delohery 3d | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/court-ruling-assails-kefauver-crime-unit.html | COURT RULING ASSAILS KEFAUVER CRIME UNIT | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/depinet-declines-to-take-rko-post-wont-return-as-president-of-the.html | DEPINET DECLINES TO TAKE RKO POST Wont Return as President of the Studio at This Time Hughes Stolkin Still Confer | By Thomas M Pryor | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dion-williams-82-marine-general-retired-officerwho-raised-o-s-flag.html | DION WILLIAMS 82 MARINE GENERAL Retired OfficerWho Raised O S Flag in Manila Bay During Dewey Victory Is Dead | Speal to Ts Ntw Yor K TXMu | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dr-peter-p-oconnor.html | DR PETER P OCONNOR | pocial to w No TF | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dulles-issues-plea-for-stronger-u-n-message-to-church-group-asks-u.html | DULLES ISSUES PLEA FOR STRONGER U N Message to Church Group Asks U S to Take Lead Looks to 1955 Charter Revision | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dutch-shift-europe-plan-ratifying-of-defense-community-pact-to-be.html | DUTCH SHIFT EUROPE PLAN Ratifying of Defense Community Pact to Be Pressed Soon | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/east-german-party-chief-ousted.html | East German Party Chief Ousted | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eastern-collegiate-group-weighs-athletic-recommendations-today.html | Eastern Collegiate Group Weighs Athletic Recommendations Today Report Proposes Banning of OutofSeason Drills and Restrictions on Campaigns Contests Sizes of Travel Squads | By Joseph M Sheehan | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eastern-ski-hopes-dampened-by-rain-snow-at-resorts-washed-out.html | EASTERN SKI HOPES DAMPENED BY RAIN Snow at Resorts Washed Out Halting Early Activity 2 Jumps on WeekEnd | By Frank Elkins | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eden-bars-u-s-right-to-subpoena-oil-data-eden-wont-let-us-subpoena.html | Eden Bars U S Right To Subpoena Oil Data EDEN WONT LET US SUBPOENA OIL DATA | By James Reston | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/educators-open-conference.html | Educators Open Conference | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/educators-urged-to-build-tv-bases-f-c-c-head-warns-southern.html | EDUCATORS URGED TO BUILD TV BASES F C C Head Warns Southern Conference on Procedure to Control Programs | By John N Popham | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/egypt-asks-aid-of-unesco.html | Egypt Asks Aid of UNESCO | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/enforcing-fair-labor-standards.html | Enforcing Fair Labor Standards | FRANK J MUENCH | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eritreaethiopia-tie-is-hailed-in-u-n-unit.html | ERITREAETHIOPIA TIE IS HAILED IN U N UNIT | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/exworker-called-organizer-at-u-n-woman-ousted-recently-wont-tell.html | EXWORKER CALLED ORGANIZER AT U N Woman Ousted Recently Wont Tell Senate Inquiry Whether She Is Hired by Reds | By Peter Kihss | RE0000069587 | 1980-09-29 | B00000391053 |

| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/fairfield-unit-denied-use-of-y-m-c-a-room.html | FAIRFIELD UNIT DENIED USE OF Y M C A ROOM | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
|---|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/finland-gets-monetary-fund-aid.html | Finland Gets Monetary Fund Aid | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/first-steel-flows-at-fairless-works-industrys-top-plant-of-type.html | FIRST STEEL FLOWS AT FAIRLESS WORKS Industrys Top Plant of Type Starts at Morrisville Pa Built in Record Time | By Thomas E Mullaney | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/food-news-yule-food-gifts-come-pretty-and-big-old-favorites-in-wide.html | Food News Yule Food Gifts Come Pretty and Big Old Favorites in Wide Variety Offered in Novel Packaging | By Jane Nickerson | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ford-repudiates-earnings-report-calculations-as-to-1951-profit-and.html | FORD REPUDIATES EARNINGS REPORT Calculations as to 1951 Profit and Sales Erroneous Says President of Company | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/francis-a-bel.html | FRANCIS A BEL | L | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/germans-included-in-nato-blueprint-basic-plan-for-organizations.html | GERMANS INCLUDED IN NATO BLUEPRINT Basic Plan for Organizations Strategy Counts on Forces Fighting Beside Allies | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/germans-map-lines-to-ecuador.html | Germans Map Lines to Ecuador | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/gift-suggestions-shown-in-boutique-elizabeth-arden-shop-offers-wide.html | GIFT SUGGESTIONS SHOWN IN BOUTIQUE Elizabeth Arden Shop Offers Wide Variety From Perfume to Lingerie and Bags | By Dorothy ONeill | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/goans-apathetic-on-joining-india-portuguese-area-near-bombay.html | GOANS APATHETIC ON JOINING INDIA Portuguese Area Near Bombay Prospering From Smuggling Prefers the Status Quo | By Robert Trumbull | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harrison-group-asks-loyalty-oath-ban.html | HARRISON GROUP ASKS LOYALTY OATH BAN | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harry-nas.html | HARRY NAS | H | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harvard-crimson-names-board.html | Harvard Crimson Names Board | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/high-court-hears-final-bias-pleas-district-of-columbia-delaware.html | HIGH COURT HEARS FINAL BIAS PLEAS District of Columbia Delaware School Issues End Case  Early Ruling Unlikely | By Luther A Huston | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/high-water-claims-on-canada-pushed.html | HIGH WATER CLAIMS ON CANADA PUSHED | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hindu-divorce-bill-advanced-in-india-modernizing-of-marriage-rite.html | HINDU DIVORCE BILL ADVANCED IN INDIA Modernizing of Marriage Rite to Eliminate Ancient Curbs Put Before Parliament | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/holland-tunnel-toll-questioned.html | Holland Tunnel Toll Questioned | JAMES WILSON | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/house-unit-scores-navy-yard-rental-private-firm-leases-facility.html | HOUSE UNIT SCORES NAVY YARD RENTAL Private Firm Leases Facility Then Sublets Half to U S at Profit Group Reports | By C P Trussell | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/imiss-hedvah-a-lang-will-be-bride-obl-feb.html | iMISS HEDVAH A LANG WILL BE BRIDE Obl FEB | I Spcal LO TK u YOP K TIMEn | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/in-the-nation-the-administrations-most-sensitive-nerve.html | In The Nation The Administrations Most Sensitive Nerve | By Arthur Krock | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/itrs-philip-allei.html | ItRS PHILIP ALLEi | I | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ittrs-william-kuefin.html | IttRS WILLIAM KUEFIN | SR | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/james-j-connolly.html | JAMES J CONNOLLY | Special to THE NIW YOP K TII | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/john-j-sheehn.html | JOHN J SHEEHN | Sccial to Tu Nrv Yor K Tfzt | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/julia-br_ewer_____tton-wed-becomes-bride-of-darrow-s.html | JULIA BREWERTTON WED Becomes Bride of Darrow S | age | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/kefauver-favors-democratic-shift-in-talk-here-he-asks-reforms-to.html | KEFAUVER FAVORS DEMOCRATIC SHIFT In Talk Here He Asks Reforms to Strengthen Party Seeks Closer White House Link | By Russell Porter | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/kenny-snubs-call-to-testify-at-pier-crime-inquiry-here-crime.html | Kenny Snubs Call to Testify At Pier Crime Inquiry Here CRIME INQUIRY CALL REJECTED BY KENNY | By Meyer Berger | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/london-graphic-is-sold-kemsley-transfers-daily-paper-to-rothermere.html | LONDON GRAPHIC IS SOLD Kemsley Transfers Daily Paper to Rothermere Keeps Sunday | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/louis-jacobson.html | LOUIS JACOBSON | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/manhattan-beats-louisville-seton-hall-routs-west-texas-on-garden.html | Manhattan Beats Louisville Seton Hall Routs West Texas on Garden Court JASPER RALLY WINS IN A 6563 THRILLER | By Louis Effrat | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mcarthy-in-san-juan-praises-eisenhower-for-trip-and-meeting-with.html | MCARTHY IN SAN JUAN Praises Eisenhower for Trip and Meeting With MacArthur | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/miss-elder-makes-town-hall-debut-pianist-offers-bach-chromatic.html | MISS ELDER MAKES TOWN HALL DEBUT Pianist Offers Bach Chromatic Fantasy and Fugue and Mozarts F Major Sonata | J B | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/money-in-circulation-is-up-96000000-float-shows-decrease-of.html | Money in Circulation Is Up 96000000 Float Shows Decrease of 322000000 | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/more-south-koreans-set-for-duty-van-fleet-says.html | More South Koreans Set For Duty Van Fleet Says | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/motorists-shown-latest-in-parts-automotive-equipment-makers-display.html | MOTORISTS SHOWN LATEST IN PARTS Automotive Equipment Makers Display New Gadgets for Safety and Convenience | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-felix-mwhirter.html | MRS FELIX MWHIRTER | Prcicl tJ TrNT oK TIF | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-h-copperthwaite.html | MRS H COPPERTHWAITE | DeCla to T NEW NOrK Tllr | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-r-w-adams-has-daughter.html | Mrs R W Adams Has Daughter | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/myers-brownell.html | MYERS BROWNELL | Specie to TII Nuw YOr K Ti | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/official-of-kodak-and-chairman-of-c-e-d-may-supervise-internal.html | Official of Kodak and Chairman of C E D May Supervise Internal Revenue Bureau EISENHOWER NAMES OFFICIAL OF KODAK | By John D Morris | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ohio-edison-to-offer-stock.html | Ohio Edison to Offer Stock | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/one-bet-is-called-a-book-jersey-court-backs-conviction-on-lone-10.html | ONE BET IS CALLED A BOOK Jersey Court Backs Conviction on Lone 10 Wager | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/opinion-of-taft-criticized.html | Opinion of Taft Criticized | GEORGE E STRINGFELLOW | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/panama-canal-tops-all-traffic-records.html | PANAMA CANAL TOPS ALL TRAFFIC RECORDS | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/patrick-curry.html | PATRICK CURRY | SCI t THu Y EK 1ux | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pension-for-clergy-favored-stand-of-advocates-of-inclusion-in.html | Pension for Clergy Favored Stand of Advocates of Inclusion in Social Security Fund Explained | HAROLD E NICELY | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/president-to-name-w-s-b-panel-soon-list-of-industry-replacements.html | PRESIDENT TO NAME W S B PANEL SOON List of Industry Replacements Sent to Truman He Urges Extension of Controls | By Charles E Egan | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pressure-on-f-t-c-called-contempt-spingarn-says-fair-trade-unit.html | PRESSURE ON F T C CALLED CONTEMPT Spingarn Says Fair Trade Unit Menaces Free Government by Criticism of Agency | By Felix Belair Jr | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/programs-of-wnyc-praised.html | Programs of WNYC Praised | NORMAN EARL ANDREWS | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/proposal-on-u-n-scored-russian-attacks-norways-plan-to-shorten.html | PROPOSAL ON U N SCORED Russian Attacks Norways Plan to Shorten Sessions | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/quill-union-spurns-order-to-abandon-free-bus-ride-plan-kheels.html | QUILL UNION SPURNS ORDER TO ABANDON FREE BUS RIDE PLAN Kheels Directive to Maintain Status Quo on Eight Private Lines Here Sent to TWU | By Stanley Levey | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/quill-unlikely-to-appear-today-at-bus-fact-finders-meeting-tied-up.html | Quill Unlikely to Appear Today At Bus Fact Finders Meeting Tied Up by the Philadelphia Dispute in Which Mayor Clark Takes Part but Fails to Remove Strike Threat | By A H Raskin | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/radio-and-television-abbott-and-costello-turn-out-shopworn-product.html | RADIO AND TELEVISION Abbott and Costello Turn Out Shopworn Product in First of New TV Series Over C B S | By Jack Gould | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/radiology-group-elects-dr-ira-h-lockwood-takes-over-duties-of.html | RADIOLOGY GROUP ELECTS Dr Ira H Lockwood Takes Over Duties of President | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/reds-reported-in-market-for-u-s-penicillin-said-to-seek-million.html | Reds Reported in Market for U S Penicillin Said to Seek Million Vials for Chinese Army | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/relief-publicity-scored-it-will-shame-decent-not-deter-dishonest.html | RELIEF PUBLICITY SCORED It Will Shame Decent Not Deter Dishonest Conference Hears | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/richard-s-townse.html | RICHARD S TOWNSE | ND | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/richter-reported-in-buenos-aires.html | Richter Reported in Buenos Aires | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/rigid-system-of-price-supports-fought-by-big-farm-federation.html | Rigid System of Price Supports Fought by Big Farm Federation Delegates at Seattle Convention Opposing Guaranteed Profits Urge Flexible Plan Study of Agriculture Laws Set | By William M Blair | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/robert-j-whelan.html | ROBERT J WHELAN | | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sales-tax-in-jersey-opposed-by-driscoll.html | SALES TAX IN JERSEY OPPOSED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/samuel-a-saunder.html | SAMUEL A SAUNDER | S | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sectional-trials-revived-by-m-g-a-amateur-qualifying-is-set-for.html | SECTIONAL TRIALS REVIVED BY M G A Amateur Qualifying Is Set for Three Districts Robbins and Other Officers Reelected | By Lincoln A Werden | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/slavenskas-ballet-has-local-premiere.html | SLAVENSKAS BALLET HAS LOCAL PREMIERE | J M | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/smith-college-ends-deficit.html | Smith College Ends Deficit | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/some-mistakes-admitted-by-fund-but-guggenheim-aide-says-grants-to.html | SOME MISTAKES ADMITTED BY FUND But Guggenheim Aide Says Grants to Emerson Fairbank Were Not Among Them | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/south-koreans-hit-back-at-reds-in-battle-for-westfront-heights.html | South Koreans Hit Back at Reds In Battle for WestFront Heights SOUTH KOREAN UNIT HITS BACK AT REDS | By Lindesay Parrot | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/soviet-returns-food-u-s-sent-to-dr-linse.html | SOVIET RETURNS FOOD U S SENT TO DR LINSE | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sports-of-the-times-three-of-a-kind.html | Sports of The Times Three of a Kind | By Arthur Daley | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sterling-bloc-sets-freer-import-aim-commonwealth-leaders-map.html | STERLING BLOC SETS FREER IMPORT AIM Commonwealth Leaders Map Gradual Ending of Curbs and Progressive Convertibility | By Clifton Daniel | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/study-urged-of-cuts-in-veterans-funds.html | STUDY URGED OF CUTS IN VETERANS FUNDS | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/symphony-offers-beethoven-works-george-szell-is-guest-leader-of.html | SYMPHONY OFFERS BEETHOVEN WORKS George Szell Is Guest Leader of Philharmonic Rudolf Firkusny Is the Soloist | By Olin Downes | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/tangier-suppresses-papers.html | Tangier Suppresses Papers | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/the-old-colonel-of-korea-joins-heroes-in-arlington.html | The Old Colonel of Korea Joins Heroes in Arlington | By the United Press | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/theatres-in-27-cities-show-met-telecast-67000-pay-to-see-carmen-on.html | Theatres in 27 Cities Show Met Telecast 67000 PAY TO SEE CARMEN ON VIDEO | By Howard Taubman | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/thons-landscapes-have-maine-theme-but-some-studies-at-midtown.html | THONS LANDSCAPES HAVE MAINE THEME But Some Studies at Midtown Gallery Were Done in Italy Kaplan Work on View | H D | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/three-more-killed-in-morocco-rioting-marches-on-french-area-of.html | THREE MORE KILLED IN MOROCCO RIOTING Marches on French Area of Rabat Are Broken Up 2 Shot at Beni Mellal | By Robert C Doty | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/treatment-of-arabs-israeli-position-on-legal-rights-of-refugees.html | Treatment of Arabs Israeli Position on Legal Rights of Refugees Criticized | JOHN S BRUBACHER | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/truman-disparages-eisenhower-trip-as-demagoguery-scoffs-at-marthur.html | TRUMAN DISPARAGES EISENHOWER TRIP AS DEMAGOGUERY SCOFFS AT MARTHUR SAYS HE WAS MISLEADING AT WAKE TALK NEW PLAN DOUBTED | By Anthony Leviero | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-acts-to-review-vocation-training.html | U S ACTS TO REVIEW VOCATION TRAINING | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-admiral-in-spain-to-study-bases-cost.html | U S ADMIRAL IN SPAIN TO STUDY BASES COST | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-presents-plaque-to-historic-church.html | U S PRESENTS PLAQUE TO HISTORIC CHURCH | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/un-child-fund-gets-gift-art-exhibit-brings-check-for-2427-for-world.html | UN CHILD FUND GETS GIFT Art Exhibit Brings Check for 2427 for World Relief Work | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/un-for-widening-manila-parley.html | UN for Widening Manila Parley | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unesco-votes-role-on-limited-budget.html | UNESCO VOTES ROLE ON LIMITED BUDGET | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unilateral-action-of-soviet-scored-moscow-unable-to-find-better.html | UNILATERAL ACTION OF SOVIET SCORED Moscow Unable to Find Better Method to Solve Problems Notre Dame Parley Told | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unofficial-transcript-of-trumans-comments-on-korea.html | Unofficial Transcript of Trumans Comments on Korea | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/us-loses-un-test-on-investor-rights-effort-to-protect-private-funds.html | US LOSES UN TEST ON INVESTOR RIGHTS Effort to Protect Private Funds From Nationalization Moves Beaten in Committee | By Will Lissner | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/water-plan-opposed-new-jersey-and-pennsylvania-to-fight-new-york.html | WATER PLAN OPPOSED New Jersey and Pennsylvania to Fight New York Project | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wide-social-study-made-in-cincinnati-report-of-2year-onthespot.html | WIDE SOCIAL STUDY MADE IN CINCINNATI Report of 2Year OntheSpot Survey Calls for Major Steps to Improve Welfare Work | Special to THE NEW YORK TIMES | RE0000069587 | 1980-09-29 | B00000391053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wiley-threatens-ban-on-u-n-funds-says-congress-will-withhold-u-s.html | WILEY THREATENS BAN ON U N FUNDS Says Congress Will Withhold U S Payment Unless Guard Against Reds Is Formed | By A M Rosenthal | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/william-e-flanagan.html | WILLIAM E FLANAGAN | peclA o Tr Nu oK TIiu | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/william-t-krebaum.html | WILLIAM T KREBAUM | pecia to Tr YOP TZMr | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wood-field-and-stream-wildfowlers-enthusiasm-dwindles-but-not.html | Wood Field and Stream Wildfowlers Enthusiasm Dwindles but Not Because of Too Much Success | By Raymond R Camp | RE0000069587 | 1980-09-29 | B00000391053 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/14-units-arrive-at-camp-drum.html | 14 Units Arrive at Camp Drum | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/144354250-asked-of-jewish-appeal-1953-total-comprises-budgets-of.html | 144354250 ASKED OF JEWISH APPEAL 1953 Total Comprises Budgets of Its 3 Agencies for Help in Israel and Over World | By Irving Spiegel | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/2d-child-perishes-playing-at-ditch-boy-4-drowns-in-hicksville-sump.html | 2D CHILD PERISHES PLAYING AT DITCH Boy 4 Drowns in Hicksville Sump Where Another Died Monday From Cavein | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/67-congress-page-jobs-taking-new-party-tinge.html | 67 Congress Page Jobs Taking New Party Tinge | By the United Press | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/a-very-selections-at-the-borgenicht-exhibition-of-his-paintings-at.html | A VERY SELECTIONS AT THE BORGENICHT Exhibition of His Paintings at the Gallery Include Works From 1929 to the Present | S P | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/abroad-reunion-in-vienna-peace-where-there-is-no-peace.html | Abroad Reunion in Vienna Peace Where There Is No Peace | By Anne OHare McCormick | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/acheson-leaves-for-paris.html | Acheson Leaves for Paris | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/aided-nations-ask-freer-u-s-trade-marshall-plan-council-also-urges.html | AIDED NATIONS ASK FREER U S TRADE Marshall Plan Council Also Urges Private Investments in Bid to Earn Dollars | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/air-force-expects-no-plane-cutback-output-is-rising-on-schedule.html | AIR FORCE EXPECTS NO PLANE CUTBACK Output Is Rising on Schedule Gilpatric Says StretchOut of Timetable Also Denied | By Austin Stevens | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/arabs-and-asians-lose-tunisia-fight-in-close-u-n-votes-motion-to.html | ARABS AND ASIANS LOSE TUNISIA FIGHT IN CLOSE U N VOTES Motion to Bid France Resume Freedom Talks Is Finally Rejected by 27 to 24 | By Thomas J Hamilton | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/arthur-marcoullier.html | ARTHUR MARCOULLIER | Special to Tg yr Tlrs | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/asylum-aide-convicted-he-is-found-guilty-of-2d-degree-manslaughter.html | ASYLUM AIDE CONVICTED He Is Found Guilty of 2d Degree Manslaughter in Hitting Patient | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bank-merger-approved-newark-and-orange-institutions-to-be.html | BANK MERGER APPROVED Newark and Orange Institutions to Be Consolidated Monday | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/barbara-rudell-wed-to-broke-larchmont-girl-becomes-th-bride-of.html | BARBARA RUDELL WED TO BROKE Larchmont Girl Becomes th Bride of George K Garvin Jr Partner in Firm Here | Special to TS NEW YORK zlyts | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/biggest-us-power-pact-signed-with-sacramento.html | Biggest US Power Pact Signed With Sacramento | By the United Press | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bolivias-tin-mines-full-compensation-by-government-of-stockholders.html | Bolivias Tin Mines Full Compensation by Government of Stockholders Is Advocated | SAMUEL RABAT | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bonds-and-shares-on-london-market-trading-remains-lifeless-and-dull.html | BONDS AND SHARES ON LONDON MARKET Trading Remains Lifeless and Dull With Governments and Some Industrials Weak | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bridges-and-taft-to-discuss-posts-new-hampshire-senator-seeks-green.html | BRIDGES AND TAFT TO DISCUSS POSTS New Hampshire Senator Seeks Green Light From Ohioan on Floor Leadership | By C P Trussell | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/british-individualist-dies.html | British Individualist Dies | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/california-group-quits.html | California Group Quits | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/charges-may-bring-mexico-land-study-colonists-cry-of-favoritism.html | CHARGES MAY BRING MEXICO LAND STUDY Colonists Cry of Favoritism Opens Entire Question of Faltering Reform Plan | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/child-to-mrs-thomas-ellingtoni.html | Child to Mrs Thomas Ellingtoni | Special to Two Nmv No Tit | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/chinese-publicize-first-5year-plan-books-posters-and-press-tell.html | CHINESE PUBLICIZE FIRST 5YEAR PLAN Books Posters and Press Tell People of Industrialization Program to Start in 53 | By Henry R Lieberman | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/church-to-present-amahl.html | Church to Present Amahl | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/city-nurses-believed-left-out.html | City Nurses Believed Left Out | TERRI STEELE R N | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/city-planners-approve-coliseum-and-2-other-projects-for-action.html | City Planners Approve Coliseum And 2 Other Projects for Action COLISEUM BACKED BY CITY PLANNERS | By Charles G Bennett | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/coast-editor-resigns-paul-c-smith-of-san-francisco-chronicle-cites.html | COAST EDITOR RESIGNS Paul C Smith of San Francisco Chronicle Cites Oustings | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/coat-hanger-equipped-with-alarm-to-guard-against-loss-by-theft-gong.html | Coat Hanger Equipped With Alarm To Guard Against Loss by Theft Gong Service Sounds Warning to Foil Any Attempts at Larceny Another Patent Curbs Pilfering of Hats | By Stacy V Jones | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/columbia-theme-lauded-bicentennial-motif-a-happy-choice-kirk-is.html | COLUMBIA THEME LAUDED Bicentennial Motif a Happy Choice Kirk Is Told by Dutch | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/conference-is-held-by-weeks-sawyer.html | CONFERENCE IS HELD BY WEEKS SAWYER | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/congressmen-call-for-inquiry-into-macarthurs-korea-plan-congressmen.html | Congressmen Call for Inquiry Into MacArthurs Korea Plan CONGRESSMEN ASK MARTHUR INQUIRY | By Anthony Leviero | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/convertible-plane-is-aim-of-armed-force-research.html | Convertible Plane Is Aim Of Armed Force Research | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/costa-rica-inducts-archbishop.html | Costa Rica Inducts Archbishop | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/court-to-protect-oil-cartel-data-u-s-judge-says-sensitive-documents.html | COURT TO PROTECT OIL CARTEL DATA U S Judge Says Sensitive Documents Involving Foreign Nations Will Be Kept Secret | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/delaware-overflows-state-house-workers-at-trenton-forced-to-move.html | DELAWARE OVERFLOWS State House Workers at Trenton Forced to Move Automobiles | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dr-albert-grefnburg.html | DR ALBERT GREFNBURG | Special to TE L YOP TIaF | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dr-john-t-english-a-surgeon-40-year8.html | DR JOHN T ENGLISH A SURGEON 40 YEAR8 | I | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/eastern-college-group-votes-for-continued-control-of-football.html | Eastern College Group Votes for Continued Control of Football Television MEMBERS TO ABIDE BY NCAA ACTION | By Joseph M Sheehan | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/edwin-hunt-frost.html | EDWIN HUNT FROST | Soecial to Tilu NEW YOK TIIs | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/entry-of-nazis-opposed-head-of-jewish-veterans-urges-truman-act-on.html | ENTRY OF NAZIS OPPOSED Head of Jewish Veterans Urges Truman Act on McCarran Bill | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/equity-units-agree-to-start-parleys-american-and-british-actors.html | EQUITY UNITS AGREE TO START PARLEYS American and British Actors Ready to Open Negotiations on Employment Controversy | By Louis Calta | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/european-countries-weigh-health-pool.html | EUROPEAN COUNTRIES WEIGH HEALTH POOL | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/exportimport-bank-head-quits.html | ExportImport Bank Head Quits | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/for-the-home-luxurious-gifts-from-various-lands-household-items.html | For the Home Luxurious Gifts From Various Lands Household Items Cover Wide Range and Are Sure to Please | By Gladys Gough | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/forming-senate-committees-limitations-of-majority-under-rules-of.html | Forming Senate Committees Limitations of Majority Under Rules of Reorganization Act Discussed | SEYMOUR SHERIFF | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/formula-to-give-data-on-u-n-staff-is-pursued-by-the-state.html | Formula to Give Data on U N Staff Is Pursued by the State Department Officials Work With Justice Aides on Way to Provide Security Details on Personnel Lie to See McGranery Next Week | By A M Rosenthal | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/frederick-fari.html | FREDERICK FARI | Special to Ts Nnw or Ti | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/french-sentence-167-moroccans-to-year-charge-4-with-murder-167.html | French Sentence 167 Moroccans To Year Charge 4 With Murder 167 MOROCCANS GET YEAR TERM IN RIOTS | By the United Press | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/george-w-porter-jersey-attorney-federal-bankruptcy-referee-for.html | GEORGE W PORTER JERSEY ATTORNEY Federal Bankruptcy Referee for Thirtyone Years Diesm Admitted to Bar in | 88 | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/gerard-townsend-erie-rr-offigial-secretary-treasurer-since-1947-is.html | GERARD TOWNSEND ERIE RR OFFIGIAL Secretary Treasurer Since 1947 Is Dead at 50Once | | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/geza-s-szigeti.html | GEZA S SZIGETI | pecIal to Tz nv NonK TLS | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/granting-of-commissions-request-seen-as-result-of-waterfront-expose.html | Granting of Commissions Request Seen as Result of Waterfront Expose STATE CRIME QUEST WANTS FUNDS TIME | By Charles Grutzner | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/greeks-brave-but-poor-dependent-on-u-s-aid-they-need-more-to-be-a-s.html | Greeks Brave but Poor Dependent on U S Aid They Need More to Be a Stronger Link in NATO Defense | By Hanson W Baldwin | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/guy-m-la-pierre.html | GUY M LA PIERRE | Spell to TnF NEW tOm TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/heads-of-4-states-to-vest-cardinal-chiefs-of-spain-italy-france-and.html | HEADS OF 4 STATES TO VEST CARDINAL Chiefs of Spain Italy France and Portugal Will Serve as Legates of Pope | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hope-is-held-out-for-seaweed-food-carnegie-institutions-report.html | HOPE IS HELD OUT FOR SEAWEED FOOD Carnegie Institutions Report Cites Research on Chlorella an Alga Rich in Protein | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hugh-p-obrien-gets-post.html | Hugh P OBrien Gets Post | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hughes-is-named-to-board-at-r-k-o-former-major-stockholder-and-two.html | HUGHES IS NAMED TO BOARD AT R K O Former Major Stockholder and Two Other ExOfficials to Serve as Directors | By Thomas M Prior | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/iiss-susan-c-tweedell-will-be-wed-to-douglas-macarthur-pratt-on-jan.html | Iiss Susan C Tweedell Will Be Wed To Douglas MacArthur Pratt on Jan 3 | Special to Tmc Nmv YOK TtU | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/indonesia-signs-un-trade-act.html | Indonesia Signs UN Trade Act | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/iranian-envoy-scouts-risks-to-oil-buyers.html | IRANIAN ENVOY SCOUTS RISKS TO OIL BUYERS | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jakarta-officers-oppose-army-shift-antiparliament-group-asks.html | JAKARTA OFFICERS OPPOSE ARMY SHIFT AntiParliament Group Asks Cabinet for Explanation  President Returns | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jersey-city-tax-voted-in-uproar-long-hearing-on-business-levy.html | JERSEY CITY TAX VOTED IN UPROAR Long Hearing on Business Levy Develops Rumpus Over AntiKenny Signs | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jobs-for-mothers-decried-in-report-welfare-study-meeting-fears.html | JOBS FOR MOTHERS DECRIED IN REPORT Welfare Study Meeting Fears Young Children May Suffer Mentally and Emotionally | By Robert Trumbull | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/joseph-j-mulcahy.html | JOSEPH J MULCAHY | Sl3eeial to Tr Nv Yor TIu | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/life-income-for-waif-on-his-death-99000-schnaring-estate-goes-to.html | LIFE INCOME FOR WAIF On His Death 99000 Schnaring Estate Goes to Swarthmore | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/little-nori-rewon-by-south-koreans-their-1st-division-troops-rout.html | LITTLE NORI REWON BY SOUTH KOREANS Their 1st Division Troops Rout Reds at One of 2 Hills Lost Earlier in WestZone Fight | By Lindesay Parrott | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/long-liquidations-continue-in-grains-december-wheat-at-new-low.html | LONG LIQUIDATIONS CONTINUE IN GRAINS December Wheat at New Low Before Support Arrives  Corn Resists Pressure | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lung-ills-in-london-rise-in-wake-of-fog.html | LUNG ILLS IN LONDON RISE IN WAKE OF FOG | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/macveagh-called-to-paris.html | MacVeagh Called to Paris | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/major-slide-at-panama-canal.html | Major Slide at Panama Canal | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/maldives-to-be-republic-jan-1.html | Maldives to Be Republic Jan 1 | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-eliza-w-kidd.html | MISS ELIZA W KIDD | Special to Tm Nmv YOPJ TUS | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-minnie-e-johnson.html | MISS MINNIE E JOHNSON | pscla to Tig NEW YOK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-russell-jabs-at-classic-music-allrequest-program-at-town-hall.html | MISS RUSSELL JABS AT CLASSIC MUSIC AllRequest Program at Town Hall Features Burlesque of Wagnerian Ring | J B | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/moroccans-at-u-n-tell-version.html | Moroccans at U N Tell Version | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-charles-sloca.html | MRS CHARLES SLOCA | Special to THE EW ORK TIME | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-w-mack-angas.html | MRS W MACK ANGAS | Special to Tr Nv Nox Tus | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mufti-orders-boycott.html | Mufti Orders Boycott | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/name-doubleduty-guard-captain-of-armys-eleven.html | Name DoubleDuty Guard Captain of Armys Eleven | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/nancy-oakes-to-be-wed-dec-29-c.html | Nancy Oakes to Be Wed Dec 29 c | clal to Tire NZV YOFK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/nehru-heads-party-again-agrees-to-a-new-term-to-keep-congress-group.html | NEHRU HEADS PARTY AGAIN Agrees to a New Term to Keep Congress Group United | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/nehru-says-indian-extremists-spur-rioting-in-jammu-in-subversive.html | Nehru Says Indian Extremists Spur Rioting In Jammu in Subversive Move Against Sheikh | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/neutrality-lack-laid-to-u-n-aide-member-of-togoland-mission-accused.html | NEUTRALITY LACK LAID TO U N AIDE Member of Togoland Mission Accused by French Senator Action Scored by Bunche | By David Anderson | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/only-1200-attend-reds-peace-rally-vienna-crowd-far-below-5000.html | ONLY 1200 ATTEND REDS PEACE RALLY Vienna Crowd Far Below 5000 Promised by the Sponsors Old Soviet Themes Stressed | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pakistan-to-license-importers.html | Pakistan to License Importers | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/paris-upper-house-warns-of-nazism.html | PARIS UPPER HOUSE WARNS OF NAZISM | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pasquale-seneca.html | PASQUALE SENECA | peclal to TE NnW NOFK Tm | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/peiping-reported-ready-to-free-30000-japanese.html | Peiping Reported Ready To Free 30000 Japanese | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pinay-asks-new-vote-on-finance-measure.html | PINAY ASKS NEW VOTE ON FINANCE MEASURE | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/policing-of-times-square-area.html | Policing of Times Square Area | EDGAR VAN | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/port-unit-elects-e-c-mcauliffe-named-as-head-of-delaware-river.html | PORT UNIT ELECTS E C McAuliffe Named as Head of Delaware River Agency | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/primary-market-off-04-in-week-average-prices-dip-to-1096-of-194749.html | PRIMARY MARKET OFF 04 IN WEEK Average Prices Dip to 1096 of 194749 Base Decline Is Led by Farm Products | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/priority-problem-faces-nato-parley-full-equipment-for-existing.html | PRIORITY PROBLEM FACES NATO PARLEY Full Equipment for Existing Force or Reserve Expansion Is Held Issue at Paris | By Harold Callender | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/protestant-group-warns-of-inroads-of-secular-trend-national-council.html | PROTESTANT GROUP WARNS OF INROADS OF SECULAR TREND National Council Urges Return of Religion to Rightful Place in Society and Education | By George Dugan | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/publisher-quotes-general.html | Publisher Quotes General | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/queen-elizabeth-gets-7-new-titles-british-commonwealth-lands-revise.html | QUEEN ELIZABETH GETS 7 NEW TITLES British Commonwealth Lands Revise Relationships and Terms of Tie to Crown | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/quill-union-drops-free-bus-ride-plan-parleys-agreed-on-operation.html | QUILL UNION DROPS FREE BUS RIDE PLAN PARLEYS AGREED ON Operation Santa Claus Dies as Haywood Asks Obedience to Directive From Kheel | By A H Raskin | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/reds-pledge-aid-to-peron-argentine-party-says-it-will-support.html | REDS PLEDGE AID TO PERON Argentine Party Says It Will Support FiveYear Plan | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/reports-from-snowclad-stowe-bring-big-lift-to-skiing-addicts-resort.html | Reports From SnowClad Stowe Bring Big Lift to Skiing Addicts Resort With 9 to 14 Inches of New Cover to Get Othmar Schneider as Teacher  Bear Mountain Jump Tonight | By Frank Elkins | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/return-to-mainland-set.html | Return to Mainland Set | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rhee-wants-chiang-to-invade-red-china.html | RHEE WANTS CHIANG TO INVADE RED CHINA | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rickey-receives-award-gets-zions-herald-citation-for-aiding-negroes.html | RICKEY RECEIVES AWARD Gets Zions Herald Citation for Aiding Negroes in Baseball | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/robert-f-denison.html | ROBERT F DENISON | Special to THS nv NOr i TIES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/roland-fiore-leads-chamber-orchestra.html | ROLAND FIORE LEADS CHAMBER ORCHESTRA | H C S | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rose-mhugh-dies-workerfor-aged-noted-social-consultant-to-us.html | ROSE MHUGH DIES WORKERFOR AGED Noted Social Consultant to US Bureaus Pushed Amendment to the Security Act | Special to NW NOK Tifrs | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rutgers-picks-exjudge-for-law-center-service.html | Rutgers Picks ExJudge For Law Center Service | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rutgers-teachers-get-an-ultimatum-2-linked-to-reds-face-ouster-dec.html | RUTGERS TEACHERS GET AN ULTIMATUM 2 Linked to Reds Face Ouster Dec 31 Unless They Answer to Senate Committee | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/saxton-knocks-out-perez-in-the-first-wins-in-217-at-garden-for-34th.html | SAXTON KNOCKS OUT PEREZ IN THE FIRST Wins in 217 at Garden for 34th in Row  Board Chief Calls In I B C Official | By James P Dawson | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/scottish-nationalists-protest.html | Scottish Nationalists Protest | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/seatrain-asks-i-c-c-to-take-up-a-puzzle.html | SEATRAIN ASKS I C C TO TAKE UP A PUZZLE | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/singer-manufacturing.html | Singer Manufacturing | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sinking-of-norwegian-ship-at-golden-gate-is-put-under-inquiry.html | Sinking of Norwegian Ship at Golden Gate Is Put Under Inquiry  Possibility of Salvage of the Hulk Is Discussed | By Lawrence E Davies | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/socialists-in-bonn-plan-censure-vote-leader-says-party-will-urge.html | SOCIALISTS IN BONN PLAN CENSURE VOTE Leader Says Party Will Urge New Elections on Question of GovernmentCourt Rift | By Drew Middleton | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sockman-to-leave-for-parley-in-india-minister-of-christ-church-will.html | SOCKMAN TO LEAVE FOR PARLEY IN INDIA Minister of Christ Church Will Attend Meeting in Lucknow of World Council Committee | By Preston King Sheldon | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/state-group-scores-city-police-survey.html | STATE GROUP SCORES CITY POLICE SURVEY | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/t-hopkins-neal.html | T HOPKINS NEAL | Special to TKE NV YOnK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/taconite-ore-available.html | Taconite Ore Available | JAMES W DANAHY | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/text-of-national-councils-letter-to-christian-people-of-america.html | Text of National Councils Letter to Christian People of America | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/the-franklin-house-celebrates.html | The Franklin House Celebrates | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/the-home-prevails-at-wisconsin-show-architects-decorators-display.html | THE HOME PREVAILS AT WISCONSIN SHOW Architects Decorators Display Old and New Styles as Exhibit Opens in Milwaukee | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/traitor-loses-appeal-coast-judge-refuses-to-ease-japaneses-death.html | TRAITOR LOSES APPEAL Coast Judge Refuses to Ease Japaneses Death Sentence | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/truman-reported-filling-pay-board-he-is-expected-to-put-agency-back.html | TRUMAN REPORTED FILLING PAY BOARD He Is Expected to Put Agency Back in Business by Picking 4 Industry Men Today | By Charles E Egan | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/tv-use-seen-to-combat-antiintellectuals-who-attack-the-present.html | TV Use Seen to Combat AntiIntellectuals Who Attack the Present Educational System | By John N Popham | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-n-phone-girls-practice-patience-tact-too-is-requirement-for-24.html | U N PHONE GIRLS PRACTICE PATIENCE Tact Too Is Requirement for 24 Who Handle Up to 10000 Calls on an Average Day | By Milton Bracker | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-n-unit-continue-watch-on-balkans.html | U N UNIT CONTINUE WATCH ON BALKANS | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-s-blunt-in-linse-case-charges-complicity-of-soviet-in-kidnapping.html | U S BLUNT IN LINSE CASE Charges Complicity of Soviet in Kidnapping of German | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/us-envoy-to-near-east-resigns-diplomat-was-recently-recalled-e-a.html | US Envoy to Near East Resigns Diplomat Was Recently Recalled E A Locke Jr Aid Program Overseer Quits Truman Hails His Services | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/vast-collision-of-universes-12th-jupiter-moon-goes-wrong-way.html | Vast Collision of Universes 12TH JUPITER MOON GOES WRONG WAY | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/w-roy-halsey.html | W ROY HALSEY | Special to 1 Nv YORK TXi | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/william-anthony-poh.html | WILLIAM ANTHONY POH | L | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/william-mclughan.html | WILLIAM MCLUGHAN | Special to TRE tW OP TLatF | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/woman-of-year-chosen-norwalk-jewish-center-to-honor-mcmahons-mother.html | WOMAN OF YEAR CHOSEN Norwalk Jewish Center to Honor McMahons Mother | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/wood-field-and-stream-group-of-u-n-diplomats-abandons-city-for-day.html | Wood Field and Stream Group of U N Diplomats Abandons City for Day of Upstate Preserve Hunting | By Raymond R Camp | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/writ-calls-mayor-to-stand-dec-29-leibowitz-asks-brooklyn-jury.html | Writ Calls Mayor to Stand Dec 29 Leibowitz Asks Brooklyn Jury Inquiry JERSEY CRIME UNIT SUBPOENAS KENNY | By Meyer Berger | RE0000069586 | 1980-09-29 | B00000391054 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/writ-curbs-t-w-u-in-philadelphia-judge-issues-an-antistrike.html | WRIT CURBS T W U IN PHILADELPHIA Judge Issues an AntiStrike Injunction and Warns Quill to Heed It | Special to THE NEW YORK TIMES | RE0000069586 | 1980-09-29 | B00000391054 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/-elizabeth-le-boeuf-of-old-westbury-jr-l-bride-of-lieut-prescott.html | Elizabeth Le Boeuf of Old Westbury Jr l Bride of Lieut Prescott Jennings | Special to TE NW YOR Trzs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/-too-complex-to-be-anything-but-a-great-artist-michelangelo-his.html | Too Complex to Be Anything but a Great Artist MICHELANGELO His Life and His Ere By Giovanni Poplni Translated from the Italian by Lorea Mumene Illusrated S42pp New York E P Duon  Co Inc 10 | By Thomas Caldecot Chubb | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/0ig-skiing-year-east-and-west-new-equipment-awaits-3000000-people.html | 0IG SKIING YEAR East and West New Equipment Awaits 3000000 People Who Like Show | By Frank Elkins | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/2500000-of-jews-held-endangered-position-of-those-in-russia.html | 2500000 OF JEWS HELD ENDANGERED Position of Those in Russia Satellite Nations Precarious United Appeal Is Told | By Irving Spiegel | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/3-die-in-cuban-plane-crash.html | 3 Die in Cuban Plane Crash | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/8000000-program-at-wesleyan.html | 8000000 Program at Wesleyan | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-bird-on-the-wing-duck-boats-blinds-decoys-by-reymond-r-camp.html | A Bird on the Wing DUCK BOATS BLINDS DECOYS By Reymond R Camp Illusraced 240 pp New Yorl Alfred i Knopf B95 | By Howard M Salisbury | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-cereal-is-a-cereal-half-a-dollar-is-better-than-none-by-nicholas.html | A Cereal Is a Cereal HALF A DOLLAR IS BETTER THAN NONE By Nicholas DiMinno Illustrated by Richard Taylor 250 pp New York Doubleday  Co 3 | REX LARDNER | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-childs-devotions-first-prayers-illustrated-by-tasha-tudor-48-pp.html | A Childs Devotions FIRST PRAYERS Illustrated by Tasha Tudor 48 pp New York Oxford University Press 150 | E L B | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-helping-hand-branch-of-the-bohemians-which-aids-musicians-will.html | A HELPING HAND Branch of The Bohemians Which Aids Musicians Will Gain From Dinner | By Howard Taubman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Andre Maurois | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-most-improbable-inspector-actor-in-mystery-play-avoids-whodunits.html | A MOST IMPROBABLE INSPECTOR Actor in Mystery Play Avoids Whodunits Off the Stage | By Milton Bracker | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-mysterious-guest-the-secret-of-bucky-moran-by-margaret-leighton.html | A Mysterious Guest THE SECRET OF BUCKY MORAN By Margaret Leighton Illustrated by Mary Leighton Thomson 216 pp New York Pellegrini  Cudahy Ariel Books 250 | S C G | RE0000069585 | 1980-09-29 | B00000391055 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-pleasure.html | A Pleasure | LEONARD A RICE | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-thirst-for-meaning-the-responsibilities-of-the-critic-essays-and.html | A Thirst For Meaning THE RESPONSIBILITIES OF THE CRITIC Essays and Reviews By F O Matchiessen Selected bN John Rackliffe 282 pp New York Oxford University Press 5 | By Selden Rodman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/academy-lists-scholarship.html | Academy Lists Scholarship | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/alice-lane-is-engaged.html | Alice Lane Is Engaged | Specl to TnZ tlw Nozx TIZ | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/alien-beings-beyond-human-ken-edited-by-judith-merri-ith-an.html | Alien Beings BEYOND HUMAN KEN Edited by Judith MerrI ith an Introduction by Fletcher Prett 334 pp New YorE Random House 295 | J FRANCIS McCOMAS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/americans-at-home-a-mirror-for-americans-life-and-manners-in-the.html | Americans At Home A MIRROR FOR AMERICANS Life and Manners in the United States 17901870 as Recorded by American Travelers In three volumes I Life in the East II The Cotton Kingdom III The Frontier Moves West Compiled and edited by Warren S Tryon Illustrated 793 pp Chicago The University of Chicago Press Each volume 5 Set 1450 | By Allan Nevins | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/an-island-for-those-who-like-it.html | AN ISLAND FOR THOSE WHO LIKE IT | By S M Rabson | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/arizin-stars-for-quantico.html | Arizin Stars for Quantico | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/art-exhibition-jan-25-japanese-paintings-to-be-shown-at-national.html | ART EXHIBITION JAN 25 Japanese Paintings to Be Shown at National Galley in Capital | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/at-the-end-of-the-trail-the-great-frontier-by-walter-prescott-webb.html | At the End Of the Trail THE GREAT FRONTIER By Walter Prescott Webb 448 pp Boston Houghton Mifflin Company 5 | By Shepard B Clough | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/audebperreault.html | AudebPerreault | peeial to Tz Nz Yolr Tlr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/auto-racing-records-set-for-fans-events-safety.html | Auto Racing Records Set For Fans Events Safety | By the United Press | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/automobiles-touring-winter-vacationists-will-find-many-roads.html | AUTOMOBILES TOURING Winter Vacationists Will Find Many Roads Improved and Some New Attractions | By Bert Pierce | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/aviation-biggest-year-more-seats-will-be-available-this-winter-to.html | AVIATION BIGGEST YEAR More Seats Will Be Available This Winter To Handle Expanding Traffic | By Frederick Graham | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bad-over-good.html | Bad Over Good | M T ROBINSON | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/barbara-mcmaster-betrothed.html | Barbara McMaster Betrothed | Special to HI NEW YORK TIMLS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/barber-triumphs-in-met-ski-jump-scores-over-devlin-art-tokle-with.html | BARBER TRIUMPHS IN MET SKI JUMP Scores Over Devlin Art Tokle With Leaps of 149 148 Feet in Bear Mountain Meet | By Frank Elkins | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/befurred-and-bejeweled.html | BeFurred and BeJeweled | By Virginia Pope | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/belgrade-moscow-clash-over-danube-irked-by-slights-at-new-talks.html | BELGRADE MOSCOW CLASH OVER DANUBE Irked by Slights at New Talks Yugoslavs Justify Their Aid to Russia on 48 Pact | By Jack Raymond | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bernhard-to-give-up-sports.html | Bernhard to Give Up Sports | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/big-boost-for-bermudas-bookings.html | BIG BOOST FOR BERMUDAS BOOKINGS | By E T Sayer | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/biggest-raid-test-turns-new-york-into-a-ghost-city-400000-volunteer.html | BIGGEST RAID TEST TURNS NEW YORK INTO A GHOST CITY 400000 Volunteer Workers Move Swiftly as a Bomb Is Dropped in the Bronx | By Kalman Seigel | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/blind-boy-a-samaritan-selftaught-14yearold-plays-5-musical.html | BLIND BOY A SAMARITAN SelfTaught 14YearOld Plays 5 Musical Instruments | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/blue-sea-change-london-and-new-york-attitudes-compared.html | BLUE SEA CHANGE London and New York Attitudes Compared | By Brooks Atkinson | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bolivia-tells-of-equality-at-polls.html | Bolivia Tells of Equality at Polls | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bonn-bids-us-send-envoy-to-aid-unity-adenauer-and-aides-see-need.html | BONN BIDS US SEND ENVOY TO AID UNITY Adenauer and Aides See Need for Energetic New Figure to Push Treaty Ratification | By Drew Middleton | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/booked-for-gardening-and-fireside-reading-something-for-everybody.html | BOOKED FOR GARDENING AND FIRESIDE READING  Something for Everybody Sums Up List Of Volumes Offered for GiftGiving | By Marion B Darrow | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bradley-reports-to-truman-on-trip-makes-no-comment-nor-does-white.html | BRADLEY REPORTS TO TRUMAN ON TRIP Makes No Comment Nor Does White House  6 Eisenhower Aides Home From Korea | By Walter H Waggoner | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bride-of-theodosius-empress-of-byzantium-by-helen-a-mahler-376-pp.html | Bride of Theodosius EMPRESS OF BYZANTIUM By Helen A Mahler 376 pp New York CowardMcCann 4 | ANDREA PARKE | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bridge-an-expert-on-bidding.html | BRIDGE AN EXPERT ON BIDDING | By Albert H Morehead | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/britain-standing-pat-on-claim-to-irans-oil-state-departments.html | BRITAIN STANDING PAT ON CLAIM TO IRANS OIL State Departments Position Causes a Flurry in Commons and the Press | By Clifton Daniel | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/british-room-rent-up-for-coronation-but-price-range-for-food-and.html | BRITISH ROOM RENT UP FOR CORONATION But Price Range for Food and Entertainment Is Well Under Costs Prevailing in U S | North American Newspaper Alliance | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/brothers-anastasia-toughest-of-the-toughs-four-often-accused-of.html | BROTHERS ANASTASIA  TOUGHEST OF THE TOUGHS Four Often Accused of Crimes Found Devious Ways to Outwit the Law | By Ira Henry Freeman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/brownell-to-see-vinson-on-liaison-selection-of-solicitor-general-on.html | BROWNELL TO SEE VINSON ON LIAISON Selection of Solicitor General on Agenda  Summerfield Swamped by Job Seekers | By Anthony Leviero | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bubbling-hotpots-utahs-peaks-offer-warm-springs-in-the-snow.html | BUBBLING HOTPOTS Utahs Peaks Offer Warm Springs in the Snow | By Jack Goodman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/business-cautious-on-atomic-power-high-cost-of-plants-is-among.html | BUSINESS CAUTIOUS ON ATOMIC POWER High Cost of Plants Is Among Deterrents Found in Study by Congressional Group | By Harold B Hinton | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/business-risk-seen-in-deals-with-u-s-but-renegotiation-board-hits.html | BUSINESS RISK SEEN IN DEALS WITH U S But Renegotiation Board Hits Charge Guess Is Only Way to Figure the Outlook | By William M Freeman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/by-bus-to-florida-the-slightly-bumpier-ride-is-offset-by-low-fare.html | BY BUS TO FLORIDA The Slightly Bumpier Ride Is Offset By Low Fare and an Intimate Trip | By Elizabeth Halsted | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/by-contemporaries-davis-and-kuniyoshi-as-seen-in-venice-french.html | BY CONTEMPORARIES Davis and Kuniyoshi as Seen in Venice  French Diversity  WaterColors | By Howard Devree | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/by-way-of-report-biographies-of-japanese-war-heroes-to-be-made.html | BY WAY OF REPORT Biographies of Japanese War Heroes to Be Made | By A H Weiler | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/california-also-has-winter-mountains-near-sunbelt-resorts-promise.html | CALIFORNIA ALSO HAS WINTER Mountains Near SunBelt Resorts Promise Snow For the Skiers | By Lawrence Davies | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/california-drives-crime-from-state-attorney-general-gives-public.html | CALIFORNIA DRIVES CRIME FROM STATE Attorney General Gives Public Major Share of Credit for Smashing Rackets | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/canadas-high-runs-popular-wintersport-areas-in-the-rockies-continue.html | CANADAS HIGH RUNS Popular WinterSport Areas in the Rockies Continue to Provide New Facilities | By Robert Francis | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cantelli-displays-versatile-leading-conducts-nbc-symphony-in-mozart.html | CANTELLI DISPLAYS VERSATILE LEADING Conducts NBC Symphony in Mozart and Bartok Works Which Differ Widely | R P | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/carolii-m-gill-i-ofqc-qdaoedi-air-force-employe-in-salzburg-and.html | CAROLII M GILL I oFqc qDAoEDI Air Force Employe in Salzburg and Lieut Igor Sikorsky Jr I | Special to the New York Times | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/casellaprineipato.html | CasellaPrineipato | SpeCltl to THZ Nzw YOZK TliZ | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/catherine-mcabe-becomgs-nceh-is-engaged-tb-edward-h-concannon.html | CATHERINE MCABE BECOMgS NCEH Is Engaged tb Edward H Concannon ExMarine | Special to NEW YORK TIFS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/celebrating-the-louisiana-purchase.html | CELEBRATING THE LOUISIANA PURCHASE | By Harnett T Kane | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/central-america-is-like-mexico-but-more-so.html | CENTRAL AMERICA IS LIKE MEXICO BUT MORE SO | By Norman D Ford | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/central-america-rising-as-market-returned-ad-executive-says.html | CENTRAL AMERICA RISING AS MARKET Returned Ad Executive Says Progress Offers Prospects for Increased Investment | By Brendan M Jones | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/changes-in-mexicos-musical-scene.html | CHANGES IN MEXICOS MUSICAL SCENE | By Leah Brenner | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/charles-daly.html | CHARLES DALY | Special to THZ NEW YORK TIMZS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/charlotte-olsen-bride-of-officer-professors-daughter-wed-in-hanover.html | CHARLOTTE OLSEN BRIDE OF OFFICER Professors Daughter Wed in Hanover N H to 2d Lieut John M McIntyre USA | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cheer-flows-from-town-where-christmas-lives.html | Cheer Flows From Town Where Christmas Lives | By the United Press | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/child-to-mrs-dana-danforth.html | Child to Mrs Dana Danforth | Special to Tim NzW NOK TS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/christmas-specialties.html | Christmas Specialties | By Jane Nickerson | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/city-state-and-nation-compete-for-tax- money-overlapping-would-be.html | CITY STATE AND NATION COMPETE FOR TAX MONEY Overlapping Would Be Even Further Complicated by a City Income Tax | By Leo Egan | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/civil-rights-gain-over-nation-noted-years- progress-in-many-fields.html | CIVIL RIGHTS GAIN OVER NATION NOTED Years Progress in Many Fields Reported by Editors for Tomorrows Anniversary | By Russell Porter | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/claire-bloom-in-the-limelight-at-21-the- british-actress-has-reached.html | Claire Bloom in the Limelight At 21 the British actress has reached a stardom far beyond her years with only slight repercussions in offstage temperament | By Kenneth Tynan | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/claude-st-c-mullins.html | CLAUDE ST C MULLINS | Special to v YO IES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/coeducation-is-upheld-cushing-backs- trend-to-system-in-the-catholic.html | COEDUCATION IS UPHELD Cushing Backs Trend to System in the Catholic Colleges | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/colombia-completes-charter-body- voting.html | COLOMBIA COMPLETES CHARTER BODY VOTING | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/columbia-conquers-rutgers-as-molinas- sets-pace-on-new-brunswick.html | Columbia Conquers Rutgers as Molinas Sets Pace on New Brunswick Court LIONS FIVE BEATS SCARLET BY 6455 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/communist-east-germany-feeling-the- economic-pinch-reported-purge-is.html | COMMUNIST EAST GERMANY FEELING THE ECONOMIC PINCH Reported Purge Is Not Verified but Two Victims Are Claimed for Food Shortage | By Walter Sullivan | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/competitive-bouts-demanded-in-state- christenberry-at-same-time.html | COMPETITIVE BOUTS DEMANDED IN STATE Christenberry at Same Time Points to Comprehensive Ring Safeguards Here | By James P Dawson | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/convention-boom-a-benefit-to-india-15- welfare-conferences-there.html | CONVENTION BOOM A BENEFIT TO INDIA 15 Welfare Conferences There This Winter Aid Democracy and Social Progress | By Robert Trumbull | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/cornell-conquers-colgate-five-7471-four- free-throws-by-morton-in.html | CORNELL CONQUERS COLGATE FIVE 7471 Four Free Throws by Morton in Final Half Minute of Overtime Decide Game | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/cuba-preens-itself-for-the-tourist.html | CUBA PREENS ITSELF FOR THE TOURIST | By R Hart Phillips | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/current-variety-childe-hassam-berman-american-moderns.html | CURRENT VARIETY Childe Hassam Berman  American Moderns | By Stuart Preston | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/decisive-electoral-vote.html | Decisive Electoral Vote | FRANCIS P KILCONNE | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/decorative-shrubs-berried-kinds-lend-color-to-wintry-landscape.html | DECORATIVE SHRUBS Berried Kinds Lend Color To Wintry Landscape | By Marian C Walker | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/deficits-persist-in-colleges-as-enrollment-rises-14-deficits.html | Deficits Persist in Colleges As Enrollment Rises 14 DEFICITS PERSIST IN U S COLLEGES | By Benjamin Fine | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/deserts-in-bloom-southwests-sunbelt-resorts-shed-color-on-a-drab.html | DESERTS IN BLOOM Southwests SunBelt Resorts Shed Color On a Drab Winter Landscape | By Francis Golden | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/different-approach-tv-film-maker-airs-his-views-on-the-subject.html | DIFFERENT APPROACH TV Film Maker Airs His Views on the Subject | By Val Adams | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/doctor-philosopher-the-doctor-on-bean-street-by-simon-kent-314-pp.html | Doctor Philosopher THE DOCTOR ON BEAN STREET By Simon Kent 314 pp New York Thomas Y Crowell Company 350 | FRANK G SLAUGHTER | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dorothy-brown-is-betrothed.html | Dorothy Brown Is Betrothed | Special to IRE Nzw YOP TIMzs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dr-rusk-honored-on-aid-to-disabled-wins-criss-award-of-10000-and.html | DR RUSK HONORED ON AID TO DISABLED Wins Criss Award of 10000 and Medal for His Work in Salvaging Human Lives | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/draft-hails-un-economic-units.html | Draft Hails UN Economic Units | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dream-town-large-economy-size-pennsylvanias-new-levittown-is.html | Dream Town  Large Economy Size Pennsylvanias new Levittown is preplanned down to the last thousand living rooms | By Penn Kimball | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/drug-curs-protested-antipeiping-measure-said-to-cost-britain.html | DRUG CURS PROTESTED AntiPeiping Measure Said to Cost Britain 5600000 Orders | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/easing-of-chaos-in-traffic-urged-citizens-board-to-open-drive-to.html | EASING OF CHAOS IN TRAFFIC URGED Citizens Board to Open Drive to Have City Adopt Broad Plan of Improvement | By Joseph C Ingraham | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/economic-changes-traced-in-survey-national-groups-findings-from.html | ECONOMIC CHANGES TRACED IN SURVEY National Groups Findings From Study of 18911900 and 194150 Decades | By Burton Crane | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/economic-outlook-viewed-as-bright-national-planning-association.html | ECONOMIC OUTLOOK VIEWED AS BRIGHT National Planning Association Sees Productivity and Living Standards at Peak in 60 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eden-urges-unity-on-monetary-gap-says-sterling-area-u-s-and.html | EDEN URGES UNITY ON MONETARY GAP Says Sterling Area U S and European Nations Should Seek Common Remedy | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/edith-barth-to-be-wed-graduate-student-in-tennessee-engaged.html | EDITH BARTH TO BE WED Graduate Student in Tennessee Engaged toRobertA Horton | SpeelaJ to zlNso YORIC TLss | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/education-in-review-psychological-factor-in-segregation-is-crux-of.html | EDUCATION IN REVIEW Psychological Factor in Segregation Is Crux of School Cases Before Supreme Court | By Benjamin Fine | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eisenhower-faces-farm-parity-fight-agricultural-spokesmen-split-on.html | EISENHOWER FACES FARM PARITY FIGHT Agricultural Spokesmen Split on Need for Price Support  Flexible Policy Sought | By William M Blair | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eisenhower-in-u-s-after-hawaii-hop-lands-here-today-expected-at.html | EISENHOWER IN U S AFTER HAWAII HOP LANDS HERE TODAY Expected at LaGuardia Field at Noon After 21000Mile Trip to Korean Front | By Gladwin Hill | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eismanklein.html | EismanKlein | SpeCial to v YORK rJo | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/electors-meet-tomorrow-occasion-will-be-used-to-renew-the-fight-for.html | ELECTORS MEET TOMORROW Occasion Will Be Used to Renew the Fight for a New Way of Choosing a President | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/elmandiamond.html | ElmanDiamond | Special to Trtz Nzw You TIMgS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eloise-fairbanks-to-mary-in-april-april-exstudent-at-wosthampton.html | ELOISE FAIRBANKS TO MARY IN APRIL APRIL ExStudent at Wosthampton College Engaged to Daniel W Vanaman Navy Vetean | Special to Tu NEW YORK IS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/europes-health-pool-put-over-for-sr-study.html | EUROPES HEALTH POOL PUT OVER FOR SR STUDY | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/factory-health-sought-special-medical-course-planned-in.html | FACTORY HEALTH SOUGHT Special Medical Course Planned in Philadelphia Area | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/far-from-western-eyes-the-lazy-ones-by-albert-cossery-158-pp-new.html | Far From Western Eyes THE LAZY ONES By Albert Cossery 158 pp New York New Directions 275 | JOHN NERBER | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/feathered-frenzies.html | Feathered Frenzies | W E FARBSTEIN | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/fieldbrt.html | FieldBrt | Special to NLW YOC Tr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/fish-for-all-fishermen-florida-anglers-can-choose-between-prey-that.html | FISH FOR ALL FISHERMEN Florida Anglers Can Choose Between Prey That Cooperates or Plays HardtoGet | By Richard Fay Warner | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/floridas-weather-u-s-meteorologists-records-prove-only-that-when.html | FLORIDAS WEATHER U S Meteorologists Records Prove Only That When the Sun Shines It Is Warm | By C E Wright | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/fluegelmanwexler.html | FluegelmanWexler | Special to THI NEW YOK IIMZS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/foibletweaking-comedy-two-novels-by-anthony-powell-venusberg-and.html | FoibleTweaking Comedy TWO NOVELS BY ANTHONY POWELL VENUSBERG and AGENTS AND PATIENTS 328 pp New York PeriscopeHolliday 4 | By Leo Lerman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/food-and-clothing-grass-our-greatest-crop-by-sarah-r-riedman-with.html | Food and Clothing GRASS Our Greatest Crop By Sarah R Riedman With drawings by Glen Rounds 128 pp New York Thomas Nelson Sons 3 | ELLEN LEWIS BUELL | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/for-american-plays.html | For American Plays | LEO SEIDMAN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/forbidden-games-new-french-film-offers-a-shattering-drama-of-a.html | FORBIDDEN GAMES New French Film Offers a Shattering Drama of a Child Hurt by War | By Bosley Crowther | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/fordham-topples-princeton-76-to-61-unbeaten-rams-score-fourth.html | FORDHAM TOPPLES PRINCETON 76 TO 61 Unbeaten Rams Score Fourth Victory in Row as Conlin Registers 20 Points | By Joseph M Sheehan | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/france-assailed-on-morocco-in-u-n-egypt-denounces-repression-as.html | FRANCE ASSAILED ON MOROCCO IN U N Egypt Denounces Repression as Debate Opens Lebanon Proposes New Parleys | By Will Lissner | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/france-to-ask-u-n-for-trust-inquiry-wants-examination-of-the-way.html | FRANCE TO ASK U N FOR TRUST INQUIRY Wants Examination of the Way Missions Are Formed for Overseas Territories | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/fraternity-service-to-public-is-urged.html | FRATERNITY SERVICE TO PUBLIC IS URGED | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/free-ideas-periled-in-west-kirk-says-in-berlin-talk-on-columbia.html | FREE IDEAS PERILED IN WEST KIRK SAYS In Berlin Talk on Columbia Fete He Says the Iron Curtain Is Not Sole Threat | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archiv es/french-union-is-often-one-big-unhappy-family-unrest-in-tunisia.html | FRENCH UNION IS OFTEN ONE BIG UNHAPPY FAMILY Unrest in Tunisia Morocco Points Up Problems of Handling Vast Empire | By Henry Giniger | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/from-bad-to-worse-witchs-thorn-by-ruth-park-boston-houghton-mifflin.html | From Bad To Worse WITCHS THORN By Ruth Park Boston Houghton Mifflin Company 209 pp Cloth 150 New York Ballantine Books 209 pp Paper 35 cents | C HARTLEY GRATTAN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/from-the-far-east.html | From the Far East | By Betty Pepis | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/frustrating-dips-a-little-expert-advice-to-women-shoppers-in-the.html | Frustrating Dips A little expert advice to women shoppers in the preChristmas pickpocket season | By Margaret C Jones | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fusiliers.html | FUSILIERS | CHARLES STUARTLINTON | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/g-6-bijrnett-deadi-newark-fireghief-director-also-of-related-work.html | G 6 BIJRNETT DEADi NEWARK FIREGHIEF Director Also of Related Work for Civil Defense in North New Jersey Was 64 | Special to TKE NSW YORK TtMZS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/g-o-p-declares-truce-on-economic-controls-plans-to-hold-open.html | G O P DECLARES TRUCE ON ECONOMIC CONTROLS Plans to Hold Open Hearings Before Acting on Campaign Proposals | By Clayton Knowles | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/gilbert-f-pratt.html | GILBERT F PRATT | Special to THE NEW YOK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/grace-carr-betrothed-vassar-alumna-is-prospective-bride-of-robert.html | GRACE CARR BETROTHED Vassar Alumna Is Prospective Bride of Robert Little john | Special to THZ NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/great-lakes-fisherman-the-beautiful-ship-by-john-brewster-prescott.html | Great Lakes Fisherman THE BEAUTIFUL SHIP By John Brewster Prescott Illustrated by Allan Thomas 182 pp New York Longmans Green Co 250 | MERRITT P ALLEN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/guerin-and-roberti-excel.html | Guerin and Roberti Excel | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/gulf-towns-busy-building-bedrooms.html | GULF TOWNS BUSY BUILDING BEDROOMS | RICHARD FAY WARNER | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/h-j-adonis-balks-sailing-for-trial-jersey-fugitive-resents-guard.html | H J ADONIS BALKS SAILING FOR TRIAL Jersey Fugitive Resents Guard Passport Loss Now Faces Extradition From Holland | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/habitable-siberia.html | HABITABLE SIBERIA | M D LITMAN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/haering-larson.html | Haering Larson | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/harold-l-fuess.html | HAROLD L FUESS | Special to Tm Nzw YOR TMrS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/harvard-wins-on-rally-crimsons-lastperiod-spurt-defeats-brown-6561.html | HARVARD WINS ON RALLY Crimsons LastPeriod Spurt Defeats Brown 6561 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/healthy-competition.html | Healthy Competition | HOWARD S CULLMAN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/helene-weissman-to-be-wed.html | Helene Weissman to Be Wed | Special to THI lzw OIK TIMEq | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/henrykitchen.html | HenryKitchen | Special to Trig NgW YOlx TIu | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hiy-youth-pass-bills-their-assembly-backs-personal-permanent.html | HIY YOUTH PASS BILLS Their Assembly Backs Personal Permanent Registry | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hoboken-to-zanzibar-and-back-twelveweek-trip-round-africa-brings.html | HOBOKEN TO ZANZIBAR AND BACK TwelveWeek Trip Round Africa Brings Exotic Sights at Low Cost | By William J Redgrave | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hofstra-in-front-6655-unbeaten-quintet-is-extended-by-union-at.html | HOFSTRA IN FRONT 6655 Unbeaten Quintet Is Extended by Union at Schenectady | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hollywood-decline-movie-men-concerned-but-not-outspoken-on-drop-in.html | HOLLYWOOD DECLINE Movie Men Concerned But Not Outspoken On Drop in Business Other Matters | By Thomas M Pryor | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/honor-student-to-head-the-daily-princetonian.html | Honor Student to Head The Daily Princetonian | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/horse-triumphant-pennys-worth-by-nancy-caffrey-illustrated-by.html | Horse Triumphant PENNYS WORTH By Nancy Caffrey Illustrated by Jeanne Mellin 120 pp New York E P Dutton Co 250 | SARAH CHOKLA GROSS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hospital-contest-is-won-by-trustees.html | HOSPITAL CONTEST IS WON BY TRUSTEES | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/house-for-mental-clinic-exchange-club-city-and-state-cooperate-in.html | HOUSE FOR MENTAL CLINIC Exchange Club City and State Cooperate in Linden Project | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/how-china-went-red-a-documentary-history-of-chinese-communism-by.html | How China Went Red A DOCUMENTARY HISTORY OF CHINESE COMMUNISM By Conred Brandt Benjamin Schwartz end John K Flrbenlc S52 pp Cembridge Hrvard University Press 750 | By George E Taylor | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/how-to-be-a-good-hotel-guest-a-veteran-manager-calls-for-clear.html | HOW TO BE A GOOD HOTEL GUEST A Veteran Manager Calls for Clear Reservation Information and Says That People Should Not Be Too Hostile to the Hostelry | By Alfred Lewis | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hubbell-honored-by-lacrosse-body-maryland-star-is-named-top.html | HUBBELL HONORED BY LACROSSE BODY Maryland Star Is Named Top Defensive Player of Year SpeedUp Rule Proposed | By Lincoln A Werden | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/huge-rise-is-urged-in-aid-to-schools-leader-of-albany-conference.html | HUGE RISE IS URGED IN AID TO SCHOOLS Leader of Albany Conference Calls on State to Provide an Added 100000000 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imi85-c-ciiwick-nt-officer-bd-graduate-of-mcgili-bride-of-ensign.html | IMI85 C CIIWICK Nt OFFICER BD Graduate of McGili Bride of Ensign William E Quimby I inswcNllirexeiCeymf | Special to The New York Times | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/inquiry-pressed-in-2-sump-deaths-boys-drowning-suffocating-bring.html | INQUIRY PRESSED IN 2 SUMP DEATHS Boys Drowning Suffocating Bring Thorough Investigation Tighter Laws Advocated | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/interim-report-on-british-video.html | INTERIM REPORT ON BRITISH VIDEO | By L Marsland Gander | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/inventions-necessity-is-not-the-mother-of-a-bodyattached-rearview.html | Inventions Necessity Is Not the Mother of A bodyattached rearview mirror a nohands umbrella a glove for hands locked in love these are among the Patent Offices 52 harvest | By Stacey Jones | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/irlk-biskell-to-be-d-dec-28-smith-college-honor-graduate-engaged-to.html | IRlk BiSKELL TO BE D DEC 28 Smith College Honor Graduate Engaged to Gerald Berlin Lecturer in Psychiatry | Special to Tm lgw Yom Tigs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/is-modern-art-communistic-on-the-contrary-says-an-expert-it-is.html | Is Modern Art Communistic On the contrary says an expert it is damned in Soviet Russia as it was in Nazi Germany | By Alfred H Barr Jr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/israel-sees-a-new-hope-in-arab-worlds-changes-peace-is-believed.html | ISRAEL SEES A NEW HOPE IN ARAB WORLDS CHANGES Peace Is Believed Nearer Although There Are Still Many Obstacles Ahead | By Dana Adam Schimdt | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/iss-janet-butler-engaged-to-marryi-bride-of-william-haugaard.html | ISS JANET BUTLER ENGAGED TO MARRYI Bride of William Haugaard Graduate of Princeton | Special to THe NEW No Thr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/issue-of-segregation-is-now-clearly-drawn-arguments-before-the.html | ISSUE OF SEGREGATION IS NOW CLEARLY DRAWN Arguments Before the Supreme Court Have Covered All the Phases of a Hotly Debated Legal Question | By Arthur Krock | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/itroth-announged-bradford-alumna-will-become-bride-of-john-n.html | ITROTH ANNOUNGED Bradford Alumna Will Become Bride of John N McMathJr Descendant of Vassar Head | Spectat to lhw YoIJc TIMr s | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/janis-banks-married-becomes-bride-of-george-cobb-i-attorney-indiana.html | JANIS BANKS MARRIED Becomes Bride of George Cobb i Attorney Indiana U Graduate | Specia to TH NZW YORK TIMzS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jersey-humanit-arian-quits-her-post-at-80.html | JERSEY HUMANIT ARIAN QUITS HER POST AT 80 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jersey-may-recall-officers.html | Jersey May Recall Officers | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/joann-deans-fiancee-of-ensign-w-a-caron.html | JOANN DEANS FIANCEE OF ENSIGN W A CARON | pal to THu gxv YOPK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jonathan-h-holmes.html | JONATHAN H HOLMES | Special to Tc Nv YORK Tnrs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kaiserschmarrn.html | Kaiserschmarrn | GEORGE A LANYI | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kate-h-villiams-i-arreddout-gowned-m-ivory-dk-atn-for-wedding-in.html | KATE H VILLIAMS I ARREDDOUT Gowned m Ivory dk atn for Wedding in Camden S C to John K Tabor Lawyer | Special to T NV YOR TLZ | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kheel-is-expected-to-retire-as-private-transit-arbiter-links-bus.html | Kheel Is Expected to Retire As Private Transit Arbiter Links Bus Crisis to Failure to Heed Him on Speeding 40Hour Week  Quill Demands 25Cent Rise for His Members Here | By Stanley Levey | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kitchens-on-the-keys.html | KITCHENS ON THE KEYS | A L H | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/korea-clash-illustrates-the-eisenhower-way-presidentelect-seeks-to.html | KOREA CLASH ILLUSTRATES THE EISENHOWER WAY PresidentElect Seeks to Compromise Where Trumans Way Is to Attack | By James Reston | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/last-quarter-profits-for-industry-expected-to-be-biggest-this-year.html | Last Quarter Profits for Industry Expected to Be Biggest This Year EARNINGS SOARING FOR LAST QUARTER | By Clare M Reckert | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/le-corbusier-wins-esthetic-suit.html | Le Corbusier Wins Esthetic Suit | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/legislature-faces-truck-fee-dispute-state-farmers-board-sends-dewey.html | LEGISLATURE FACES TRUCK FEE DISPUTE State Farmers Board Sends Dewey Its Protest Against New Tax Regulations | By Warren Weaver Jr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/leonora-keeleys-trothi-chestnut-hillill-be-wed-to-lieut-jo__hn.html | LEONORA KEELEYS TROTHI Chestnut Hillill Be Wed to Lieut John ESimmon | Spm to Tmz NLW Yo z I | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/let-the-job-be-done-the-house-committee-on-un-american-activities.html | Let the Job Be Done THE HOUSE COMMITTEE ON UN AMERICAN ACTIVITIES 194S50 By Rober K Cart 489 pp Ithaca Comell Unversi4m Press 650 | By R L Duffus | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/letter-from-an-artist.html | LETTER FROM AN ARTIST | LEO HERSHFIELD | RE0000069585 | 1980-09-29 | B00000391055 |

| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/like-god.html | LIKE GOD | FRED STERN | RE0000069585 | 1980-09-29 | B00000391055 |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/liquor-tax-payers-use-new-approach-distillers-stress-consequence-of.html | LIQUOR TAX PAYERS USE NEW APPROACH Distillers Stress Consequence of Return of Bootlegging Not Loss of Revenue | By John Stuart | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/long-island-and-philadelphia-teams-advance-in-court-tennis-doubles.html | Long Island and Philadelphia Teams Advance in Court Tennis Doubles Play NEW YORK BEATEN AT MANHASSET 21 | By Allison Danzig | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/lucile-van-6elier-married-injersey-spring-lake-church-is-setting.html | LUCILE VAN 6ELIER MARRIED INJERSEY Spring Lake Church Is Setting for Wedding to Albert A Fiore N Y IJ Alumnus | Special to T lg Yorc | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/maine-fire-razes-22-business-houses-damage-in-rocklands-worst.html | MAINE FIRE RAZES 22 BUSINESS HOUSES Damage in Rocklands Worst Disaster Is Estimated to Total 1500000 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/many-gains-are-reported-in-control-of-tuberculosis-millions-are.html | Many Gains Are Reported In Control of Tuberculosis Millions Are Being Spent Annually but Need for the Christmas Seal Still Exists | By Howard A Rusk M D | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/margaret-l-samuel-of-vassar-engaged.html | MARGARET L SAMUEL OF VASSAR ENGAGED | pecJal to Tu NEw No1c rlM | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/marilyn-t-fields-i-is-engaged-to-wedi.html | MARILYN T FIELDS I IS ENGAGED TO WEDi | Speciat tE NuWIMS I | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mary-a-stitzels-plans-pennsylvania-girl-will-be-wed-dec-27-to-j-e-a.html | MARY A STITZELS PLANS Pennsylvania Girl Will Be Wed Dec 27 to J E AIIoway Jr | I I Seelat to THe lv Yo Tus | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mass-move-to-miami-the-beach-and-the-city-opening-new-hotels-and.html | MASS MOVE TO MIAMI The Beach and the City Opening New Hotels and Motels for the Holiday | By Arthur L Himbert | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/may-friedman-affianced-philadelphia-girl-to-be-bride-of-alan-paul.html | MAY FRIEDMAN AFFIANCED Philadelphia Girl to Be Bride of Alan Paul Rolle | Special to TI lv YOI TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mcarran-act-attacked-conference-to-defend-rights-of-foreign-born.html | MCARRAN ACT ATTACKED Conference to Defend Rights of Foreign Born Meets in Detroit | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mexico-oils-wheels-of-travel-better-roads-planes-and-trains-mean.html | MEXICO OILS WHEELS OF TRAVEL Better Roads Planes and Trains Mean Comfort En Route South | By Flora Lewis | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mgranery-works-hard-to-build-up-a-record-washington-surprised-at.html | MGRANERY WORKS HARD TO BUILD UP A RECORD Washington Surprised at Activity of Attorney General Soon to Retire | By Luther A Huston | RE0000069585 | 1980-09-29 | B00000391055 |

| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/michaels-museum-gets-more-relics-gifts-added-since-coast-boy-got.html | MICHAELS MUSEUM GETS MORE RELICS Gifts Added Since Coast Boy Got Cutlass and Spyglass From British Navy | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/microwave-radio-invaluable-aid-to-many-globecircling-industries.html | Microwave Radio Invaluable Aid To Many GlobeCircling Industries MICROWAVE RADIO AID TO INDUSTRY | By Thomas P Swift | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/middle-east-problems-are-centered-on-egypt-britain-and-the-naguib.html | MIDDLE EAST PROBLEMS ARE CENTERED ON EGYPT Britain and the Naguib Regime Are Trying for Agreement Which Could Lead to Broad Defense Treaty | By C L Sulzberger | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mis-my-street-en6a6ed-to-marry-history-teacher-at-duquesne-will-be.html | MIS MY STREET EN6A6ED TO MARRY History Teacher at Duquesne Will Be Bride of C T Thorne Jr State Department Aide | Special to Th NLW YOZK Tr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-alice-daley-to-become-a-bride-nursing-instructor-in-branford.html | MISS ALICE DALEY TO BECOME A BRIDE Nursing Instructor in Branford Is Affianced to Gordon W Thomas of Brbnxville | Spial tO rTE NEi YOK TIME | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-dian-barysh-betrothed.html | Miss Dian Barysh Betrothed | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-e-a-heinrehs-to-marry-in-april-u-of-p-graduate-betrothed-to.html | MISS E A HEINREHS TO MARRY IN APRIL U of P Graduate Betrothed to Harrison M Budlong Son of Retired Episcopal Bishop | Special to THE NEW YORK TIMZS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-jane-b-fox-begome-ebi6aged-vassar-student-will-be-wed-to-james.html | MISS JANE B FOX BEGOME EbI6AGED Vassar Student Will Be Wed to James E Neighbors Jir Who Attended R P | pccial tO THI NEaV YORK TIfqF S | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-janetaylor-iiternbianie-bethlehem-junior-leaguer-to-be-bride.html | MISS JANETAYLOR IITERNBIANIE Bethlehem Junior Leaguer to Be Bride of Dr Edward A Talmage So of Judge | Special to z NEW YO qMzs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-joan-f-langan-a-prospective-bride.html | MISS JOAN F LANGAN A PROSPECTIVE BRIDE | Spacia to THE V YORK TIS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-marion-ord-wed-in-scarsdale-wellesley-alumna-s-bride-of-edwin.html | MISS MARION ORD WED IN SCARSDALE Wellesley Alumna s Bride of Edwin Alan Ramsdell Air Force ExOfficer | Special to T NEW YoK TnzJ | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-maryann-elliott-engaged.html | Miss MaryAnn Elliott Engaged | Special to Trm NBW Nolh Tz3as | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-nancy-j-hutson-bride-in-washington.html | MISS NANCY J HUTSON BRIDE IN WASHINGTON | Special to THI NEW YORK TIMF | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-townsend-to-wed-i-media-pa-girl-is-betrothed-to-alan-c-rawford.html | MISS TOWNSEND TO WED I Media Pa Girl Is Betrothed to Alan C rawford Jr | Special to Ts Nhv YOEK Trz | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mme-sun-scolds-presidentelect-at-vienna-red-congress-she-says-he.html | MME SUN SCOLDS PRESIDENTELECT At Vienna Red Congress She Says He Should Be Held to Promises to End Korea War | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/moral-tests.html | MORAL TESTS | WILLIAM C MAIER | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/more-mail.html | MORE MAIL | JAMES M HENRY | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/morocco-is-quiet-45000-on-guard-french-hope-istiqlal-party-is.html | MOROCCO IS QUIET 45000 ON GUARD French Hope Istiqlal Party Is Permanently Crippled 3 Tunisians Condemned | By Robert C Doty | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/motion-picture-activities-along-the-thames-industry-hopes-are.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES Industry Hopes Are Raised by Ranks Plan To Finance His Own Films Addenda | By Stephen Watts | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mr-lichtblau-replies.html | Mr Lichtblau Replies | JOHN H LICHTBLAU | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-donald-lazo-has-daughter.html | Mrs Donald Lazo Has Daughter | Special to THS Ngw YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-hannah-lemnitzer.html | MRS HANNAH LEMNITZER | Special to T Nzw YO | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mulloy-put-first-in-tennis-ratings-seixas-behind-floridian-38-as.html | MULLOY PUT FIRST IN TENNIS RATINGS Seixas Behind Floridian 38 as Larsen Savitt Follow in Tentative U S List | By Michael Strauss | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mysteries-of-multiple-sclerosis.html | Mysteries of Multiple Sclerosis | R K P | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nangy-o-wlcott-begones-engaged-riverside-conn-girl-to-be-wed-to.html | NANGY O WLCOTT BEGONES ENGAGED Riverside Conn Girl to Be Wed to John H Bergstrom Jr Graduate in Journalism | Special to THZ N YolK TIMZS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nations-charters-moved-to-new-home-nations-charters-move-to-new.html | Nations Charters Moved to New Home NATIONS CHARTERS MOVE TO NEW HOME | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nato-puts-stress-on-existing-force-draft-resolution-emphasizes.html | NATO PUTS STRESS ON EXISTING FORCE Draft Resolution Emphasizes Strength Over Expansion  Economic Basis Surveyed | By Harold Callender | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/navy-checks-yale-for-fourth-in-row-lange-clune-spark-middies-attack.html | NAVY CHECKS YALE FOR FOURTH IN ROW Lange Clune Spark Middies Attack With 23 17 Points in Victory by 88 to 73 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/need-for-realistic-study-of-pension-costs-is-seen-because-of-lower.html | Need for Realistic Study of Pension Costs Is Seen Because of Lower Mortality Rate | By J E McMahon | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-discovery-of-a-protection-against-polio-requires-blood-donors.html | New Discovery of a Protection Against Polio Requires Blood Donors to Be Effective | By Robert K Plumb | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-englands-slopes-are-ready-for-the-winter.html | NEW ENGLANDS SLOPES ARE READY FOR THE WINTER | By John Fenton | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-locust-peril-feared-experts-say-swarms-formed-during-indian.html | NEW LOCUST PERIL FEARED Experts Say Swarms Formed During Indian Monsoons | North American Newspaper Alliance | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-routes-south-opening-of-maryland-and-virginia-bridges-helps-to.html | NEW ROUTES SOUTH Opening of Maryland and Virginia Bridges Helps to Vary Motor Trip to Florida | By James C Elliott | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-rule-proposed-for-u-n-admissions.html | NEW RULE PROPOSED FOR U N ADMISSIONS | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-and-gossip-of-the-rialto-the-city-center-probably-will-have-a.html | NEWS AND GOSSIP OF THE RIALTO The City Center Probably Will Have a Winter Drama Season | By Lewis Funke | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-and-notes-from-the-studios-video-contradiction-a-recurring.html | NEWS AND NOTES FROM THE STUDIOS Video Contradiction  A Recurring Problem  Other Items | By Sidney Lohman | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-of-the-world-of-stamps-firstdayofissue-rush-is-efficiently.html | NEWS OF THE WORLD OF STAMPS FirstDayofIssue Rush Is Efficiently Handled at The United Nations | By Kent B Stiles | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nine-passengers-from-buenos-aires-freighter-trip-along-coast.html | NINE PASSENGERS FROM BUENOS AIRES Freighter Trip Along Coast Discloses Small World Of Real Sea Life | By Alice Alexander | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nomination-costs-under-house-study-curbs-on-primary-spending-to-be.html | NOMINATION COSTS UNDER HOUSE STUDY Curbs on Primary Spending to Be Pressed at Meeting of Unit Revising Vote Law | By Clayton Knowles | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/north-atlantic-treaty-powers-face-a-crisis-in-european-defenses.html | NORTH ATLANTIC TREATY POWERS FACE A CRISIS IN EUROPEAN DEFENSES Continental Allies at This Weeks Meeting Will Impress Upon the U S That They Cannot Meet Goals Set by SHAPE Without More American Aid | By Hanson W Baldwin | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/notes-on-science-training-for-atomic-submarine-duty-overweight.html | NOTES ON SCIENCE Training for Atomic Submarine Duty  Overweight Problems | R KP | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/obriensherman.html | OBrienSherman | Special tO T YOP K TIMF S | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/occupancy-takes-feature-at-bowie-for-third-in-row-beats-big-print.html | OCCUPANCY TAKES FEATURE AT BOWIE FOR THIRD IN ROW Beats Big Print by a Neck in the Capitol Hill and Pays 1420 for 2 Ticket | By Joseph C Nichols | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/oil-and-wine.html | OIL AND WINE | WILLIAM CRISAFULLI | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/olive-case-fiancee-of-2d-lieut-dobson.html | OLIVE CASE FIANCEE OF 2D LIEUT DOBSON | Special to 2tu NEW YORK TZES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/on-a-winning-film.html | ON A WINNING FILM | By Naomi Barry | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/on-my-honor-i-will-be-prepared-the-lfo-and-illu-sions-of-a.html | On My Honor I Will   BE PREPARED The Lfo and Illu sions of a Scoutmaster By Rce E Cochran Illuratcd by Robert Os born 248 pp New York Vifiiam SJoanc Associate 30 | By Harry Gilroy | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/one-more-vote-for-kabuki-theatre.html | ONE MORE VOTE FOR KABUKI THEATRE | By James Michener | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ontario-atom-plant-leak-forces-employes-to-flee.html | Ontario Atom Plant Leak Forces Employes to Flee | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/opera-in-concert-series-undertaken-by-little-orchestra-meets-highly.html | OPERA IN CONCERT Series Undertaken by Little Orchestra Meets Highly Pressing Public Need | By Olin Downes | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/oyithi-mbmtr-5i-debutante-wed-plainfield-girl-is-marriedin-parents.html | OYITHI MBMtR 5i DEBUTANTE WED Plainfield Girl Is Marriedin Parents Home to Robert W Terry Mi T Graduate | special to Nsw yol r | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pacific-northwest-skiers-look-for-a-gay-winter-oregons-legalizing.html | PACIFIC NORTHWEST SKIERS LOOK FOR A GAY WINTER Oregons Legalizing of Liquor by the Glass May Add Life to Resorts and Guests | By Richard L Neuberger | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/package-trips-out-of-this-world.html | PACKAGE TRIPS OUT OF THIS WORLD | By Villiers Gerson | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/palsy-victims-assisted-12-girl-scouts-to-be-invested-in-roosevelt-1.html | PALSY VICTIMS ASSISTED 12 Girl Scouts to Be Invested in Roosevelt L I | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/panzer-five-on-top-9783-conquers-newark-rutgers-for-second-victory.html | PANZER FIVE ON TOP 9783 Conquers Newark Rutgers for Second Victory of Season | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/parliament-of-man-the-story-of-peace-and-war-by-tom-galt.html | Parliament of Man THE STORY OF PEACE AND WAR By Tom Galt Illustrated by Erick Blegvad 197 pp New York Thomas Y Crowell Company 275 | LEARNED T BULMAN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pasquales-progress-come-back-to-sorrento-by-joseph-petracca-229-pp.html | Pasquales Progress COME BACK TO SORRENTO By Joseph Petracca 229 pp Boston AtlanticLittle Brown 3 | ROBERT KNITTEL | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/passaic-crossing-urged-as-shrine-site-of-revolutionary-bridge.html | PASSAIC CROSSING URGED AS SHRINE Site of Revolutionary Bridge Across Which Washingtons Men Fled Held Worthy | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/patricia-w-bamman-a-washington-bride.html | PATRICIA W BAMMAN A WASHINGTON BRIDE | Special to T NV YOiK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/peace-dove.html | PEACE DOVE | THEO DORE | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/peak-in-jobs-near-in-west-germany-62-unemployed-in-october-lowest.html | PEAK IN JOBS NEAR IN WEST GERMANY 62 Unemployed in October Lowest Since Late 1948  Labor Shortage Looms | By M S Handler | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pearls-on-the-sands-south-of-jacksonvilie.html | PEARLS ON THE SANDS SOUTH OF JACKSONVILIE | C E WRIGHT | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pharmacists-set-if-abomb-drops-class-in-jersey-including-100.html | PHARMACISTS SET IF ABOMB DROPS Class in Jersey Including 100 Rutgers Students Training to Treat the Injured | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/philadelphia-pay-taxed-since-1940-pattern-set-then-and-adopted.html | PHILADELPHIA PAY TAXED SINCE 1940 Pattern Set Then and Adopted Widely Produces More Than a Fourth of City Revenue | By William G Weart | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/philippines-prepare-asias-first-worlds-fair.html | PHILIPPINES PREPARE ASIAS FIRST WORLDS FAIR | By Ford Wilkins | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/phyllis-walker-will-be-bride.html | Phyllis Walker Will Be Bride | Special to TH lzw Yolc IIMZ | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/physical.html | PHYSICAL | RICHARD L KAHN | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pier-bid-opposed-on-island.html | Pier Bid Opposed on Island | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pier-chief-guarded-in-rackets-inquiry-nawrocki-sentence-suspended.html | PIER CHIEF GUARDED IN RACKETS INQUIRY Nawrocki Sentence Suspended After He Agrees to Testify in Brooklyn Tomorrow | By Emanuel Perlmutter | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pioneer-pilots-american-racing-planes-and-historic-air-races-by.html | Pioneer Pilots AMERICAN RACING PLANES AND HISTORIC AIR RACES By Reed Kinert Illustrated by the author 130 pp Chicago Wilcox  Follett Company 595 | GEORGE A WOODS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pklnmintz.html | PklnMintz | SPecial to Tml NW YOK rr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/playing-with-fire-caesars-angel-by-mary-anne-amsbary-299-pp.html | Playing With Fire CAESARS ANGEL By Mary Anne Amsbary 299 pp Cleveland The World Publishing Company 350 | HENRY CAVENDISH | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/policy-on-trieste-fulfillment-of-pledges-is-urged-as-basis-for-aid.html | Policy on Trieste Fulfillment of Pledges Is Urged as Basis for Aid | CYRIL A ZEBOT | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/portrait-of-decontrol-charlie-wilson-as-the-next-secretary-of.html | Portrait of Decontrol Charlie Wilson As the next Secretary of Defense the former head of General Motors brings an engineers approach to his Pentagon job | By Elie Abel | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/president-unable-to-fill-pay-board-as-industry-balks-putnam.html | PRESIDENT UNABLE TO FILL PAY BOARD AS INDUSTRY BALKS Putnam Authorizes 4 Public Members to Act as Interim Wage Stabilization Agency | By Charles E Egan | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pro-football-honors-hinge-on-three-finales-to-the-regular-season-to.html | Pro Football Honors Hinge on Three Finales to the Regular Season Today BROWNS WILL FACE GIANT ELEVEN HERE | By Joseph M Sheehan | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/prophecy.html | PROPHECY | ELWOOD CRONK | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quebec-under-snow-man-busy-improving-natures-disposition-of-the.html | QUEBEC UNDER SNOW Man Busy Improving Natures Disposition Of the Laurentian Ups and Downs | By Bill Weintraub | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quill-advocates-transit-pay-rise-t-w-u-head-calls-on-mayor-to.html | QUILL ADVOCATES TRANSIT PAY RISE T W U Head Calls on Mayor to Ignore Contract and Give CityWide Increase | By A H Raskin | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quill-reelected-t-w-u-president-revolt-against-him-revealed-by-boos.html | QUILL REELECTED T W U PRESIDENT Revolt Against Him Revealed by Boos on Convention Floor  He Loses Test on Aide | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quill-union-bows-to-writ-on-strike.html | QUILL UNION BOWS TO WRIT ON STRIKE | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/r-p-i-overtime-victor-troy-five-triumphs-by-5447-over-brooklyn-poly.html | R P I OVERTIME VICTOR Troy Five Triumphs by 5447 Over Brooklyn Poly Team | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/race-prizes-awarded-at-larchmont-dinner.html | RACE PRIZES AWARDED AT LARCHMONT DINNER | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/radcliffe-fellowships-offered.html | Radcliffe Fellowships Offered | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/railroads-going-away-winter-travelers-to-the-south-and-west-will.html | RAILROADS GOING AWAY Winter Travelers to the South and West Will Find Better and Faster Trains | By Ward Allan Howe | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/raising-sugar-cane-on-little-st-kitts-tourists-are-beginning-to.html | RAISING SUGAR CANE ON LITTLE ST KITTS Tourists Are Beginning To Enjoy the British Virgin Islands | By Eunice Telfer Juckett | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ramapo-polo-club-tops-nyac-1514-walter-nicholls-gets-8-goals-in.html | RAMAPO POLO CLUB TOPS NYAC 1514 Walter Nicholls Gets 8 Goals in Squadron A Thriller  Yale Riders Bow 94 | By William J Briordy | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rare-bird-refuge-winter-quarters-of-wary-canada-geese-also.html | RARE BIRD REFUGE Winter Quarters of Wary Canada Geese Also Attracting Flocks of Tourists | By Hugo H Schroder | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/records-low-price-reprint-works-featured-by-major-companies.html | RECORDS LOW PRICE Reprint Works Featured By Major Companies | By Harold C Schonberg | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/religious-art-in-many-manners-current-shows-include-a-wide.html | RELIGIOUS ART IN MANY MANNERS Current Shows Include A Wide Diversity Of Expression | By Aline B Louchheim | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/reunion-at-the-harvard-class-of-28-to-spend-wednesday-on-campus-and.html | REUNION AT THE HARVARD Class of 28 to Spend Wednesday on Campus and Attend Courses | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-john-h-rees.html | REV JOHN H REES | Specal to Tm zw Yoc TxM | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-leon-weichec.html | REV LEON WEICHEC | Special to TH NEW Yo Tnrs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rhode-island-five-downs-st-johns-at-garden-7472-coyle-helps-rams.html | RHODE ISLAND FIVE DOWNS ST JOHNS AT GARDEN 7472 Coyle Helps Rams Gain 3736 Lead at Half but Mishap Takes Him From Game | By Louis Effrat | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rock-slide-kills-boy-10-lad-and-2-chums-were-playing-in-cave-near.html | ROCK SLIDE KILLS BOY 10 Lad and 2 Chums Were Playing in Cave Near Andover N J | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/roland-e-wllley.html | ROLAND E WILLEY | Special to TH NEW YOR TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rome-raises-guatemala-mission.html | Rome Raises Guatemala Mission | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/running-the-rockies-plenty-of-action-on-both-slopes-of-big-divide.html | RUNNING THE ROCKIES Plenty of Action on Both Slopes of Big Divide | By Marshall Sprague | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/russian-u-n-aide-is-barred-by-u-s-as-a-suspected-spy-russian-u-n.html | Russian U N Aide Is Barred By U S as a Suspected Spy RUSSIAN U N AIDE BARRED FROM U S | By A M Rosenthal | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rutgers-fencers-top-fordham.html | Rutgers Fencers Top Fordham | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/samuel-n-moyar.html | SAMUEL N MOYAR | Specta t to Tas Nw YoI Ts | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/santas-aide-sends-plea-retired-summit-n-j-policeman-seeks-yule-help.html | SANTAS AIDE SENDS PLEA Retired Summit N J Policeman Seeks Yule Help for Poor | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/savings-bankers-risk-branch-row-state-associations-president-says.html | SAVINGS BANKERS RISK BRANCH ROW State Associations President Says Time for Strong Action is Here | By George A Mooney | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/schoolbook-for-new-york-parents.html | Schoolbook for New York Parents | B F | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/schuman-sees-peace-in-union-of-exfoes.html | SCHUMAN SEES PEACE IN UNION OF EXFOES | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/scramble-in-senate-wing-biennial-quest-for-the-most-desirable.html | SCRAMBLE IN SENATE WING Biennial Quest for the Most Desirable Offices Brings Its Disappointments | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/seton-hall-routs-kings-dukes-has-41-points-grabs-34-rebounds-in.html | SETON HALL ROUTS KINGS Dukes Has 41 Points Grabs 34 Rebounds in 9751 Victory | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/shirley-booth-comes-back-to-little-sheba.html | SHIRLEY BOOTH COMES BACK TO LITTLE SHEBA | By Howard Thompson | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/shirley-swanson-wed-in-connecticut.html | SHIRLEY  SWANSON WED IN CONNECTICUT | Special to THE NEW YORK TIME | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/showdown-nears-on-wheat-compact-washington-talks-next-month-to.html | SHOWDOWN NEARS ON WHEAT COMPACT Washington Talks Next Month to Decide if I W A Will Be Kept or Allowed to Lapse | By J H Carmical | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/simmons-residence-fee-raised.html | Simmons Residence Fee Raised | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/slopes-close-to-home-many-fine-areas-in-new-york-are-ready-for.html | SLOPES CLOSE TO HOME Many Fine Areas in New York Are Ready For Winter of Vigorous Outdoor Sport | By Flora White | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/snow-in-pennsylvania-ice-and-slope-areas-prepared-all-over-the.html | SNOW IN PENNSYLVANIA Ice and Slope Areas Prepared All Over The State as the Season Approaches | By E L Frank | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/solomon-wright.html | SOLOMON WRIGHT | Special to Nzw Yozz Ttars | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/some-words-for-doubters-the-temptation-to-be-good-a-book-of.html | Some Words for Doubters THE TEMPTATION TO BE GOOD A Book of Unconventional Sermons By A Powell Davies 210 pp New York Farrar Straus Young 250 | By Paul Ramsey | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/something-about-murder.html | Something About Murder | By Anthony Boucher | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/son-to-mrs-robert-bloomfield.html | Son to Mrs Robert Bloomfield | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/son-to-the-walter-j-johnsons.html | Son to the Walter J Johnsons | Special to Tlz Nxv YORK Tlls | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/south-korea-lags-in-care-for-sick-only-nature-can-help-most-doctor.html | SOUTH KOREA LAGS IN CARE FOR SICK Only Nature Can Help Most Doctor Says On Return  Hospitals IllEquipped | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/soviet-racism-seen-prague-trial-believed-precursor-of-antisemitic.html | Soviet Racism Seen Prague Trial Believed Precursor of AntiSemitic Drive | KARL BAEHR | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/spanish-operetta-tradition.html | SPANISH OPERETTA TRADITION | R P | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/speculation-in-korea-turns-to-u-s-policies-eisenhower-visit-and.html | SPECULATION IN KOREA TURNS TO U S POLICIES Eisenhower Visit and MacArthur Plan Lead to Restudy of the Position | By Lindesay Parrott | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sports-of-the-times-emergency-call.html | Sports of The Times Emergency Call | By Arthur Daley | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ss-knr-areoi-ro-jo-mc___-pacock.html | ss KNR AREoi ro JO MC PACOCK | Special to THl NV YORK TIMuS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/standards-set-up-in-air-conditioning-manufacturers-of-equipment.html | STANDARDS SET UP IN AIR CONDITIONING Manufacturers of Equipment Exchanging Data to Keep Out Inferior Products | By Alfred R Zipser Jr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/states-electors-meet-tomorrow-they-will-convene-in-albany-to-cast.html | STATES ELECTORS MEET TOMORROW They Will Convene in Albany to Cast 45 Votes for Eisenhower Nixon | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/static-in-textiles-difficult-problem-eliminating-electric-charge-in.html | STATIC IN TEXTILES DIFFICULT PROBLEM Eliminating Electric Charge in Synthetic Fibers Seen Months or Years Away | By Herbert Koshetz | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/steanskuhn.html | SteansKuhn | pcial to NEw NoL Trlrz | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/steichen-reports-after-european-trip-he-sees-success-for-museums.html | STEICHEN REPORTS After European Trip He Sees Success For Museums Family of Man Project | By Jacob Deschin | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sternstarkman.html | SternStarkman | Speci to Tm Nzv Yo2x zs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/stevens-tech-triumphs.html | Stevens Tech Triumphs | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/stratford-hall-home-of-the-lees.html | STRATFORD HALL HOME OF THE LEES | By Henry K Jaburg | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/strictly-for-the-birds-party-is-hit-in-jersey.html | Strictly for the Birds Party Is Hit in Jersey | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/strong-man-in-egypt.html | Strong Man in Egypt | A R | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/styled-for-trailers-homesonwheels-call-for-gardens-in-miniature.html | STYLED FOR TRAILERS HomesonWheels Call For Gardens in Miniature | By Mildred Steele | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/suggestion-for-making-theatre-tickets-easier-to-obtain-other-views.html | Suggestion for Making Theatre Tickets Easier to Obtain  Other Views | LEONARD WARE | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/taking-it-easy-in-the-outer-bahamas.html | TAKING IT EASY IN THE OUTER BAHAMAS | By Jay Ayres | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/talk-with-telford-taylor.html | Talk With Telford Taylor | By Lewis Nichols | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/teacher-50-years-to-be-feted.html | Teacher 50 Years to Be Feted | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/teachers-in-south-back-tv-network-educators-endorse-blueprints-for.html | TEACHERS IN SOUTH BACK TV NETWORK Educators Endorse Blueprints for 14State Operation of Video Teaching SetUp | By John N Popham | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/terms-not-received-here.html | Terms Not Received Here | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-bigger-the-lie-drama-dealing-with-the-big-lie.html | THE BIGGER THE LIE DRAMA DEALING WITH THE BIG LIE | By Harry Gilroy | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-citys-snow-area-bear-mountain-contests-attract-big-crowds.html | THE CITYS SNOW AREA Bear Mountain Contests Attract Big Crowds | By Howard N Stephen | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-dance-chorus-theatrical-synthesis-of-classic-greece-and-sources.html | THE DANCE CHORUS Theatrical Synthesis of Classic Greece And Sources of Its Power | By John Martin | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-duchess-made-a-cake-the-shouting-duke-by-john-reese-illustrated.html | The Duchess Made a Cake THE SHOUTING DUKE By John Reese Illustrated with drawings by Richard Horwltz 133 pp Philadel phia The WesEminsEer Press 2 | WILMOTT RAGSDALE | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-financial-week-stock-market-advances-as-sentiment-improves.html | THE FINANCIAL WEEK Stock Market Advances as Sentiment Improves  StretchOut Program Helps Deficit | By John G Forrest | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-gridiron-club-toasts-and-roasts-with-music-and-a-few-skits.html | THE GRIDIRON CLUB TOASTS AND ROASTS With Music and a Few Skits Election Winners and Losers All Prove to Be Hits | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-hunt-for-pootzy-dog-in-the-sky-the-authentic-end-u-nexpurg-tecl.html | The Hunt for Pootzy DOG IN THE SKY The Authentic end U nexpurg tecl Odyssey of Runyon Jones By NQrmen Corwin Illustrated by Tibor Gergely 160 pp New York Simon Schuster 3 | R L | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-islands-of-the-lower-carib-sea-they-stand-as-outposts-and.html | THE ISLANDS OF THE LOWER CARIB SEA They Stand as Outposts And Replicas of France Holland and England | By Lawrence Martin | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-job-of-the-teacher-in-days-of-crisis-it-is-to-develop-within.html | The Job of the Teacher in Days of Crisis It is to develop within the individual the capacity for selfeducation and to strengthen those values that sustain faith in freedom | By Sidney Hook | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomasd F Conboy | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-search-for-a-story-to-tell-the-roving-eye-says-elizabeth-bowen.html | THE SEARCH FOR A STORY TO TELL The Roving Eye Says Elizabeth Bowen Is the Key to the World of the Writer | By Elizabeth Boen | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-story-on-american-persimmons.html | THE STORY ON AMERICAN PERSIMMONS | By Eva Beard | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-wisest-pets-all-kinds-of-cats-edited-and-with-photographs-by.html | The Wisest Pets ALL KINDS OF CATS Edited and with photographs by Walter Chendoha 85 pp New York Alfred A Knopf 3 | MARY LEE KRUPKA | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-wnyc-imbroglio-controversy-over-city-station-raises-issues.html | THE WNYC IMBROGLIO Controversy Over City Station Raises Issues Applying to All Broadcasting | By Jack Gould | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-world-of-music-new-quartet-by-bloch-his-third-completed-last.html | THE WORLD OF MUSIC NEW QUARTET BY BLOCH His Third Completed Last March Will Be Introduced Soon by Griller Group | By Ross Parmenter | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/then-man-made-a-wheel-a-history-of-science-ancient-science-through.html | Then Man Made a Wheel A HISTORY OF SCIENCE Ancient Science Through the Golden Age of Greece By George SarLon Illustrated 646 pp CambGdge Harvard University Press 10 | By John Pfeiffer | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/they-spread-the-word-into-all-lands-the-history-of-the-society-for.html | They Spread The Word INTO ALL LANDS The History of the Society for the Propagation of the Gospel in Foreign Parts 1701 1950 By H P Thompson Illustrated 760 pp New York The Macmillan Company 850 | By Robert S Bosher | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-increase-tourism-potentiality-of-industry-to-bridge-dollar-gap.html | To Increase Tourism Potentiality of Industry to Bridge Dollar Gap Discussed | MALCOLM DOUGLASHAMILTON | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-meet-global-needs-united-states-foreign-policy-its-organization.html | To Meet Global Needs UNITED STATES FOREIGN POLICY Its Organization and Control By tilliam Yandell Elliott McGeofgo BunclN George F Kennan Don K Price Arthur M Schfcsinger Jr Harry D Gicleonsc 288 pp New YorE Columbia University Press 375 | By Samuel Flagg Bemis | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tomorrow-is-election-day-how-one-presidential-elector-with-his-530.html | Tomorrow Is Election Day How one Presidential Elector with his 530 fellows in the 48 states will make it official | By William Fitzgibbon | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tourists-into-statistics-analysis-shows-that-florida-visitors.html | TOURISTS INTO STATISTICS Analysis Shows That Florida Visitors Averaged 972 a Day for 17Day Stays | C E W | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-anflounced-alumna-of-cornell-becomes-the-prospective-bride-of.html | TROTH ANflOUNCED Alumna of Cornell Becomes the Prospective Bride of Dr EM Teich Physician for V A | Special toTE Nhv YOV TIM | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-announced-of-betty-susskind-tuckahoe-teacher-is-engaged-to.html | TROTH ANNOUNCED OF BETTY SUSSKIND Tuckahoe Teacher Is Engaged to Leonard Weiss Lawyer Veteran of Korean War | Special to TFro Imv ox TgM | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-is-announced-of-teresa-gualtieri.html | TROTH IS ANNOUNCED OF TERESA GUALTIERI | SpeCial to Tmu 2v YO Tnvs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/trothnounced-of-iss-arn-kohn-alumna-of-wellesley-to-be-we-to-robert.html | TROTHNOUNCED OF ISS ARN KOHN Alumna of Wellesley to Be We to Robert Lazarus Jr a Graduate of Yale | Special to Tar Nrw Nor TIMZS | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/twentyfirst-century-prisoner-in-the-skull-by-charles-dye-2s6-pp-new.html | Twentyfirst Century PRISONER IN THE SKULL By Charles Dye 2S6 pp New York Abelarcl Press 250 | VILLIERS GERSON | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-are-questioned-in-coast-killing-of-4.html | TWO ARE QUESTIONED IN COAST KILLING OF 4 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-pasquales.html | TWO PASQUALES | By John Briggs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-teachers-weigh-rutgers-ultimatum.html | TWO TEACHERS WEIGH RUTGERS ULTIMATUM | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-n-budget-group-allocates-1246200.html | U N BUDGET GROUP ALLOCATES 1246200 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-n-desk-expands-to-a-big-bookshop-center-one-of-busiest-spots-at.html | U N DESK EXPANDS TO A BIG BOOKSHOP Center One of Busiest Spots at Headquarters Many Seek Statistical Reports | By Kathleen McLaughlin | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-n-stops-reds-korea-hill-drive-b29s-bomb-a-yalu-river-center-u-n.html | U N Stops Reds Korea Hill Drive B29s Bomb a Yalu River Center U N STOPS THE FOE AT A KOREAN HILL | By Lindesay Parrott | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-s-exaide-accused-of-taking-documents.html | U S EXAIDE ACCUSED OF TAKING DOCUMENTS | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/unconscious-insight-the-secret-self-psychoanalytic-experiences-in.html | Unconscious Insight THE SECRET SELF Psychoanalytic Experiences in Life end Literature By Theodor Reik 329 pp New York Farrar Straus Young 350 | By Edmund Bergler | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/upholstered-american-footballers-throw-baffled-british-for-a-loss-u.html | Upholstered American Footballers Throw Baffled British for a Loss U S FOOTBALLERS ADD TO LONDON FOG | By Thomas F Brady | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/upsala-scoring-record-set.html | Upsala Scoring Record Set | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/vanishing-herd-the-caribou-the-arctics-principal-source-of-meat-is.html | Vanishing Herd The caribou the Arctics principal source of meat is rapidly disappearing | By John Patrick Gillese | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/villa-for-nuns-to-be-enlarged.html | Villa for Nuns to Be Enlarged | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/walter-g-prince.html | WALTER G PRINCE | Sial to Tm Nw No Tnr | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/washington-star-marks-centennial-1440-employes-to-attend-fete.html | WASHINGTON STAR MARKS CENTENNIAL 1440 Employes to Attend Fete Tomorrow Readers to Get a Picture Supplement | By Jay Walz | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/watson-first-in-sailing-defeats-ziluca-by-a-point-in-indian-harbor.html | WATSON FIRST IN SAILING Defeats Ziluca by a Point in Indian Harbor Regatta | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/welfare-report-eased-india-parley-drops-attack-on-jobtaking-by.html | WELFARE REPORT EASED India Parley Drops Attack on JobTaking by Young Mothers | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/what-weve-done-to-our-world-our-xorld-from-the-air-an-international.html | What Weve Done to Our World OUR XORLD FROM THE AIR An International Survey of Man and His EnvlronmenL By r A Gutkind Introduction by Lewis Mumford 400 illustrations Unpaged New York DoubJeday Co 750 | By Jonathan N Leonard | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/where-do-we-go-from-here-plenty-of-sun-and-snow-vacation.html | WHERE DO WE GO FROM HERE Plenty of Sun and Snow Vacation Possibilities Are Listed for This Old Planet Pending the Opening Up of Tourism in Outer Space | By Paul J C Friedlander | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/white-shirts-seen-in-tighter-supply-many-manufacturers-misled-by.html | WHITE SHIRTS SEEN IN TIGHTER SUPPLY Many Manufacturers Misled by Demand for Sport Type Cut Dress Style Output | By George Auerbach | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/william-p-minenly.html | WILLIAM P MINENLY | Special to NL NOF1 Tzrs | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/williams-halts-hamilton-8356.html | Williams Halts Hamilton 8356 | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/williams-students-to-vote-on-new-rule.html | WILLIAMS STUDENTS TO VOTE ON NEW RULE | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/witchcraft-witches-three-8y-frz-leiber-james-blish-and-fletcher.html | Witchcraft WITCHES THREE 8y Frz Leiber James Blish and Fletcher Pratt Introcluction by John Ciarcll 423 pp New York Twayne Publishers 395 | BASIL DAVENPORT | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/wood-field-and-stream-overabundance-of-deer-in-many-eastern-states.html | Wood Field and Stream Overabundance of Deer in Many Eastern States Is Conservation Problem | By Raymond R Camp | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/written-out-of-irish-life-1000-years-of-irish-prose-part-i-the.html | Written Out of Irish Life 1000 YEARS OF IRISH PROSE Part I the Literary Revival Edited with an introduction by Vivian Mercier and David H Greene 607 pp New York The DevinAdair Company 6 | By Horace Reynolds | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/yugoslavia-raises-bread-milk-prices-decrees-milling-of-only-one.html | YUGOSLAVIA RAISES BREAD MILK PRICES Decrees Milling of Only One Grads of Flour  Asks U N Nations for Drought Aid | Special to THE NEW YORK TIMES | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/zinkgibson.html | ZinkGibson | Special to NEW YOW TIMIr S | RE0000069585 | 1980-09-29 | B00000391055 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/100-win-scholarships-states-medical-and-dental-grants-are-announced.html | 100 WIN SCHOLARSHIPS States Medical and Dental Grants Are Announced | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/12-interest-top-off-housing-notes-public-administration-resumes.html | 12 INTEREST TOP OFF HOUSING NOTES Public Administration Resumes Sale and Will Approve Bids at Reasonable Market Price 12 INTEREST TOP OFF HOUSING NOTES | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/144524250-fund-sought-for-jews-united-appeal-adopts-1953-budget-as.html | 144524250 FUND SOUGHT FOR JEWS United Appeal Adopts 1953 Budget as 925000 in World Are Seen in Peril | By Irving Spiegel | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/abroad-natos-mood-is-new-but-her-problems-are-old.html | Abroad NATOs Mood Is New but Her Problems Are Old | By Anne OHare McCormick | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/adenauer-summons-leaders.html | Adenauer Summons Leaders | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/alien-law-repeal-asked-parley-on-protection-of-foreign-born-urges.html | ALIEN LAW REPEAL ASKED Parley on Protection of Foreign Born Urges Substitute | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/an-air-force-transport-to-play-the-reindeers.html | An Air Force Transport To Play the Reindeers | By the United Press | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/angry-levittown-residents-toil-to-fill-sump-that-took-lives-of-2.html | Angry Levittown Residents Toil to Fill Sump That Took Lives of 2 Boys GRIM RESIDENTS DIG TO FILL DEATH SUMP | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/barber-scores-in-tokle-ski-jump-at-bear-mountain-3d-year-in-row.html | Barber Scores in Tokle Ski Jump At Bear Mountain 3d Year in Row Defeats Devlin With Leaps of 161 and 158 Feet  Lyons Is Winner in Class B Test | By Frank Elkinsspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/belgium-to-drop-stamps-unkind-to-kings-visage.html | Belgium to Drop Stamps Unkind to Kings Visage | By the United Press | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bette-davis-revue-is-opening-tonight-twos-company-bowing-at-alvin.html | BETTE DAVIS REVUE IS OPENING TONIGHT  Twos Company Bowing at Alvin After Revisions  Star Last on Broadway in 30 | By J P Shanley | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-arms-cut-watched-by-nato-slowdown-based-on-economy-faith-in.html | BRITISH ARMS CUT WATCHED BY NATO Slowdown Based on Economy Faith in New Weapons and Estimates of Soviet Plans | By Drew Middletonspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-push-role-in-pacific-defense-commonwealth-group-agrees-on-a.html | BRITISH PUSH ROLE IN PACIFIC DEFENSE Commonwealth Group Agrees on a Bid to U S for London Link to 3Power Pact  BRITISH PUSH ROLE IN PACIFIC DEFENSE | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-shun-pleas-for-convertibility-clamor-at-the-commonwealth.html | BRITISH SHUN PLEAS FOR CONVERTIBILITY Clamor at the Commonwealth Conference Ignored Though City Holds Parley Success  U S CONSULTATIONS SEEN Decision to Set Up Financing Agency Is of More Interest  Markets Due to Benefit BRITISH SHUN PLEAS FOR CONVERTIBILITY | By Lewis L Nettletonspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/britons-quit-reds-over-prague-trial-party-chiefs-battle-to-halt.html | BRITONS QUIT REDS OVER PRAGUE TRIAL Party Chiefs Battle to Halt Mounting Resignations  Deny AntiSemitic Angle | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/businessmen-in-government.html | Businessmen in Government | ALFRED G OSTERWEIL | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/camden-bank-names-two.html | Camden Bank Names Two | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/city-manager-favored.html | City Manager Favored | OLGA L MURRAY | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/colombia-sets-up-special-visas.html | Colombia Sets Up Special Visas | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/constitution-draft-ready.html | Constitution Draft Ready | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/crash-snaps-car-in-two-but-three-in-collision-with-tree-are-only.html | CRASH SNAPS CAR IN TWO But Three in Collision With Tree Are Only Slightly Hurt | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/death-threat-puts-guard-on-witness-for-crime-inquiry-hiring-boss-in.html | DEATH THREAT PUTS GUARD ON WITNESS FOR CRIME INQUIRY Hiring Boss in Jersey Receives Police Protection as Study Turns to Hoboken Piers LITTLE MEN WILL TESTIFY Grand Jury to Scan Conditions on Brooklyn Waterfront Port Future Seen at Stake Police Guard Crime Study Witness Inquiry Turns to Hobokens Piers | By Emanuel Perlmutter | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/diggs-paces-snowbird-golfers.html | Diggs Paces Snowbird Golfers | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/dr-frnk-biddle-music-director-56-cincinnati-public-school-aide.html | DR FRNK BIDDLE MUSIC DIRECTOR 56 cincinnati Public School Aide Since 1935 DiesLecturer at University There I | Special to T Nv YORX TMZS | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/dr-moses-5-stone-57-an-authority-on-tb.html | DR MOSES 5 STONE 57 AN AUTHORITY ON TB | SPecial to Ta HEW Yox lr | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/dutch-poll-to-test-europe-unity-idea-referendums-in-two-towns.html | DUTCH POLL TO TEST EUROPE UNITY IDEA Referendums in Two Towns Wednesday Will Sample Support for Federation | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/economics-and-finance-raising-the-price-of-gold-i.html | ECONOMICS AND FINANCE Raising the Price of Gold I | By Edward H Collins | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/education-board-criticized-dismissal-of-professor-holman-is-queried.html | Education Board Criticized Dismissal of Professor Holman Is Queried Responsibility Cited | FELIX S COHEN | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/edward-f-zap.html | EDWARD F ZAP | Special to THE IIEW N0 | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/ehrenburg-shoots-own-dove-of-peace-says-vienna-congress-aims-at.html | EHRENBURG SHOOTS OWN DOVE OF PEACE Says Vienna Congress Aims at Amity With U S Then Opens a Bitter Attack | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eisenhower-here-confident-of-speeding-korea-solution-calls-his-trip.html | EISENHOWER HERE CONFIDENT OF SPEEDING KOREA SOLUTION CALLS HIS TRIP A BEGINNING GENERAL HOPEFUL He Hints at Measures to Induce Reds to Want Peace Also PLANS POSITIVE PROGRAM Stresses Training of the ROK and Problems of Supply Praises Allied Armies EISENHOWER HOME HOPEFUL ON KOREA | By Leo Egan | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eisenhower-picks-3-treasury-aides-burgess-folsom-h-c-rose-named.html | EISENHOWER PICKS 3 TREASURY AIDES Burgess Folsom H C Rose Named Strong Bid Seen for Federal Economy | By Peter Kihss | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eisenhower-support-is-pledge-by-a-d-a.html | EISENHOWER SUPPORT IS PLEDGE BY A D A | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/erica-morini-plays-brahms-concerto-violinist-excels-as-soloist-in.html | ERICA MORINI PLAYS BRAHMS CONCERTO Violinist Excels as Soloist in Program by Philharmonic Conducted by Szell | By Noel Straus | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eternal-light-is-presented-to-synagogue-by-baptists.html | Eternal Light Is Presented To Synagogue by Baptists | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/france-and-tunisia-no-reason-seen-for-france-to-shun-u-n-discussion.html | France and Tunisia No Reason Seen for France to Shun U N Discussion | ALEKSANDER WITOLD RUDZINSKI | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/french-show-rise-in-oil-refineries-tanker-fleet-also-expands-in.html | FRENCH SHOW RISE IN OIL REFINERIES Tanker Fleet Also Expands in Year Pipeline Is Soon to Link Paris and Le Havre | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/giants-turn-back-cleveland-3734-new-yorkers-score-thrilling-upset.html | GIANTS TURN BACK CLEVELAND 3734 New Yorkers Score Thrilling Upset but Browns Take Division Honors Again CONERLY AND ROTE EXCEL Their Feats Inspire Team to Finest Exhibition of Season 41610 Watch Finale | By Louis Effrat | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/h-e-talbott-seen-as-air-secretary-gop-leaders-expect-naming-of-new.html | H E TALBOTT SEEN AS AIR SECRETARY GOP Leaders Expect Naming of New Yorker This Week Bid to Shivers Reported | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/harry-klatsky.html | HARRY KLATSKY | Speciato TH NW Yor ME | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/higher-state-pay-urged-civil-service-group-demands-a-10-per-cent.html | HIGHER STATE PAY URGED Civil Service Group Demands a 10 Per Cent Increase | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hinmans-craft-scores.html | Hinmans Craft Scores | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hiy-acts-on-61-bills-compulsory-auto-inspection-voted-at-state.html | HIY ACTS ON 61 BILLS Compulsory Auto Inspection Voted at State Session | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/holiday-pageant-in-white-plains.html | Holiday Pageant in White Plains | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hydropower-plan-pushed-in-austria-3-swiss-technical-concerns-take.html | HYDROPOWER PLAN PUSHED IN AUSTRIA 3 Swiss Technical Concerns Take Part in Talks to Exploit Tyrol Vorarlberg Areas HYDROPOWER PLAN PUSHED IN AUSTRIA | By George H Morisonspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/indonesians-acting-in-crisis-over-army.html | INDONESIANS ACTING IN CRISIS OVER ARMY | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/inquiry-proposed-on-u-s-in-business-coudert-bids-house-investigate.html | INQUIRY PROPOSED ON U S IN BUSINESS Coudert Bids House Investigate Federal Dealing as Greatest Monopoly Outside Russia | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/interim-pay-board-takes-over-today-faces-backlog-of-12000-cases.html | INTERIM PAY BOARD TAKES OVER TODAY Faces Backlog of 12000 Cases Staff May Get Authority to Rule on Some Pleas INTERIM PAY BOARD TAKES OVER TODAY | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/j-e-biggins-exhead-i-of-bank-of-brooklyni.html | J E BIGGINS EXHEAD I OF BANK OF BROOKLYNi | Special to THz Nzw Yo TiMzs | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/jersey-deer-hunt-today-shotgun-nimrods-open-6day-season-on-herd-of.html | JERSEY DEER HUNT TODAY Shotgun Nimrods Open 6Day Season on Herd of 40000 | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/job-loss-is-faced-by-100-career-men-postmaster-general-donaldson.html | JOB LOSS IS FACED BY 100 CAREER MEN Postmaster General Donaldson Among Those Who Rose Above Civil Service Protection | By John D Morrisspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/jose-limon-gives-final-dance-bill-program-includes-one-new-work.html | JOSE LIMON GIVES FINAL DANCE BILL Program Includes One New Work Queens Epicidium Based on Mary II Elegy | By John Martin | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/kent-s-clow-dies-industrialist-64-chicagoan-a-civic-leader-had.html | KENT S CLOW DIES INDUSTRIALIST 64 Chicagoan a Civic Leader Had Headed Republican FundRaising Body in illinois | Specal t TKz NEW Yo | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/lard-at-new-lows-rallies-hard-to-hold-hog-prices-weak-with-receipts.html | LARD AT NEW LOWS Rallies Hard to Hold Hog Prices Weak With Receipts Heavy | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/long-liquidation-general-in-grains-soybeans-also-show-declines.html | LONG LIQUIDATION GENERAL IN GRAINS Soybeans Also Show Declines Bullish News Fails to Get Market Response LONG LIQUIDATION GENERAL IN GRAINS | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/louis-w-dommerich-commercial-factor.html | LOUIS W DOMMERICH COMMERCIAL FACTOR | Special to THI NEW YOR TIMS J | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/marriage-announcement-1-no-title-nijptial5-are-heldt-for-jean.html | Marriage Announcement 1 No Title NIJPTIAL5 ARE HELDt FOR JEAN MALOHY Bridgeport Girl Attended by 7i at Marriage to Pvt Robert Murdock Yale Alumnus | i ect to TRg NZx YOrX Tr | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/metro-buys-rights-to-play-and-book-will-make-film-of-teahouse-of.html | METRO BUYS RIGHTS TO PLAY AND BOOK Will Make Film of Teahouse of August Moon Expected Vehicle for Maurice Evans | By Thomas M Pryorspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/milhaud-presents-six-of-own-works-french-composer-is-conductor-for.html | MILHAUD PRESENTS SIX OF OWN WORKS French Composer Is Conductor for Three Pieces in Program for New Friends of Music | H C S | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/miss-snow-presents-second-recital-here.html | MISS SNOW PRESENTS SECOND RECITAL HERE | N S | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/moses-advocates-more-park-police-to-protect-public-50-rise-is-urged.html | MOSES ADVOCATES MORE PARK POLICE TO PROTECT PUBLIC 50 Rise Is Urged as Force Is Called Far Below Any Reasonable Standard CRIME HELD ON INCREASE Commissioner Says in Letter to Monaghan That Vandalism and Assaults Prove Need MOSES ADVOCATES MORE PARK POLICE | By Joseph C Ingraham | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/nato-gains-in-1953-forecast-by-ismay-secretary-sees-net-increases.html | NATO GAINS IN 1953 FORECAST BY ISMAY Secretary Sees Net Increases in MemberNation Spending and New Military Units | By Harold Callenderspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/netherlands-bank-raises-gold-stock-conversion-of-328000000-guilders.html | NETHERLANDS BANK RAISES GOLD STOCK Conversion of 328000000 Guilders Worth in 4 Weeks Termed Sound Operation | By Paul Catzspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/news-of-food-rich-and-costly-or-light-and-economical-fruit-cakes.html | News of Food Rich and Costly or Light and Economical Fruit Cakes Are the Order of the Season | By June Owen | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/no-comment-at-u-n.html | No Comment at U N | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/no-imports-would-make-life-drab-state-department-booklet-shows-u-s.html | No Imports Would Make Life Drab State Department Booklet Shows U S WAY OF LIVING SPICED BY IMPORTS | By Walter H Waggonerspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/north-korean-relatives-shot.html | North Korean Relatives Shot | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/overworked-british-m-ps-rebel-say-health-and-sanity-are-in-peril.html | Overworked British M Ps Rebel Say Health and Sanity Are in Peril Pressure Said to Fray Nerves Stir Tempers and Lower Standards of House  Scottish and Welsh Parliaments Held Remedy | By Clifton Danielspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/pakistan-bombs-tribe-natives-in-key-passes-accused-of-trying-to.html | PAKISTAN BOMBS TRIBE Natives in Key Passes Accused of Trying to Block Access | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/paris-loves-helen-of-troy.html | Paris Loves Helen of Troy | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/patterns-of-the-times-weskits-for-the-family-4-styles-are-offered.html | Patterns of The Times Weskits for the Family 4 Styles Are Offered That Can Easily Be Finished for Yule | By Virginia Pope | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/philadelphia-tops-long-island-21-in-whitney-cup-court-tennis-final.html | Philadelphia Tops Long Island 21 In Whitney Cup Court Tennis Final | By Allison Danzigspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/pianist-12-heard-in-recital.html | Pianist 12 Heard in Recital | H C S | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/piano-team-offers-recital-at-hunter-the-veteran-ensemble-of-vitya.html | PIANO TEAM OFFERS RECITAL AT HUNTER The Veteran Ensemble of Vitya Vronsky and Victor Babin Shows Form in Program | H C S | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/port-status-tied-to-crime-inquiry-cavanagh-says-top-rank-may-stand.html | PORT STATUS TIED TO CRIME INQUIRY Cavanagh Says Top Rank May Stand or Fall on Outcome of the Investigation Here | By George Horne | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/position-of-exnazis.html | Position of ExNazis | WILLIAM ERNEST HOCKING | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/prep-school-sports-new-200000-manlius-gymnasium-erases-bitter.html | Prep School Sports New 200000 Manlius Gymnasium Erases Bitter Memories of Fire in 1951 | By Michael Strauss | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/radio-and-television-canadian-network-shows-how-broadcasters-can.html | RADIO AND TELEVISION Canadian Network Shows How Broadcasters Can Offer Listenable Programs With Language Study | By Jack Gould | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rangers-held-even-as-maple-leafs-rally-for-two-goals-in-third-at.html | Rangers Held Even as Maple Leafs Rally for Two Goals in Third at Garden FREAK TALLY HELPS TORONTO DRAW 22 Reise of Rangers Sends Disk Into Cage for Leafs Goal Trying to Stop Pass PRENTICE SCORES IN FIRST Hergesheimer Registers for New Yorkers in Second Kennedy Nets Drive | By Joseph C Nichols | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/red-china-rejects-u-n-truce-proffer-peiping-radio-says-india-plan.html | RED CHINA REJECTS U N TRUCE PROFFER Peiping Radio Says India Plan for Korea Peace Is Void Asks Resuming of Parleys RED CHINA REJECTS UN TRUCE PROFFER | By the United Press | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/reds-beaten-back-by-south-koreans-at-little-nori-with-the-aid-of.html | REDS BEATEN BACK BY SOUTH KOREANS At Little Nori With the Aid of Gunfire Allies Inflict Heavy Losses on Foe THEY HOLD ON SNIPER Fifteen B29s in Night Bomb Enemy Ore Plant and Supply and Staff Centers in North | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/regional-parleys-a-bengurion-goal-israeli-leader-says-he-wants.html | REGIONAL PARLEYS A BENGURION GOAL Israeli Leader Says He Wants Peace With Arabs and Then Development Program | By C L Sulzbergerspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rhea-m-elliman-is-wed-in-nassau-anglican-bishop-performs-the.html | RHEA M ELLIMAN IS WED IN NASSAU Anglican Bishop Performs the Ceremony at Her Marriage to Lawrence J Alexandre gDecia | to Tg NEW YORK TIMY | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rhodes-scholars-for-1953-selected-32-chosen-from-400-aspirants.html | RHODES SCHOLARS FOR 1953 SELECTED 32 Chosen From 400 Aspirants Represent 25 Institutions of Learning and 25 States AYDELOTTES LAST GROUP American Secretary Retires Next Month After Serving Oxford Board 35 Years | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/robert-c-wilson.html | ROBERT C WILSON | Special to ra N yome TtES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rosenberg-boys-frolic-sons-of-spies-are-visitors-in-death-house-at.html | ROSENBERG BOYS FROLIC Sons of Spies Are Visitors in Death House at Sing Sing | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/santa-yule-cards-criticized-in-spain-catholic-prelates-term-them.html | SANTA YULE CARDS CRITICIZED IN SPAIN Catholic Prelates Term Them Peril to Faith Ban Renewed on Dancing as Immoral | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/shields-is-victor-in-dinghy-regatta-defeats-sutphen-by-point-in.html | SHIELDS IS VICTOR IN DINGHY REGATTA Defeats Sutphen by Point in Larchmont Event by Taking Last Race on Program | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/shrine-dedicated-to-bill-of-rights-plaque-at-eastchester-church.html | SHRINE DEDICATED TO BILL OF RIGHTS Plaque at Eastchester Church Commemorates Start of the Struggle for Free Press | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/son-to-mrs-robert-e-white.html | Son to Mrs Robert E White | pecial t TI NV YO | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/sports-of-the-times-opportunity-finally-knocks.html | Sports of The Times Opportunity Finally Knocks | By Arthur Daley | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/stalin-antisemitic-yugoslav-declares.html | STALIN ANTISEMITIC YUGOSLAV DECLARES | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/steel-industry-sanguine-on-1953-while-some-falling-off-is-seen-in.html | STEEL INDUSTRY SANGUINE ON 1953 While Some Falling Off Is Seen in Orders by June Profitable Year Is Predicted FORECASTS WELL HEDGED Possibility of Cold War Getting Hot and Rise in Arms Outlay Left Out of Consideration | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/stephen-h-batstone.html | STEPHEN H BATSTONE | Special to THZ NLW YORK TIMr S | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/sudan-pact-hinges-on-2-crucial-issues-london-and-cairo-differ-over.html | SUDAN PACT HINGES ON 2 CRUCIAL ISSUES London and Cairo Differ Over Safeguards for South and Powers of Governor | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/syrian-bids-arabs-unite-for-power-key-figure-in-damascus-gives.html | SYRIAN BIDS ARABS UNITE FOR POWER Key Figure in Damascus Gives Warning to Larger Nations  Naguib Echoes Views | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/toy-poodle-named-best-in-dog-show-wilber-white-swan-owned-by-bertha.html | TOY POODLE NAMED BEST IN DOG SHOW Wilber White Swan Owned by Bertha Smith of Bethpage Triumphs at Worcester | By John Rendelspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/u-s-note-demands-soviet-free-officer.html | U S NOTE DEMANDS SOVIET FREE OFFICER | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/u-s-storing-arms-to-equip-germans-in-nato alliance-enough-is.html | U S STORING ARMS TO EQUIP GERMANS IN NATO ALLIANCE Enough Is Already Set Aside to Meet the Proposed Bonn Contribution Paris Hears TREATY PRESSURE DENIED Adenauer at Same Time Calls Party Chiefs to Sift Means of Overcoming Opposition U S STORING ARMS TO EQUIP GERMANS | By Benjamin Wellesspecial To the New York Times | RE0000069584 | 1980-09-29 | B00000391056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/uruguay-welcomes-shift-by-argentina.html | URUGUAY WELCOMES SHIFT BY ARGENTINA | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/william-h-von-hacht.html | WILLIAM H VON HACHT | Special to THE Nlgw YORK T1MF | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/yonkers-group-gives-amahl.html | Yonkers Group Gives Amahl | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/yugoslavs-stress-three-powers-role.html | YUGOSLAVS STRESS THREE POWERS ROLE | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-15 | https://www.nytimes.com/1952/12/15/archiv es/ziluca-scores-sweep.html | Ziluca Scores Sweep | Special to THE NEW YORK TIMES | RE0000069584 | 1980-09-29 | B00000391056 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/2-americans-die-in-guatemala.html | 2 Americans Die in Guatemala | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/2-nanking-priests-freed-held-16-months-for-opposing-redsponsored.html | 2 NANKING PRIESTS FREED Held 16 Months for Opposing RedSponsored Church | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/2-private-bus-lines-and-union-to-draft-revised-schedules-new.html | 2 PRIVATE BUS LINES AND UNION TO DRAFT REVISED SCHEDULES New Operations Plan for a 40Hour Week Depends on Municipal Financial Aid TAX RELIEF HELD ANSWER Would Enable the Companies to Absorb Cut With Little Change in Cash Position BUS LINES TO WORK ON NEW SCHEDULES | By A H Raskin | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/2138-for-91day-bills-average-price-of-9946-on-bids-is-announced-by.html | 2138 FOR 91DAY BILLS Average Price of 9946 on Bids Is Announced by Treasury | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/3600-defy-orders-march-toward-troops-arms-linked-behind-rock.html | 3600 DEFY ORDERS March Toward Troops Arms Linked Behind Rock Barrage MASS UPRISING PLANNED Intercepted Messages Reveal Order to Pongam Camps to Make the Attempt 84 KOREAN REDS DIE IN NEW PRISON RIOT | By Lindesay Parrottspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/37-await-rescue-off-split-u-s-ship-3-men-saved-near-leghorn-italy.html | 37 AWAIT RESCUE OFF SPLIT U S SHIP 3 Men Saved Near Leghorn Italy Freighter Carrying Turkeys to GIs Wrecked in Storm | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/4-named-to-u-n-group-brazil-china-india-and-iraq-get-trusteeship.html | 4 NAMED TO U N GROUP Brazil China India and Iraq Get Trusteeship Places | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/5th-ave-windows-stage-yule-show-store-displays-stressing-the-snows.html | 5TH AVE WINDOWS STAGE YULE SHOW Store Displays Stressing the Snows of Yesteryear Attract Thongs of Viewers | By Edith Evans Asbury | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/abram-s-ashworth.html | ABRAM S ASHWORTH | Special to TH NEW NoEx TIMI | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archiv es/adelphi-rallies-to-win.html | Adelphi Rallies to Win | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/appointed-as-assistant-to-n-p-a-administrator.html | Appointed as Assistant To N P A Administrator | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/arab-states-protest-object-to-british-backing-in-un-for-parley-with.html | ARAB STATES PROTEST Object to British Backing in UN for Parley With Israel | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/arguments-for-retaining-wnyc.html | Arguments for Retaining WNYC | MARILYN PARRISH | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/asians-arabs-file-new-morocco-plan-present-resolution-in-un-unit.html | ASIANS ARABS FILE NEW MOROCCO PLAN Present Resolution in UN Unit Bidding French and Sultan Reach Early Settlement | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/atlantic-council-warned-of-peril-chairman-cautions-members-as.html | ATLANTIC COUNCIL WARNED OF PERIL Chairman Cautions Members as Parley Opens in an Air of Lack of Urgency | By Harold Callenderspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/attacking-federal-agencies-conferring-of-contempt-powers-to-punish.html | Attacking Federal Agencies Conferring of Contempt Powers to Punish Critics Questioned | JOHN M CLARK | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/baron-von-oppenheim.html | BARON VON OPPENHEIM | Speclat to  No | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/belgium-gives-fund-for-harvard-chair.html | BELGIUM GIVES FUND FOR HARVARD CHAIR | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/better-pay-for-bank-personnel.html | Better Pay for Bank Personnel | BENJAMIN SOLOMON | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bey-rejects-reforms-french-chief-in-tunisia-expected-in-paris-today.html | BEY REJECTS REFORMS French Chief in Tunisia Expected in Paris Today for Talks | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bonds-and-shares-on-london-market-trading-is-dull-as-prices-drift.html | BONDS AND SHARES ON LONDON MARKET Trading Is Dull as Prices Drift Lower Although Losses Are Small | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/british-role-urged-in-coalsteel-pool.html | BRITISH ROLE URGED IN COALSTEEL POOL | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/british-to-quit-tientsin-will-close-red-china-consulate-leaving.html | BRITISH TO QUIT TIENTSIN Will Close Red China Consulate Leaving Only Two Offices | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/business-tax-test-suit-four-business-concerns-file-an-action-in.html | BUSINESS TAX TEST SUIT Four Business Concerns File an Action in Jersey City | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/chinese-communist-and-u-s-statements-on-korea-statements-by-u-s-and.html | Chinese Communist and U S Statements on Korea STATEMENTS BY U S AND REDS ON KOREA | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/christmastown-is-born-new-brunswick-renamed-in-yule-program-for.html | CHRISTMASTOWN IS BORN New Brunswick Renamed in Yule Program for Kilmer G Is | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/constitution-and-declaration-unveiled-in-new-shrine-constitution.html | Constitution and Declaration Unveiled in New Shrine CONSTITUTION PUT IN CAPITAL SHRINE | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/corporations-get-dissolution-notice-more-than-10000-new-york.html | CORPORATIONS GET DISSOLUTION NOTICE More Than 10000 New York Concerns Involved Because of Tax Delinquency | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/court-bars-study-on-angloiranian-sovereign-immunity-is-cited-in.html | COURT BARS STUDY ON ANGLOIRANIAN  Sovereign Immunity Is Cited in Cartel Inquiry Because Britain Controls Stock | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/daryl-stavim-engaged-rollins-college-senior-to-be-wed-to-pvt.html | DARYL STAVIM ENGAGED Rollins College Senior to Be Wed to Pvt Francis Barker | special to Tvrz Ngw Yora TL | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/ddt-called-vast-boon-parley-is-told-insecticide-has-saved-5000000.html | DDT CALLED VAST BOON Parley Is Told Insecticide Has Saved 5000000 Human Lives | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dedication-held-for-cosmotron-one-of-worlds-great-scientific.html | DEDICATION HELD FOR COSMOTRON One of Worlds Great Scientific Instruments It Can Pick Up Pieces After Atom Blast | By Robert K Plumbspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/disk-found-in-jersey-flying-saucer-type-of-object-is-discovered-in.html | DISK FOUND IN JERSEY  Flying Saucer Type of Object Is Discovered in West Orange | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dr-henry-de-mauriac.html | DR HENRY DE MAURIAC | Spedato T N YoPo zs | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dukes-sets-record.html | Dukes Sets Record | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/early-peiping-backing-cited.html | Early Peiping Backing Cited | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/economic-exczar-stirs-argentines-miranda-whose-return-puts-stocks.html | ECONOMIC EXCZAR STIRS ARGENTINES Miranda Whose Return Puts Stocks Up May Head 5Year Plan  Back From Exile | By Edward A Morrowspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/eisenhower-meets-dulles-and-mcloy-on-european-unity-sees-stassen-on.html | EISENHOWER MEETS DULLES AND MCLOY ON EUROPEAN UNITY Sees Stassen on Foreign Aid Weeks and Eric Johnston Also Visit Headquarters MARTHUR PARLEY AWAITED 3Hour Gap in PresidentElects Schedule for Today Is Noted New Zealanders to Call EISENHOWER SEES DULLES AND MCLOY Call on Eisenhower | By William R Conklin | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/eisenhower-pledges-aid-to-forces-in-far-east.html | Eisenhower Pledges Aid To Forces in Far East | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/electors-ballot-true-to-pledges-meeting-in-state-capitals-they-push.html | ELECTORS BALLOT TRUE TO PLEDGES Meeting in State Capitals They Push Eisenhower Step Nearer to Presidency | By Clayton Knowlesspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/europe-is-cooling-on-german-arming-british-said-to-lean-toward.html | EUROPE IS COOLING ON GERMAN ARMING British Said to Lean Toward French Opposition to Role for Bonn in NATO Forces | By Drew Middletonspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/fair-trade-case-studied-by-judge-lillys-plea-for-injunction-against.html | FAIR TRADE CASE STUDIED BY JUDGE Lillys Plea for Injunction Against Schwegmann Is Taken Under Advisement | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/germans-revising-child-study-aims-head-of-new-institute-there-tells.html | GERMANS REVISING CHILD STUDY AIMS Head of New Institute There Tells of Emphasis on Getting Material From Mothers | By Dorothy Barclay | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/germanys-refineries-will-meet-oil-needs.html | GERMANYS REFINERIES WILL MEET OIL NEEDS | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gifts-to-ila-chiefs-placed-at-182214-gifts-to-i-l-a-men-listed-at.html | Gifts to ILA Chiefs Placed at 182214 GIFTS TO I L A MEN LISTED AT 182214 | By George Cable Wright | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/grain-trade-fails-to-sustain-rallies-wheat-and-oats-futures-rise.html | GRAIN TRADE FAILS TO SUSTAIN RALLIES Wheat and Oats Futures Rise Corn and Rye Off Soybeans Mixed in Chicago Pits | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/guatemalan-reds-change-name.html | Guatemalan Reds Change Name | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gut-dam-is-removed-from-st-lawrence.html | GUT DAM IS REMOVED FROM ST LAWRENCE | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/h-j-adonis-fights-his-forced-return-indicted-exclerk-of-driscoll.html | H J ADONIS FIGHTS HIS FORCED RETURN Indicted ExClerk of Driscoll Sees Political Motive in Extradition Move | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/henry-l-drake-sr.html | HENRY L DRAKE SR | Soeclal to llgw YORE TrMr | RE0000069583 | 1980-09-29 | B00000391057 |

| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/herman-l-wittemann.html | HERMAN L WITTEMANN | special to NLV YOK 3zz | RE0000069583 | 1980-09-29 | B00000391057 |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/hoboken-city-hall-and-head-of-police-tied-to-pier-evils-mayor.html | HOBOKEN CITY HALL AND HEAD OF POLICE TIED TO PIER EVILS MAYOR IMPLICATED But He Denies Any Links to Extortion Murder and Other Violence WITNESS DEFIES THREATS ExHiring Boss Story Verified by Former Commissioner of Public Safety HOBOKEN PIER ILLS TIED TO CITY HALL | By Charles Grutzner | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/honoring-blood-donors.html | Honoring Blood Donors | MARGARET CHANLER ALDRICH | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/horses-on-payroll-in-canadian-army-and-18000-bags-of-cement-just.html | HORSES ON PAYROLL IN CANADIAN ARMY And 18000 Bags of Cement Just Disappeared Report on Lax Accounting Says | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/house-inquiry-backs-tv-selfregulation-house-unit-backs-tv.html | House Inquiry Backs TV SelfRegulation HOUSE UNIT BACKS TV SELFCONTROL | By C P Trussellspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/in-the-nation-a-public-benefit-denied-by-the-constitution.html | In The Nation A Public Benefit Denied by the Constitution | By Arthur Krock | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/italian-deputies-find-many-youths-jobless.html | ITALIAN DEPUTIES FIND MANY YOUTHS JOBLESS | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jersey-court-gets-college-gift-case-stockholders-challenge-right-of.html | JERSEY COURT GETS COLLEGE GIFT CASE Stockholders Challenge Right of East Orange Concern to Give 1500 to Princeton FIRST TEST FOR NEW LAW School and Business Leaders Hold Donations as Essential to Offset Rising Deficits | By Benjamin Fine | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jersey-electors-meet-formally-cast-states-16-votes-for-eisenhower.html | JERSEY ELECTORS MEET Formally Cast States 16 Votes for Eisenhower and Nixon | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/john-browns-body-given-stage-version-of-poem-bows-with-allstar-cast.html | JOHN BROWNS BODY GIVEN Stage Version of Poem Bows With AllStar Cast in White Plains | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/joseph-f-mika.html | JOSEPH F MIKA | Special to THE IIW You TL ers | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/josephus-joh-isfon.html | JOSEPHUS JOH ISFON | Special to N yo | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jqhn-m-fellers.html | JQHN M FELLERS | Special to la Nzw YOV K TnFS | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/kenny-will-testify-on-piers-in-newark.html | KENNY WILL TESTIFY ON PIERS IN NEWARK | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/low-goes-to-guardian-creator-of-colonel-blimp-symbol-quits-labors.html | LOW GOES TO GUARDIAN Creator of Colonel Blimp Symbol Quits Labors London Herald | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/margaret-hillis-leads-collegiate-chorale-in-its-annual-christmas.html | Margaret Hillis Leads Collegiate Chorale In Its Annual Christmas Festival Concert | By Howard Taubman | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mcgranery-gets-civic-medal.html | McGranery Gets Civic Medal | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/merritt-is-99-today-banker-for-whom-parkway-was-named-to-mark.html | MERRITT IS 99 TODAY Banker for Whom Parkway Was Named to Mark Birthday | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/miss-dixon-chooses-dec-27-for-wedding.html | MISS DIXON CHOOSES DEC 27 FOR WEDDING | Special to THZ IEW YOP TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/miss-honor-a-sheridan.html | MISS HONOR A SHERIDAN | Special to TH NZW YOBIC TnZS | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-george-breed.html | MRS GEORGE BREED | Special to Tm NEW Yoc Tnvrr | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-herbert-stitzel.html | MRs HERBERT STITZEL | Special to THE NSW N0 S | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-s-j-randall-has-child.html | Mrs S J Randall Has Child | Special to Tz Nw Yo Tn | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-william-marshall.html | MRS WILLIAM MARSHALL | Speclll to TII3 NV YOP TLtfS | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-wtlliam-j-couse.html | MRS WtLLIAM J COUSE | speJa to v | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/naissieregreene.html | NaissiereGreene | special to TH NZW YOI TIMZS | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/navy-five-pointing-for-contests-against-penn-maryland-and-duke.html | Navy Five Pointing for Contests Against Penn Maryland and Duke Strong Middies Also Will Seek Revenge on Penn State for Beating Last Season Coach Carnevale Tells Writers | By Louis Effrat | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nehru-amenable-to-aid-sees-no-reason-to-bar-help-on-indias-5year.html | NEHRU AMENABLE TO AID Sees No Reason to Bar Help on Indias 5Year Plan | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-israeli-cabinet-due-to-shift-to-right-shift-to-right-due-in.html | New Israeli Cabinet Due to Shift to Right SHIFT TO RIGHT DUE IN ISRAELI CABINET | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-road-signs-ready-in-jersey-highways-being-renumbered-on-jan-1.html | NEW ROAD SIGNS READY IN JERSEY Highways Being Renumbered on Jan 1  Oil Companies Printing Revised Maps | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |

| Date | URL | Title | Byline | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-sources-held-key-to-pulp-needs-straw-bamboo-and-bagasse-held.html | NEW SOURCES HELD KEY TO PULP NEEDS Straw Bamboo and Bagasse Held Plentiful Enough for World Paper Demand NEW SOURCES HELD KEY TO PULP NEEDS | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-wage-agency-acts-on-200-rises-stabilization-body-made-of-4-of.html | NEW WAGE AGENCY ACTS ON 200 RISES Stabilization Body Made of 4 of Boards Public Members Plans PreChristmas Drive | By Jay Walzspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/news-of-food-caviar-merchant-introducing-beef-tea-an-instant-broth.html | News of Food Caviar Merchant Introducing Beef Tea an Instant Broth He Urges for Coffee Time | By Jane Nickerson | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/norwegian-skipper-heard-he-says-vessel-sunk-in-crash-was-doing-only.html | NORWEGIAN SKIPPER HEARD He Says Vessel Sunk in Crash Was Doing Only One Knot | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nun-for-69-years-dies-sister-m-cecilia-pillane-of-the-benedictine.html | NUN FOR 69 YEARS DIES Sister M Cecilia pillane of the Benedictine Order Was 86 | Special to T NV Yo TF | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nuptials-on-jan-3-for-miss-perdoe-upper-montclair-girl-lists-7.html | NUPTIALS ON JAN 3 FOR MISS PERDOE Upper Montclair Girl Lists 7 Attendants for Marriage to Lieut Griffith Jones | SlCtal to Tm Ngw YeK TLXiRS | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nyack-bridge-plan-is-revised-no-bids-cantilevertruss-main-span-will.html | NYACK BRIDGE PLAN IS REVISED NO BIDS CantileverTruss Main Span Will Replace Tied Arch of Original Design | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/oklahomas-oath-of-loyalty-killed-high-court-8-to-0-holds-law-is.html | OKLAHOMAS OATH OF LOYALTY KILLED High Court 8 to 0 Holds Law Is Arbitrary and Gives No Protection to Innocent OKLAHOMAS OATH OF LOYALTY KILLED | By Luther A Hustonspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/oscar-l-van-tassel.html | OSCAR L VAN TASSEL | Special to NsW Yo Tzzzs | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/paris-traffic-too-wild-beasts-go-back-to-circus.html | Paris Traffic Too Wild Beasts Go Back to Circus | By the United Press | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/patrick-j-mahoney.html | PATRICK J MAHONEY | Special to Tmc NEW YoPJ Tnvs | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pay-of-nassau-officials-up.html | Pay of Nassau Officials Up | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pinay-to-seek-delay-in-confidence-votes.html | PINAY TO SEEK DELAY IN CONFIDENCE VOTES | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/program-for-piano-by-walter-hautzig.html | PROGRAM FOR PIANO BY WALTER HAUTZIG | R P | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/punjab-faces-food-shortage.html | Punjab Faces Food Shortage | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/r-k-o-films-faces-a-1000000-suit-reckless-abandon-in-backing-of.html | R K O FILMS FACES A 1000000 SUIT Reckless Abandon in Backing of Independent Producers Is Charged by 3 Stockholders | By Thomas M Pryorspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/reber-talks-with-adenauer.html | Reber Talks with Adenauer | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/records-of-dock-union-are-reported-as-stolen.html | Records of Dock Union Are Reported as Stolen | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/reorganizing-spur-by-eisenhower-seen-sayre-citizens-group-head.html | REORGANIZING SPUR BY EISENHOWER SEEN Sayre Citizens Group Head Expects GOP to Act With Speed and Courage | By Elie Abelspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/rev-edward-c-stuebi.html | REV EDWARD C STUEBI | Special to 1 | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/rise-in-funds-held-key-to-migration-overpopulation-in-europe-can-be.html | RISE IN FUNDS HELD KEY TO MIGRATION Overpopulation in Europe Can Be Eased Only by Big Jump in Outlay Experts Think | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/roosevelt-dream-house-bought-by-oil-executive.html | Roosevelt Dream House Bought by Oil Executive | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/russell-80-marries-us-writer.html | Russell 80 Marries US Writer | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/s-kanzler.html | S KANZLER | Special to TsN Yo Tnus | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/scherman-directs-berlioz-oratorio-with-his-little-orchestra-and.html | SCHERMAN DIRECTS BERLIOZ ORATORIO With His Little Orchestra and Choral Art Society He Again Leads LEnfance du Christ | By Olin Downes | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/scots-cheer-u-s-show-call-me-madam-wins-plaudits-in-glasgow.html | SCOTS CHEER U S SHOW  Call Me Madam Wins Plaudits in Glasgow Performance | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/seaway-project-opposed-objections-of-shipping-interests-to.html | Seaway Project Opposed Objections of Shipping Interests to Transportation Feature Explained | WILLIAM F GIESEN | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/spyenlisting-laid-to-aide-u-n-ousted-u-s-is-said-to-accuse-russian.html | SPYENLISTING LAID TO AIDE U N OUSTED U S Is Said to Accuse Russian of Seeking Persons to Help in Finding Secret Data SPYENLISTING LAID TO AIDE UN OUSTED | By A M Rosenthalspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/stapleton-signs-for-tabori-play-actress-will-appear-in-the-emperors.html | STAPLETON SIGNS FOR TABORI PLAY Actress Will Appear in The Emperors Clothes Under Direction of Clurman | By Louis Calta | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/state-choice-formalized-45-electors-spend-nearly-two-hours-in.html | STATE CHOICE FORMALIZED 45 Electors Spend Nearly Two Hours in Albany Routine | By Warren Weaver Jrspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/steel-strikers-back-at-work.html | Steel Strikers Back at Work | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sump-safety-law-drafted-in-nassau-public-hearing-called-to-weigh.html | SUMP SAFETY LAW DRAFTED IN NASSAU Public Hearing Called to Weigh Measure to Require Fence Guards at Drain Ditches | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/t-w-u-fails-to-file-appeal.html | T W U Fails to File Appeal | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/taft-holds-conferences-on-leadership-of-senate.html | Taft Holds Conferences On Leadership of Senate | By the United Press | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/trumans-remarks-upheld.html | Trumans Remarks Upheld | NICHOLAS PECORA | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/turks-hardy-confident-but-their-semimodern-forces-strain-economy.html | Turks Hardy Confident But Their SemiModern Forces Strain Economy Specialists Badly Needed | By Hanson W Baldwinspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/two-migs-damaged-in-ten-sabre-clashes-2-migs-damaged-in-10-sabre.html | Two MIGs Damaged In Ten Sabre Clashes 2 MIGS DAMAGED IN 10 SABRE FIGHTS | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-bars-yielding-on-prisoner-issue-state-department-rules-out.html | U S BARS YIELDING ON PRISONER ISSUE State Department Rules Out Compromise in U N  Says Peiping Rejects Peace Anew U S BARS YIELDING ON PRISONER ISSUE | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-embassy-closes-bar-mission-in-cairo-shuts-its-food-counter-over.html | U S EMBASSY CLOSES BAR Mission in Cairo Shuts Its Food Counter Over Handlers Illness | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-orders-tanks-in-britain-for-nato-500-centurions-at-90000000.html | U S ORDERS TANKS IN BRITAIN FOR NATO 500 Centurions at 90000000 Cost Will Go to Denmark and the Netherlands | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-relies-on-trabert-for-singles-and-doubles.html | U S Relies on Trabert For Singles and Doubles | By the United Press | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/veto-in-u-n-upheld-by-jebb-and-gromyko.html | VETO IN U N UPHELD BY JEBB AND GROMYKO | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/vincent-suspended-as-envoy-review-panel-doubts-loyalty-diplomat-to.html | Vincent Suspended as Envoy Review Panel Doubts Loyalty Diplomat to Leave Tangier Highest Board Clears Davies of Red Ties STATE DEPARTMENT SUSPENDS VINCENT | By Harold B Hintonspecial To the New York Times | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/walshkeane.html | WalshKeane | Special to  Nv YoR Tl | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wilmt-asml-rr-i-tauaht__at_ccri.html | wiLmt AsmL rr I TAUaHTATCCrI | Special to TH Nmv YoIJ TIr | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wire-taps-upheld-for-state-trials-illegal-search-ban-restricts-only.html | WIRE TAPS UPHELD FOR STATE TRIALS  Illegal Search Ban Restricts Only Federal Court Evidence High Court Rules 8 to 1 | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/woman-shoots-army-officer.html | Woman Shoots Army Officer | Special to THE NEW YORK TIMES | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wood-field-and-stream-a-few-tips-for-the-hardy-sportsman-who-is.html | Wood Field and Stream A Few Tips for the Hardy Sportsman Who Is Thinking About Ice Fishing | By Raymond R Camp | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/yankees-will-groom-carey-as-understudy-for-rizzuto-at-shortstop.html | Yankees Will Groom Carey as Understudy for Rizzuto at Shortstop BOMBERS PLANNING TWO EARLY CAMPS Carey One of Young Players Tapped for Special Training in California Florida TWO CATCHERS ON LIST Berberet and Triandos Going to Glendale Where Stengel Will Supervise Work | By James P Dawson | RE0000069583 | 1980-09-29 | B00000391057 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/-flying-saucer-wasnt-object-is-identified-as-part-of-jersey-dance.html |  FLYING SAUCER WASNT Object Is Identified as Part of Jersey Dance Decoration | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/-gioconda-is-sung-at-metropolitan-milanov-and-warren-head-an.html | GIOCONDA IS SUNG AT METROPOLITAN Milanov and Warren Head an AllStar Cast in a Lusty Performance of Work | By Olin Downes | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/2-eisenhower-men-give-taft-backing-for-senate-leader-move-by.html | 2 EISENHOWER MEN GIVE TAFT BACKING FOR SENATE LEADER Move by Carlson and Smith of Jersey Seen as Effort to Heal Party Breach | By William R Conklin | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/2-newcomers-test-broadway-tonight-greyeyed-people-will-mark-bow-of.html | 2 NEWCOMERS TEST BROADWAY TONIGHT  GreyEyed People Will Mark Bow of Hess Playwright and Selden Producer | By Sam Zolotow | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/20-polish-priests-arrested.html | 20 Polish Priests Arrested | By Religious News Service | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/abroad-when-pressure-is-eased-the-reaction-sets-in.html | Abroad When Pressure Is Eased the Reaction Sets In | By Anne OHare McCormick | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/adenauer-backed-by-party-leaders-top-christian-democrats-ask-for.html | ADENAUER BACKED BY PARTY LEADERS Top Christian Democrats Ask for Early Ratification of the Bonn Treaties | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/air-war-intensifies-as-foe-sends-in-more-migs-2-aces-add-to-score-4.html | Air War Intensifies as Foe Sends In More MIGs 2 Aces Add to Score 4 MORE RED JETS DOWNED IN KOREA | By Lindesay Parrott | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/americans-in-israel-asking-draft-ruling.html | AMERICANS IN ISRAEL ASKING DRAFT RULING | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/antisemitism-denied-by-czech-president.html | ANTISEMITISM DENIED BY CZECH PRESIDENT | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/arthur-h-pecklers-sr.html | ARTHUR H PECKLERS SR | I I Special to TEZ lzw YO Tzs | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/aspen-group-joins-in-musicmaking-institute-members-and-guest.html | ASPEN GROUP JOINS IN MUSICMAKING Institute Members and Guest Artists Appear in Benefit Concert at Town Hall | By Howard Taubman | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/assembly-rebuffs-schuman-on-africa-refuses-to-delay-on-tunisia-and.html | ASSEMBLY REBUFFS SCHUMAN ON AFRICA Refuses to Delay on Tunisia and Morocco Will Start Debate on Tuesday | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/auxiliary-bishop-named-msgr-j-f-hackett-is-appointed-in-hartford.html | AUXILIARY BISHOP NAMED Msgr J F Hackett Is Appointed in Hartford Diocese | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bank-to-build-drivein-facilities.html | Bank to Build DriveIn Facilities | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bills-to-end-crime-on-docks-offered-in-council-by-halley-licensing.html | Bills to End Crime on Docks Offered in Council by Halley Licensing of Cargo Handlers Elimination of Public Loaders End of ShapeUp and Study of Authority Control Sought | By Charles G Bennett | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bond-issues-urged-to-finance-power-bonneville-regional-advisory.html | BOND ISSUES URGED TO FINANCE POWER Bonneville Regional Advisory Council Receives Proposal for Future U S Works | By Lawrence E Davies | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bonds-and-shares-on-london-market-slight-change-for-better-noted.html | BONDS AND SHARES ON LONDON MARKET Slight Change for Better Noted Although Trading Generally Continues Restrained | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/brazilian-bill-hailed-vargas-expected-to-sign-dual-exchange-measure.html | BRAZILIAN BILL HAILED Vargas Expected to Sign Dual Exchange Measure Promptly | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/breeches-buoy-and-copters-rescue-last-of-crew-of-split-u-s.html | Breeches Buoy and Copters Rescue Last of Crew of Split U S Freighter | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/british-synthesize-lifes-sparkplugs-producing-of-3-of-6-coenzymes.html | BRITISH SYNTHESIZE LIFES SPARKPLUGS Producing of 3 of 6 Coenzymes by Biochemists Is Hailed as a Triumph of Science | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/brown-beaten-81-62.html | Brown Beaten 81  62 | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bus-terminal-awaited.html | Bus Terminal Awaited | SAMUEL G BOCK | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/c0lin-herrle-60-red-cross-official-expert-on-disaster-relief-dies.html | C0LIN HERRLE 60 RED CROSS OFFICIAL Expert on Disaster Relief Dies at His DeskServed in the Organization for 42 Years | special to Tss NW YORK TIMFg | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/camille-palmer-fianceei-she-will-be-wed-to-pvt-johni-p-hl-ip-i-r.html | CAMILLE PALMER FIANCEEI She Will Be Wed to Pvt JohnI P hl Ip i R | e al e yiherm YI | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/cheaters-outwit-machine-civil-service-uses-in-test.html | Cheaters Outwit Machine Civil Service Uses in Test | By the United Press | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/churchill-now-satisfied.html | Churchill Now Satisfied | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/city-ballet-offers-balanchine-novelty.html | CITY BALLET OFFERS BALANCHINE NOVELTY | JM | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/colgate-beats-r-p-i-94-59.html | Colgate Beats R P I 94  59 | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/court-hears-case-of-gambling-tax-high-bench-told-law-forces.html | COURT HEARS CASE OF GAMBLING TAX High Bench Told Law Forces SelfIncrimination  U S in Reply Cites Income Data | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/crime-witnesses-assailed-jersey-citys-mayor-charges-irresponsibles.html | CRIME WITNESSES ASSAILED Jersey Citys Mayor Charges Irresponsibles Are Being Heard | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/d-l-w-hearings-jan-12-13.html | D L  W Hearings Jan 12 13 | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/death-by-fasting-stirs-south-india-disturbances-sweep-principal.html | DEATH BY FASTING STIRS SOUTH INDIA Disturbances Sweep Principal Town in Madras State Area  Hand of Communists Seen | By Robert Trumbull | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/disalle-appointed-stabilization-head-truman-names-him-to-succeed.html | DISALLE APPOINTED STABILIZATION HEAD Truman Names Him to Succeed Putnam Completing SetUp to Run Controls Till Jan 20 | By Charles E Egan | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dock-inquiry-told-of-convict-hirings-employment-of-200-criminals.html | DOCK INQUIRY TOLD OF CONVICT HIRINGS Employment of 200 Criminals Laid to McCormack Concern by Parole Board Aides | By George Cable Wright | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dr-bowman-ashe-u-of-miaiii-head-president-of-school-since-its.html | DR BOWMAN ASHE U OF MIAIII HEAD President of School Since Its Founding in 1926 Dies at 67 Once Mill Laborer | pecial to THE NEW Yox TL ar | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dr-joseph-ritenour.html | DR JOSEPH RITENOUR | Special to TH Igw 0llK TIngS | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/e-coyne-maloney.html | E COYNE MALONEY | Special to Nsw Nom TLzs | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/east-germans-seize-g-i-sergeant-arrested-as-he-steps-across-border.html | EAST GERMANS SEIZE G I Sergeant Arrested as He Steps Across Border in Berlin | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/elizabeth-recalls-first-of-3-crashes-din-of-aircraft-has-dwindled.html | ELIZABETH RECALLS FIRST OF 3 CRASHES Din of Aircraft Has Dwindled in Year but Fear of Death From Sky Still Prevails | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/entomological-groups-combine.html | Entomological Groups Combine | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fewer-west-berlin-exits-only-five-roads-to-soviet-zone-are-still.html | FEWER WEST BERLIN EXITS Only Five Roads to Soviet Zone Are Still Open to Cars | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/franklin-zimmerman.html | FRANKLIN ZIMMERMAN | Special to Trm N Nor TLFS | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/freed-priest-bares-reds-abuse.html | Freed Priest Bares Reds Abuse | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/french-sailors-hit-usscreening-test-union-committee-on-liberte.html | FRENCH SAILORS HIT USSCREENING TEST Union Committee on Liberte Orders Crew to Tell Only Identity on Return Here | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/genocide-convention-status-u-n-urged-to-reject-any-attempt-to.html | Genocide Convention Status U N Urged to Reject Any Attempt to Revise the Official Text | Msgr BELA VARGA | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/grain-trade-sees-moderate-changes-wheat-prices-aided-by-some-export.html | GRAIN TRADE SEES MODERATE CHANGES Wheat Prices Aided by Some Export Buying Concern Over Dry Weather | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/grant-wright.html | GRANT WRIGHT | Speda to zs NL YO | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/harry-bates.html | HARRY BATES | Special to II YOP TLar | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hawaii-attorney-called-judge-in-conspiracy-trial-asks-explanation.html | HAWAII ATTORNEY CALLED Judge in Conspiracy Trial Asks Explanation of Public Speech | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/highway-toll-called-disgrace-to-nation.html | HIGHWAY TOLL CALLED DISGRACE TO NATION | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hofstra-fraternities-outlaw-hell-week-after-7-are-burned-in-hazing.html | Hofstra Fraternities Outlaw Hell Week After 7 Are Burned in Hazing Activities | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/house-rejects-recounts.html | House Rejects Recounts | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/injured-repairman-wed-steeplejack-hurt-in-fall-marries-in-point.html | INJURED REPAIRMAN WED Steeplejack Hurt in Fall Marries in Point Pleasant Hospital | Special to The New York Times | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/iranian-oil-dispute-right-of-a-nation-to-control-over-its-resources.html | Iranian Oil Dispute Right of a Nation to Control Over Its Resources Emphasized | ROBERT DELSON | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/isadore-magid.html | ISADORE MAGID | Special to Tr Nw Yo Tars | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/j-sohoellkop-iiustrialistdies-buffalo-investment-executive-member.html | J SOHOELLKOP IIUSTRIALISTDIES Buffalo Investment Executive Member of Bell Aircraft and Dunlop Tire Boards Was 69 | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/jersey-city-dockers-refuse-to-work-ship.html | JERSEY CITY DOCKERS REFUSE TO WORK SHIP | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/jervis-lahgdoh-leer-ir-elmira-former-cornell-trustee.html | JERVIS LAHGDOH LEER IR ELMIRA Former Cornell Trustee | Special to T NSW YORK TIfE | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/john-f-skirrow.html | JOHN F SKIRROW | Special to TIE NEW YO TIES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/joseph-demands-state-aid-bus-lines-to-avert-strike-state-aid-sought.html | Joseph Demands State Aid Bus Lines to Avert Strike STATE AID SOUGHT TO BAR BUS STRIKE | By A H Raskin | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/keel-is-laid-here-for-huge-carrier-60000ton-saratoga-is-most.html | KEEL IS LAID HERE FOR HUGE CARRIER 60000Ton Saratoga Is Most Powerful Eve Built Kimball Calls for Atomic Engines | By Kalman Seigel | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/kirk-hails-reply-to-bid-lauds-response-of-europeans-to-columbias.html | KIRK HAILS REPLY TO BID Lauds Response of Europeans to Columbias Bicentennial | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/knicks-beat-nationals-and-drop-losers-to-second-place-in-basketball.html | Knicks Beat Nationals and Drop Losers to Second Place in Basketball Group NEW YORK SCORES IN OVERTIME 9893 | By Louis Effrat | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/labors-censure-over-kenya-fails-lyttelton-names-five-more-to.html | LABORS CENSURE OVER KENYA FAILS Lyttelton Names Five More to Inquiry Body Emergency Powers Extended | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lag-in-funds-hurts-u-n-technical-aid-director-of-program-to-assist.html | LAG IN FUNDS HURTS U N TECHNICAL AID Director of Program to Assist Needy Nations Reports Big Arrears in Sum Pledged | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/last-volley-halted-pongam-captives-short-of-wire-uprising-long.html | Last Volley Halted Pongam Captives Short of Wire Uprising Long Planned FANATICAL RIOTERS SANG AMID SHOTS | By Robert Alden | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/latins-in-u-n-seek-amity-on-morocco-offer-a-compromise-backed-by-u.html | LATINS IN U N SEEK AMITY ON MOROCCO Offer a Compromise Backed by U S as Substitute for AsianArab Resolution | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lattimore-indicted-on-perjury-counts-he-issues-a-denial-u-s-grand.html | LATTIMORE INDICTED ON PERJURY COUNTS HE ISSUES A DENIAL U S Grand Jury Charges He Lied to Senators in Saying He Did Not Aid Reds | By Luther A Huston | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lie-defends-ban-on-subversives-he-tells-u-n-critics-his-acts.html | LIE DEFENDS BAN ON SUBVERSIVES He Tells U N Critics His Acts Dismissing Disloyal Aides Were Based on Charter | By A M Rosenthal | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/london-cool-to-thriller-remains-to-be-seen-receives-poor-reviews-at.html | LONDON COOL TO THRILLER Remains to Be Seen Receives Poor Reviews at Opening | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/loyalty-test-on-coast-26000-in-los-angeles-school-jobs-are-under-in.html | LOYALTY TEST ON COAST 26000 in Los Angeles School Jobs Are Under Inquiry | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mayor-scores-foes-expolice-head-asserts-he-was-broken-for-too-many.html | MAYOR SCORES FOES ExPolice Head Asserts He Was Broken for Too Many Arrests | By Charles Grutzner | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/migration-group-sets-goal.html | Migration Group Sets Goal | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/miss-catharine-allen.html | MISS CATHARINE ALLEN | Spctal to YOK TZSo | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/miss-crumrines-troth-i-philadelphia-girl-will-becomel-brie-oopeterw.html | MISS CRUMRINES TROTH I Philadelphia Girl Will Becomel Brie OoPeterw | D o Den n antI | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/miss-normal-colder-is-engaco-ro___mnrrr-.html | MISS NORMAL COLDER is ENGACO roMnRRr | spL clal to Nw Noaxu | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mitchel-field-quintet-wins.html | Mitchel Field Quintet Wins | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/more-funds-asked-to-convert-water-chapman-to-seek-275000-for.html | MORE FUNDS ASKED TO CONVERT WATER Chapman to Seek 275000 for Purifying Both Salt and Brackish as Vital Research | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/morse-says-g-o-p-will-spank-him-he-expects-to-lose-important.html | MORSE SAYS G O P WILL SPANK HIM He Expects to Lose Important Committee Posts Because of Bolt From Party | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/moscow-stresses-chinese-expansion-new-soviet-envoy-in-exchange-with.html | MOSCOW STRESSES CHINESE EXPANSION New Soviet Envoy in Exchange With Mao Promises to Assist Peipings Economic Plan | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/moslem-religious-leaders-ask-a-total-boycott-against-france-moslem.html | Moslem Religious Leaders Ask A Total Boycott Against France Moslem Religious Leaders Ask A Total Boycott Against France | By Albion Ross | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mountbatten-is-approved-by-nato-as-commander-in-mediterranean.html | Mountbatten Is Approved by NATO As Commander in Mediterranean MOUNTBATTEN GETS COMMANDERS POST | By Benjamin Welles | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-carl-howard.html | MRS CARL HOWARD | Special to TIzs NEV IOP TLIES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-jennings-langs-will-filed.html | Mrs Jennings Langs Will Filed | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-john-w-gearn.html | MRS JOHN W GEARN | gperta to THE iTEV ZOR TLES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/museum-displays-stijl-furniture-exhibits-trace-the-influence-of.html | MUSEUM DISPLAYS STIJL FURNITURE Exhibits Trace the Influence of Group of Dutch Artists Who Practiced Cubism in 1917 | By Betty Pepis | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/n-y-u-downs-yale-0n-eli-court-8772-violets-capture-fifth-in-row-and.html | N Y U DOWNS YALE 0N ELI COURT 8772 Violets Capture Fifth in Row and Remain Undefeated 23 Points for Nachamkin | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/new-haven-in-refinancing-move.html | New Haven in Refinancing Move | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/news-of-food-cost-of-christmas-dinner-is-estimated-with-turkey-duck.html | News of Food Cost of Christmas Dinner Is Estimated With Turkey Duck or Pork for 8 Persons | By Jane Nickerson | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/no-u-n-action-on-korea-expected-before-recess.html | No U N Action on Korea Expected Before Recess | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/nurse-dies-of-auto-injuries.html | Nurse Dies of Auto Injuries | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pakistan-accepts-indias-troop-plan-foreign-chief-tells-un-karachi.html | PAKISTAN ACCEPTS INDIAS TROOP PLAN Foreign Chief Tells UN Karachi Is Willing to Allow 28000 in Kashmir for Plebiscite | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pennario-pianist-heard-in-recital-beethovens-op-109-and-liszt.html | PENNARIO PIANIST HEARD IN RECITAL Beethovens Op 109 and Liszt Chopin Ravel Compositions Offered at Carnegie Hall | JB | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/piasecki-names-president.html | Piasecki Names President | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pick-admonished-on-waste-at-bases-pace-takes-action-against-chief.html | PICK ADMONISHED ON WASTE AT BASES Pace Takes Action Against Chief of Army Engineers and Two Aides on African Project | By C P Trussell | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pinay-test-votes-put-off-with-government-in-difficulty-action-is.html | PINAY TEST VOTES PUT OFF With Government in Difficulty Action Is Delayed to Monday | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/plan-for-u-s-aid-reported.html | Plan for U S Aid Reported | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/poor-postal-service.html | Poor Postal Service | H W HART | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/president-extols-nations-buildup-scorns-cutbacks-he-is-proud-of.html | PRESIDENT EXTOLS NATIONS BUILDUP SCORNS CUTBACKS He Is Proud of Vast Effort That Keeps Millions Free Throughout the World | By Harold B Hinton | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/principals-ask-pay-steps-schedule-urged-for-high-school-with-rise.html | PRINCIPALS ASK PAY STEPS Schedule Urged for High School With Rise for Teachers | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/radicals-denounce-peron-5year-plan.html | RADICALS DENOUNCE PERON 5YEAR PLAN | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/radio-and-television-tv-dialjumping-and-avoiding-big-shoves-often.html | RADIO AND TELEVISION TV DialJumping and Avoiding Big Shoves Often Pay Off Panels Urged to Go on Road | By Jack Gould | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/raymond-v-beeman.html | RAYMOND V BEEMAN | Special to THE Nv YORK TES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/rejects-newark-plan-bus-concern-says-trolley-car-shuttle-is-not.html | REJECTS NEWARK PLAN Bus Concern Says Trolley Car Shuttle Is Not Feasible | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/released-time-approved-providence-school-committee-backs-religious.html | RELEASED TIME APPROVED Providence School Committee Backs Religious Instruction | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/reuther-has-operation-cio-chief-resting-well-after-his-gall-bladder.html | REUTHER HAS OPERATION CIO Chief Resting Well After His Gall Bladder Is Removed | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/ruth-stewart-brce-in-texas.html | Ruth Stewart Brce in Texas | special to Nsw You z | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/schuman-plan-group-gets-finished-draft.html | SCHUMAN PLAN GROUP GETS FINISHED DRAFT | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/seton-hall-triumphs.html | Seton Hall Triumphs | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sparkman-lauds-u-s-asia-aid.html | Sparkman Lauds U S Asia Aid | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sports-of-the-times-the-black-spot.html | Sports of The Times The Black Spot | By Arthur Daley | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/state-board-acts-on-ring-cleanup.html | STATE BOARD ACTS ON RING CLEANUP | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/texans-will-aids-hospitals.html | Texans Will Aids Hospitals | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/thdeus-p-hyatt-dental-authority-foner-professor-at-n-y-u-expert-on.html | THDEUS P HYATT1 DENTAL AUTHORITY Foner Professor at N Y U Expert on Care of Childrens Teeth Dies in Stamford | soecia1 to lqEw Yo rs | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/tito-warns-west-of-an-alternative-says-yugoslavia-has-another.html | TITO WARNS WEST OF AN ALTERNATIVE Says Yugoslavia Has Another Outcome if Barred as Ally but Rules Out Soviet Tie | By Jack Raymond | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/troth-made-known-of-miss-alice-ponte.html | TROTH MADE KNOWN OF MISS ALICE PONTE | Special to T Nzw YoK TrMEs | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-n-approves-pact-on-correcting-news-un-approves-pact-to-correct.html | U N Approves Pact On Correcting News UN APPROVES PACT TO CORRECT NEWS | By Kathleen Teltsch | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-n-will-debate-palestine-today-arabs-base-their-arguments-on.html | U N WILL DEBATE PALESTINE TODAY Arabs Base Their Arguments on BenGurion Interview Regarding Refugees | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-again-prods-soviet-over-b29-repeats-demand-for-payment-for.html | U S AGAIN PRODS SOVIET OVER B29 Repeats Demand for Payment for Shooting Down of Plane Rejects Moscow Stand | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-says-youths-balk-at-east-zone-army.html | U S SAYS YOUTHS BALK AT EAST ZONE ARMY | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-sbritish-talks-sift-new-iran-step-washington-also-is-reported.html | U SBRITISH TALKS SIFT NEW IRAN STEP Washington Also Is Reported Considering 100000000 Aid Grant to Teheran | By Clifton Daniel | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/uruguayans-delay-u-s-military-pact-nationalists-as-in-brazil-pose.html | URUGUAYANS DELAY U S MILITARY PACT Nationalists as in Brazil Pose Fake Issues and Congress Quits Without Action | By Sam Pope Brewer | RE0000069582 | 1980-09-29 | B00000391058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/warner-brothers-in-deal-for-movie-studio-will-distribute-the.html | WARNER BROTHERS IN DEAL FOR MOVIE Studio Will Distribute The Diamond Queen Yarn About French Explorer in India | By Thomas M Pryor | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/washington-star-turns-100th-year-truman-hails-it-as-a-great.html | WASHINGTON STAR TURNS 100TH YEAR Truman Hails It as a Great Newspaper  Eisenhower and Many Others Praise Record | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/whelanwall.html | WhelanWall | ecll to T zw Yozx z | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/wiley-is-hopeful-on-plan.html | Wiley Is Hopeful on Plan | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/william-jennings.html | WILLIAM JENNINGS | Speda to Tm N No TLrS | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/wood-field-and-stream-hunters-hope-for-good-wind-on-last-day-of-l-i.html | Wood Field and Stream Hunters Hope for Good Wind on Last Day of L I Waterfowl Season Tomorrow | By Raymond R Camp | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/yoshida-wins-test-halts-coal-strike-premier-backed-by-house-on.html | YOSHIDA WINS TEST HALTS COAL STRIKE Premier Backed by House on Japanese Budget  He Orders Cooling Period for Miners | Special to THE NEW YORK TIMES | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/yugoslavs-staff-leans-to-west-tie-joint-planning-for-defense-of-the.html | YUGOSLAVS STAFF LEANS TO WEST TIE Joint Planning for Defense of the Ljubljana Gap Trieste and Austria Gains Favor | By Drew Middleton | RE0000069582 | 1980-09-29 | B00000391058 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/-professor-on-leave-from-jail-asserts-thugs-are-illustrious-and-not.html | Professor on Leave From Jail Asserts Thugs Are Illustrious and Not Notorious | By Emanuel Perlmutter | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/1000-fine-in-narcotics-case.html | 1000 Fine in Narcotics Case | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/149-state-tax-aides-did-private-work.html | 149 STATE TAX AIDES DID PRIVATE WORK | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/45-cut-expected-in-nato-building-civilian-leaders-of-alliance-are.html | 45 CUT EXPECTED IN NATO BUILDING Civilian Leaders of Alliance Are Said to Favor Reduction Despite Ridgway Warning | By Benjamin Wellesspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/airtron-makes-yule-payments.html | Airtron Makes Yule Payments | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/army-base-a-plum-3-detectives-say-gang-offered-sum-in-fight-to.html | ARMY BASE A PLUM 3 Detectives Say Gang Offered Sum in Fight to Control Terminal BOMBING LINKED TO STRIFE Wyckoff Identified in Blast at Union Office Witness Says Police Did Nothing RACKETEER BATTLE FOR PIER IS BARED | By George Cable Wright | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/at-the-theatre-john-hess-comedy-the-greyeyed-people-deals-with.html | AT THE THEATRE John Hess Comedy The GreyEyed People Deals With Civil Liberties in the Suburbs | By Brooks Atkinson | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/attacking-parking-tangle-stiff-fines-favored-for-those-who.html | Attacking Parking Tangle Stiff Fines Favored for Those Who Disregard No Parking Signs | G E KIDDER SMITH | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/austria-urges-u-n-to-spur-big-4-pact-gruber-assails-soviet-stalling.html | AUSTRIA URGES U N TO SPUR BIG 4 PACT Gruber Assails Soviet Stalling Gromyko Says Body Has No Right to Take Up Issue AUSTRIA URGES U N TO SPUR BIG 4 PACT | By A M Rosenthalspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/background-of-sponsored-visitors.html | Background of Sponsored Visitors | FLORENCE KRETSCHMANN | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/beaverbrook-paper-asks-shift.html | Beaverbrook Paper Asks Shift | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bluethner__t-ucker.html | BluethnerT ucker | Special to T NaW YOR TIMS | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bonds-and-shares-on-london-market-slightly-improved-tone-is-held.html | BONDS AND SHARES ON LONDON MARKET Slightly Improved Tone Is Held Although Business Remains Sparse in Most Sections | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/british-ask-full-report-on-pongam-prisoner-riot.html | British Ask Full Report On Pongam Prisoner Riot | By the United Press | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/buck-shortage-is-eased-complainant-lends-deer-hunter-money-to-pay.html | BUCK SHORTAGE IS EASED Complainant Lends Deer Hunter Money to Pay Fine in Jersey | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bud-pollard-.html | BUD POLLARD | SPEXIAL TO TNE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/building-rules-defined-n-p-a-says-use-of-structural-steel-shapes-is.html | BUILDING RULES DEFINED N P A Says Use of Structural Steel Shapes Is Limited | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/butler-presses-exports-chancellor-of-exchequer-urges-20-per-cent.html | BUTLER PRESSES EXPORTS Chancellor of Exchequer Urges 20 Per Cent Rise to Britons | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cabinet-regrouping-is-delayed-in-israel.html | CABINET REGROUPING IS DELAYED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/canadas-crop-value-may-set-new-record.html | Canadas Crop Value May Set New Record | By the Canadian Press | RE0000069581 | 1980-09-29 | B00000391059 |

| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cantata-singers-present-program-they-are-heard-in-christmas-story.html | CANTATA SINGERS PRESENT PROGRAM They Are Heard in Christmas Story and German Requiem by Schuetz at Church | By Howard Taubman | RE0000069581 | 1980-09-29 | B00000391059 |
|---|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/chari2es-m-kimball.html | CHARI2ES M KIMBALL | Spel to TC zw NozK Txms | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/childrens-hour-returns-tonight-hellman-drama-success-in-1934.html | CHILDRENS HOUR RETURNS TONIGHT Hellman Drama Success in 1934 Features Patricia Neal Kim Hunter and Iris Mann | By Louis Calta | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/chinas-stand-outlined-position-given-relative-to-text-revision-of.html | Chinas Stand Outlined Position Given Relative to Text Revision of Genocide Convention | TINGFU F TSIANG | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/colleagues-are-surprised.html | Colleagues Are Surprised | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/columbia-to-make-west-point-film-bringing-up-the-brass-marty-mahers.html | COLUMBIA TO MAKE WEST POINT FILM Bringing Up the Brass Marty Mahers Autobiography Is Slated for Production | By Thomas M Pryorspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/commons-study-denied-churchill-declines-inquiry-into-conduct-of.html | COMMONS STUDY DENIED Churchill Declines Inquiry Into Conduct of House Business | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cornell-conquers-harvard-6456-in-overtime-eastern-league-game.html | Cornell Conquers Harvard 6456 In Overtime Eastern League Game Morton Sets Scoring Record for Ithacans Court With 31 Points for Winners Princeton Beats Lafayette 7947 | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/courtesy-not-metered-judge-returns-yonkers-womans-1-overtime.html | COURTESY NOT METERED Judge Returns Yonkers Womans 1 Overtime Parking Fine | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cuba-to-get-quota-of-u-s-rice.html | Cuba to Get Quota of U S Rice | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/dartmouth-beats-vermont-71-60.html | Dartmouth Beats Vermont 71 60 | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/demand-deposits-increase-sharply-gain-in-adjusted-for-week-is-put.html | DEMAND DEPOSITS INCREASE SHARPLY Gain in Adjusted for Week Is Put at 735000000 Loans to Business Also Up | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/deterioration-of-times-square.html | Deterioration of Times Square | T J MCINERNEY | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/direct-election-of-district-leaders.html | Direct Election of District Leaders | ARTHUR R SILSDORF | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/dr-william-v-quinn.html | DR WILLIAM V QUINN | SPcIal to rm Lw No rs | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/egypt-warns-u-s-on-africa.html | Egypt Warns U S on Africa | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/eisenhower-sees-marthur-on-korea-peace-and-its-tie-to-global.html | EISENHOWER SEES MARTHUR ON KOREA PEACE AND ITS TIE TO GLOBAL ANTIRED FIGHT SILENT ON SOLUTION Generals Stress Tension Elsewhere as Bearing on Far East War PARLEY AT DULLES HOME 2Hour Conference Is Outcome of MacArthur Statement He Had a Definite Plan MARTHUR IN TALKS WITH EISENHOWER | By Leo Egan | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/end-of-giveaway-to-europe-urged-report-of-sawyer-tour-group-would.html | END OF GIVEAWAY TO EUROPE URGED Report of Sawyer Tour Group Would Terminate All Aid Except for Military | By Felix Belair Jrspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/europe-is-warned-on-lag-in-arming-atlantic-pact-experts-assert.html | EUROPE IS WARNED ON LAG IN ARMING Atlantic Pact Experts Assert Delays Invite Disaster in Face of Soviet Moves | By Drew Middletonspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/exu-s-attorney-defends-conduct-diamond-of-iowa-tells-house-group.html | EXU S ATTORNEY DEFENDS CONDUCT Diamond of Iowa Tells House Group Critics Believed All the Other Side Told Them | By C P Trussellspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/fashions-negligees-and-robes-shed-boudoir-air-intimate-wear-takes.html | Fashions Negligees and Robes Shed Boudoir Air Intimate Wear Takes on DressedUp Look With New Durability | By Dorothy ONeill | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/federal-europe-backed-by-dutch-in-referendums-in-two-towns.html | Federal Europe Backed by Dutch In Referendums in Two Towns FEDERATED EUROPE BACKED BY DUTCH | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/free-trade-zone-eyed-chicago-may-get-area-similar-to-three-other.html | FREE TRADE ZONE EYED Chicago May Get Area Similar to Three Other Cities | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/french-seamen-hit-mcarran-law-quiz.html | FRENCH SEAMEN HIT MCARRAN LAW QUIZ | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/french-vote-reprisal-to-us-draft-proviso.html | FRENCH VOTE REPRISAL TO US DRAFT PROVISO | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gale-at-british-port-damages-big-u-s-ship.html | Gale at British Port Damages Big U S Ship | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/george-franklin-smith.html | GEORGE FRANKLIN SMITH | SPECIAL TO THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/group-to-fight-state-tax-rises.html | Group to Fight State Tax Rises | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hannon-army-star.html | Hannon Army Star | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/harvard-has-a-family-day.html | Harvard Has a Family Day | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/hiss-red-tie-held-known-to-dulles-g-o-p-adviser-is-reputed-as.html | HISS RED TIE HELD KNOWN TO DULLES G O P Adviser Is Reputed as Saying He Lacked Proof So Urged Hiss for Fund Post | By John D Morrisspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/homeforchristmas-gift-given-29-wounded-g-is.html | HomeforChristmas Gift Given 29 Wounded G Is | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/hospital-assured-as-plea-succeeds-phelps-memorial-qualifies-for.html | HOSPITAL ASSURED AS PLEA SUCCEEDS Phelps Memorial Qualifies for Rockefeller and James Gifts as 1000000 Is Raised | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/hugh-h-lavin.html | HUGH H LAVIN | Speciatto TZ Nzw YOPY Txrs | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/hughes-is-chairman-of-board-at-r-k-o.html | HUGHES IS CHAIRMAN OF BOARD AT R K O | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/illinois-governor-names-negro.html | Illinois Governor Names Negro | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/in-the-nation-electoral-system-reform-is-long-overdue.html | In The Nation Electoral System Reform Is Long Overdue | By Arthur Krock | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/indictment-charges-illegal-use-of-grain.html | INDICTMENT CHARGES ILLEGAL USE OF GRAIN | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/indonesians-name-a-new-army-chief-cabinet-spokesman-sees-crisis-in.html | INDONESIANS NAME A NEW ARMY CHIEF Cabinet Spokesman Sees Crisis in Armed Forces Resolved by Sugengs Appointment | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/investigating-shotgun-death.html | Investigating Shotgun Death | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/iona-topples-adelphi.html | Iona Topples Adelphi | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/israel-dedicates-tb-hospital.html | Israel Dedicates TB Hospital | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/iturbi-argues-over-tax-while-audience-dwindles.html | Iturbi Argues Over Tax While Audience Dwindles | By the United Press | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/james-orton-hf_pard.html | JAMES ORTON HFPARD | Special to Tn Nv YOPKintTS | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/jean-p-de-la-chapelle.html | JEAN P DE LA CHAPELLE | Special to 3sin Zv No Z | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archiv es/jersey-pushes-fight-on-chronic-illness.html | JERSEY PUSHES FIGHT ON CHRONIC ILLNESS | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-carter-vincents-name-a-white-house-memo-again-it-was-on-the.html | John Carter Vincents Name A White House Memo Again It Was on the Desk When Truman Name and Will Be When He Goes | By James Restonspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-e-ertler.html | JOHN E ERTLER | SpeCial to T mv Yo 3S | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-p-snigg.html | JOHN P SNIGG | Slclal to lv YOIeK | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-robert-poland.html | JOHN ROBERT POLAND | Special to Tm w olc TrMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/joseph-bus-tax-bid-gets-no-in-albany-state-officials-make-it-plain.html | JOSEPH BUS TAX BID GETS NO IN ALBANY State Officials Make It Plain That Lines Financial Plight Is One for City to Solve State Bars Bus Tax Rebate Plan Says City Must Find Own Solution | By A H Raskin | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/law-unit-honors-truman-for-immigration-policies.html | Law Unit Honors Truman For Immigration Policies | By the United Press | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/long-liquidation-depresses-grains-in-case-of-wheat-prices-drop-to.html | LONG LIQUIDATION DEPRESSES GRAINS In Case of Wheat Prices Drop to New Lows Except May  Some Buying on Setbacks | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/martys-cell-rules-him-out.html | Martys Cell Rules Him Out | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mayors-program-for-new-revenues-fails-at-city-hall-estimate-board.html | MAYORS PROGRAM FOR NEW REVENUES FAILS AT CITY HALL Estimate Board RollCall Gives It Only 8 of 9 Needed Votes  Transit Authority Blocked WAGNER FOR PAYROLL TAX His Complete Plan Would Cut Sales Levy to 2 Lyons Again Proposes Lottery MAYORS PROGRAM FAILS AT CITY HALL | By Paul Crowell | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mcarran-comments-in-caracas-he-says-indictment-of-lattimore-was.html | MCARRAN COMMENTS In Caracas He Says Indictment of Lattimore Was Inevitable | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mckee-workers-get-bonuses.html | McKee Workers Get Bonuses | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mideast-peace-held-far-off-though-area-needs-it-sorely-survey-of.html | MidEast Peace Held Far Off Though Area Needs It Sorely Survey of Arab States and Israel Shows Weak Economies  Both Sides Are Arming | By C L Sulzbergerspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mitchel-field-wins-6760.html | Mitchel Field Wins 6760 | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/morocco-and-tunis-rulers-face-french-ouster-threat-morocco-and.html | Morocco and Tunis Rulers Face French Ouster Threat MOROCCO AND TUNIS FACE PARIS THREAT | By Robert C Dotyspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-e-willard-tingle.html | MRS E WILLARD TINGLE | Spect to r lv Yo s | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-harry-borchers-sr.html | MRS HARRY BORCHERS SR | Special to TH NW YOP K TXIES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-isaac-weil.html | MRS ISAAC WEIL | SPECIAL TO THE NEW TORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-lawrence-kersta.html | MRS LAWRENCE KERSTA | special to ZLW YoP Is | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-nancy-c-tappen-i-wo-ro__a-phscnf.html | MRS NANCY C TAPPEN I wo roA PHSCNF | Special to THg NEW YORK TIIE I | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-thomas-a-browne.html | MRS THOMAS A BROWNE | Speall to TEE NW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-walter-mftcalf.html | MRS WALTER MFTCALF | Special to Tfx ur o Tiis | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ms-of-grimm-tales-is-up-for-sale-here-monastery-needs-funds-so-old.html | MS OF GRIMM TALES IS UP FOR SALE HERE Monastery Needs Funds So Old Papers Written by Brothers Are Placed on the Market INSURED VALUE IS 100000 Snow White and 7 Dwarfs and Hansel and Gretel Are Among the 47 Stories | By Sanka Knox | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/named-to-pennsylvania-state-college-fund.html | Named to Pennsylvania State College Fund | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/navy-five-posts-5th-victory-9573-lange-tallies-31-clune-25-in-rout.html | NAVY FIVE POSTS 5TH VICTORY 9573 Lange Tallies 31 Clune 25 in Rout of Rutgers Army Nips Ithaca in Opener 6761 | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-chief-editor-at-helm-of-pravda-shepilov-top-party-specialist-in.html | NEW CHIEF EDITOR AT HELM OF PRAVDA Shepilov Top Party Specialist in Propaganda Is Now Head of Leading Soviet Paper | By Harrison E Salisburyspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-insecticide-kills-entomologists-hear-epn-works-on-mosquitoes.html | NEW INSECTICIDE KILLS Entomologists Hear EPN Works on Mosquitoes Resisting DDT | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-president-is-chosen-by-a-f-l-bakery-union.html | New President Is Chosen By A F L Bakery Union | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/noted-auto-manufacturer-in-britain-retires-at-75.html | Noted Auto Manufacturer In Britain Retires at 75 | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/opposition-to-taft-fading-in-senate-election-as-majority-leader.html | OPPOSITION TO TAFT FADING IN SENATE Election as Majority Leader Held Sure Ire on Cabinet Appointees Called a Cause | By William S Whitespecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/otto-okeefu.html | OTTO OKEEFu | Special to | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/paris-to-act-on-bey-today-decision-to-follow-report-from-resident.html | PARIS TO ACT ON BEY TODAY Decision to Follow Report From Resident General on Impasse | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/penn-takes-5th-in-row.html | Penn Takes 5th in Row | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/power-control-bid-seen-in-northwest-bonneville-official-suggests.html | POWER CONTROL BID SEEN IN NORTHWEST Bonneville Official Suggests Development Might Be Taken From U S MKAY INDICATES INTEREST Senator Gordon of Oregon Held Ready to Introduce Bill for Regional Authority POWER CONTROL BID SEEN IN NORTHWEST | By Lawrence E Daviesspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/prague-premier-says-output-of-coal-lags.html | PRAGUE PREMIER SAYS OUTPUT OF COAL LAGS | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/pressure-group-foe-asks-eisenhower-aid.html | PRESSURE GROUP FOE ASKS EISENHOWER AID | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/racketeer-balks-strollo-refuses-to-give-crime-panel-details-of.html | RACKETEER BALKS Strollo Refuses to Give Crime Panel Details of Meeting Here MAYORS TESTIMONY READ He Felt the Parley Might Curb Evils on Jersey Docks Saw Ryan Boxed Between Mobs KENNY LIED TO JURY ON GANGSTER TALK | By Charles Grutzner | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rail-union-pacts-signed-labor-shop-clauses-accepted-by-2-carriers.html | RAIL UNION PACTS SIGNED Labor Shop Clauses Accepted by 2 Carriers in West | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/raimund-t-guernsey.html | RAIMUND T GUERNSEY | SPecta to THE NW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rangers-overwhelm-bruins-in-garden-hockey-encounter-blues-50.html | Rangers Overwhelm Bruins in Garden Hockey Encounter BLUES 50 VICTORS AS RAYNER EXCELS Rangers Triumph Over Boston With Strain Getting 2 of 3 Goals in Final Period LAPRADE IN LAST CONTEST New York Center Nets Disk in Farewell at Garden  Quackenbush Is Injured | By Joseph C Nichols | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rider-sets-back-yeshiva.html | Rider Sets Back Yeshiva | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rights-for-women-voted-in-u-n-unit-assembly-expected-to-adopt-move.html | RIGHTS FOR WOMEN VOTED IN U N UNIT Assembly Expected to Adopt Move Obligating Members to Extend the Franchise | By Kathleen McLaughlinspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rosen-plays-here-in-piano-recital-chooses-difficult-selections.html | ROSEN PLAYS HERE IN PIANO RECITAL Chooses Difficult Selections Including Beethoven Brahms and Schoenberg Works | H C S | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sabres-down-mig-in-sharp-air-war-enemy-jet-forced-into-crash-across.html | SABRES DOWN MIG IN SHARP AIR WAR Enemy Jet Forced Into Crash Across Yalu  U N Guns Take Toll of North Korean Reds | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/safety-group-eyes-industrial-disease.html | SAFETY GROUP EYES INDUSTRIAL DISEASE | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/san-francisco-collector-resigns.html | San Francisco Collector Resigns | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sentenced-in-killing-jersey-woman-gets-25-years-in-death-of.html | SENTENCED IN KILLING Jersey Woman Gets 25 Years in Death of Neighbors Child | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/skiing-good-in-laurentians.html | Skiing Good in Laurentians | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sports-of-the-times-into-extra-innings.html | Sports of The Times Into Extra Innings | By Arthur Daley | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/stanziales-statement-says-he-was-not-on-staff-of-u-s-attorney-in.html | STANZIALES STATEMENT Says He Was Not on Staff of U S Attorney in 1947 Case | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/state-police-use-radar-to-trap-speeders-as-they-whiz-along-new.html | State Police Use Radar to Trap Speeders As They Whiz Along New Jersey Turnpike | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/steel-quota-rise-set-for-next-year-allotments-in-second-quarter-70.html | STEEL QUOTA RISE SET FOR NEXT YEAR Allotments in Second Quarter 70 of PreKorea Level  Enough for 1250000 Cars | By Charles E Eganspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/t-mrs-william-m-mcrtn.html | T MRS WILLIAM M MCRTN | Spectat to Tm N YoL ls | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tenders-on-91day-bills-invited.html | Tenders on 91Day Bills Invited | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tito-breaks-relations-with-vatican-over-stepinac-and-alleged-enmity.html | Tito Breaks Relations With Vatican Over Stepinac and Alleged Enmity YUGOSLAVIA CUTS TIES WITH VATICAN | By Jack Raymondspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/truman-urges-air-force-buildup-as-the-wrights-flight-is-observed.html | Truman Urges Air Force BuildUp As the Wrights Flight Is Observed President Calls for Increase in Arms Development to Bar Aggression  General Doolittle Is Honored | By Austin Stevensspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/two-oil-lobbyists-too-good-to-last-lost-bigpaying-account-when-gop.html | TWO OIL LOBBYISTS TOO GOOD TO LAST Lost BigPaying Account When GOP Plank Backed States on Offshore Lands Issue | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-n-recess-proposed-top-committee-chiefs-agree-on-dec-23feb-24.html | U N RECESS PROPOSED Top Committee Chiefs Agree on Dec 23Feb 24 Period | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-n-scores-soviet-on-greek-children-assembly-condemns-red-bloc-for.html | U N SCORES SOVIET ON GREEK CHILDREN Assembly Condemns Red Bloc for Failure to Aid Return  Red Cross Freed of Role | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-n-votes-to-back-paristunis-talks-assembly-acts-443-on-basis-of.html | U N VOTES TO BACK PARISTUNIS TALKS Assembly Acts 443 on Basis of Urgency  Similar Morocco Move Loses in Committee | By Thomas J Hamiltonspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-bids-soviet-pay-for-c47-in-hungary.html | U S BIDS SOVIET PAY FOR C47 IN HUNGARY | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-piracy-hearing-unfolds-in-tangier-americans-trial-for-piracy.html | U S Piracy Hearing Unfolds in Tangier AMERICANS TRIAL FOR PIRACY OPENS | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ultimatum-is-opposed-rutgers-student-paper-attacks-order-to-2.html | ULTIMATUM IS OPPOSED Rutgers Student Paper Attacks Order to 2 Faculty Members | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/upsala-cheeks-stevens.html | Upsala Cheeks Stevens | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/uruguays-system-of-ruling-praised-former-president-says-nineman.html | URUGUAYS SYSTEM OF RULING PRAISED Former President Says NineMan Executive Council Has Proved Worth in Crises | By Sam Pope Brewerspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/vatican-officially-silent.html | Vatican Officially Silent | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/war-in-indochina-a-concern-of-nato-its-council-rules-delegates-in.html | WAR IN INDOCHINA A CONCERN OF NATO ITS COUNCIL RULES Delegates in Paris Agree for First Time to Link Asian and European Defenses MORE HELP HELD MERITED Slash in Allied Expenditures on Defense Construction Is Expected to Be Made WAR IN INDOCHINA A CONCERN OF NATO | By Harold Callenderspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wbuttw0th-manufacturer-62-president-of-textile-rayon-machinery.html | WBUTTW0TH MANUFACTURER 62 President of Textile Rayon Machinery Concern Dies Cited for War Work in 42 | Speciat to 3E | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wests-standards-no-key-to-asia-aid-india-social-welfare-parley.html | WESTS STANDARDS NO KEY TO ASIA AID India Social Welfare Parley Hears Plea for Understanding People Who Need Help | By Robert Trumbullspecial To the New York Times | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wiley-scores-soviet-on-u-n-memberships.html | WILEY SCORES SOVIET ON U N MEMBERSHIPS | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/william-dunkerly.html | WILLIAM DUNKERLY | Specal to THX Nmv Nom | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/williams-students-approve-new-council.html | WILLIAMS STUDENTS APPROVE NEW COUNCIL | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wood-field-and-stream-jersey-deer-hunters-thwarted-by-law-banning.html | Wood Field and Stream Jersey Deer Hunters Thwarted by Law Banning Use of LongRange Rifle | By Raymond R Camp | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/yale-six-triumphs-41-lufkin-kilrea-each-tally-pair-as-boston.html | YALE SIX TRIUMPHS 41 Lufkin Kilrea Each Tally Pair as Boston University Bows | Special to THE NEW YORK TIMES | RE0000069581 | 1980-09-29 | B00000391059 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/-truth-drug-used-to-test-two-men-in-car-homicide.html | Truth Drug Used to Test Two Men in Car Homicide | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/2-u-s-soldiers-red-east-germans-claim.html | 2 U S SOLDIERS RED EAST GERMANS CLAIM | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/2-utilities-receive-permission-to-merge.html | 2 UTILITIES RECEIVE PERMISSION TO MERGE | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/90000000-extra-urged-for-schools-state-conference-board-asks-sum.html | 90000000 EXTRA URGED FOR SCHOOLS State Conference Board Asks Sum for Local Districts to Close Inflationary Gap | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/a-wool-s-leer-former-president-of-boston-trade-group-asks.html | A WOOL S LEER Former President of Boston Trade Group DiesAided in Religious Revivals | Specal to T Nw Y9 Tmss | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/acheson-ties-unity-to-european-army-in-farewell-to-nato-he-urges.html | ACHESON TIES UNITY TO EUROPEAN ARMY In Farewell to NATO He Urges Treaty Ratification as Crux of Continental Integration | By Drew Middletonspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/air-force-needs-officers-reserve-commissions-offered-to-various.html | AIR FORCE NEEDS OFFICERS Reserve Commissions Offered to Various Specialists | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/american-labor-unit-to-shift-to-mexico.html | AMERICAN LABOR UNIT TO SHIFT TO MEXICO | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/antibiotics-held-check-to-plague.html | Antibiotics Held Check to Plague | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/arabs-win-in-u-n-on-palestine-vote-shifts-by-soviet-bloc-and-latin.html | ARABS WIN IN U N ON PALESTINE VOTE Shifts by Soviet Bloc and Latin Lands Balk Plan for Direct Talks With the Israelis | By Kathleen Teltschspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/black-bear-killed-jersey-legend-ends.html | BLACK BEAR KILLED JERSEY LEGEND ENDS | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/bonds-and-shares-on-london-market-trading-continues-to-dwindle.html | BONDS AND SHARES ON LONDON MARKET Trading Continues to Dwindle Except for Foreign Bonds and Gold Mine Stock | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/bonn-unit-to-seek-soviet-bloc-trade-committee-may-conclude-pacts.html | BONN UNIT TO SEEK SOVIET BLOC TRADE Committee May Conclude Pacts Subject to the Approval of Government and Allies | By M S Handlerspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/british-ruins-reveal-secret-to-halt-rust.html | BRITISH RUINS REVEAL SECRET TO HALT RUST | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/bus-finance-plan-offered-by-mayor-as-talks-collapse-state-city.html | BUS FINANCE PLAN OFFERED BY MAYOR AS TALKS COLLAPSE State City Yielding of Some Taxes Tied to New SetUp for 5 Dividend Limit LINES CALL STEP TOO LATE Insist on a Fare Rise to Avert Dec 31 Strike  Union Balks at Conditional Contract Mayor Offers His Bus Finance Plan As Talks to Avert Strike Collapse | By A H Raskin | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/buying-by-shorts-active-in-grains-some-purchasing-also-noted-by.html | BUYING BY SHORTS ACTIVE IN GRAINS Some Purchasing Also Noted by Commission Houses  Prices Irregular | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/c-i-o-opens-test-of-taft-labor-act-union-counsel-in-dunkirk-case.html | C I O OPENS TEST OF TAFT LABOR ACT Union Counsel in Dunkirk Case Says Injunction Clause Violates Constitution | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/canada-army-inquiry-put-off-to-next-year.html | CANADA ARMY INQUIRY PUT OFF TO NEXT YEAR | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/charles-h-pajeau.html | CHARLES H PAJEAU | Special to Trg NIW yoIc TilviT s | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/circus-faiia_-dy-dead-i-dainty-dotty-who-weidhe.html | CIRCUs FAIIA DY DEAD I Dainty Dotty Who WeiDhe | dI | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archiv es/coliseum-capacity-criticized-facilities-considered-inadequate-for.html | Coliseum Capacity Criticized Facilities Considered Inadequate for Housing Large Expositions | SAUL POLIAK | RE0000069580 | 1980-09-29 | B00000392721 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/color-bar-opposed-propaganda-for-communists-seen-in-our-treatment.html | Color Bar Opposed Propaganda for Communists Seen in Our Treatment of Men of Color | S RALPH HARLOW | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/crane-gift-sifted-panel-seeking-evidence-of-possible-perjury-hogan.html | CRANE GIFT SIFTED Panel Seeking Evidence of Possible Perjury Hogan Aide Reveals PENAL LAW ALSO INVOLVED Finkelstein Denies Story He Was Present at Firemans Payment of 10000 GRAND JURY STUDY OF ODWYER BARED | By Alfred E Clark | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/cuba-decrees-new-taxes-batista-cabinet-also-adopts-regulations-for.html | CUBA DECREES NEW TAXES Batista Cabinet Also Adopts Regulations for Radio | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/daughter-to-mrs-f-p-schoettle.html | Daughter to Mrs F P Schoettle | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/delegating-sovereign-rights.html | Delegating Sovereign Rights | KARL CARSTENS | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/dr-f-j-tooker-81-i-medicalmis1onar-yi.html | DR F J TOOKER 81 I MEDICALMIS1ONAR YI | Special tO NEW YOI E | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/early-start-seen-for-skiing-resorts-conditions-are-fair-to-good-in.html | EARLY START SEEN FOR SKIING RESORTS Conditions Are Fair to Good in Adirondacks Laurentians Vermont Berkshires | By Frank Elkins | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/east-german-reds-said-to-order-ban-on-visits-by-bishop-dibelius.html | East German Reds Said to Order Ban on Visits by Bishop Dibelius | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/economy-put-first-as-eisenhower-sees-his-house-leaders-martin.html | ECONOMY PUT FIRST AS EISENHOWER SEES HIS HOUSE LEADERS Martin Asserts New Congress Will Eliminate Reckless Truman Extravagance HOPES FOR TAX REDUCTION Progressive Program Mapped Halleck and Arends Also Present at Conference EISENHOWER MAPS CUTS IN SPENDING | By Leo Egan | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/egypts-problems-outlined-aid-believed-necessary-to-permit-attention.html | Egypts Problems Outlined Aid Believed Necessary to Permit Attention to Social Reforms | L P PATHY | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elizabeths-coronation-inspires-gift-displays-of-paris-jewelers.html | Elizabeths Coronation Inspires Gift Displays of Paris Jewelers | By Dorothy Vernonspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elmer-fred-guthre.html | ELMER FRED GUTHRE | Special to NEW Yo TnF | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/exrailroader-honored-westchester-columbia-alumni-present-award-to.html | EXRAILROADER HONORED Westchester Columbia Alumni Present Award to Dougherty | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/f-b-i-names-man-as-brinks-robber-bostonian-cited-for-contempt.html | F B I NAMES MAN AS BRINKS ROBBER Bostonian Cited for Contempt Called One of Masked Band That Got 1219000 | By John H Fentonspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/fences-prescribed-for-nassau-sumps.html | FENCES PRESCRIBED FOR NASSAU SUMPS | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/filipinos-vote-tax-on-carolers.html | Filipinos Vote Tax on Carolers | By Religious News Service | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/fissionable-ores-found-in-india.html | Fissionable Ores Found in India | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/florio-confesses-rackets-jury-lie-hoboken-dock-boss-former-convict.html | FLORIO CONFESSES RACKETS JURY LIE Hoboken Dock Boss Former Convict Also Tells at Perjury Trial of 2000 Job Fee FLORIO CONFESSES RACKETS JURY LIE | By Edward Ranzalspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/food-news-some-suggestions-for-holiday-roasts-oldfashioned-crown-of.html | Food News Some Suggestions for Holiday Roasts OldFashioned Crown of Lamb or Pork Makes a Handsome Choice | By Jane Nickerson | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/ford-motors-aircraft-unit-will-receive-another-20000000-to-tool-up.html | Ford Motors Aircraft Unit Will Receive Another 20000000 to Tool Up for Jets | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/formal-request-is-filed-with-westchester-to-make-major-state-park.html | Formal Request Is Filed With Westchester To Make Major State Park Out of Mohansic | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/former-u-s-agent-held-in-high-bail.html | Former U S Agent Held in High Bail | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/foundation-for-the-future.html | Foundation for the Future | JUDY WREN | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/france-sends-an-ultimatum-to-bey-of-tunis-on-reforms-paris.html | France Sends an Ultimatum To Bey of Tunis on Reforms PARIS ULTIMATUM GIVEN BEY OF TUNIS | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/frank-p-bonn.html | FRANK P BONN | Special to TE NEW YO Tn | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/frederick-k-blanchard.html | FREDERICK K BLANCHARD | Special to T NEW YOP TEdES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/freight-loadings-up-03-last-week-total-increases-to-721252-cars-or.html | FREIGHT LOADINGS UP 03 LAST WEEK Total Increases to 721252 Cars or 2093 Above the Preceding Period | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gathers-is-victor-in-60yard-dash-olympic-sprinter-scores-in-blanket.html | GATHERS IS VICTOR IN 60YARD DASH Olympic Sprinter Scores in Blanket Finish at 102d Engineers Armory Meet | By Michael Strauss | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gen-collins-sees-top-franco-aides-u-s-army-chief-gets-briefing-on.html | GEN COLLINS SEES TOP FRANCO AIDES U S Army Chief Gets Briefing on Defense Plans  Madrid Expects Modern Arms | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/general-will-reward-south-with-democratic-patronage-eisenhower.html | General Will Reward South With Democratic Patronage EISENHOWER PLANS TO REWARD SOUT | By William S Whitespecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/george-b-scarlett.html | GEORGE B SCARLETT | ecial to THE uW YOP K TIF | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/georgiana-s-glenn-prospective-bride.html | GEORGIANA S GLENN PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/graft-in-fisheries-scored-by-izvestia-graft-in-fisheries-scored-in.html | Graft in Fisheries Scored by Izvestia GRAFT IN FISHERIES SCORED IN IZVESTIA | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/harold-l-boyle.html | HAROLD L BOYLE | pedl tO THE IXN NOK TIfr | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/health-report-is-volume-i-of-five-planned-by-group.html | Health Report Is Volume I Of Five Planned by Group | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/higher-frequency-tv-to-be-shipped-today.html | HIGHER FREQUENCY TV TO BE SHIPPED TODAY | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/hope-held-for-one-of-siamese-twins-second-given-little-chance.html | HOPE HELD FOR ONE OF SIAMESE TWINS Second Given Little Chance Surgeons Made Decision to Help Stronger Boy | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/housing-plan-furthered-cooperative-group-among-un-personnel-holds.html | HOUSING PLAN FURTHERED Cooperative Group Among UN Personnel Holds Session | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/in-the-nation-the-grand-jury-inquiry-into-oil-cartels.html | In The Nation The Grand Jury Inquiry Into Oil Cartels | By Arthur Krock | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/inaugural-medal-revised-to-give-eisenhower-smile.html | Inaugural Medal Revised To Give Eisenhower Smile | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/israel-rejects-czech-note.html | Israel Rejects Czech Note | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/israeli-coalition-voted-only-mapai-and-zionists-in-it-but-two-more.html | ISRAELI COALITION VOTED Only Mapai and Zionists in It but Two More May Join | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/j-b-birmingham-exbanker-dead-retired-vioe-president-of-the-national.html | J B BIRMINGHAM EXBANKER DEAD Retired Vioe President of the National City Had Taught Written on Finance | Special to T N YOK TIMId | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/john-r-mgonegal-engineer-dies-at-64.html | JOHN R MGONEGAL ENGINEER DIES AT 64 | Special to TH NzW No Tniz I | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/kenny-ignores-pier-inquiry-assails-hague-in-opening-jersey-city.html | Kenny Ignores Pier Inquiry Assails Hague In Opening Jersey City Mayoral Campaign | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/korea-bonus-study-set-state-veterans-unit-to-weigh-proposal-next.html | KOREA BONUS STUDY SET State Veterans Unit to Weigh Proposal Next Week | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/korea-front-is-quiet-after-reds-threat-korea-front-quiet-after-red.html | Korea Front Is Quiet After Reds Threat KOREA FRONT QUIET AFTER RED THREAT | By Lindesay Parrottspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/last-2-in-walking-group-to-mark-time-this-year.html | Last 2 in Walking Group To Mark Time This Year | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/leadership-fight-avoided-house-martin-halleck-and-arends-settle.html | LEADERSHIP FIGHT AVOIDED HOUSE Martin Halleck and Arends Settle Major Assignments After Amicable Talks | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/libel-suit-dismissed-lawyer-plans-to-appeal-ruling-in-his-action.html | LIBEL SUIT DISMISSED Lawyer Plans to Appeal Ruling in His Action Against Hughes | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/lily-pons-sings-in-rigoletto.html | Lily Pons Sings in Rigoletto | J B | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/martin-g-hughes.html | MARTIN G HUGHES | Special to Nw Yo TrLS | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mgranery-limits-aides-activities-15000-in-justice-department-may.html | MGRANERY LIMITS AIDES ACTIVITIES 15000 in Justice Department May Not Do Outside Work Interfering With Duties | By Luther A Huston | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miss-emma-knodel.html | MISS EMMA KNODEL | SPecIal to TS NSW YOR TZMS | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miss-mary-p-wales-fiancee-of-soldier.html | MISS MARY P WALES FIANCEE OF SOLDIER | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/more-steel-freed-for-auto-builders-they-get-353000-of-550000-tons.html | MORE STEEL FREED FOR AUTO BUILDERS They Get 353000 of 550000 Tons in First 53 Quarter Rest to Consumer Goods | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-elizabeth-duchf_nf_.html | MRS ELIZABETH DUCHFNF | Special to Ti Nv Yo TLirs | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-frank-c-dodd.html | MRS FRANK C DODD | pecial to TE g YORK Tlgs | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-john-f-fenton.html | MRS JOHN F FENTON | Special 0 THE NEW 0 TLES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-lord-likely-to-get-u-n-post-would-succeed-mrs-roosevelt-on.html | MRS LORD LIKELY TO GET U N POST Would Succeed Mrs Roosevelt on Human Rights Body Dec 23Feb 24 Recess Set | By Thomas J Hamiltonspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-ruth-farnsworth.html | MRS RUTH FARNSWORTH | Special to Ta N o TI | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nato-cuts-leave-hard-core-intact-most-of-projected-air-bases-and.html | NATO CUTS LEAVE HARD CORE INTACT Most of Projected Air Bases and Jet Fuel Store Needs Remain in Program | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nato-slashes-bill-on-19534-building-sets-base-and-communications.html | NATO SLASHES BILL ON 19534 BUILDING Sets Base and Communications Spending at 229600000  U S Quota 91840000 NATO SLASHES BILL ON 19534 BUILDING | By Harold Callenderspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-ballet-by-boris-bows-at-city-center.html | NEW BALLET BY BORIS BOWS AT CITY CENTER | J M | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-iran-oil-move-by-u-s-envoy-seen-henderson-expected-to-sound-out.html | NEW IRAN OIL MOVE BY U S ENVOY SEEN Henderson Expected to Sound Out Teheran On Plan Arising From AchesonEden Talks | By Clifton Danielspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-play-by-eliot-arrives-next-fall-confidential-clerk-scheduled-to.html | NEW PLAY BY ELIOT ARRIVES NEXT FALL  Confidential Clerk Scheduled to Bow at Edinburgh Fete Also Uses Verse Form | By Sam Zolotow | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-press-secretary-appointed-by-truman.html | New Press Secretary Appointed by Truman | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/north-korean-reply-is-received-at-u-n.html | NORTH KOREAN REPLY IS RECEIVED AT U N | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/oil-rationing-declared-possible-if-strain-on-tanker-fleet-crows.html | Oil Rationing Declared Possible If Strain on Tanker Fleet Crows Head of Military Sea Transport Warns of Curbs for Civilians if World Crisis Gets Worse | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/opera-is-setting-for-movie-by-fox-girl-with-black-glasses-is.html | OPERA IS SETTING FOR MOVIE BY FOX  Girl With Black Glasses Is Similar to Career of Miss Peters Sought for Lead | By Thomas M Pryorspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/piracy-charge-denied-by-paley-in-tangier.html | PIRACY CHARGE DENIED BY PALEY IN TANGIER | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/president-backed-0n-reorganizing-advisory-group-favors-making.html | PRESIDENT BACKED 0N REORGANIZING Advisory Group Favors Making Permanent Power to Effect Executive Branch Changes | By Harold B Hintonspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/president-upheld-u-n-inquiry-move-acheson-says-truman-backed-state.html | PRESIDENT UPHELD U N INQUIRY MOVE Acheson Says Truman Backed State Departments Refusal to List Screening Officials PRESIDENT UPHELD U N INQUIRY MOVE | By C P Trussellspecial to the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/priests-tell-of-red-slappings.html | Priests Tell of Red Slappings | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/r-f-c-head-willing-to-continue-in-job-but-mcdonald-admits-he-has.html | R F C HEAD WILLING TO CONTINUE IN JOB But McDonald Admits He Has Had No Word Yet Reviews Activities of the Agency | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/radar-eye-traps-speeders-unaided-camera-shown-in-new-jersey-needs.html | RADAR EYE TRAPS SPEEDERS UNAIDED Camera Shown in New Jersey Needs No Crew Can Take 5 Photos a Second | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/radio-and-television-arthur-godfrey-baffling-showman-that-he-is.html | RADIO AND TELEVISION Arthur Godfrey Baffling Showman That He Is Adds to Legend With Ice Show on TV | By Jack Gould | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/red-paper-assails-kirk-literary-gazette-declares-former-envoy.html | RED PAPER ASSAILS KIRK Literary Gazette Declares Former Envoy Ignorant on Russia | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/reply-by-odwyer-he-says-dock-rebel-was-slain-in-jersey-and-he.html | REPLY BY ODWYER He Says Dock Rebel Was Slain in Jersey and He Couldnt Prosecute BROOKLYN INQUIRY OPENS Crime Panel Hears Same Men Kept Control of 6 Locals Despite Reform NEW REPORT GIVEN IN 39 PIER MURDER | By Emanuel Perlmutter | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/report-asks-society-to-fight-medical-evils-by-increasing-interest.html | Report Asks Society to Fight Medical Evils By Increasing Interest in Health Services | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/restaurant-price-rises-to-cover-costs-allowed.html | Restaurant Price Rises To Cover Costs Allowed | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/robinson-retires-from-ring-gives-up-middleweight-title-decision.html | Robinson Retires From Ring Gives Up Middleweight Title DECISION REVEALED BY GREENE OF NBA Robinson Tells Commissioner He Can No Longer Give the Public My Best IGNORES NEW YORK BOARD Sugar Ray to Continue Tap Dancing Career Won 140 of His 143 Fights | By Joseph C Nichols | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/royalty-sees-bow-of-new-swan-lake.html | ROYALTY SEES BOW OF NEW SWAN LAKE | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rule-of-camardas-in-union-explored-family-and-underworld-aides-have.html | RULE OF CAMARDAS IN UNION EXPLORED Family and Underworld Aides Have Wielded Iron Hand on 6 Pier Locals for 40 Years | BY George Cable Wright | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/schuman-bids-u-s-insure-german-tie-tells-american-aides-in-paris.html | SCHUMAN BIDS U S INSURE GERMAN TIE Tells American Aides in Paris European Unity is Impossible Without Bonn Army Role | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/scientist-says-u-s-aid-is-altering-indian-life.html | Scientist Says U S Aid Is Altering Indian Life | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/seton-hall-trips-w-kentucky-and-temple-halts-n-y-u-on-garden-court.html | Seton Hall Trips W Kentucky and Temple Halts N Y U on Garden Court PIRATE FIVE STOPS HILL TOPPERS 7774 Seton Hall Rallies at Garden for No 8  Dukes Nathanic Help Beat W Kentucky N Y U SKEIN ENDS 7768 Temple Snaps Violet String at Five for Upset in Kane as Kane Didriksen Star | By Joseph M Sheehan | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/shrewd-vermont-wins-tax-dispute-impounding-withheld-federal-levies.html | SHREWD VERMONT WINS TAX DISPUTE Impounding Withheld Federal Levies Ends W Washington Agreement to Cooperate | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/silent-on-vincent-truman-refuses-to-comment-on-diplomats-suspension.html | SILENT ON VINCENT Truman Refuses to Comment on Diplomats Suspension | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sports-of-the-times-man-without-a-punch.html | Sports of The Times Man Without a Punch | By Arthur Daley | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/state-roads-costs-sifted-tax-head-tells-new-commission-of-financing.html | STATE ROADS COSTS SIFTED Tax Head Tells New Commission of Financing Problems | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/stopping-cars-on-red-lights.html | Stopping Cars on Red Lights | MARVIN L BROMBERG | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/store-sales-show-4-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 4 RISE IN NATION Increase Reported for Week Compares With Year Ago  9 Decline Noted Here | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/students-seek-to-aid-rutgers-professors.html | STUDENTS SEEK TO AID RUTGERS PROFESSORS | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/summary-of-report-issued-by-the-presidents-commission-on-health.html | Summary of Report Issued by the Presidents Commission on Health Needs of the Nation Report of Truman Commission Cites Organizational Deficiencies in Present Health Services | Special to THE NEW YORK TIMESRUSSEL V LEE | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/swift-co-names-controller.html | Swift  Co Names Controller | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/symphony-offers-three-vocalists-szell-leads-philharmonic-in-salome.html | SYMPHONY OFFERS THREE VOCALISTS Szell Leads Philharmonic in Salome Scene  Varnay Thebom Svanholm Sing | By Olin Downes | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/thruway-stretch-open-5mile-section-links-saugerties-with-9w.html | THRUWAY STRETCH OPEN 5Mile Section Links Saugerties With 9W Connection | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/town-ordered-to-let-synagogue-be-built.html | TOWN ORDERED TO LET SYNAGOGUE BE BUILT | By Religious News Service | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/treasury-deposits-off-by-274000000-gold-stock-drops-60000000-in-the.html | Treasury Deposits Off by 274000000 Gold Stock Drops 60000000 in the Week | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-answers-inaugural-query-his-successor-will-ride-with-him.html | Truman Answers Inaugural Query His Successor Will Ride With Him President With a Twinkle Says He Will Still Be in Office He May Not Deliver State of Union Message in Person | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-group-asks-us-aid-to-extend-health-insurance-commission.html | Truman Group Asks US Aid To Extend Health Insurance Commission Urges Grants for Big Expansion of Prepayment Plans Recommendations Cost Set at 17 Billions Annually Truman Group Asks for U S Aid For Expansion of Health Insurance | By Bess Furmanspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-says-he-lacked-power-on-bias-in-capital.html | Truman Says He Lacked Power on Bias in Capital | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-stands-pat-on-his-criticisms-of-eisenhower-and-marthur-peace.html | Truman Stands Pat on His Criticisms Of Eisenhower and MArthur Peace Plan | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/tufts-beats-kings-point.html | Tufts Beats Kings Point | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-n-picks-three-winning-stamp-designs.html | U N Picks Three Winning Stamp Designs | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-and-canada-to-war-on-lampreys-plan-electric-curtain-to-fight.html | U S and Canada to War on Lampreys Plan Electric Curtain to Fight Foe of Trout in Lake Superior | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-land-aid-plan-barred-by-quirino-reform-by-dividing-estates-is.html | U S LAND AID PLAN BARRED BY QUIRINO Reform by Dividing Estates Is Rejected for a Program of Resettling Peasants | By Tillman Durdinspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-policy-not-established.html | U S Policy Not Established | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-urges-prague-to-free-the-fields-note-says-purge-trial-showed.html | U S URGES PRAGUE TO FREE THE FIELDS Note Says Purge Trial Showed Missing Brothers Are Held by Czechoslovakia | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/union-county-trust.html | Union County Trust | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/upstate-flood-laid-to-open-dam-gates.html | UPSTATE FLOOD LAID TO OPEN DAM GATES | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/us-to-push-effort-for-austrian-pact-cohen-tells-u-n-soviet-seeks-to.html | US TO PUSH EFFORT FOR AUSTRIAN PACT Cohen Tells U N Soviet Seeks to Perpetuate Its Power Over the Country | By A M Rosenthalspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/utilities-may-get-aid-in-northwest-bonneville-administrator-holds.html | UTILITIES MAY GET AID IN NORTHWEST Bonneville Administrator Holds Out Hope of Sharing Costs for Use of Steam Plants LEGISLATION UNDER STUDY Raver Tells Regional Council Amendment of Act May Be Necessary to Enable Help UTILITIES MAY GET AID IN NORTHWEST | By Lawrence E Daviesspecial To the New York Times | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/varsity-ban-urged-in-child-athletics-educator-groups-decry-trend-to.html | VARSITY BAN URGED IN CHILD ATHLETICS Educator Groups Decry Trend to HighPressure Sports for Boys and Girls TITLE GAMES ARE CITED Report Says Competition Can Have Full Scope and Avoid Stresses and Hazards | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/vatican-newspaper-silent.html | Vatican Newspaper Silent | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/vernon-sheley.html | VERNON SHELEY | Speetal to Isw YO | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wage-panel-votes-5-electrical-rise-300000-in-industry-will-get.html | WAGE PANEL VOTES 5 ELECTRICAL RISE 300000 in Industry Will Get Average of 7 or 8 Cents and 50 in Retroactive Pay | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/walther-zimmermann.html | Walther Zimmermann | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wanamaker-plans-new-branch.html | | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/white-plains-gets-new-city-pay-plan-personnel-director-applying.html | WHITE PLAINS GETS NEW CITY PAY PLAN Personnel Director Applying Corporation Methods Sets Up Merit Raise System | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/williahcarey-jersey-city-attorney-foner-teacher-dies-had-been.html | WILLIAHCAREY Jersey City Attorney Foner Teacher Dies Had Been Counsel for Railroads | Special to Nzw Yo lk | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/woman-cut-in-nightmare-darien-housewife-smashes-two-windows-in.html | WOMAN CUT IN NIGHTMARE Darien Housewife Smashes Two Windows in Dream | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wood-field-and-stream-long-island-waterfowl-season-ends-with-a-bang.html | Wood Field and Stream Long Island Waterfowl Season Ends With a Bang Few Shooters Disappointed | By Raymond R Camp | RE0000069580 | 1980-09-29 | B00000392721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yale-five-checks-hofstra-by-7959-33point-fourth-period-breaks-open.html | YALE FIVE CHECKS HOFSTRA BY 7959 33Point Fourth Period Breaks Open Game on L I Court Elis Weber Stars | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yale-glee-club-heard-madrigals-carols-and-student-songs-on-town.html | YALE GLEE CLUB HEARD Madrigals Carols and Student Songs on Town Hall Program | H C S | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yugoslav-presses-attack-on-vatican-kardelj-says-pope-inspired.html | YUGOSLAV PRESSES ATTACK ON VATICAN Kardelj Says Pope inspired AntiBelgrade Campaign Denounces Stepinac | Special to THE NEW YORK TIMES | RE0000069580 | 1980-09-29 | B00000392721 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/-piracy-freighter-seized-for-nationalist-chinese.html | Piracy Freighter Seized For Nationalist Chinese | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/2-thugs-rob-tavern-of-900.html | 2 Thugs Rob Tavern of 900 | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/20-u-n-dismissed-to-appeal-action-may-seek-hearings-abroad-on.html | 20 U N DISMISSED TO APPEAL ACTION May Seek Hearings Abroad on Ground Atmosphere Here Precludes a Fair Trial | By A M Rosenthalspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/48-in-u-n-support-austrian-treaty-soviet-bloc-abstains-as-vote-in.html | 48 IN U N SUPPORT AUSTRIAN TREATY Soviet Bloc Abstains as Vote in Political Committee Calls for Speedy Sovereignty | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/6000000-offered-in-wire-rope-suit-bethlehem-steel-bid-to-counsel.html | 6000000 OFFERED IN WIRE ROPE SUIT Bethlehem Steel Bid to Counsel for Williamsport Holders Accepted Tentatively 6000000 OFFERED IN WIRE ROPE SUIT | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/a-c-wright.html | A C WRIGHT | Special to THE NZw YORK TIES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/abroad-the-president-reviews-his-foreign-policy.html | Abroad The President Reviews His Foreign Policy | By Anne OHare McCormick | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/adopting-the-bill-of-rights-north-carolinas-stand-on-ratifying.html | Adopting the Bill of Rights North Carolinas Stand on Ratifying Constitution Is Recalled | G W PASCHAL | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/agent-names-hawaii-red-former-fb-undercover-worker-on-stand-in.html | AGENT NAMES HAWAIi RED Former FB Undercover Worker on Stand in Conspiracy Trial i | Special to TE Nv YOP TIES i | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/all-the-detectives-want-is-a-clue-and-some-snow.html | All the Detectives Want Is a Clue and Some Snow | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/allocating-contributions-to-u-n.html | Allocating Contributions to U N | FRED ABLIN | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/army-five-in-front-8676-cadets-turn-back-middlebury-as-hannon-paces.html | ARMY FIVE IN FRONT 8676 Cadets Turn Back Middlebury as Hannon Paces Scorers | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/army-says-forces-lack-ammunition-for-a-korea-drive-eisenhower-was.html | ARMY SAYS FORCES LACK AMMUNITION FOR A KOREA DRIVE Eisenhower Was Dissatisfied With the Amounts There Supply Chief Reveals BUILDUP SLOW TO START Pentagon Insists No Lives Are Lost Through Shortages Red Massing Area Bombed ARMY SAYS KOREA LACKS AMMUNITION | By Austin Stevensspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ball-in-philadelphia-honors-debutantes.html | BALL IN PHILADELPHIA HONORS DEBUTANTES | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bargain-offered-in-brazil-cotton-buyer-allowed-5-years-to-pay-with.html | BARGAIN OFFERED IN BRAZIL COTTON Buyer Allowed 5 Years to Pay With 3 Interest on Debt  Surplus Supply Serious  BARGAIN OFFERED IN BRAZIL COTTON | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/belgians-seek-u-s-trade-industrialists-form-group-aimed-at.html | BELGIANS SEEK U S TRADE Industrialists Form Group Aimed at Increasing Sales Here | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/belgrade-welcomes-turkish-army-group.html | BELGRADE WELCOMES TURKISH ARMY GROUP | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/benefits-approved-for-meat-workers-wage-committee-action-allows.html | BENEFITS APPROVED FOR MEAT WORKERS Wage Committee Action Allows Fringe Adjustments for 72000 in Major Packing Concerns | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bengurions-cabinet-formally-resigns.html | BENGURIONS CABINET FORMALLY RESIGNS | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bertha-r-betts-junior-at-vassar-engaged-to-james-dwight-dana-a.html | Bertha R Betts Junior at Vassar Engaged To James Dwight Dana a Princeton Senior | oecil to TiT Ngr YO TTIF | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/better-marking-of-bus-stops.html | Better Marking of Bus Stops | WILLIAM H KOPF | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bonds-and-shares-on-london-market-stocks-remain-steady-despite.html | BONDS AND SHARES ON LONDON MARKET Stocks Remain Steady Despite Further Dwindling in Trade as Yule Holidays Near | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/boys-hang-their-socks-for-santa-on-his-chin.html | Boys Hang Their Socks For Santa on His Chin | By the United Press | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/boys-world-not-mans-judge-splits-money-find.html | Boys World Not Mans Judge Splits Money Find | By the United Press | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/brinks-judge-to-act-on-witness-silence.html | BRINKS JUDGE TO ACT ON WITNESS SILENCE | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bus-factfinders-slate-meetings-monday-tuesday-to-avert-strike.html | Bus FactFinders Slate Meetings Monday Tuesday to Avert Strike TRANSIT FACT BODY SETS BUS PARLEYS | By Stanley Levey | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/c-avery-casler.html | C AVERY CASLER | Special to Tim lmv OPd TIMFS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/cereal-increase-needed-u-n-study-shows-production-lagging-in-3.html | CEREAL INCREASE NEEDED U N Study Shows Production Lagging in 3 World Areas | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/charles-w-deyo-led-woolworths-retired-president-chairma-of-chain.html | CHARLES W DEYO LED WOOLWORTHS Retired President Chairma of Chain Department Store is Dead in New Canaan | Suecial to THE NEW Yo TIAfES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/charles-w-follett.html | CHARLES W FOLLETT | Special to THZ NZW Yolu Tnzs | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/chinese-win-a-point-on-genocide-pact.html | CHINESE WIN A POINT ON GENOCIDE PACT | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/compromise-wins-in-u-n-on-morocco-latin-motion-urging-paris-to.html | COMPROMISE WINS IN U N ON MOROCCO Latin Motion Urging Paris to Negotiate Free Institutions Wins by Vote of 45 to 3 | By Thomas J Hamiltonspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/concert-a-tribute-to-henry-hadley-late-composers-birthday-is.html | CONCERT A TRIBUTE TO HENRY HADLEY Late Composers Birthday Is Occasion for Program by National Association | J B | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/cookson-to-sing-in-cancan-lead-actorproducer-set-for-new-cole.html | COOKSON TO SING IN CANCAN LEAD ActorProducer Set for New Cole PorterAbe Burrows Musical This Season | By Louis Calta | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/costello-loses-plea-he-is-being-sent-to-common-jail-after-protest.html | COSTELLO LOSES PLEA He Is Being Sent to Common Jail After Protest | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/crime-study-wins-first-indictment-pier-boss-seized-in-extortion-in.html | CRIME STUDY WINS FIRST INDICTMENT Pier Boss Seized in Extortion in Unloading Fur Cargoes Jersey Also May Get Case CRIME STUDY WINS FIRST INDICTMENT | By Alfred E Clark | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/czechs-fill-places-on-red-ruling-body.html | CZECHS FILL PLACES ON RED RULING BODY | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dewey-and-crime-unit-will-confer-today-on-results-of-inquiry-and.html | Dewey and Crime Unit Will Confer Today On Results of Inquiry and Plans for Future | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dr-lewis-w-smith.html | DR LEWIS W SMITH | Speda to T NEW YOPE k4zS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dr-marcel-de-bouzon.html | DR MARCEL DE BOUZON | Special to NEW YOPK TIF | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/draft-at-19-slated-soon-and-at-18-within-year.html | Draft at 19 Slated Soon And at 18 Within Year | By the United Press | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/drama-at-hearing-hoodlum-angered-and-bitter-balks-at-97-queries-in.html | DRAMA AT HEARING Hoodlum Angered and Bitter Balks at 97 Queries in Session HOFFMAN EXPLAINS ROLE Agreed to Smuggle a Note to Adonis in Prison Denies He Knew Envoy as ExConvict ANASTASIA DEFIES CRIME COMMISSION | By Emmanuel Perlmutter | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/draper-to-meet-adenauer-today-will-take-up-west-german-political.html | DRAPER TO MEET ADENAUER TODAY Will Take Up West German Political Problems May Try to Speed Treaties | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/east-germany-bars-alimony.html | East Germany Bars Alimony | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/eden-stresses-quality.html | Eden Stresses Quality | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/edward-f-meyer.html | EDWARD F MEYER | Special to THE NEW YOK TIrs | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/egypt-to-use-papyrus-again.html | Egypt to Use Papyrus Again | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/eisenhower-names-4-high-executives-as-military-heads-kyes-g-m.html | EISENHOWER NAMES 4 HIGH EXECUTIVES AS MILITARY HEADS Kyes G M Official Is Deputy Defense Chief Army Post to R T B Stevens of Jersey TEXAS DEMOCRAT CHOSEN R B Anderson to Direct Navy Talbott Is Air Secretary Mrs Lord Visits General EISENHOWER NAMES TOP INDUSTRIALISTS | By William R Conklin | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/fighter-cadets-fly-props-to-oblivion-the-last-class-is-graduated-at.html | FIGHTER CADETS FLY PROPS TO OBLIVION The Last Class Is Graduated at Craig Field as Jets Arrive to Train Future Airmen | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |

| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/florio-shifts-plea-admits-perjury-guilt-as-jury-ponders-gets.html | FLORIO SHIFTS PLEA Admits Perjury Guilt as Jury Ponders Gets 18Month Term TO SURRENDER HERE JAN 3 Delay Is Conceded to Permit Crime Inquiry to Question the Jersey Pier Boss Florio Pleads Guilty to Perjury Will Begin 18Month Term Jan 3 | By Edward Ranzalspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/for-the-man-of-the-house-gifts-to-please-him-tempting-lastminute.html | For the Man of the House Gifts to Please Him Tempting LastMinute Items Still Available at Many Stores | By Gladys Gough | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/france-sends-ultimatum-to-bey-of-tunis-after-delay-and-another.html | France Sends Ultimatum to Bey of Tunis After Delay and Another Cabinet Meeting | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/frank-jason.html | FRANK JASON | Special to Tmc Nmv NoK TMF | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/frank-p-bonn.html | FRANK P BONN | pecJtl to THE NEW YOP K TLFS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/from-hollywood.html | From Hollywood | By Thomas M Pryorspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/g-i-rejects-three-soviet-invitations.html | G I Rejects Three Soviet Invitations | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/george-g-tuthill-.html | GEORGE G TUTHILL | rpecltl tO THE NEV YORItl TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/graham-wins-garden-bout-when-boxing-board-reverses-decision-of.html | Graham Wins Garden Bout When Boxing Board Reverses Decision of Officials VERDICT IS CHANGED BY CHRISTENBERRY Boxing Chairman Overrules Officials Who Gave 10Round Decision to Giardello ACTION IS UNIQUE HERE First Time for Such Reversal in New York Ring Graham Applauds Quick Review | By James P Dawson | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/guatemala-to-call-congress.html | Guatemala to Call Congress | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/heads-advertising-for-zenith.html | Heads Advertising for Zenith | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hofstra-routs-st-lawrence.html | Hofstra Routs St Lawrence | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hopes-wane-on-aid-to-small-plants-outlook-laid-to-r-f-c-failure-to.html | HOPES WANE ON AID TO SMALL PLANTS Outlook Laid to R F C Failure to Speed Up Loans by Giving Power to Regional Offices SLOW PROCESSING IS CITED 7 Months Now Seen Required From Application for Grant to Final Approval | By William A Freeman | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/howard-b-newberry.html | HOWARD B NEWBERRY | Special to E NEW YOPC TLXES | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/indignity-to-librarys-lions.html | Indignity to Librarys Lions | P M TUTTLE | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/inquiry-set-on-jury-charges.html | Inquiry Set on Jury Charges | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/invited-to-kenny-inquiry-crime-commission-is-asked-to-attend-jersey.html | INVITED TO KENNY INQUIRY Crime Commission Is Asked to Attend Jersey Hearing | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ishirley-maurice-fianceej-will-be-marriedi-to.html | ISHIRLEY MAURICE FIANCEEJ ighappaqua Girl Will Be Marriedi to Ernest R Giedhill of Na | vy | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/israelis-withdraw-antiarab-complaint.html | ISRAELIS WITHDRAW ANTIARAB COMPLAINT | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/joseph-c-crabtree.html | JOSEPH C CRABTREE | Special to TXE NV YOP K TiMr S | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/joseph-stryjak.html | JOSEPH STRYJAK | Special to THE NEW YORK TIMrS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/kyes-calls-it-honor.html | Kyes Calls It Honor | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/lattimore-enters-a-not-guilty-plea-2000-bail-is-set-in-perjury-case.html | LATTIMORE ENTERS A NOT GUILTY PLEA 2000 Bail Is Set in Perjury Case U S Fails in Request to Keep Him in Capital Area LATTIMORE ENTERS A NOT GUILTY PLEA | By Luther A Hustonspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/living-costs-rise-to-equal-record-price-index-up-110-of-1-to-1911.html | LIVING COSTS RISE TO EQUAL RECORD Price Index Up 110 of 1 to 1911 Increased Rents Termed Major Factor | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/maragon-released-served-19-months.html | MARAGON RELEASED SERVED 19 MONTHS | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/margaret-nolan-to-be-bride.html | Margaret Nolan to Be Bride | SleciI to THM NEW ow Tllxrt | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/marilyn-h-finn-betrothed.html | Marilyn H Finn Betrothed | SPecia to TIF Nt YO TI F | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/martin-to-remain-head-of-reserve-chairman-of-system-reported.html | MARTIN TO REMAIN HEAD OF RESERVE Chairman of System Reported Assured Eisenhower Wants Him to Stay in Job BUT HAS NO FORMAL WORD Term as Member Will Expire Jan 31 56 and Role of Chief Runs to April 1955 | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/max-durst.html | MAX DURST | Spea to THE NEV Yo Tr | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/military-leaders-irked-by-nato-cuts-deplore-slashing-of-planned.html | MILITARY LEADERS IRKED BY NATO CUTS Deplore Slashing of Planned Building Program Acheson Home Praises Meeting | By Benjamin Wellesspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/million-estate-settled-four-heirs-of-elizabeth-man-divide-it-after.html | MILLION ESTATE SETTLED Four Heirs of Elizabeth Man Divide It After 33 Years | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/miss-kenworthey-to-wed-mt-hoyokc-sophomore-engaged-to-william-b.html | MISS KENWORTHEY TO WED Mt Hoyoke Sophomore Engaged to William B Harer | Jr | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/miss-lawrence-engaged-bennett-student-will-be-wed-to-don-michael.html | MISS LAWRENCE ENGAGED Bennett Student Will Be Wed to Don Michael Bird | Special to TH NEW YOK TIiZ | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/more-legal-aid-reported-state-bar-committee-tells-of-gains-in-a.html | MORE LEGAL AID REPORTED State Bar Committee Tells of Gains in a Year | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/mrs-walter-remmers.html | MRS WALTER REMMERS | Special to TxE NEW YOiX TIuS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/munitions-seized-tied-to-cuban-plot-huge-cache-at-mamaroneck-is.html | MUNITIONS SEIZED TIED TO CUBAN PLOT Huge Cache at Mamaroneck Is Raided 3 Men Arrested  Batista Called Target | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/national-press-club-elects.html | National Press Club Elects | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/nehru-to-organize-new-state-in-india-yields-to-demand-of-andhrans.html | NEHRU TO ORGANIZE NEW STATE IN INDIA Yields to Demand of Andhrans for Own Unit  Communists May Head Assembly | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-navy-warplane-passes-test-flight.html | NEW NAVY WARPLANE PASSES TEST FLIGHT | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-zoning-advocated-complete-revision-of-present-system-is.html | New Zoning Advocated Complete Revision of Present System Is Considered Necessary | LAWRENCE M ORTON | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/odwyer-refuted-on-panto-murder-jersey-lawyer-says-exmayor-told-him.html | ODWYER REFUTED ON PANTO MURDER Jersey Lawyer Says ExMayor Told Him Rebel Dock Leader Was Slain in Brooklyn | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/oratorio-society-presents-messiah-groups-129th-performance-of.html | ORATORIO SOCIETY PRESENTS MESSIAH Groups 129th Performance of Handels Masterpiece Starts 80th Season | H C S | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/paris-hopes-for-aid-rise-assembly-told-us-may-increase-fund-for.html | PARIS HOPES FOR AID RISE Assembly Told US May Increase Fund for IndoChina | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/parliaments-powers-for-europe-sketched.html | PARLIAMENTS POWERS FOR EUROPE SKETCHED | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/parties-to-precede-scarborough-fete-young-women-to-make-debuts-at.html | PARTIES TO PRECEDE SCARBOROUGH FETE Young Women to Make Debuts at Assembly Ball Tonight in Sleepy Hollow Country Club | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/phoebe-e-gantert-affianced.html | Phoebe E Gantert Affianced | pciaL to TH Nv YOK TS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/pow-repatriation-urged-red-cross-league-asks-exchange-of-sick-and.html | POW REPATRIATION URGED Red Cross League Asks Exchange of Sick and Wounded | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/primary-prices-decline-by-03-drop-in-week-to-tuesday-is-laid-to.html | PRIMARY PRICES DECLINE BY 03 Drop in Week to Tuesday Is Laid to Farm Products Processed Foods | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/princeton-six-bows-32-dick-smiths-two-goals-pace-northeastern-to.html | PRINCETON SIX BOWS 32 Dick Smiths Two Goals Pace Northeastern to Victory | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/prr-death-charges-ended-as-too-costly-trial-of-the-p-rr-in-84-death.html | PRR Death Charges Ended as Too Costly TRIAL OF THE P RR IN 84 DEATHS IS OFF | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rail-and-bus-fare-in-britain-to-rise-announcement-in-commons-as.html | RAIL AND BUS FARE IN BRITAIN TO RISE Announcement in Commons as Recess Begins Adds to Gloom of HolidayBound MPs | By Clifton Danielspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rally-by-rutgers-downs-princeton-scarlet-trails-at-half-4338-but.html | RALLY BY RUTGERS DOWNS PRINCETON Scarlet Trails at Half 4338 but LastQuarter Spurt Brings Victory 8368 | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ralph-deakih-6-a-british-editor-foreign-news-chief-for-31-years-of.html | RALPH DEAKIH 6 A BRITISH EDITOR Foreign News Chief for 31 Years of London Times Dies Also Was an Author | Special to THe | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/record-ski-field-to-complete-today-103-ready-for-crosscountry-test.html | RECORD SKI FIELD TO COMPLETE TODAY 103 Ready for CrossCountry Test at Franconia 144 in Giant Slalom Tomorrow | By Frank Elkinsspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rhophilus-johnson.html | rHOPHILUS JOHNSON | i Sllal to Ttm Nzw YORX Tr | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/roberts-reported-set-for-gop-post-republicans-in-capital-say.html | ROBERTS REPORTED SET FOR GOP POST Republicans in Capital Say Eisenhower Has Approved Kansan as Party Chief | By Anthony Levierospecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rome-embassy-host-at-dinner-for-kirk.html | ROME EMBASSY HOST AT DINNER FOR KIRK | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rothkrug-lacks-bail-in-documents-case.html | ROTHKRUG LACKS BAIL IN DOCUMENTS CASE | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rutgers-professor-named-for-award-in-ceramics.html | Rutgers Professor Named For Award in Ceramics | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/school-board-accused-yonkers-peace-group-seeks-use-of-a-building.html | SCHOOL BOARD ACCUSED Yonkers Peace Group Seeks Use of a Building for Forum | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/siamese-twins-face-new-peril-to-lives.html | SIAMESE TWINS FACE NEW PERIL TO LIVES | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/small-fry-attempting-to-get-peek-at-yule-gifts-may-be-caught-in-act.html | Small Fry Attempting to Get Peek At Yule Gifts May Be Caught in Act Device Resembling Mouse Trap Registers Every Time Door Is Opened  Another Patent Covers Rubber Beanie LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/social-aides-decry-quick-gains-in-asia-international-parley-is-told.html | SOCIAL AIDES DECRY QUICK GAINS IN ASIA International Parley Is Told Efforts to Help Risk Danger by Emphasizing Speed | By Robert Trumbullspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/some-crust-truck-loaded-with-pies-for-navy-base-is-destroyed-by.html | SOME CRUST Truck Loaded With Pies for Navy Base Is Destroyed by Fire | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/strength-evident-in-grain-market-however-wheat-meets-selling-on-the.html | STRENGTH EVIDENT IN GRAIN MARKET However Wheat Meets Selling on the Upturns With EveningUp Noted | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/taft-clinches-post-as-majority-chief-no-early-eisenhower-backer.html | TAFT CLINCHES POST AS MAJORITY CHIEF No Early Eisenhower Backer Likely to Play a Top Role in Senate G O P Hierarchy TAFT CLINCHES POST AS MAJORITY CHIEF | By William S Whitespecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/tarrytown-school-plan-loses.html | Tarrytown School Plan Loses | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/the-mayors-vacation.html | The Mayors Vacation | A L GARBAT M D | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/tokyo-and-manila-talk-reparations-japanese-envoy-reopening-thorny.html | TOKYO AND MANILA TALK REPARATIONS Japanese Envoy Reopening Thorny Negotiations Finds Demands Still Too High | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/train-service-cut-on-staten-island-right-granted-to-end-east-and.html | TRAIN SERVICE CUT ON STATEN ISLAND Right Granted to End East and North Shore Lines Passenger Schedules 308000 SAVING IS SEEN P S Cs Ruling Is Effective on March 31  City Will Adjust Bus Routes | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/truman-greets-acheson.html | Truman Greets Acheson | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/truman-says-u-s-is-checking-soviet-wars-of-future-he-tells-war.html | TRUMAN SAYS U S IS CHECKING SOVIET WARS OF FUTURE He Tells War College Russia Would Gain Nothing From War but Catastrophe ACKNOWLEDGES MISTAKES Cites China as Burden Nation Could Not Bear Urges Support for Eisenhower TRUMAN SAYS U S IS CHECKING SOVIET | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-n-bombs-smash-red-supply-center-big-depot-behind-west-korean.html | U N BOMBS SMASH RED SUPPLY CENTER Big Depot Behind West Korean Front Is Target of Hundreds of Planes in Day Raid | By Lindesay Parrottspecial To the New York Times | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-n-to-meet-sunday-pearson-calls-special-session-to-speed-christmas.html | U N TO MEET SUNDAY Pearson Calls Special Session to Speed Christmas Recess | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-s-abandons-suit-against-47-roads-antitrust-action-involving.html | U S ABANDONS SUIT AGAINST 47 ROADS AntiTrust Action Involving Western Carriers Is Voided Under ReedBulwinkle Bill | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/union-does-lined-officials-pockets-records-if-any-were-casually.html | UNION DOES LINED OFFICIALS POCKETS Records if Any Were Casually Kept and No Financial Report Given to Locals Members | By Ira Henry Freeman | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/variety-displayed-in-art-shows-here-contemporary-work-offered-at.html | VARIETY DISPLAYED IN ART SHOWS HERE Contemporary Work Offered at Kraushaar Paintings by Taubes and Harris on View | SP | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/vatican-paper-tells-of-yugoslav-break.html | VATICAN PAPER TELLS OF YUGOSLAV BREAK | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/vienna-peace-parley-ends-on-soviet-note.html | VIENNA PEACE PARLEY ENDS ON SOVIET NOTE | special | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/walter-momm.html | WALTER MOMM | Special to THE NEW YOIL TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/wiley-and-russians-trade-u-n-attacks-wiley-and-2-reds-trade-un.html | Wiley and Russians Trade U N Attacks WILEY AND 2 REDS TRADE UN ATTACKS | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/will-of-jarka-who-faced-crime-inquiry-probated.html | Will of Jarka Who Faced Crime Inquiry Probated | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/william-j-larson.html | wILLIAM J LARSON | Soeclal to THE NEW YOP TIMuS | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/wood-field-and-stream-muzzleloader-hunters-enjoy-success-numbers.html | Wood Field and Stream MuzzleLoader Hunters Enjoy Success Numbers Show Increase in 1952 | By Raymond R Camp | RE0000069579 | 1980-09-29 | B00000392722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/world-bank-lends-india-31500000-expansion-of-iron-and-steel-output.html | WORLD BANK LENDS INDIA 31500000 Expansion of Iron and Steel Output in 5Year Plan Is Aim  Loan Runs for 15 Years | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/would-buy-3-stations-washington-post-in-agreement-to-add.html | WOULD BUY 3 STATIONS Washington Post in Agreement to Add Jacksonville Outlets | Special to THE NEW YORK TIMES | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/yule-observances-by-churches-set-programs-of-music-pageants-and.html | YULE OBSERVANCES BY CHURCHES SET Programs of Music Pageants and Processions Will Mark Christmas Rites Here | By Preston King Sheldon | RE0000069579 | 1980-09-29 | B00000392722 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/10-seized-in-cuba-in-a-revolt-plot-exnavy-chief-among-former.html | 10 SEIZED IN CUBA IN A REVOLT PLOT ExNavy Chief Among Former Officers Held 4th Arrest Here Tied to Arms Cache | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/1000-new-schools-slated-for-state-900000000-building-outlay-in.html | 1000 NEW SCHOOLS SLATED FOR STATE 900000000 Building Outlay in 195156 Led by This City With 250000000 | By Benjamin Fine | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/2-u-s-mainstays-bid-u-n-farewell-austin-and-mrs-roosevelt-end.html | 2 U S MAINSTAYS BID U N FAREWELL Austin and Mrs Roosevelt End Service Unobtrusively and With a Minimum of Fuss | By A M Rosenthal | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/3-pilots-walk-away-after-midair-crash.html | 3 PILOTS WALK AWAY AFTER MIDAIR CRASH | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/4000-g-is-out-in-week-steppedup-camp-kilmer-yule-program-nears.html | 4000 G IS OUT IN WEEK SteppedUp Camp Kilmer Yule Program Nears Deadline | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/50000-jewel-robbery-bronxville-man-returns-home-at-night-and-finds.html | 50000 JEWEL ROBBERY Bronxville Man Returns Home at Night and Finds Gems Gone | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/500000-expected-at-inauguration-3day-affair-to-cost-a-million.html | 500000 EXPECTED AT INAUGURATION 3Day Affair to Cost a Million  Traditional Simplicity to Cloak Actual SwearingIn | By Clayton Knowles | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/7-win-commissions-for-music-scores-rogers-riegger-persichetti-and-4.html | 7 WIN COMMISSIONS FOR MUSIC SCORES Rogers Riegger Persichetti and 4 Foreigners Named by Koussevitzky Foundation | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/9-hurt-in-turnpike-crash-greyhound-bus-and-truck-in-collision-at.html | 9 HURT IN TURNPIKE CRASH Greyhound Bus and Truck in Collision at Secaucus | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-christmas-cake.html | A Christmas Cake | By Jane Nickerson | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-family-affair-styles-in-tree-trimming-know-no-set-rules.html | A FAMILY AFFAIR Styles in Tree Trimming Know No Set Rules | By Barbara Morley | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-french-travel-agent-eyes-americas-frontier-its-protective.html | A FRENCH TRAVEL AGENT EYES AMERICAS FRONTIER Its Protective Regulations He Says Serve To Bar Many Visitors From Europe | By Armand Schwab Jr | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-new-boheme-mankiewicz-explains-his-ideas-for-its-staging.html | A NEW BOHEME Mankiewicz Explains His Ideas for Its Staging | By Howard Taubman | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-real-goon-game-thats-how-basketball-and-its-giants-look-to-this.html | A Real Goon Game Thats how basketball and its giants look to this midget 6feet2 observer | By Arthur Daley | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/adenauer-explains-impasse-to-draper.html | ADENAUER EXPLAINS IMPASSE TO DRAPER | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/all-africa-is-moved-by-a-wave-of-unrest-its-racial-conflicts.html | ALL AFRICA IS MOVED BY A WAVE OF UNREST Its Racial Conflicts Provide an Ideal Soil for Communist Propaganda but Russian Influence Is Minor | By C L Sulzberger | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/amnesty-asked-of-peron.html | Amnesty Asked of Peron | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/an-easterners-eyeview-of-the-west.html | AN EASTERNERS EYEVIEW OF THE WEST | By Merrill Folsom | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/an-indoor-orchard-fruit-seeds-grow-easily-into-house-plants.html | AN INDOOR ORCHARD Fruit Seeds Grow Easily Into House Plants | By Gily E Bard | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/anita-d-nichols-of-morristown-engaged-to-lieut-henry-c-clifford-jr.html | Anita D Nichols of Morristown Engaged To Lieut Henry C Clifford Jr U S M C | Special to T NEW YORE TS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/anticolonialism-campaign-a-hard-problem-for-west-soviet-gives.html | ANTICOLONIALISM CAMPAIGN A HARD PROBLEM FOR WEST Soviet Gives Support to ArabAsian Bloc in The U N Which Is Pressing the Issue | By Thomas J Hamilton | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/arthur-c-behr-sr.html | ARTHUR C BEHR SR | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/atom-rockets-declared-ready-for-combat-use.html | Atom Rockets Declared Ready for Combat Use | By the United Press | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/automobiles-g-m-show-stock-car-with-210horsepower-engine-is-one-of.html | AUTOMOBILES G M SHOW Stock Car With 210Horsepower Engine Is One of the New Developments to Come | By Bert Pierce | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/aviation-refueling-inflight-contacts-practiced-by-air-force-will.html | AVIATION REFUELING InFlight Contacts Practiced by Air Force Will Speed Commercial Jet Planes | By Frederick Graham | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bag-of-clues-for-the-lastminute-shopper.html | BAG OF CLUES FOR THE LASTMINUTE SHOPPER | By Barbara Polowe | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bank-buys-site-for-branch.html | Bank Buys Site for Branch | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/barbara-rudel-to-be-bride.html | Barbara Rudel to Be Bride | Special to WH NZW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/basic-training-for-stardom-theatre-wings-program-expanding-to-meet.html | BASIC TRAINING FOR STARDOM Theatre Wings Program Expanding to Meet Broadway Needs | By Arthur Gelb | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bearnsloeum.html | BearnSloeum | Specla to Tz Nw No | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/beethoven-sonatas-all-ten-works-for-violin-and-piano-are-played-by.html | BEETHOVEN SONATAS All Ten Works for Violin and Piano Are Played by Fuchs and Balsam | By Harold C Schonberg | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/behind-indias-foreign-policy-free-india-in-asia-by-werner-levi-161.html | Behind Indias Foreign Policy FREE INDIA IN ASIA By Werner Levi 161 pp Minneapolis University of Minnesota Press 275 | By Robert Trumbull | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/belgian.html | BELGIAN | PHILIPPE R STOCLET | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/beneficial-exercise-or-is-it-deliberate-muscular-activity-is.html | Beneficial Exercise Or Is It Deliberate muscular activity is extolled by Viscount Montgomery and other enthusiasts but a notable opposition votes for more rest | By Harry Gilroy | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/berlin-tv-to-widen-cold-war-battle-medium-has-come-to-german.html | BERLIN TV TO WIDEN COLD WAR BATTLE Medium Has Come to German Capital and East and West Both Are Transmitting | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/betty-j-mullen-wed-to-navy-lieutenant.html | BETTY J MULLEN WED TO NAVY LIEUTENANT | special to I1t1 NuW ORK TtMuS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bey-of-tunis-bows-to-paris-threats-issuing-2-decrees-handed.html | BEY OF TUNIS BOWS TO PARIS THREATS ISSUING 2 DECREES Handed Ultimatum He Seals the Reform Measures He Had Rejected Previously | By Henry Giniger | RE0000069578 | 1980-09-29 | B00000392723 |

| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bias-study-unit-set-by-news-fraternity.html | BIAS STUDY UNIT SET BY NEWS FRATERNITY | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/big-holiday-demand-here-for-champagne-record-yule-rush-is-on-in.html | Big Holiday Demand Here for Champagne RECORD YULE RUSH IS ON IN CHAMPAGNE | By John Stuart | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/blaze-kills-widow-of-al-smith-partner.html | BLAZE KILLS WIDOW OF AL SMITH PARTNER | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bonn-production-rises-21-per-cent-industrial-spurt-from-august-to.html | BONN PRODUCTION RISES 21 PER CENT Industrial Spurt From August to December Sends Index to 67 Per Cent Above 36 | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/booming-christmas-card-industry-owes-its-origin-to-english-youth.html | Booming Christmas Card Industry Owes Its Origin to English Youth FIRST YULE CARD DESIGNED IN 1842 | By James J Nagle | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/boxing-fans-praise-commission-for-decision-reversal-to-graham.html | Boxing Fans Praise Commission For Decision Reversal to Graham DECISION REVERSAL APPROVED BY FANS | By James P Dawson | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/brazil-foreign-chief-sees-a-dollar-shower.html | BRAZIL FOREIGN CHIEF SEES A DOLLAR SHOWER | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/brewster-to-resign-early-to-earn-january-pension.html | Brewster to Resign Early To Earn January Pension | BY the United Press | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bride-finds-husband-hanged.html | Bride Finds Husband Hanged | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bridge-beginners-text-first-introductory-book-to-describe-use-of.html | BRIDGE BEGINNERS TEXT First Introductory Book to Describe Use of PointCount Valuation | By Albert H Morehead | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/britain-spreads-arming-increases-calculated-risk-in-an-effort-to.html | Britain Spreads Arming Increases Calculated Risk in an Effort To Win Economic Struggle for Survival | By Hanson W Baldwin | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/burroughs-sontheimer.html | Burroughs Sontheimer | Special to Tern Nzw Nor Tn2S | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/by-way-of-report-schulberg-and-kazan-to-produce-crime-on-the.html | BY WAY OF REPORT Schulberg and Kazan to Produce Crime On the Waterfront Other Matters | By A H Weiler | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/canada-defense-head-queried-on-charges.html | CANADA DEFENSE HEAD QUERIED ON CHARGES | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/capt-henry-b-briggs.html | CAPT HENRY B BRIGGS | peclal to THE NuW YORK TIIES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/carolyn-keys-is-wed-to-jonathan-m-cook.html | CAROLYN KEYS IS WED TO JONATHAN M COOK | Seclal to Tent NEW YOIK TJ | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/case-of-bette-davis-a-dramatic-actress-of-the-screen-turns-leading.html | CASE OF BETTE DAVIS A Dramatic Actress of the Screen Turns Leading Performer in a Stage Revue | By Brooks Atkinson | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/celestial-vagaries-noted.html | Celestial Vagaries Noted | KATHARINE B FAULKNER | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/christmas-is-real-if-not-gay-in-seoul-no-parties-nor-much-of-bright.html | CHRISTMAS IS REAL IF NOT GAY IN SEOUL No Parties Nor Much of Bright Lights in Korean Capital but U N Troops Provide Spirit | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/christmas-music.html | CHRISTMAS MUSIC | R P | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/christmas-on-television-and-radio-holiday-season-brings-varied.html | CHRISTMAS ON TELEVISION AND RADIO Holiday Season Brings Varied Offerings To Both Media | By Sidney Lohman | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/city-facing-another-stopgap-fiscal-plan-that-seems-only-way-to.html | CITY FACING ANOTHER STOPGAP FISCAL PLAN That Seems Only Way to Balance Books Pending LongRange Study | By Paul Crowell | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/clergyman-protests-against-segregation-at-florida-passion-play.html | Clergyman Protests Against Segregation At Florida Passion Play  Views | ROBERT L JOHNSON JR | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/communist-prisoners-wage-new-kind-of-war-men-in-korea-camps-are.html | COMMUNIST PRISONERS WAGE NEW KIND OF WAR Men in Korea Camps Are Expendable Forces and Are Ordered to Riot | By Robert Alden | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/compromise-voted-on-togoland-issue.html | COMPROMISE VOTED ON TOGOLAND ISSUE | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/craemerhickey.html | CraemerHickey | DectOA to TXE Nv YoI TTrS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/crashes-in-north-spur-radio-study-inquiry-expected-to-propose.html | CRASHES IN NORTH SPUR RADIO STUDY Inquiry Expected to Propose Better Navigation Guides for AllWeather Flights | By Lawrence E Davies | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/cubs-get-sheldon-jones-trade-dubiel-to-braves.html | Cubs Get Sheldon Jones Trade Dubiel to Braves | By the United Press | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/daniel__neale.html | DanielNeale | Special to TI Nw YORK TrMZ | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dear-charles-wins-high-london-praise.html | DEAR CHARLES WINS HIGH LONDON PRAISE | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/deaths-of-john-cobb-and-briggs-saddened-sports-world-in-1952-daring.html | Deaths of John Cobb and Briggs Saddened Sports World in 1952 Daring Driver Killed in Speed Boat Mishap  Bezdek Vaughan and James Norris Sr Other Major Figures Mourned | By Peter Brandwein | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/defense-budget-scanned-by-truman-and-advisers.html | Defense Budget Scanned By Truman and Advisers | By the United Press | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dewey-will-ask-100000-for-further-crime-inquiry-dewey-will-seek-to.html | Dewey Will Ask 100000 For Further Crime Inquiry DEWEY WILL SEEK TO EXTEND INQUIRY | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/diane-letcher-to-be-married.html | Diane Letcher to Be Married | Special to Tz NEW YORK TIMuS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dibelius-back-in-berlin-bishop-denies-statements-the-press.html | DIBELIUS BACK IN BERLIN Bishop Denies Statements the Press Attributed to Him | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/donna-kaye-levine-betrothed.html | Donna Kaye Levine Betrothed | Special to T NZV No TL | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-francis-s-wilder.html | DR FRANCIS S WILDER | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-homer-f-wetz.html | DR HOMER F WETZ | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-robert-mreynolds.html | DR ROBERT MREYNOLDS | Fpecial to Th Nuw YOlK TI74u | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/drive-on-factory-noise-set.html | Drive on Factory Noise Set | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/drug-outlet-issue-up-to-trial-judge-jersey-jurist-begins-review-of.html | DRUG OUTLET ISSUE UP TO TRIAL JUDGE Jersey Jurist Begins Review of Proprietary Medicine Case Involving Retail Rights | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/durkin-reticent-except-on-labor-cabinet-cabinet-nominees-interest-centers.html | DURKIN RETICENT EXCEPT ON LABOR Cabinet Nominees Interest Centers on Work Family  Mystified by Selection | By Paul P Kennedy | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/education-in-review-supreme-court-decision-renews-controversy-over.html | EDUCATION IN REVIEW Supreme Court Decision Renews Controversy Over Loyalty Oaths for Teachers | By Benjamin Fine | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/edward-g-miner-honored.html | Edward G Miner Honored | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/egypt-asks-u-s-aid-for-dam-project-offer-of-help-to-survey-site.html | EGYPT ASKS U S AID FOR DAM PROJECT Offer of Help to Survey Site Reported  Project Would Increase Arable Land | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/egypt-faces-press-halt-news-group-votes-to-suspend-papers-unless.html | EGYPT FACES PRESS HALT News Group Votes to Suspend Papers Unless Censorship Ends | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/eisenhower-calls-a-parley-on-reds-to-meet-tomorrow-with-aides-and.html | EISENHOWER CALLS A PARLEY ON REDS To Meet Tomorrow With Aides and Members of Committee on the Present Danger | By William R Conklin | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/eisenhower-men-chart-own-inflation-program-it-differs-sharply-from.html | EISENHOWER MEN CHART OWN INFLATION PROGRAM It Differs Sharply From Truman Plan Putting Stress on Indirect Controls | By Leo Egan | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/elected-to-the-board-of-norwich-university.html | Elected to the Board Of Norwich University | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/electors-for-jefferson.html | Electors for Jefferson | CHARLES H SEAVER | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/elizabeth-kelley-is-bride-in-boston-debutante-of-last-season-has-6.html | ELIZABETH KELLEY IS BRIDE IN BOSTON Debutante of Last Season Has 6 Attendants as SheIs Wed to Kenneth  Safe Jr | Special to Tl NEW Yozx TIN | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ellen-craftramsay-alumna-of-sweet-briar-fiancee-of-air-lieut.html | Ellen CraftRamsay Alumna of Sweet Briar Fiancee of Air Lieut Kenneth F Clark JrZ | Special to Tnz NEW YORK TzMrg | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/emily-a-untermyur-is-wed-in-stamford.html | EMILY A UNTERMYuR IS WED IN STAMFORD | pecJal to TH Nv Yo Tnr | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ethiopia-approves-area-defense-pact-emperor-says-she-would-join-any.html | ETHIOPIA APPROVES AREA DEFENSE PACT Emperor Says She Would Join Any Middle East Grouping Tied to Atlantic Body | By C L Sulzberger | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/european-charter-advances-a-stage-constitutional-drafting-group.html | EUROPEAN CHARTER ADVANCES A STAGE Constitutional Drafting Group Ends Paris Session With Plan for a Political Authority | By Lansing Warren | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/europeans-cooling-off-on-arms-for-germany-british-indifference.html | EUROPEANS COOLING OFF ON ARMS FOR GERMANY British Indifference French Criticism Noted at NATO Meeting in Paris | By Drew Middleton | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/evening-red-morning-gray-eric-sloanes-weather-book-by-eric-sloane.html | Evening Red Morning Gray ERIC SLOANES WEATHER BOOK By Eric Sloane Illustrated 90 pp New York and Boston Duell Sloan  Pearce and Little Brown Co 375 | By William R Connole | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/exliner-delivered-as-navy-transport.html | EXLINER DELIVERED AS NAVY TRANSPORT | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/expansion-of-natural-gas-is-spurred-by-variety-of-uses-developed-in.html | Expansion of Natural Gas Is Spurred By Variety of Uses Developed in Industry | By Thomas P Swift | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/expansion-pushed-by-bankers-trust-plan-to-merge-with-bayside.html | EXPANSION PUSHED BY BANKERS TRUST Plan to Merge With Bayside National Part of Service for the Masses | By George A Mooney | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fashion-looks-to-the-sea.html | Fashion Looks To the Sea | By Virginia Pope | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fats-and-billy-billy-had-a-system-by-marion-holland-illustrated-by.html | Fats and Billy BILLY HAD A SYSTEM By Marion Holland Illustrated by the author 184 pp New York Alfred A Knopf 250 For Ages 8 to 12 | MARY LEE KRUPKA | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fire-in-amherst-hall-sophomore-overcome-by-smoke-is-taken-to.html | FIRE IN AMHERST HALL Sophomore Overcome by Smoke Is Taken to Hospital | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/five-new-picture-books-photographs-tell-most-of-the-story-in.html | FIVE NEW PICTURE BOOKS Photographs Tell Most of the Story In Recently Published Volumes | J D | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/for-the-love-of-nelly-dickens-ellen-ternan-by-ada-nisbet-with-a-for.html | For the Love Of Nelly DICKENS  ELLEN TERNAN By Ada Nisbet With a foreword by Edmund Wilson 69 pp Berkeley University of California Press 275 | By Evelyn Eaton | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/for-young-readers-balletomania-ballet-in-the-barn-by-regina-woody.html | For Young Readers Balletomania BALLET IN THE BARN By Regina Woody Illustrated by Arline K Thomson 312 pp New York Pellegrini  Cudahy Ariel Books 3 For Ages 10 to 14 SUPPER UNDER GLASS By Lee Wyndham Decorations by Vera Bock 181 pp New York Longmans Green  Co 250 For Ages 12 to 16 FAST TURNS By Florence Choate 176 pp Philadelphia J B Lippincott Company 250 For Ages 12 to 16 THE BALLET SCHOOL MYSTERY By Constance M White 224 pp New York Dodd Mead  Co 250 For Ages 9 to 12 THE LITTLE BALLET DANCER By Monica Stealing Illustrated by Helen Stone 61 pp New York Lothrop Lee  Shepard 250 For Ages 7 to 10 FUN WITH BALLET By Mae Blacker Freeman 64 pp New York Random House 150 For Ages 9 to 16 | ELLEN LEWIS BUELL | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/forget-nationality.html | Forget Nationality | JANE WOHLGEIHUTH | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fourday-weekends-for-many-in-jersey.html | FOURDAY WEEKENDS FOR MANY IN JERSEY | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fourth-suspect-seized.html | Fourth Suspect Seized | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/from-oars-to-steam-the-shape-of-ships-by-william-mcdowell.html | From Oars to Steam THE SHAPE OF SHIPS By William McDowell Illustrated by the author 232 pp New York Roy Publishers 3 For Ages 12 and up | FELIX RIESENBERG JR | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gaye-stewart-is-loaned-to-quebec-by-canadiens.html | Gaye Stewart Is Loaned To Quebec by Canadiens | By the Canadian Press | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/glamour-for-the-cook.html | Glamour for the Cook | By Betty Pepis | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/harold-j-v-scully.html | HAROLD J V SCULLY | Special to Ngw 3o Tlrs | RE0000069578 | 1980-09-29 | B00000392723 |

| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/he-came-bearing-guns-and-gifts-narrative-of-the-expedition-of-an.html | He Came Bearing Guns and Gifts NARRATIVE OF THE EXPEDITION OF AN AMERICAN SQUADRON TO THE CHINA SEAS AND JAPAN Under the command of Commodore M C Perry United States Navy Compiled at his request and under his supervision by Francis L Hawks Abridged and edited by Sidney Wallach Foreword by John B Heffeman Illustrated 305 pp New York CowardMcCann 5 | By Henry F Graff | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/headaches-for-mr-lincoln-atlantic-impact-1861-by-evan-john.html | Headaches for Mr Lincoln ATLANTIC IMPACT 1861 By Evan John Illustrated 296 pp New York G P Putnams Sons 375 LINCOLN AND THE RUSSIANS By Albert A Woldman 311 pp Cleveland World Publishing Company 5 | By T Harry Williams | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/heavy-video-sales-seen-for-canada-but-du-mont-official-predicts.html | HEAVY VIDEO SALES SEEN FOR CANADA But Du Mont Official Predicts Negligible Market for U S Manufacturers | By Alfred R Zipser Jr | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/heeremansangell.html | HeeremansAngell | DPCal tO lH LxN Yr TJYF | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/henry-hands-dies-veteran-of-sea-9t-retired-printer-for-brooklyn.html | HENRY HANDS DIES VETERAN OF SEA 9t Retired Printer for Brooklyn Eagle Sailed Around Cape Horn as an Apprentice | SlemeJ to TaE NLw YOF K TIMr | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/herald-angels-the-cloisters-opens-its-annual-holiday-show-based-on-.html | HERALD ANGELS The Cloisters Opens Its Annual Holiday Show Based on Shepherds of Legend | By Aline B Souchheim | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/high-cost-of-gang-wars-to-the-port-of-new-york-claremont-terminal.html | HIGH COST OF GANG WARS TO THE PORT OF NEW YORK Claremont Terminal Provides Case History of What Happens When Hoodlums Take Over | By George Cable Wright | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/high-prices.html | High Prices | iARS H ALL 1VIGATZo | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/highway-outlays-to-cushion-slack-2000000000-earmarked-for-road-work.html | HIGHWAY OUTLAYS TO CUSHION SLACK 2000000000 Earmarked for Road Work May Sustain Economy Against Decline | By J H Carmical | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hollandhall.html | HollandHall | CClt in THE NIW YORK TIES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hollywood-change-turbulent-rko-history-gets-another-chapter-as.html | HOLLYWOOD CHANGE Turbulent RKO History Gets Another Chapter as Hughes Regains Control | By Thomas M Pryor | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/humes-pair-gains-semifinal-round-schwab-piping-rock-mate-defeat.html | HUMES PAIR GAINS SEMIFINAL ROUND Schwab Piping Rock Mate Defeat Knox and Flagg  Oelsner and Reeve Score | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hunting-for-indian-bargains-a-sharpeyed-tourist-can-find-many.html | HUNTING FOR INDIAN BARGAINS A SharpEyed Tourist Can Find Many Choice Items In the Southwest | By Thomas B Lesure | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/i-lghmont-brdb-idghter-of-wams-coeg-i-faculty-chief-married-to.html | i LGHMONT BRDB iDghter of Wams Coeg i Faculty Chief Married to William Henry Everett | SpecIal to mY OIL lqg | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/if-a-steele-to-marry-elizabeth-p-reilly.html | iF A STEELE TO MARRY ELIZABETH P REILLY | clai Io I N uli iiL | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/imiss-ford-married-to-guy-e-labalme-escorted-by-father-at-wedding.html | IMISS FORD MARRIED TO GUY E LABALME Escorted by Father at Wedding to Graduate of Dartmouth at Church in Washington | npeelato 2qlw Yoc Tnau | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/in-various-veins-de-stijl-movement-and-its-influences-modern.html | IN VARIOUS VEINS De Stijl Movement and Its Influences  Modern Drawings OneMan Shows | By Howard Devree | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/india-to-bar-offer-on-kashmir-troops-nehru-sees-subterfuge-in-bid.html | INDIA TO BAR OFFER ON KASHMIR TROOPS Nehru Sees Subterfuge in Bid by Pakistan to Pull Out Units if Azad Forces Remain | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/irreducible-spaniard-unamuno-by-arturo-barea-studies-in-modern.html | Irreducible Spaniard UNAMUNO By Arturo Barea Studies in Modern European Literature and Thought 61 pp New Haven Yale University Press 250 POEMS BY MIGUEL DE UNAMUNO Translated by Eleanor L Turnbull Foreword by Dr John A Mackay 225 pp Baltimore The Johns Hopkins Press 350 | By William Jay Smith | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/it-takes-more-than-acting-to-make-a-play-a-play-needs-more-than.html | IT TAKES MORE THAN ACTING TO MAKE A PLAY A PLAY NEEDS MORE THAN ACTING | By Harold Clurman | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/italys-romantic-bay-of-the-poets.html | ITALYS ROMANTIC BAY OF THE POETS | By Walter Hackett | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/jeanne-matthews-wed-in-east-orange.html | JEANNE MATTHEWS WED IN EAST ORANGE | Special to TE NEW YoTM TreES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/jennifer-grows-up-only-the-loving-by-evelyn-ames-246-pp-new-york.html | Jennifer Grows Up ONLY THE LOVING By Evelyn Ames 246 pp New York Dodd Mead Co 3 | ANN WOLFE | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/john-r-dawson.html | JOHN R DAWSON | Special to T NZw NouK Tllz | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ka13.html | KA13 | CARLTON GOULD | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/killer-tells-all-act-of-passion-by-georges-simenon-translated-from.html | Killer Tells All ACT OF PASSION By Georges Simenon Translated from the French by Louise Varese 239 pp New York PrenticeHall 350 | ANTHONY BOUCHER | RE0000069578 | 1980-09-29 | B00000392723 |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/king-edwards.html | KING EDWARDS | JOSH WESTON | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/krickel-carrick-banker-73-is-dead-exvice-president-and-counsel-of.html | KRICKEL CARRICK BANKER 73 IS DEAD ExVice President and Counsel of Boston Federal Reserve Also Was Civic Leader | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/l-i-u-swimmers-win-beat-adelphi-for-30th-victory-in-31-meets-in-4.html | L I U SWIMMERS WIN Beat Adelphi for 30th Victory in 31 Meets in 4 Years | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/labor-post-may-go-to-jersey-senator-h-alexander-smith-appears.html | LABOR POST MAY GO TO JERSEY SENATOR H Alexander Smith Appears Slated for Chairmanship and Job of Revising Taft Act | By John D Morris | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lament.html | LAMENT | PAUL GRAESER | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lawsonryan.html | LawsonRyan | Special to THZ NZW Yotu TIM | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/learntoski-weeks-package-vacations-to-initiate-beginners-are.html | LEARNTOSKI WEEKS Package Vacations to Initiate Beginners Are Offered by Most Snow Centers | By Frank Elkins | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ERNEST DOHNANYI | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/library-facilities-of-u-n-restricted-3000000-building-needed-but.html | LIBRARY FACILITIES OF U N RESTRICTED 3000000 Building Needed but Only Key to Problem Would be Private Gift | By Milton Bracker | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/like-an-eagle-circling-the-mind-of-east-asia-by-lily-abegg.html | Like an Eagle Circling THE MIND OF EAST ASIA By Lily Abegg Translated from the German by A J Crick and E E Thomas 344 pp New York Thames  Hudson 450 | By John C H Wu | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lions-3point-favorites-over-rams-in-western-group-playoff-today.html | Lions 3Point Favorites Over Rams In Western Group PlayOff Today LIONS MEET RAMS IN PLAYOFF TODAY | By Louis Effrat | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lira-strength-ends-dollar-black-mart.html | LIRA STRENGTH ENDS DOLLAR BLACK MART | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lohmangibson.html | LohmanGibson | Special to THE NW Yo TIMZS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lovell-to-retire-at-hopkins-school-rector-of-ancient-new-haven.html | LOVELL TO RETIRE AT HOPKINS SCHOOL Rector of Ancient New Haven Institution for 36 Years Made Boys Like Studies | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lunatics-and-lovers-the-inmates-by-john-cowper-powys-318-pp-new.html | Lunatics And Lovers THE INMATES By John Cowper Powys 318 pp New York Philosophical Library 450 | JOHN NERBER | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/making-a-landing-mccarran-act-effective-christmas-eve-is-expected.html | MAKING A LANDING McCarran Act Effective Christmas Eve Is Expected to Delay Ship Dockings | By Joseph J Ryan | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/manhattan-trips-furman-74-to-73-in-garden-battle-jaspers-gain-4th.html | MANHATTAN TRIPS FURMAN 74 TO 73 IN GARDEN BATTLE Jaspers Gain 4th Straight as Official Rules Foe Tallied Following Final Buzzer | By Joseph M Sheehan | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/margineznoble.html | MarginezNoble | plclal to T Ew No TLS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mariana-spurr-engaged-will-be-married-on-saturday-to-charles-w.html | MARIANA SPURR ENGAGED Will Be Married on Saturday to Charles W Hammond | Special to The New York Times | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/marthmayne.html | MarthMayne | Selal to Tnz Nzw YOZK Ttsms | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mary-a-elliott-engaged.html | Mary A Elliott Engaged | Special to Tm NEW Non TMrS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mayor-offers-plan-for-city-to-give-up-bus-trolley-lines-he-would.html | MAYOR OFFERS PLAN FOR CITY TO GIVE UP BUS TROLLEY LINES He Would Form a Corporation for Private Operation of All Surface Transit | By Stanley Levey | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mcboing-boing-magoo-and-bosustow-madeline.html | McBoing Boing Magoo and Bosustow MADELINE | By Bosley Crowther | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mcgrath-appeals-for-leadership.html | McGrath Appeals for Leadership | B F | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/medford-a-mcalip.html | MEDFORD A MCALIP | special Io TX Nw YOrk TIwLS | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mgranery-is-host-to-his-successor-puts-whole-office-at-disposal-of.html | MGRANERY IS HOST TO HIS SUCCESSOR Puts Whole Office at Disposal of Brownell After Luncheon  Liaison to Continue | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-elwi-married-to-franklin-pegues.html | MISS ELWI MARRIED TO FRANKLIN PEGUES | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-miller-fiancee-of-robert-h-shorb.html | MISS MILLER FIANCEE OF ROBERT H SHORB | Special to TH NLV YOR TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-nancy-marsh-iswed-at-fort-dix-bride-in-catholic-chapel-of.html | MISS NANCY MARSH ISWED AT FORT DIX Bride in Catholic Chapel of Second Lieut Peter Nast Grandson of Publisher | Specta to T Nzw York rs | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/more-prehistoric-dates-established.html | More Prehistoric Dates Established | R K P | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/moses-calls-for-parkway-toll-to-improve-nassau-road-net-holds-10c.html | Moses Calls for Parkway Toll To Improve Nassau Road Net Holds 10c Fee on Southern State Route Is Only Hope of Financing Authority Plan to Speed Travel Clear Way to Parks | By Kalman Seigel | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/most-greek-ships-under-alien-flags.html | MOST GREEK SHIPS UNDER ALIEN FLAGS | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/most-nato-nations-lift-arms-outlay-basic-comparison-of-plans-shows.html | MOST NATO NATIONS LIFT ARMS OUTLAY Basic Comparison of Plans Shows Reductions for Only Italy and Portugal | By Harold Callender | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/movie-communique-from-the-west-coast.html | MOVIE COMMUNIQUE FROM THE WEST COAST | T M P | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mrs-james-p-brennan.html | MRS JAMES P BRENNAN | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mss-powell-a-fiancee.html | MSS POWELL A FIANCEE | J I Wellesley Graduate Will Becomei | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/named-to-elizabeth-agency.html | Named to Elizabeth Agency | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nathaniel-s-corwin-lawyer-here-was-74.html | NATHANIEL S CORWIN LAWYER HERE WAS 74 | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/navy-five-swamps-harvard-85-to-62-lange-and-clune-lead-attack-as.html | NAVY FIVE SWAMPS HARVARD 85 TO 62 Lange and Clune Lead Attack as Midshipmen Rack Up Sixth Victory in Row | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/neediest-reached-from-santa-land-a-message-from-thule-brings-25-for.html | NEEDIEST REACHED FROM SANTA LAND A Message From Thule Brings 25 for Some Old Person and Donor Withholds His Name | 8617 RECEIVED IN A DAY | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-chinaceylon-pact-5year-agreement-gives-reds-rubber-in-exchange.html | NEW CHINACEYLON PACT 5Year Agreement Gives Reds Rubber in Exchange for Rice | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-orleans-gets-a-1000000-wharf-the-united-fruit-will-open-new.html | NEW ORLEANS GETS A 1000000 WHARF The United Fruit Will Open New Facility Tomorrow for Handling of Bananas | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-photo-almanac-changes-improvements-in-the-1953-edition.html | NEW PHOTO ALMANAC Changes Improvements In the 1953 Edition | By Jacob Deschin | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-photograph-depicts-jupiter-it-is-one-of-first-of-the-planet.html | NEW PHOTOGRAPH DEPICTS JUPITER It Is One of First of the Planet Obtained With 200Inch Telescope Worlds Biggest | By William L Laurence | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-rector-in-linden-cunningham-succeeds-morton-in-grace-episcopal.html | NEW RECTOR IN LINDEN Cunningham Succeeds Morton in Grace Episcopal Church | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-soviet-abuse-heaped-on-wiley-senator-again-villfied-in-u-n-as.html | NEW SOVIET ABUSE HEAPED ON WILEY Senator Again Villfied in U N as Russian Presses Attack on U S as Shylock | By Will Lissner | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-state-prison-urged-for-jersey-inquiry-into-riots-also-calls-for.html | NEW STATE PRISON URGED FOR JERSEY Inquiry Into Riots Also Calls for Prompt Improvements at Rahway Institution | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-use-foreseen-for-revenue-bond-extension-to-the-public-power-and.html | NEW USE FORESEEN FOR REVENUE BOND Extension to the Public Power and Related Fields Would Ease Federal Burden | By Paul Heffernan | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-words-and-eternal-answers-the-bible-chad-walsh-reminds-us-is-a.html | NEW WORDS AND ETERNAL ANSWERS The Bible Chad Walsh Reminds Us Is A Drama Encompassing All of Mankind | By Chad Walsh | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/newcomer-and-veteran.html | NEWCOMER AND VETERAN | By Stuart Preston | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/newcomers-to-the-16-mm-film-field.html | NEWCOMERS TO THE 16 MM FILM FIELD | By Howard Thompson | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-and-gossip-gathered-on-the-rialto-robert-joseph-promises-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Robert Joseph Promises New Production for Hamlet  Sundry Other Items | By Lewis Funke | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | J J N | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nicaraguans-to-pay-income-tax.html | Nicaraguans to Pay Income Tax | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/no-1-american-in-europe-william-henry-draper-chief-coordinator-of.html | No 1 American in Europe William Henry Draper chief coordinator of our policies in the Atlantic Alliance believes in hard work and a soft voice | By Theodore H White | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/no-view.html | No View | HERMAN ROLNICK | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nonwoven-fabric-eyed-for-clothes-product-used-for-interlining-may.html | NONWOVEN FABRIC EYED FOR CLOTHES Product Used for Interlining May Be Adapted for Use in Outerwear Items | By Herbert Koshetz | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/notes-on-science-a-flying-saucer-tracked-down-lost-motion-in.html | NOTES ON SCIENCE A Flying Saucer Tracked Down  Lost Motion in Surgery | R K P | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nuptials-in-jerseyi-for-mi55-eayenson-bride-wears-chantilly-laca.html | NUPTIALS IN JERSEYI FOR MI55 EAYENSON Bride Wears Chantilly Laca atl Wedding in Montclair Church to Dow Henry Drukker 3d | Special o lqzw YoK Theirs | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/office-party-yule.html | Office Party Yule | By Gordon Hake | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/offshore-procurement-boon-to-u-s-and-allies-program-bolsters.html | OFFSHORE PROCUREMENT BOON TO U S AND ALLIES Program Bolsters Europes Economy While Speeding Defense Program | By Felix Belair Jr | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/olympic-triumph-by-u-s-high-point-in-year-of-sports-racing-escapes.html | OLYMPIC TRIUMPH BY U S HIGH POINT IN YEAR OF SPORTS Racing Escapes General Drop in Attendance With End of PostWar Boom Era | By John Drebinger | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/on-location-in-red-vienna.html | ON LOCATION IN RED VIENNA | By Mort Briskin | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pact-for-austria-endorsed-by-u-n-assembly-vote-asks-soviet-to-get.html | PACT FOR AUSTRIA ENDORSED BY U N Assembly Vote Asks Soviet to Get Together With West to Complete Treaty | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pact-ratification-awaited-by-israel-commercial-treaty-approval-by-u.html | PACT RATIFICATION AWAITED BY ISRAEL Commercial Treaty Approval by U S Senate Would Help Mutual Trade Relations | By Brendan M Jones | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/payments-to-aged-increase-sharply-new-formula-for-computation-has.html | PAYMENTS TO AGED INCREASE SHARPLY New Formula for Computation Has Raised Number and Size of Benefits Paid | By J E McMahon | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/peace-congress-in-vienna-runs-true-to-party-line-propaganda-is.html | PEACE CONGRESS IN VIENNA RUNS TRUE TO PARTY LINE Propaganda Is Directed Against the U S With a Strong Appeal to Neutralism | By John MacCormac | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pergy-lee-married-at-parts-hoie-escorted-by-father-at-wedding-in.html | PERGY LEE MARRIED AT PARTS HOIE Escorted by Father at Wedding in Farmington to Elliot K Langstaff M S A Aide | Special to Nsw Yo TDar | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/peurifoys-in-greece-for-yule.html | Peurifoys in Greece for Yule | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pow-policy-sound-clark-tells-geneva-u-n-prison-regime-firm-clark.html | POW Policy Sound Clark Tells Geneva U N PRISON REGIME FIRM CLARK STATES | By Lindesay Parrott | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/president-greets-the-armed-forces-leads-officials-in-thanking-all.html | PRESIDENT GREETS THE ARMED FORCES Leads Officials in Thanking All Service Men for Sacrifices That Make Yule Possible | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/princeton-six-trips-northeastern-6-to-1.html | PRINCETON SIX TRIPS NORTHEASTERN 6 TO 1 | Special to THE NWE YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/processed-coffee-stirs-trade-war-fight-for-lucrative-market-centers.html | PROCESSED COFFEE STIRS TRADE WAR Fight for Lucrative Market Centers in Two Types of Instant Solubles | By William M Freeman | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/quakers-see-refugees-as-a-threat-to-peace.html | QUAKERS SEE REFUGEES AS A THREAT TO PEACE | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/r-h-best-traitor-dies-in-felon-ward-journalist-was-serving-life.html | R H BEST TRAITOR DIES IN FELON WARD Journalist Was Serving Life Term for Nazi Broadcasts From Germany in War | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/radio-in-korea-mobile-stations-provide-most-of-u-s-programs.html | RADIO IN KOREA Mobile Stations Provide Most of U S Programs | By Robert Alden At the Korean Front | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rallies-in-final-quarter.html | Rallies in Final Quarter | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rangers-tie-wings-at-detroit-1-to-1-buller-scores-with-less-than.html | RANGERS TIE WINGS AT DETROIT 1 TO 1 Buller Scores With Less Than Three Minutes Remaining  Kelly Nets in Third | By the United Press | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reactors.html | REACTORS | CHARLES STANTON | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reality-in-englands-past-illustrated-english-social-history-by-g-m.html | Reality in Englands Past ILLUSTRATED ENGLISH SOCIAL HISTORY By G M Trevelyan Illustrations selected by Ruth C Wright Vol I 175 pp Vol II 206 pp Vol III 209 pp Vol IV 186 pp Illustrated New York Longmans Green  Co 550 each | By Robert L Schuyler | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/really-beat.html | REALLY BEAT | FRANCES L COOKE | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/records-opera-a-wide-variety-from-mozart-to-wagner-is-available-in.html | RECORDS OPERA A Wide Variety From Mozart to Wagner Is Available in Complete Versions | By John Briggs | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reds-in-guatemala-put-on-legal-cloak.html | REDS IN GUATEMALA PUT ON LEGAL CLOAK | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/report-cards-in-homeschool-relations.html | Report Cards in HomeSchool Relations | By Dorothy Barclay | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/retriever-dog-retrieves-sinking-canine-colleague.html | Retriever Dog Retrieves Sinking Canine Colleague | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/richer-triumphs-over-miller-in-crosscountry-ski-race-in-new.html | Richer Triumphs Over Miller in CrossCountry Ski Race in New Hampshire ST LAWRENCE STAR FIRST IN 101178 | By Frank Elkins | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rosamond-marble-wed-bride-of-robert-p-weis-army-veteran-in.html | ROSAMOND MARBLE WED Bride of Robert P Weis Army Veteran in Lancaster Mass | Special to Tm lv Yor x TIM | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/saar-issue-considered-wide-autonomy-is-believed-only-alternative-to.html | Saar Issue Considered Wide Autonomy Is Believed Only Alternative to Sovereignty | SIEGFRIED GARBUNY | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/sarah-b-firiswoi-bbcois-fiance-daughter-of-yale-president-engaged.html | SARAH B fiRISWOI BBCOIS FIANCE Daughter of Yale President Engaged to Richard Q Leahy Naval ResearGh Worker | Special to Tnz Naw YozK | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/science-in-review-brookhaven-cosmotron-achieves-the-miracle-of.html | SCIENCE IN REVIEW Brookhaven Cosmotron Achieves the Miracle Of Changing Energy Back Into Matter | By Robert K Plumb | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/siglermoore.html | SiglerMoore | pLIRi to TICK V YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/skidmore-nursing-course-aided.html | Skidmore Nursing Course Aided | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/sl-r-couchr.html | SL r COUCHr | NCEE I | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/society-prepares-for-g-o-p.html | SOCIETY PREPARES FOR G O P | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/some-pistolpacking-mamas-desperate-women-by-james-d-horan.html | Some PistolPacking Mamas DESPERATE WOMEN By James D Horan Photographs 336 pp New York G P Putnams Sons 4 | By Lillian de la Torre | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/some-year-end-notes-a-remembrance-of-things-having-to-do-with-films.html | SOME YEAR END NOTES A Remembrance of Things Having to Do With Films | By Bosley Crowther | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/spotlighting-several-recreated-tudors-studio-visit-shows-metros.html | SPOTLIGHTING SEVERAL RECREATED TUDORS Studio Visit Shows Metros Young Bess Is Serious View of Royal Family | By William H Brownell Jr | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/stirring-olympic-performances-hold-high-place-in-a-busy-year-of.html | Stirring Olympic Performances Hold High Place in a Busy Year of Sports ZATOPEK TOP STAR OF HELSINKI GAMES | By Allison Danzig | RE0000069578 | 1980-09-29 | B00000392723 |

| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/subsidy-for-arts-british-system-could-be-considered-by-the-u-s.html | SUBSIDY FOR ARTS British System Could Be Considered by the U S | By Olin Downes | RE0000069578 | 1980-09-29 | B00000392723 |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/summer-suits-set-3seasonal-trade-old-spring-and-fall-standbys.html | SUMMER SUITS SET 3SEASONAL TRADE Old Spring and Fall StandBys Augmented by Rising Sales of LighterWeight Wear | By George Auerbach | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/taft-as-senate-leader-prevents-a-schism-now-announcement-made-at.html | TAFT AS SENATE LEADER PREVENTS A SCHISM NOW Announcement Made at Eisenhowers Headquarters Puts an End to Much Speculation on Future Relations | By Arthur Krock | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tales-of-smallfry-and-others-the-best-american-short-stories-1952.html | Tales of SmallFry and Others THE BEST AMERICAN SHORT STORIES 1952 Edited by Martha Foley and assisted by Joyce F Hartman 397 pp Boston Hougton Mifflin Company 4 | ROBERT LOWRY | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/talk-with-rene-dubos.html | Talk With Rene Dubos | By Lewis Nichols | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tangier-court-finds-proxy-pirate-guilty-piracy-trial-finds-u-s-man.html | Tangier Court Finds Proxy Pirate Guilty PIRACY TRIAL FINDS U S MAN IS GUILTY | By Robert C Doty | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/television-magician-the-special-effects-man-quietly-works-wonders.html | TELEVISION MAGICIAN The Special Effects Man Quietly Works Wonders | By Val Adams | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-dance-pepup-valerie-bettis-and-zachary-solov-give-ballet-season.html | THE DANCE PEPUP Valerie Bettis and Zachary Solov Give Ballet Season a Shot in the Arm | By John Martin | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-financial-week-securities-markets-move-irregularly-in-quiet.html | THE FINANCIAL WEEK Securities Markets Move Irregularly in Quiet Trading Wage Increases Being Reviewed | By John G Forrest | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-foolish-funny-things-no-but-i-saw-the-movie-by-peter-de-vries.html | The Foolish Funny Things NO BUT I SAW THE MOVIE By Peter De Vries 248 pp Boston Little Brown  Co 3 | By Harry Gilroy | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-glow-in-the-dark.html | The Glow In the Dark | By Lord Dunsany | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-gulf-playhouse-programs-end-points-up-role-of-new-writer.html | THE GULF PLAYHOUSE Programs End Points Up Role of New Writer | By Jack Gould | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-new-labor-leaders-a-dual-portrait-meany-of-the-a-f-l-and.html | The New Labor Leaders  A Dual Portrait Meany of the A F L and Reuther of the C I O are a study in contrasts but their goals are alike  unity and public responsibility | By A H Raskin | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-voice-of-lorca-federico-garcia-lorca-an-appreciation-with.html | The Voice Of Lorca FEDERICO GARCIA LORCA An Appreciation With Selected Translations of His Poetry By Roy Campbell 79 pp New Haven Yale University Press 250 | By Dudley Fitts | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-world-of-music-conductors-on-the-move-metropolitan-philharmonic.html | THE WORLD OF MUSIC CONDUCTORS ON THE MOVE Metropolitan Philharmonic and Chicago Groups Make Plans for Next Season | By Ross Parmenter | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/three-giants-charlotte-bronte-mrs-gaskell-and-george-eliot.html | Three Giants Charlotte Bronte Mrs Gaskell and George Eliot | By Rosamond Lehmann | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/three-large-issues-raised-by-loyalty-cases-decisions-on-lattimore.html | THREE LARGE ISSUES RAISED BY LOYALTY CASES Decisions on Lattimore Vincent and Davies Touch Off a New Debate | By Cabell Phillips | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tighter-alien-curbs-to-begin-in-mccarran-act-wednesday-new-law-on.html | Tighter Alien Curbs to Begin In McCarran Act Wednesday NEW LAW ON ALIENS STARTS THIS WEEK | By Luther A Huston | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/trapp-singers-give-holiday-concert-msgr-wasner-directs-family-in.html | TRAPP SINGERS GIVE HOLIDAY CONCERT Msgr Wasner Directs Family in 13th Annual Christmas Program at Town Hall | R P | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/troops-run-bases-in-japanese-strike-commonwealth-forces-called-out.html | TROOPS RUN BASES IN JAPANESE STRIKE Commonwealth Forces Called Out at Three Centers  Main Labor Offensive Subsides | By William J Jorden | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/truman-library-seeks-1500000-corporation-names-trustees-to-spur.html | TRUMAN LIBRARY SEEKS 1500000 Corporation Names Trustees to Spur Drive to Preserve the Presidents Papers | By Walter H Waggoner | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/trygve-lies-office-tribute-paid-secretary-general-in-defining.html | Trygve Lies Office Tribute Paid Secretary General in Defining Attributes for Post | STEPHEN M SCHWEBEL | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/two-nations-ease-bethlehem-route-israeljordan-accord-to-aid.html | TWO NATIONS EASE BETHLEHEM ROUTE IsraelJordan Accord to Aid Pilgrims Contains Means of a Jerusalem Agreement | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/u-s-national-trust-agency-to-help-preserve-historic-sites-is.html | U S NATIONAL TRUST Agency to Help Preserve Historic Sites Is Launched as a Private Enterprise | By Jay Walz | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/upsala-9376-victor.html | Upsala 9376 Victor | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/use-of-cigarettes-soaring-in-world-increasing-number-of-women.html | USE OF CIGARETTES SOARING IN WORLD Increasing Number of Women Smokers Is a Big Factor in Gain F A O Finds | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/visiting-professor-at-cornell.html | Visiting Professor at Cornell | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/volunteer-unit-emits-cheer-in-bellevue-hospital-wards-work.html | Volunteer Unit Emits Cheer In Bellevue Hospital Wards Work Substitute Parents Do With Children Called as Helpful as Medicine From Bottle | By Howard A Rusk M D | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/war-prisoners-of-russia.html | War Prisoners of Russia | GEORGE SARTON | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/weeks-toll-of-migs-six.html | Weeks Toll of MIGs Six | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wertheimer__soiomon-i.html | WertheimerSoiomon I | pecial Io TIE L YOP TML | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/when-rodie-went-to-war-heaven-pays-no-dividends-by-richard-kaufmann.html | When Rodie Went to War HEAVEN PAYS NO DIVIDENDS By Richard Kaufmann Translated from the German by Eric Mosbacher 310 pp New York The Viking Press 350 | RICHARD PLANT | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/whos-what-among-recording-orchestras.html | WHOS WHAT AMONG RECORDING ORCHESTRAS | By Anson Peckham | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wiiss-plin-bride-of-rev-h-w-smith-students-at-union-theological.html | WIISS PLIN BRIDE OF REV H W SMITH Students at Union Theological Seminary Wed in Englewood by Bridegrooms Father | Special to T Nv XoR Tms | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/winton-a-hoffman.html | WINTON A HOFFMAN | Scial o TIlE NEW YOP TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wood-field-and-stream-angler-and-hunter-find-little-to-regret-in.html | Wood Field and Stream Angler and Hunter Find Little to Regret in Passing of Unproductive Year | By Raymond R Camp | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/yachting-groups-to-convene-here-national-marina-forum-set-for-jan.html | YACHTING GROUPS TO CONVENE HERE National Marina Forum Set for Jan 14 With Motorboat Safety Meeting Jan 15 | By Clarence E Lovejoy | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/yale-library-aide-named-as-far-eastern-curator.html | Yale Library Aide Named As Far Eastern Curator | Special to THE NEW YORK TIMES | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/york-state-romance-the-road-by-herman-petersen-277-pp-new-york.html | York State Romance THE ROAD By Herman Petersen 277 pp New York Thomas Y Crowell Company 3 | RAYMOND HOLDEN | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/youth-replies.html | Youth Replies | FRANCIS G SCHOFP | RE0000069578 | 1980-09-29 | B00000392723 |
| 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/yugoslavs-assail-rate-of-arms-aid-quantities-are-inadequate-and.html | YUGOSLAVS ASSAIL RATE OF ARMS AID Quantities Are Inadequate and Deliveries Slow Belgrade Military Men Complain | By Jack Raymond | RE0000069578 | 1980-09-29 | B00000392723 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/-misinformation-also-charged-by-house-group-in-report-on-new.html | Misinformation Also Charged by House Group in Report on New Facilities in 12 States 9000000000 IS INVOLVED Hangar Doors Found Blocked by Dike  Some Construction Held Nice but Not Urgent PLUSH AND FRILLS LAID TO MILITARY | By the United Press | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/12293880-is-paid-treasury-by-rfc-amount-represents-52-fiscal-year.html | 12293880 IS PAID TREASURY BY RFC Amount Represents 52 Fiscal Year Dividend on Agencys 100000000 Capital Stock 15345651 NET OF PLANTS Gross Sales Under Synthetic Rubber Tin Abaca Programs Put at 618100000 12293880 IS PAID TREASURY BY R F C | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/2-dutch-chambers-merge-operations-royal-dutch-airlines-official.html | 2 DUTCH CHAMBERS MERGE OPERATIONS Royal Dutch Airlines Official Named Head of Organization for Trade With Switzerland 2 DUTCH CHAMBERS MERGE OPERATIONS | By George H Morisonspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/4-democrats-seen-in-race-for-mayor-hogan-impellitteri-halley-and.html | 4 DEMOCRATS SEEN IN RACE FOR MAYOR Hogan Impellitteri Halley and Joseph Tentative Candidates With Wagner a Possibility | By James A Hagerty | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/716-stage-rally-for-atom-spies-at-ossining-demonstrators-are-kept.html | 716 Stage Rally for Atom Spies at Ossining Demonstrators Are Kept Away From Prison | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/93000000ton-year-looms-for-steel-showing-is-indicated-despite-loss.html | 93000000TON YEAR LOOMS FOR STEEL Showing Is Indicated Despite Loss of 20000000 Because of Strike in Industry CAPACITY RATE UNCHANGED Maintained at 106 in Week  Minimum Curtailment Seen by Time Off for Christmas | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/abroad-the-knock-at-the-door-at-midnight-is-a-soviet-custom.html | Abroad The Knock at the Door at Midnight Is a Soviet Custom | By Anne OHare McCormick | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/afl-asks-taft-act-change-but-not-repeal-meany-says-a-f-l-quits.html | AFL Asks Taft Act Change But Not Repeal Meany Says A F L QUITS FIGHT TO KILL TAFT LAW | By Clayton Knowlesspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ajemian-sisters-end-cycle-of-3-concerts.html | AJEMIAN SISTERS END CYCLE OF 3 CONCERTS | R P | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/albanese-sings-first-tosca-here-weede-replaces-schoeffler-as.html | ALBANESE SINGS FIRST TOSCA HERE Weede Replaces Schoeffler as Scarpia Peerce Has Role of Cavaradossi | J B | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/all-india-anxious-for-ailing-ascetic-bhave-reformer-whose-plea-got.html | ALL INDIA ANXIOUS FOR AILING ASCETIC Bhave Reformer Whose Plea Got Land for Poor Finally Agrees to Take Medicine | By Robert Trumbullspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/allied-fliers-sear-red-lines-amid-korea-hill-skirmishing-allied.html | Allied Fliers Sear Red Lines Amid Korea Hill Skirmishing ALLIED FLIERS SEAR REDS KOREAN LINES | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/arthur-kennedy-gets-lead-in-play-his-casting-enables-new-miller.html | ARTHUR KENNEDY GETS LEAD IN PLAY His Casting Enables New Miller Work to Start Rehearsals Today for Jan 22 Opening | By Sam Zolotow | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/as-300-search-the-deal-shore-lad-of-5-curls-up-behind-armchair-out.html | As 300 Search the Deal Shore Lad of 5 Curls Up Behind Armchair Out of Sight  LOST CHILD FOUND ASLEEP BESIDE TV | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/baltimore.html | Baltimore | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/battle-is-renewed-over-panther-dam-backers-of-project-say-flood.html | BATTLE IS RENEWED OVER PANTHER DAM Backers of Project Say Flood Showed Need  Foes See Bid for Private Power Proved | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/berlin-suicide-rate-is-worlds-highest.html | BERLIN SUICIDE RATE IS WORLDS HIGHEST | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/bid-made-to-revise-antitrust-policy-plan-urged-to-set-up-justice.html | BID MADE TO REVISE ANTITRUST POLICY Plan Urged to Set Up Justice Department Group to Advise Business in Advance LEGISLATION ALSO IN VIEW Would Provide for Issuance of Rules Designed to End Retroactive Penalties | BY Harold B Hintonspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/british-survey-hits-at-inheritance-taxes.html | BRITISH SURVEY HITS AT INHERITANCE TAXES | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/britons-uncurbed-by-high-yule-costs-stores-filled-with-customer.html | BRITONS UNCURBED BY HIGH YULE COSTS Stores Filled With Customer  Variety of Goods Tops Any Year Since the War | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/carl-hjurgen.html | CARL HJURGEN | special to Nzw o Tnzs | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/charge-by-soviet-of-p-o-w-murder-delays-u-n-close-us-denounces.html | CHARGE BY SOVIET OF P O W MURDER DELAYS U N CLOSE US Denounces 11thHour Step in the Assembly as Shabby Propaganda Trick HANGMEN SAYS GROMYKO Gross Declares Use of Force Unavoidable to Counter Plot to Sacrifice Lives SOVIET DELAYS U N ON CAPTIVE ISSUE | By Thomas J Hamiltonspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/chinese-reds-turn-stylish-for-profit-fancy-dress-drive-disposes-of.html | CHINESE REDS TURN STYLISH FOR PROFIT Fancy Dress Drive Disposes of Surplus Soviet Cloth Red Trousers Progressive | By Henry R Liebermanspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/chou-sends-protest-to-u-n.html | Chou Sends Protest to U N | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/christmas-tips-queried.html | Christmas Tips Queried | PRO BONO PUBLICO | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/city-piers-are-first-in-crime-as-in-commerce-study-finds-eight-port.html | City Piers Are First in Crime As in Commerce Study Finds Eight Ports Sharing Major Shipping Role Deny LargeScale Dock Evils That Now Beset New York But It Has Backers PORT WITHOUT PEER IN TRADE OR CRIME | By George Horne | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/college-rolls-dip-less-than-feared-survey-of-830-institutions-lists.html | COLLEGE ROLLS DIP LESS THAN FEARED Survey of 830 Institutions Lists Influx of New Students as a Major Factor | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/corruption-purge-decreed-in-egypt-naguib-will-ban-from-politics.html | CORRUPTION PURGE DECREED IN EGYPT Naguib Will Ban From Politics Those Convicted by Special SevenMan Court CORRUPTION PURGE DECREED IN EGYPT | By Albion Rossspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/counting-presidents.html | Counting Presidents | CLINTON ROSSITER | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dewey-will-confer-on-courts-inquiry.html | DEWEY WILL CONFER ON COURTS INQUIRY | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dock-local-takes-first-vote-since-22-attempt-to-unseat-officers-of.html | DOCK LOCAL TAKES FIRST VOTE SINCE 22 Attempt to Unseat Officers of Unit Is Almost Foiled by the Seizure of Ballot Box | By George Cable Wright | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dr-lewis-weed-66-noted-in-medicine-ex-u-a-qfhaiidiiid.html | DR LEWIS WEED 66 NOTED IN MEDICINE EX U a qfhaiidiiid | e afdh | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/east-germany-gets-tv-first-program-is-soviet-film-of-battle-of.html | EAST GERMANY GETS TV First Program Is Soviet Film of Battle of Stalingrad | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/economics-and-finance-raising-the-price-of-gold-ii.html | ECONOMICS AND FINANCE Raising the Price of Gold  II | By Edward H Collins | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/eisenhower-meets-on-federal-setup-talks-with-3man-committee-on.html | EISENHOWER MEETS ON FEDERAL SETUP Talks With 3Man Committee on Methods of Reorganizing the Executive Branch EISENHOWER MEETS ON FEDERAL SETUP | By William R Conklin | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/eliot-contradicts-sherek-on-play.html | Eliot Contradicts Sherek on Play | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ethiopia-is-found-no-beehive-of-reds-correspondent-sees-no-signs-of.html | ETHIOPIA IS FOUND NO BEEHIVE OF REDS Correspondent Sees No Signs of Rumored African Center for Communist Agents | By C L Sulzbergerspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/europes-rising-use-of-oil-cuts-into-its-dollar-supply-economists-be.html | Europes Rising Use of Oil Cuts Into Its Dollar Supply Economists Believe Drive to Save on Fuel Would Be a Boon to Recovery | By Michael L Hoffmanspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/fishermeskin.html | FisherMeskin | Special to T NEW YORK Tzars | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/for-st-lawrence-project-change-in-attitude-welcome-on-united-states.html | For St Lawrence Project Change in Attitude Welcome on United States Participation in Plan | FRANK PEER BEALMAURICE P DAVIDSON | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/francis-st-josuph-fox-.html | FRANCIS ST JOsuPH FOx | SpecItoT NmvYo Tnms | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/francosaar-union-stepping-up-steel-14500000-tons-noted-for-52.html | FRANCOSAAR UNION STEPPING UP STEEL 14500000 Tons Noted for 52 Against 12400000 in 51 and 10500000 in 1950 | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/frank-harley-downes.html | FRANK HARLEY DOWNES | spectat to Ta Ilzw Nox is | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/freighter-runs-aground-on-reef-east-of-midway.html | Freighter Runs Aground On Reef East of Midway | By the United Press | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/french-launch-liner-for-indochina-trade.html | FRENCH LAUNCH LINER FOR INDOCHINA TRADE | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/george-tclaydon.html | GEORGE TCLAYDON | eel tt T Nw Yop x Tar | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/geyer-scores-in-sailing-four-skippers-defy-rain-rough-sea-in.html | GEYER SCORES IN SAILING Four Skippers Defy Rain Rough Sea in Greenwich Event | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/girl-dies-in-auto-crash-8-injured-as-2-cars-collide-headon-on-long.html | GIRL DIES IN AUTO CRASH 8 Injured as 2 Cars Collide HeadOn on Long Island | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/gold-conversions-higher-for-dutch-operations-total-550000000.html | GOLD CONVERSIONS HIGHER FOR DUTCH Operations Total 550000000 Guilders Since Inception in November | By Paul Catzspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/grain-prices-show-recovery-in-week-futures-improve-substantially.html | GRAIN PRICES SHOW RECOVERY IN WEEK Futures Improve Substantially After Early Selling Pressure Forces New Season Lows | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/graymoor-revives-mood-of-olden-inn-men-wanderers-find-needed-haven.html | GRAYMOOR REVIVES MOOD OF OLDEN INN Men Wanderers Find Needed Haven in the Upriver Center of St Christopher Friars GLOW OFFSETS THE RAIN YearRound Hospitality Takes on New Spirit in Setting Attuned to Christmas | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/greeneteschner.html | GreeneTeschner | Special to TH NEW Yomi TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/henry-s-harris.html | HENRy S HARRIS | Special to THS N No Tmzs | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/hny-van-reu-j-brt-in-larcmonj.html | HNY VAN REU J BRt IN LARCMONJ | special to Trr NEW YO ME | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/houston.html | Houston | Special to TRr NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/immigration-rise-sought-by-brazil-japanese-portuguese-italian-and.html | IMMIGRATION RISE SOUGHT BY BRAZIL Japanese Portuguese Italian and Dutch Settlers Needed in Underpopulated Sectors | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/isaac-greenfield.html | ISAAC GREENFIELD | speai to maf No Tn | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/isaiah-creaser.html | ISAIAH CREASER | SPECIAL TO THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/israel-bars-polish-note-rejects-protest-by-warsaw-on-activities-by.html | ISRAEL BARS POLISH NOTE Rejects Protest by Warsaw on Activities by Minister | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/israel-greek-rite-fights-arab-reds-orthodox-church-using-funds.html | ISRAEL GREEK RITE FIGHTS ARAB REDS Orthodox Church Using Funds Freed by Tev Aviv to Expand Its Schools and Welfare | By Dana Adams Schmidtspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/jacques-dyssq.html | JACQUES DYSSq | RD | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/jeanne-stuart-is-wed-she-becomes-bride-of-baron-eugene-de.html | JEANNE STUART IS WED She Becomes Bride of Baron Eugene de Rothschild | Special to NEW YOP E | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/knickerbockers-secondhalf-uprising-crushes-bullets-in-feature-at.html | Knickerbockers SecondHalf Uprising Crushes Bullets in Feature at Garden SIMMONS SETS PACE IN 10277 TRIUMPH Knicks Star Makes 17 Points Against Bullet Olympians Lose to Royals 8365 | By William J Briordy | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/kremlin-bid-to-reaction-seen-policy-of-antisemitism-linked-to-use.html | Kremlin Bid to Reaction Seen Policy of AntiSemitism Linked to Use of RightWing Appeals | IRVING M ENGEL | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/lindsay-scores-200th-goal-as-red-wings-conquer-rangers-in-garden.html | Lindsay Scores 200th Goal as Red Wings Conquer Rangers in Garden Hockey NO 100 BY PRYSTAI AIDS IN 52 VICTORY Tally in First Period Comes After Lindsay Makes 200th Marker for Wing Sextet PROVONOST SCORES TWICE Skov Registers for Visitors Hergesheimer Mickoski Net Disk for Rangers | By Joseph C Nichols | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/lions-vanquish-rams-and-gain-right-to-meet-browns-for-pro-football.html | Lions Vanquish Rams and Gain Right to Meet Browns for Pro Football Title 47645 SEE DETROIT WIN PLAYOFF 3121 Harder Scores 2 Touchdowns Kicks 4 Conversions Field Goal to Spark Lions LAYNE AND WALKER EXCEL Torgesons Interception Seals Rams Defeat Title Game at Cleveland on Sunday | By Louis Effratspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/manhasset-bay-races-put-off.html | Manhasset Bay Races Put Off | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/marionettes-perform-salzburg-troupe-seen-here-in-a-musical-program.html | MARIONETTES PERFORM Salzburg Troupe Seen Here in a Musical Program | J B | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mass-on-common-fought-boston-pastor-continues-protest-against.html | MASS ON COMMON FOUGHT Boston Pastor Continues Protest Against Public Celebration | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-elabeth-reed-is-engaged-to-marry.html | MISS ELABETH REED IS ENGAGED TO MARRY | SPecial to THE NEW YORK IvlES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-juue-k-echols-i-is-pros_pcrve-brief.html | Miss Juue K EcHoLs I Is pRosPcrve BRIof | SPecial to THE NgW YORK TIMS I | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-l-z-fcriery-begobs-mncbf-ssistant-at-harvard-to-be-wed-to.html | MISS L Z FCRIERY BEGOBS mNCBf ssistant at Harvard to Be Wed to William Turner Jr Alumnus of Toronto U | Special to T Nsw Yo Tmzs | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrs-pauline-jamerson-i-playwright-wo-d-acted-asi-polly-preyer-dies.html | MRS PAULINE JAMERSON I Playwright Wo d Acted asI Polly Preyer Dies at 57 | sp to Yor | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-oil-flotation-awaited-in-london-large-demand-is-expected-for.html | NEW OIL FLOTATION AWAITED IN LONDON Large Demand Is Expected for 20000000 5 Debentures of AngloIranian at 98 12 OTHER FINANCING IMPENDS Prospect Is Depressant on the Market Along With Yule and Preparations for Taxes | By Lewis L Nettletonspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-orleans.html | New Orleans | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/news-of-food-shashlik-or-borscht-is-common-fare-to-chef-eloquent-on.html | News of Food Shashlik or Borscht Is Common Fare To Chef Eloquent on Cuisine of Czarists | By June Owen | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/noelbaker-favors-tito-visit-to-britain.html | NOELBAKER FAVORS TITO VISIT TO BRITAIN | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/norfolk.html | Norfolk | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/novaes-is-soloist-for-philharmonic-she-plays-beethovens-fourth.html | NOVAES IS SOLOIST FOR PHILHARMONIC She Plays Beethovens Fourth Piano Concerto in Carnegie Hall as Szell Conducts | By Noel Straus | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/oelsner-and-reeve-win-beat-humes-and-schwab-in-final-of-squash.html | OELSNER AND REEVE WIN Beat Humes and Schwab in Final of Squash Racquets Play | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/paoline-herz06-eh616ed-to-wed-student-at-parsons-school-is.html | PAOLINE HERZ06 EH616ED TO WED Student at Parsons School Is Prospective Bride of Burton Lee 3d Alumnus of Yale | SpeaJ to TEg Ngr 3FOR Tx4zs | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/patterns-of-the-times-toddlers-night-fashions-simple-design-can-be.html | Patterns of The Times Toddlers Night Fashions Simple Design Can Be Made in Time for Christmas Eve | By Virginia Pope | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/pier-boss-indicted-in-2500-extortion-from-stevedores-michael.html | PIER BOSS INDICTED IN 2500 EXTORTION FROM STEVEDORES Michael Clemente ExConvict Named With Aide as Hogan Sifts State Crime Data GRAND JURY IS EXTENDED Prosecutor Urges Employers Not to Yield to Underworld Demands for Tribute PIER BOSS INDICTED IN 2500 EXTORTION | By Charles Grutzner | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/prep-school-sports-itll-take-some-real-big-socks-to-hold-em-but.html | Prep School Sports Itll Take Some Real Big Socks to Hold Em but Heres What They Want Santa | By Michael Strauss | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/president-greets-scouts-exalts-world-brotherhood-in-message-to.html | PRESIDENT GREETS SCOUTS Exalts World Brotherhood in Message to 3050000 Boys | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/radio-and-television-alas-poor-bard-he-will-be-seen-in-strange.html | RADIO AND TELEVISION Alas Poor Bard He Will Be Seen in Strange Company on Videos Tragic Screen | By Jack Gould | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rdenclo7i.html | RDENCLO7I | ii 77 i | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/red-cross-names-19-for-fund-drive-committee-to-meet-here-jan-15-to.html | RED CROSS NAMES 19 FOR FUND DRIVE Committee to Meet Here Jan 15 to Chart 53 Campaign Greater Need Is Cited | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/riverside-regatta-canceled.html | Riverside Regatta Canceled | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/robfpt-j-mcarthy.html | ROBFPT J MCARTHY | Special to T Nv No | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rockland-facing-loss-on-thruway-state-board-rules-property-taken.html | ROCKLAND FACING LOSS ON THRUWAY State Board Rules Property Taken for Route Will Pass From the Tax Rolls | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rsspnobstswbd-inpretshoei-she-becomesbide-of-harold-so-omon-a.html | rSSPnOBSTSWBD INPRETSHOEI She BecomesBide of Harold So omon a Lawyer Here | Special to ZNw You zs | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/seattle.html | Seattle | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/shopping-for-parents-gifts-in-dover-store-is-too-tiring-so-they-nap.html | Shopping for Parents Gifts in Dover Store Is Too Tiring So They Nap in Corner TWO BOYS LOCKED IN SANTAS DOMAIN | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/soviet-proposal-in-u-n-on-captives.html | Soviet Proposal in U N on Captives | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/soviet-war-power-reported-gaining-russians-and-satellites-said-to.html | SOVIET WAR POWER REPORTED GAINING Russians and Satellites Said to Be Building Forces From Arctic to Carpathians | By Drew Middletonspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sports-of-the-times-the-customers-always-write.html | Sports of The Times The Customers Always Write | By Arthur Daley | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sprague-for-redraft-of-information-text.html | SPRAGUE FOR REDRAFT OF INFORMATION TEXT | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stalin-is-70-plus-3-but-has-no-party-soviet-marks-his-birthdays.html | STALIN IS 70 PLUS 3 BUT HAS NO PARTY Soviet Marks His Birthdays Only by Tens Peace Prizes Given One to Robeson | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/start-of-dinghy-series-off.html | Start of Dinghy Series Off | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/state-acts-to-cut-hunting-accidents.html | STATE ACTS TO CUT HUNTING ACCIDENTS | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stigum-leads-dartmouth-sweep-in-franconia-slalom-competition.html | Stigum Leads Dartmouth Sweep In Franconia Slalom Competition Norwegian Victor in 0582 as Big Green Skiers Take First Five Places in Event | By Frank Elkinsspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stravinsky-offers-debut-of-2-works-composer-conducts-concertino-and.html | STRAVINSKY OFFERS DEBUT OF 2 WORKS Composer Conducts Concertino and Cantata in New Friends Program at Town Hall | H C S | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/tanganyika-motions-are-rejected-in-u-n.html | TANGANYIKA MOTIONS ARE REJECTED IN U N | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/toll-in-globemaster-crash-at-86-4-generals-open-inquiry-at-scene.html | Toll in Globemaster Crash at 86 4 Generals Open Inquiry at Scene PLANE TOLL AT 86 INQUIRIES STARTED | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/two-engine-checks-recently.html | Two Engine Checks Recently | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-n-sets-up-policy-on-nationalizing-affirms-states-rights-to-take.html | U N SETS UP POLICY ON NATIONALIZING Affirms States Rights to Take Resources but Warns Them of Obligation to Investors | By Will Lissnerspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-n-to-rule-in-53-on-new-members-group-will-be-set-up-to-study.html | U N TO RULE IN 53 ON NEW MEMBERS Group Will Be Set Up to Study Dispute and Report Before Next Assembly Session U N TO RULE IN 53 ON NEW MEMBERS | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/use-of-bombs-opposed.html | Use of Bombs Opposed | PAUL LOVINGER | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/victory-in-tunisia-buttressing-pinay-paris-election-gain-also-helps.html | VICTORY IN TUNISIA BUTTRESSING PINAY Paris Election Gain Also Helps Premier for Key Test Today but the Division Is Close | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/warners-set-film-in-natural-vision-studio-will-utilize-the-new.html | WARNERS SET FILM IN NATURAL VISION Studio Will Utilize the New ThreeDimensional Process for Movie Next Month | By Thomas M Pryorspecial To the New York Times | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/washington-cathedral-aided.html | Washington Cathedral Aided | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/weingoldnassau.html | WeingoldNassau | Special to TH NzW Yos | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/worth-a-dries.html | WORTH A DRIES | splaltoTm v Yo TxMzs | RE0000069577 | 1980-09-29 | B00000392724 |
| 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/yugoslavs-ask-west-for-heavy-equipment.html | YUGOSLAVS ASK WEST FOR HEAVY EQUIPMENT | Special to THE NEW YORK TIMES | RE0000069577 | 1980-09-29 | B00000392724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/1000000-wharf-opened-new-facility-for-new-orleans-will-speed-banana.html | 1000000 WHARF OPENED New Facility for New Orleans Will Speed Banana Cargoes | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/12590-gems-stolen-in-jersey.html | 12590 Gems Stolen in Jersey | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2-children-burned-to-death-in-home-mother-forcibly-rescued-from.html | 2 CHILDREN BURNED TO DEATH IN HOME Mother Forcibly Rescued From House After Dropping 3 Other Youngsters From Window | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2000-paratroops-of-82d-to-march-in-inauguration.html | 2000 Paratroops of 82d To March in Inauguration | By the United Press | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2228-on-91day-bills-average-price-of-99445-is-bid-on-1200000000.html | 2228 ON 91DAY BILLS Average Price of 99445 Is Bid on 1200000000 Issue | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/33000-rail-fares-stolen-in-trenton.html | 33000 RAIL FARES STOLEN IN TRENTON | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/37-rescued-in-pacific-freighter-aground-on-reef-90-miles-east-of.html | 37 RESCUED IN PACIFIC Freighter Aground on Reef 90 Miles East of Midway | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/400-years-of-law-retiring-surrogate-of-nassau-gives-collection-to.html | 400 YEARS OF LAW Retiring Surrogate of Nassau Gives Collection to County | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/54-drive-on-china-hinted-by-chiang-his-force-will-be-set-to-attack.html | 54 DRIVE ON CHINA HINTED BY CHIANG His Force Will Be Set to Attack Red in a Year He Says  More U S Aid Pledged | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/7-flee-in-200foot-tunnel-from-walla-walla-prison.html | 7 Flee in 200Foot Tunnel From Walla Walla Prison | By the United Press | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/a-model-mouse-trapper-communist-china-honors-a-girl-for-catching.html | A MODEL MOUSE TRAPPER Communist China Honors a Girl for Catching 5149 | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/americans-in-britain-are-playing-santa.html | AMERICANS IN BRITAIN ARE PLAYING SANTA | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ancient-ethiopia-toils-to-catch-up-long-passed-by-nation-shows.html | ANCIENT ETHIOPIA TOILS TO CATCH UP Long Passed By Nation Shows Sharp Colorful Contrasts Between Old and New | By C L Sulzbergerspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/andrew-montgomery.html | ANDREW MONTGOMERY | special to Tm Nmv Nolu 7lm | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/anne-baxter-to-divorce-hodiak.html | Anne Baxter to Divorce Hodiak | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/antistate-acts-charged.html | AntiState Acts Charged | By Religious News Service | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/arbitration-is-key-in-new-bid-to-iran-u-sbritish-proposal-to-hinge.html | ARBITRATION IS KEY IN NEW BID TO IRAN U SBritish Proposal to Hinge on Neutral Ruling on Oil Seizure Compensation | By Clifton Danielspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/arobentsnobs-wfarewoi-official-of-ooodill-industries-who-served.html | aROBEnTSnOBS  WFAREWOI Official Of Ooodill Industries Who Served Many Groups DiesCited for Wa Relief | special to z W zo s | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/atlantic-shipping-faces-a-rate-war-four-lines-quit-westbound.html | ATLANTIC SHIPPING FACES A RATE WAR Four Lines Quit Westbound Conference to Meet Price Cutting by Competitors | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bengurion-forms-coalition-cabinet-israeli-prime-minister-gets.html | BENGURION FORMS COALITION CABINET Israeli Prime Minister Gets Progressives to Join Mapai and General Zionists | By Dana Adams Schmidtspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/betting-hearings-set-rival-views-on-offtrack-wagers-get-airing-here.html | BETTING HEARINGS SET Rival Views on OffTrack Wagers Get Airing Here Next Week | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bonds-and-shares-on-london-market-trading-is-listless-in-most.html | BONDS AND SHARES ON LONDON MARKET Trading Is Listless in Most Sections  Price Changes Are Not Significant | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/britain-again-prods-u-s-on-visas-for-seamen-under-mccarran-act.html | Britain Again Prods U S on Visas For Seamen Under McCarran Act London Frames Note on Screenings but Does Not Challenge Washingtons Right  Dutch Also Express Their Serious Concern | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/c-i-o-local-loses-bargaining-rights-labor-board-punishes-camden.html | C I O LOCAL LOSES BARGAINING RIGHTS Labor Board Punishes Camden Packinghouse Unit for False NonRed Oath of Officer | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/carlj-janz.html | CARLJ JANZ | SpeAal to T Ngw Yo2 Tnt | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/cassius-m-campbell.html | CASSIUS M CAMPBELL | special to Nsw Nozx TnES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/catholic-unit-backs-near-churches-ads.html | CATHOLIC UNIT BACKS NEAR CHURCHES ADS | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/charles-h-currier.html | CHARLES H CURRIER | Special to Nxw Nox TIMZS | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/christmas-music-by-reds-recordings-in-korea-urge-gis-to-surrender.html | CHRISTMAS MUSIC BY REDS Recordings in Korea Urge GIs to Surrender | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/christmasless-christmas-likely-for-reds-prisoners.html | Christmasless Christmas Likely for Reds Prisoners | By the United Press | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/commercial-use-of-atom-is-urged-by-truman-board-security-resources.html | COMMERCIAL USE OF ATOM IS URGED BY TRUMAN BOARD Security Resources Body Asks President to Seek Change in Law for Private Benefit POWER FIELD SUGGESTED Report Cites Rapid Materials and Energy Consumption  Favors Offshore Oil Curb COMMERCIAL USE OF ATOM IS URGED | By Felix Belair Jrspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/costello-transferred-put-on-bus-from-atlanta-for-common-jail-in.html | COSTELLO TRANSFERRED Put on Bus From Atlanta for Common Jail in Michigan | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/democrats-to-cooperative-party-support-pledged-to-rid-the-state-of.html | DEMOCRATS TO COOPERATIVE Party Support Pledged to Rid the State of Crime | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dr-frank-wicks.html | DR FRANK WICKS | Specfal to THE NrW o | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dr-mark-it-ward-68-medical-missionary.html | DR MARK It WARD 68 MEDICAL MISSIONARY | Special to Tin NLW Yo  I | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/driscoll-to-spur-pier-crime-curbs-will-ask-new-legislation-50000.html | DRISCOLL TO SPUR PIER CRIME CURBS Will Ask New Legislation  50000 More Allotted to Jerseys Investigators DRISCOLL TO SPUR PIER CRIME CURBS | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dutch-express-concern.html | Dutch Express Concern | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dwyerwilleox.html | DwyerWilleox | Seclal to Tltz Nzw Yoluc TIMZS | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/egyptian-air-force-arrests-5.html | Egyptian Air Force Arrests 5 | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/eisenhowers-mess-mate-in-korea-killed-on-patrol.html | Eisenhowers Mess Mate In Korea Killed on Patrol | By the United Press | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/election-reforms-favored.html | Election Reforms Favored | ISIDOR SHAFFER | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/elizabeth-a-kempton.html | ELIZABETH A KEMPTON | specta to Tax Nzw Yox llz | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/eros-getting-a-new-glow-london-statue-down-to-receive-cleaning-for.html | EROS GETTING A NEW GLOW London Statue Down to Receive Cleaning for Coronation | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |

| Date | URL | Title | Author/Source | RE Number | Date | B Number |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/f-peyton-woodston.html | F PEYTON WOODSTON | Special to Tin lsw NoPK Txrs | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ferdinand-storz.html | FERDINAND STORZ | Special to NzW Yo | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ferrer-to-stage-angels-cooking-rehearsals-of-the-spewacks.html | FERRER TO STAGE ANGELS COOKING Rehearsals of the Spewacks Adaptation of Parisian Hit Will Begin on Feb 16 | By Louis Calta | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/for-the-home-traditional-christmas-candlelight-tapers-cast-glow-on.html | For the Home Traditional Christmas Candlelight Tapers Cast Glow on Holiday Tables and Also Serve as Gifts | By Cynthia Kellogg | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/frankbastow.html | FRANKBASTOW | Special to TI NsW YORK TIIS | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/french-liner-with-300-on-board-breaking-up-off-lebanon-coast-liner.html | French Liner With 300 on Board Breaking Up Off Lebanon Coast LINER BREAKING UP OFF LEBANON COAST | By Michael Clarkspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/french-see-no-gain-in-indochina-move-fear-natos-resolution-may.html | FRENCH SEE NO GAIN IN INDOCHINA MOVE Fear NATOs Resolution May Circumscribe Policies Aid Question Not Clarified | By Harold Callenderspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/french-win-nasan-battle-vietminh-forces-thin-out-in-area-of.html | FRENCH WIN NASAN BATTLE Vietminh Forces Thin Out in Area of Isolated Bastion | By Tillman Durdinspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/friend-of-wildlife-dropping-key-role-carl-d-shoemaker-reaches-70.html | FRIEND OF WILDLIFE DROPPING KEY ROLE Carl D Shoemaker Reaches 70 and Will Retire From Post With National Federation PIONEER CONSERVATIONIST Will Continue Some of Wide Activities Won Top Medal in the Field in 1951 | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/fundamental-research-example-is-given-of-practical-value-of-such.html | Fundamental Research Example Is Given of Practical Value of Such Work | WILLIAM TRAGER | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gen-crittenberger-covering-un.html | Gen Crittenberger Covering UN | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gives-negro-clerics-pledge-general-also-confers-on-security.html | Gives Negro Clerics Pledge General Also Confers on Security Problems EISENHOWER PLANS RACIAL BIAS STUDY | By William R Conklin | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/governor-commutes-terms-of-6-convicts.html | GOVERNOR COMMUTES TERMS OF 6 CONVICTS | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/greenewalt-on-orchestra-board.html | Greenewalt on Orchestra Board | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/heart-attack-fatal-to-motorist.html | Heart Attack Fatal to Motorist | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/henderson-says-he-is-hopeful.html | Henderson Says He Is Hopeful | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/henry-schioeder.html | HENRY SCHiOEDER | SPecial to THE NW YORK TIZS | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/high-court-decides-trademark-cases-tribunal-rulings-deal-with-use.html | HIGH COURT DECIDES TRADEMARK CASES Tribunal Rulings Deal With Use of Word Bulova Sale of Earthenware Figures LANHAM ACT IS REVIEWED Goods Sold Abroad by U S Citizens Held Subject to This Nations Laws HIGH COURT DECIDES TRADEMARK CASES | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/high-court-warns-u-s-on-wage-law-81-ruling-tells-government-it.html | HIGH COURT WARNS U S ON WAGE LAW 81 Ruling Tells Government It Cannot Seek Excessive Penalties on Standards Act | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/hofstra-wins-60-to-53-staves-off-secondhalf-rally-to-defeat-tufts.html | HOFSTRA WINS 60 TO 53 Staves Off SecondHalf Rally to Defeat Tufts Quintet | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/house-unit-wants-soviet-prosecuted-for-katyn-killings-committee.html | HOUSE UNIT WANTS SOVIET PROSECUTED FOR KATYN KILLINGS Committee Also Urges Inquiry Into Atrocities Attributed to Communists in Korea FACTS HELD SUPPRESSED Group Says Army Intelligence Hid Russians Guilt in Killing of 4243 Polish Officers HOUSE UNIT WANTS SOVIET PROSECUTED | By William S Whitespecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/i-c-cs-rate-order-in-florida-upheld-high-court-backs-weighing-of.html | I C CS RATE ORDER IN FLORIDA UPHELD High Court Backs Weighing of Passenger Losses in Charges on Intrastate Freight TRIBUNAL SPLITS 6 TO 3 Douglas Calls Majority Ruling Unwarranted and Invasion of State Sovereignty I C CS RATE ORDER IN FLORIDA UPHELD | By Luther A Hustonspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/in-the-nation-the-distinguished-roster-of-the-loyalty-board.html | In The Nation The Distinguished Roster of the Loyalty Board | By Arthur Krock | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/independent-business-federation-opposes-information-bureau-on.html | Independent Business Federation Opposes Information Bureau on AntiTrust Policies | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/irev-john-h-blackburni.html | IREV JOHN H BLACKBURNI | Special to Tas NEw No Tmr s | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/jersey-democrats-elect-musto-of-hudson-county-chosen-assembly.html | JERSEY DEMOCRATS ELECT Musto of Hudson County Chosen Assembly Minority Leader | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/jersey-explosion-kills-1-injure5-27-fire-follows-a-flash-blast-in.html | JERSEY EXPLOSION KILLS 1 INJURE5 27 Fire Follows a Flash Blast in the New Bound Brook Plant of the Bakelite Company | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/johnny-obrien-to-lead-seattle-against-n-y-u-quintet-tonight-north.html | Johnny OBrien to Lead Seattle Against N Y U Quintet Tonight North Carolina State Meets St Johns in Second Game of Garden Twin Bill | By Louis Effrat | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/joseph-a-burke.html | JOSEPH A BURKE | Special to TRE lLv YORK TES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/joseph-r-thompson.html | JOSEPH R THOMPSON | Special to Trs NEw YORK TUaS | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/korea-front-gives-captain-ph-d-data-u-s-officer-earning-degree-in.html | KOREA FRONT GIVES CAPTAIN PH D DATA U S Officer Earning Degree in Bunker Analyzing Units Every Combat Reaction | By Robert Aldenspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/langlois-and-cartier-battle-to-tenround-draw-in-eastern-parkway.html | Langlois and Cartier Battle to TenRound Draw in Eastern Parkway Ring FRENCHMAN RALLIES IN BROOKLYN FIGHT Langlois Holds Cartier Even After New Yorker Captures Lead in Early Sessions TURNER DEFEATS MICELI Scores Technical Knockout in 058 of Sixth in Contest in Philadelphia Ring | By James P Dawson | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/lanham-to-get-new-command.html | Lanham to Get New Command | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mexicans-bootleg-christmas-trees-one-costs-a-weeks-wages-as-drive.html | MEXICANS BOOTLEG CHRISTMAS TREES One Costs a Weeks Wages as Drive on Pagan Customs Results in Black Market | By Sydney Grusonspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/miss-ann-w-emmons-william-petri-wed.html | MISS ANN W EMMONS WILLIAM PETRI WED | Special to Tm zw Yot Trzs | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mistrial-motion-denied-7-accused-in-hawaii-red-case-lose-plea-over.html | MISTRIAL MOTION DENIED 7 Accused in Hawaii Red Case Lose Plea Over Testimony | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/money-has-friend-in-new-treasurer-mrs-priest-discovered-early-when.html | MONEY HAS FRIEND IN NEW TREASURER Mrs Priest Discovered Early When Helping Own Family That Its Hard to Acquire | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mrs-j-m-roseberry.html | MRS J M ROSEBERRY | Speato Tx Nzw Nom 3m | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mrs-leo-sheridan.html | MRS LEO SHERIDAN | SPecial to Tltg NV YOP TIMZS | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nancy-noyes-fiancee.html | Nancy Noyes Fiancee | Specal to Tmr Nv Yot Tnvrzs | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nassau-county-l-i.html | Nassau County L I | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/natos-relaxation-on-arms-held-to-hinder-bonn-accord-paris-action.html | NATOs Relaxation on Arms Held to Hinder Bonn Accord Paris Action and Lessening Popularity of Adenauer May Bar Quick Approval | By Drew Middletonspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-army-leader-sworn-in-indonesia.html | NEW ARMY LEADER SWORN IN INDONESIA | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-pact-an-old-story-telecommunications-conferees-achieve-the.html | NEW PACT AN OLD STORY Telecommunications Conferees Achieve the Status Quo | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nun-helps-to-trap-robbery-suspect-manhattanville-college-aide-puts.html | NUN HELPS TO TRAP ROBBERY SUSPECT Manhattanville College Aide Puts Police on Trail of Man Accused of Stealing 559 | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/owen-a-hoban.html | OWEN A HOBAN | SPecial to Z NEW YO | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pakistan-receives-constitution-plan-committee-reporting-on-long.html | PAKISTAN RECEIVES CONSTITUTION PLAN Committee Reporting on Long Study Urges That Head of State Always Be a Moslem | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/patterson-honored-annual-memorial-award-to-go-to-infantry-school.html | PATTERSON HONORED Annual Memorial Award to Go to Infantry School Graduate | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/peak-retail-sales-for-west-germany-level-90-higher-than-in-38-on.html | PEAK RETAIL SALES FOR WEST GERMANY Level 90 Higher Than in 38 on Relative Basis Lower Consumption Per Capita | By M S Handlerspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pearson-sure-u-n-will-obtain-truce-head-of-assembly-gives-views-as.html | PEARSON SURE U N WILL OBTAIN TRUCE Head of Assembly Gives Views as Session in Closing Action Rebuffs Soviet on P O Ws AllNight Soviet Forensics in U N Lull a Communist Delegation PEARSON SURE U N WILL OBTAIN TRUCE | By Thomas J Hamiltonspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/phone-operator-killed-by-car.html | Phone Operator Killed by Car | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pinay-quits-office-as-backers-waver-on-tests-of-policy-but-auriol.html | PINAY QUITS OFFICE AS BACKERS WAVER ON TESTS OF POLICY But Auriol Defers Acceptance of Fall of French Cabinet Tries to Remedy Crisis RIFT PUT REGIME IN PERIL Threat of Popular Republicans to Abstain in Budget Vote Arouses Premiers Pique PINAY QUITS OFFICE AS BACKERS WAVER | By Lansing Warrenspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/polish-archbishop-reported-seized-vatican-informed-of-cracow.html | POLISH ARCHBISHOP REPORTED SEIZED Vatican Informed of Cracow Prelates Arrest  Revived AntiCatholic Drive Seen | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/prosecutors-son-dies-john-fanelli-is-fatally-injured-as-car.html | PROSECUTORS SON DIES John Fanelli Is Fatally Injured as Car Overturns in Rain | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/queen-elizabeth-in-sandringham.html | Queen Elizabeth in Sandringham | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/red-cross-warning-on-koje-revealed-complaints-about-dangerous.html | RED CROSS WARNING ON KOJE REVEALED Complaints About Dangerous Situation and Violation of Geneva Pact Disclosed | By Austin Stevensspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/revived-pay-board-sought-by-disalle-inducted-as-the-stabilization.html | REVIVED PAY BOARD SOUGHT BY DISALLE Inducted as the Stabilization Chief He Calls on Industry to Return to Agency REVIVED PAY BOARD SOUGHT BY DISALLE | By Clayton Knowlesspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ruling-on-bonn-pact-stand-courts-interpretation-of-treatys.html | Ruling on Bonn Pact Stand Courts Interpretation of Treatys Constitutionality Discussed | JOHN H HERZ | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ruling-on-taft-law-deferred-at-buffalo.html | RULING ON TAFT LAW DEFERRED AT BUFFALO | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sabre-patrol-nets-3-migs-near-yalu-38-red-fighters-downed-or.html | SABRE PATROL NETS 3 MIGS NEAR YALU 38 Red Fighters Downed or Damaged in Month  Ground Action Ebbs in Korea | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sam-goldwyn-has-day-beverly-hills-turns-out-to-do-honor-to-its.html | SAM GOLDWYN HAS DAY Beverly Hills Turns Out to Do Honor to Its First Citizen | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/school-for-skiers-to-start-on-jan-9-eastern-amateur-association.html | SCHOOL FOR SKIERS TO START ON JAN 9 Eastern Amateur Association Will Train Candidates for Olympics World Games | By Frank Elkinsspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/skolovsky-gives-recital-for-piano-his-performance-of-milhauds.html | SKOLOVSKY GIVES RECITAL FOR PIANO His Performance of Milhauds Saudades Do Brazil Wins Composers Commendation | R P | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/slayer-of-wife-loses-plea-for-her-estate.html | SLAYER OF WIFE LOSES PLEA FOR HER ESTATE | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sports-of-the-times-the-king-abdicates.html | Sports of The Times The King Abdicates | By Arthur Daley | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/spurs-private-housing-engelwood-sells-47-building-lots-for-470-and.html | SPURS PRIVATE HOUSING Engelwood Sells 47 Building Lots for 470 and a Pledge | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/struggle-against-tyranny-seen.html | Struggle Against Tyranny Seen | ANGELINE H LOGRASSO | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/successor-to-nixon-in-senate-is-named-warren-names-thomas-h-kuchel.html | Successor to Nixon In Senate Is Named Warren Names Thomas H Kuchel As Nixons Successor in the Senate | By Lawrence E Daviesspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/thoughts-of-korea-at-christmas.html | Thoughts of Korea at Christmas | MARGARET W PATTERSON | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/tin-ore-production-rises-in-indonesia.html | TIN ORE PRODUCTION RISES IN INDONESIA | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/titos-break-with-vatican-upheld.html | Titos Break With Vatican Upheld | SVETOZAR MILIC | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-n-action-satisfies-arab-league-official.html | U N ACTION SATISFIES ARAB LEAGUE OFFICIAL | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-n-names-bunche-to-study-race-bias-malan-regime-in-south-africa-is.html | U N NAMES BUNCHE TO STUDY RACE BIAS Malan Regime in South Africa Is Expected to Block It Cry by 3Man Commission | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-s-casualties.html | U S Casualties | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-s-investments-12-billions-abroad-direct-participation-census.html | U S INVESTMENTS 12 BILLIONS ABROAD Direct Participation Census First Since War Shows 70 in Canada Latin America U S INVESTMENTS 12 BILLIONS ABROAD | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/unions-force-army-to-revise-housing-threaten-to-stop-construction.html | UNIONS FORCE ARMY TO REVISE HOUSING Threaten to Stop Construction on Battery Sites if Soldiers Erect Prefabricated Huts UNIONS FORCE ARMY TO REVISE HOUSING | By Alexander Feinberg | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/universal-to-curb-output-of-tv-film-decides-to-cut-its-productions.html | UNIVERSAL TO CURB OUTPUT OF TV FILM Decides to Cut Its Productions as Paramount Group Starts Operations in New Field | By Thomas M Pryorspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/urged-for-long-beach-post.html | Urged for Long Beach Post | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/vincenzo-bellino.html | VINCENZO BELLINO | Specai to THz NEW YORK TrMZS | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/walter-rushfort.html | WALTER RUSHFORT | Specutl to Tl NEW Yolx | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/westchester-ends-subsidy-for-music-county-board-adopts-budget-of.html | WESTCHESTER ENDS SUBSIDY FOR MUSIC County Board Adopts Budget of 33889510 After Cut of 25000 for Concerts | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/wheat-sells-off-from-early-gains-grains-start-strong-under.html | WHEAT SELLS OFF FROM EARLY GAINS Grains Start Strong Under Influence of Bullish Estimate on Crop | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/woman-found-slain-fatherinlaw-shot.html | WOMAN FOUND SLAIN FATHERINLAW SHOT | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/wood-field-and-stream-states-charging-excessive-license-fees-seen.html | Wood Field and Stream States Charging Excessive License Fees Seen Suffering Loses of Revenue | By Raymond R Camp | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/youths-role-hailed-by-tito-on-army-day.html | YOUTHS ROLE HAILED BY TITO ON ARMY DAY | Special to THE NEW YORK TIMES | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/zionism-u-s-tool-soviet-organ-says-widely-used-handbook-terms-it.html | ZIONISM U S TOOL SOVIET ORGAN SAYS Widely Used Handbook Terms It Reactionary Trend Acting as Agency of Imperialism | By Harrison E Salisburyspecial To the New York Times | RE0000069576 | 1980-09-29 | B00000392725 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/3d-ave-bus-line-faces-new-threat-in-hours-dipute-u-s-judge-warns-he.html | 3D AVE BUS LINE FACES NEW THREAT IN HOURS DIPUTE U S Judge Warns He Will Order Liquidation of Corporation Unless Fare Is Raised MAGUIRE DENOUNCES PLAN Mayors Transit Chief Declares Statements in Court Remind Him of Quill War of Nerves Liquidation of Third Ave Transit Threatened by Court in Fare Row | By A H Raskin | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/4-held-in-cuban-plot-deny-storing-arms.html | 4 HELD IN CUBAN PLOT DENY STORING ARMS | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/5-churchmen-held-with-polish-prelate.html | 5 CHURCHMEN HELD WITH POLISH PRELATE | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/8th-army-vd-rate-put-at-record-low-only-one-case-hospitalized-in-3.html | 8TH ARMY VD RATE PUT AT RECORD LOW Only One Case Hospitalized in 3 Months Surgeon Sails  New Drugs the Key | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/abroad-once-more-the-night-before-christmas.html | Abroad Once More the Night Before Christmas | By Anne OHare McCormick | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/aec-to-build-pilot-plant-for-uranium-extraction.html | AEC to Build Pilot Plant For Uranium Extraction | By the United Press | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/aid-for-dps-in-china-asked-assistance-in-emigrating-urged-for.html | Aid for DPs in China Asked Assistance in Emigrating Urged for Europeans in Far East | ROLAND ELLIOTT | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/alien-law-bars-269-of-libertes-crew-men-on-liner-arriving-today.html | ALIEN LAW BARS 269 OF LIBERTES CREW Men on Liner Arriving Today Forfeit Shore Leave After Refusal to Answer Queries ALIEN LAW BARS 269 OF LIBERTES CREW | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/allies-hurl-back-stiff-red-attack-750-korea-foes-seek-vainly-to.html | ALLIES HURL BACK STIFF RED ATTACK 750 Korea Foes Seek Vainly to Tear Hole in U N Line  Enemy Troop Base Bombed | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/americans-lose-citizenship.html | Americans Lose Citizenship | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/amnesty-given-123-germans.html | Amnesty Given 123 Germans | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/amsterdam-gains-in-flow-of-ships-port-is-marking-banner-year-aided.html | AMSTERDAM GAINS IN FLOW OF SHIPS Port Is Marking Banner Year Aided by Opening of 45Mile New Waterway From Rhine | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/ann-thompson-engaged-ensign-will-be-wed-in-spring-to-charles.html | ANN THOMPSON ENGAGED Ensign Will Be Wed in Spring to Charles Herbert Miller | Special to NEw Yom Tar | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/armco-steel-advances-two.html | Armco Steel Advances Two | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/asher-d-stichler.html | ASHER D STICHLER | Special to T Nzw Yo TifEs | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/asianarab-bloc-meets-cairo-conference-is-first-held-away-from-the-u.html | ASIANARAB BLOC MEETS Cairo Conference Is First Held Away From the U N | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bad-risk-drivers-receive-reprieve-insurance-firms-agree-to-carry.html | BAD RISK DRIVERS RECEIVE REPRIEVE Insurance Firms Agree to Carry 25000 in Massachusetts for Another Year | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/barrymore-jr-weds-elopes-to-las-vegas-with-cara-williams-film.html | BARRYMORE JR WEDS Elopes to Las Vegas With Cara Williams Film Actress | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bates-agrees-jersey-needs-a-new-prison.html | BATES AGREES JERSEY NEEDS A NEW PRISON | Special to lB Nv YOK iM | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bay-state-revives-a-yule-decoration-kissing-bunches-early-british.html | BAY STATE REVIVES A YULE DECORATION Kissing Bunches Early British Version of Christmas Tree Major Wenham Project | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/benets-epic-poem-booked-at-century-john-browns-body-will-open-feb.html | BENETS EPIC POEM BOOKED AT CENTURY  John Browns Body Will Open Feb 14 With Miss Anderson Massey and Power | By Sam Zolotow | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/berlinbuday.html | BerlinBuday | Slecial to TH NgW YoR Trs | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/birth-record-expected-u-s-sees-previous-1951-mark-of-3833000.html | BIRTH RECORD EXPECTED U S Sees Previous 1951 Mark of 3833000 Transcended | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bombing-of-bar-laid-to-bias-two-with-slain-marine-held-bar-bombing.html | Bombing of Bar Laid to Bias Two With Slain Marine Held BAR BOMBING LAID TO RACE PREJUDICE | By Alexander Feinberg | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bonds-and-shares-on-london-market-prices-on-a-rising-trend-with.html | BONDS AND SHARES ON LONDON MARKET Prices on a Rising Trend With More Business Contraction as Christmas Nears | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/books-of-the-times.html | Books of the Times | By Orville Prescott | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/brinks-judge-curbs-discussion-of-cases.html | BRINKS JUDGE CURBS DISCUSSION OF CASES | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/britain-to-meet-payments-to-u-s-canada-at-end-of-year-on-loans-and.html | Britain to Meet Payments to U S Canada At End of Year on Loans and LendLease | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/british-are-indignant.html | British Are Indignant | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/business-refuses-wage-board-role-nam-and-u-s-chamber-tell-disalle.html | BUSINESS REFUSES WAGE BOARD ROLE NAM and U S Chamber Tell DiSalle They Cant Name Men for Body Truman Destroyed | By Clayton Knowlesspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/childrens-program-in-hospitals-studied.html | CHILDRENS PROGRAM IN HOSPITALS STUDIED | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/city-council-gets-payroll-tax-plan-democratic-sponsors-call-for-end.html | CITY COUNCIL GETS PAYROLL TAX PLAN Democratic Sponsors Call for End of Liquor Levy and 2 on Retail Sales CITY COUNCIL GETS PAYROLL TAX PLAN | By Charles G Bennett | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/city-told-to-shift-windshield-stamp-state-vehicle-bureau-ending.html | CITY TOLD TO SHIFT WINDSHIELD STAMP State Vehicle Bureau Ending Privilege for All Groups as a Safety Measure | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/columbia-topples-georgia-five-6151-molinas-and-maratos-excel-for.html | COLUMBIA TOPPLES GEORGIA FIVE 6151 Molinas and Maratos Excel for Victors Scoring 19 16 Points at Tampa | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/crowdercoulson.html | CrowderCoulson | Special to Ngw NolK TIMIS | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/cyanamid-pact-signed-900-in-linden-n-j-plant-to-receive-wage.html | CYANAMID PACT SIGNED 900 in Linden N J Plant to Receive Wage Increase | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dating-of-milk-favored.html | Dating of Milk Favored | EVELYN SCHLOSS | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/death-toll-up-to-4-in-bakelite-blast.html | DEATH TOLL UP TO 4 IN BAKELITE BLAST | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dewey-urges-state-court-reform-and-weighs-wide-judicial-inquiry.html | Dewey Urges State Court Reform And Weighs Wide Judicial Inquiry DEWEY URGES PLAN FOR COURT REFORM | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/donald-m-munroe-retail-executive-59.html | DONALD M MUNROE RETAIL EXECUTIVE 59 | Special to The New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dr-lt-1viays-dies-baptist-leader-79-diplomat-and-author-served.html | DR LT 1VIAYS DIES BAPTIST LEADER 79 Diplomat and Author Served Pastorates Here and Abroad Consul inCanada in 1914 | Special to The New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/drink-save-gunwielder-hes-only-wounded-at-russian-roulette-when.html | DRINK SAVE GUNWIELDER Hes Only Wounded at Russian Roulette When Hand Falters | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/driscoll-voices-disgust-wants-transcript-of-hoffmans-crime-hearing.html | DRISCOLL VOICES DISGUST Wants Transcript of Hoffmans Crime Hearing Testimony | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/drugs-save-hindu-mystic-but-critically-iii-ascetic-still-wont-heed.html | DRUGS SAVE HINDU MYSTIC But Critically III Ascetic Still Wont Heed Doctors Orders | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/earlier-declines-in-grains-checked-short-profittaking-general.html | EARLIER DECLINES IN GRAINS CHECKED Short ProfitTaking General Commission Buying Occur on Small Setbacks | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/education-board-asked-to-resign-newark-mayor-ends-criticism-of.html | EDUCATION BOARD ASKED TO RESIGN Newark Mayor Ends Criticism of Group With Request  Legal Validity Doubted | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eisenhower-aides-mold-korea-plan-to-compel-peace-leaders-hold.html | EISENHOWER AIDES MOLD KOREA PLAN TO COMPEL PEACE Leaders Hold Intense Pressure Would Force Soviet Union to Agree to Armistice NO GREAT RISK FORESEEN General Asian War Not Believed Involved  U S Will Keep Its U N Allies Informed EISENHOWER AIDES MOLD KOREA PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eisenhower-and-hoover-talk-on-problems-of-government-eisenhower.html | Eisenhower and Hoover Talk On Problems of Government EISENHOWER HOLDS TALK WITH HOOVER | By Leo Egan | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/europeans-map-levy-for-coalsteel-pool.html | EUROPEANS MAP LEVY FOR COALSTEEL POOL | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/executives-shifted-in-federal-reserve.html | EXECUTIVES SHIFTED IN FEDERAL RESERVE | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/farouk-trial-in-absentia-exiled-king-is-also-reported-facing-loss.html | FAROUK TRIAL IN ABSENTIA Exiled King Is Also Reported Facing Loss of Citizenship | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/fashion-new-fabrics-designs-enhance-beachwear-even-women-staying.html | Fashion New Fabrics Designs Enhance Beachwear Even Women Staying North This Winter Are Buying Now | By Dorothy ONeill | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/filmland-charts-a-sequel-to-robe-20th-centuryfox-at-work-on-story.html | FILMLAND CHARTS A SEQUEL TO ROBE 20th CenturyFox at Work on Story of Demetrios Built on Character in Novel | By Thomas M Pryorspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/fred-c-wetzel.html | FRED C WETZEL | SpedJ to T Tnv Nox T | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/french-loath-to-sacrifice-kept-pinay-from-real-test-end-of-9month.html | French Loath to Sacrifice Kept Pinay From Real Test End of 9Month Effort Foreshadows Return of Almost Traditional Inflation | By Harold Callenderspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/giardello-to-sue-over-bout-verdict-action-will-seek-to-reverse.html | GIARDELLO TO SUE OVER BOUT VERDICT Action Will Seek to Reverse Decision Given to Graham by Board Intervention | By James P Dawson | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/governor-entertains-orphans-at-yule-fete.html | Governor Entertains Orphans at Yule Fete | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/heads-group-to-present-the-southern-viewpoint.html | Heads Group to Present The Southern Viewpoint | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/hilde-gueden-sings-gilda-fills-rigoletto-role-first-time-this.html | HILDE GUEDEN SINGS GILDA Fills Rigoletto Role First Time This Season at the Met | J B | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/hillside-bank-pays-bonuses.html | Hillside Bank Pays Bonuses | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/house-unit-to-hear-dulles-on-hiss-tie-seeks-his-version-of-carnegie.html | HOUSE UNIT TO HEAR DULLES ON HISS TIE Seeks His Version of Carnegie Fund Post Budenz Says Grants Aided 23 Reds | By John D Morrisspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/iduarte-heads-mexican-institute.html | Iduarte Heads Mexican Institute | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/impeding-federal-agencies-views-on-dealing-with-attacks-on.html | Impeding Federal Agencies Views on Dealing With Attacks on Commissions Outlined | STEPHEN J SPINGARN | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/inaugural-ball-expanded-to-be-in-2-separate-halls.html | Inaugural Ball Expanded To Be in 2 Separate Halls | By the United Press | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/interplay-staged-at-the-city-center-ballet-group-presents-own.html | INTERPLAY STAGED AT THE CITY CENTER Ballet Group Presents Own Version of Robbins Novelty  Lilac Garden Also Seen | By John Martin | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jersey-hitrun-victim-identified.html | Jersey HitRun Victim Identified | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jersey-pension-ruling-8500-state-employes-eligible-to-join-federal.html | JERSEY PENSION RULING 8500 State Employes Eligible to Join Federal SetUp | SPeciAl to THE IW N0 TL ars | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-hall.html | JOHN HALL | Special to TJo Nw Youc TxMgS | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-j-brennan.html | JOHN J BRENNAN | Special to THZ zw Yomc | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-j-cabren.html | JOHN J CABREN | Special to THS NLW YOC TsS | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/joyce-wright-married-connecticut-girl-becomes-bride-of-lieut.html | JOYCE WRIGHT MARRIED Connecticut Girl Becomes Bride of Lieut William Austin 3d | Special to THZ NV YORK TIMS | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/kleinbehrend.html | KleinBehrend | Special to NEW YORE Tnvgs | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/koslownadler.html | KoslowNadler | Special to TE NEW YoP IS | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/lehigh-coal-official-named.html | Lehigh Coal Official Named | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/life-tenure-for-jurists-jersey-governor-to-reappoint-two-in-supreme.html | LIFE TENURE FOR JURISTS Jersey Governor to Reappoint Two in Supreme Court | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/linden-bank-pays-bonus.html | Linden Bank Pays Bonus | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/malaya-hero-faces-theft-charge.html | Malaya Hero Faces Theft Charge | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/margaret-henderson-of-darien-betrothed.html | MARGARET HENDERSON OF DARIEN BETROTHED | Special to Tm lv Yo TXMr | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mcdonald-is-nominated-without-opposition-to-succeed-murray-as-steel.html | McDonald Is Nominated Without Opposition To Succeed Murray as Steel Union Head | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mgranery-orders-inquiry-by-f-b-i-on-city-pier-crime-fullscale-quest.html | MGRANERY ORDERS INQUIRY BY F B I ON CITY PIER CRIME FULLSCALE QUEST Federal Law Violators Beyond State Reach to Be Brought to Book DRISCOLL OFFERS A PLAN Suggests 2State Police Force Be Set Up to Supervise the Entire Waterfront Here PIER CRIME INQUIRY BY F B I ORDERED | By Charles Grutzner | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/michael-f-breen.html | MICHAEL F BREEN | Special to TI Nuw Yol TZMY S | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/miss-bessie-d-hood.html | MISS BESSIE D HOOD | Special to THK NEW Yolk Tzzs | RE0000069575 | 1980-09-29 | B00000392726 |

| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/miss-louisa-wrong.html | MISS LOUISA WRONG | Specla to TIE Ngw YORK Tzr4r s | RE0000069575 | 1980-09-29 | B00000392726 |
|---|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/more-manganese-sought-in-mexico-defense-minerals-unit-seeks.html | MORE MANGANESE SOUGHT IN MEXICO Defense Minerals Unit Seeks Supplies to Justify Building El Paso Processing Plant NEGOTIATING WITH MINES Deliveries of Steel Ingredients Under 18MonthOld Contract Estimated but 25000 Tons | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/most-on-liner-off-lebanon-saved-26-die-attempting-to-swim-ashore.html | Most on Liner Off Lebanon Saved 26 Die Attempting to Swim Ashore MOST ARE TAKEN SAFELY OFF LINER | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mrs-john-lowry-jr-has-child.html | Mrs John Lowry Jr Has Child | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/ms-g_0c-81oi-wed-in-capital-to-john-taylori.html | Ms G0c 81oi Wed in Capital to John Taylorl | SPECIAL TO THE NEW YOPRK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-defense-team-confers-with-old-10-secretaries-meet-to-plan.html | NEW DEFENSE TEAM CONFERS WITH OLD 10 Secretaries Meet to Plan Transition at the Pentagon in Very High Class Way | By Austin Stevensspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-israeli-cabinet-wins-in-test-63-to-24.html | NEW ISRAELI CABINET WINS IN TEST 63 TO 24 | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-levy-on-coffee-is-imposed-by-brazil.html | NEW LEVY ON COFFEE IS IMPOSED BY BRAZIL | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/news-of-food-about-wines-back-from-france-alexis-lichine-discusses.html | News of Food About Wines Back From France Alexis Lichine Discusses Various Vintages And Says He Believes 1952 Will Rank Close to the Very Finest | By Jane Nickerson | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/paris-offers-west-a-tariff-cut-plan-proposes-3year-move-to-slash.html | PARIS OFFERS WEST A TARIFF CUT PLAN Proposes 3Year Move to Slash Duties an Average of 10 a Year on Some Goods | By Michael L Hoffmanspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/pellagra-slows-dogs-vitamindeficient-diets-found-to-affect-scottish.html | PELLAGRA SLOWS DOGS VitaminDeficient Diets Found to Affect Scottish Canines | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/pinay-resignation-accepted-in-paris-auriol-opens-hunt-president.html | PINAY RESIGNATION ACCEPTED IN PARIS AURIOL OPENS HUNT President Seeks New Coalition After Failing to Heal Breach in the Premiers Ranks OUTGOING CHIEF ADAMANT Bars Role in Next Cabinet  de Gaulle Statement Places Partys Stand in Doubt PINAY RESIGNATION ACCEPTED IN PARIS | By Lansing Warrenspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/prescott-r-dickinson.html | PRESCOTT R DICKINSON | SPecial to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/radio-and-television-ray-bolger-rings-the-bell-on-n-b-c-video-show.html | RADIO AND TELEVISION Ray Bolger Rings the Bell on N B C Video Show Small Revue Has Wit Grace and Style | By Jack Gould | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/radio-and-tv-men-strike-chicago-two-stations-and-a-television.html | RADIO AND TV MEN STRIKE CHICAGO Two Stations and a Television Outlet Are Affected Others Agree to 2Year Contract | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/reports-asked-on-subway-delays.html | Reports Asked on Subway Delays | WILLIAM ULLMANN | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/retail-sales-held-a-boom-barometer-upswing-in-closing-months-pushes.html | RETAIL SALES HELD A BOOM BAROMETER Upswing in Closing Months Pushes Level Above the Scare Buying Peak FORTUITOUS SIGNS SEEN Depletion of Big Inventories Brings Buyers of Durables Back Into Market RETAIL SALES HELD A BOOM BAROMETER | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rev-henry-j-condit.html | REV HENRY J CONDIT | Spectal to Tg Ngw YORK TIMF | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rev-richard-zambiasi.html | REV RICHARD ZAMBIASI | lcial to Tm Nw No 1 | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rising-heifer-opens-robin-maughams-farce-comedy-has-premiere-in.html | RISING HEIFER OPENS Robin Maughams Farce Comedy Has Premiere in Dallas | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sally-r-weber-is-wed-bride-of-lieut-timothy-cheney-jameison-of.html | SALLY R WEBER IS WED Bride of Lieut Timothy Cheney Jameison of Marines | SPecial to Nsw Yo Tz3s | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/samuel-c-jennings.html | SAMUEL C JENNINGS | Spectal to Tt NEw Nox TrMzS | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/school-bias-study-slated-for-south-leaders-in-religion-education.html | SCHOOL BIAS STUDY SLATED FOR SOUTH Leaders in Religion Education and Social Work to Attend Interracial Conference | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/seattle-trips-n-y-u-as-garden-twocollege-basketball-scoring-mark.html | Seattle Trips N Y U as Garden TwoCollege Basketball Scoring Mark Falls CHIEFTAINS DEFEAT VIOLETS 102 TO 101 DoubleCentury College Court Figures Set a City Record as Seattle Nips N Y U BRIEN TWINS STAND OUT St Johns Upsets N C State in Finale at Garden 6756 Duckett Getting 19 Points | By Joseph M Sheehan | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/socialists-widen-fight-on-adenauer-sharp-attack-on-bonn-pact-plan.html | SOCIALISTS WIDEN FIGHT ON ADENAUER Sharp Attack on Bonn Pact Plan Precludes Bipartisanship Chancellor Is Hopeful | By Drew Middletonspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/son-to-mrs-h-a-seidell.html | Son to Mrs H A Seidell | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/spellman-in-korea-for-holiday-visits-cardinal-will-celebrate-mass.html | SPELLMAN IN KOREA FOR HOLIDAY VISITS Cardinal Will Celebrate Mass at Front  U N Troops Plan Christmas Parties | By Robert Aldenspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sports-of-the-times-with-a-grain-of-salt.html | Sports of The Times With a Grain of Salt | By Arthur Daley | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/stevenson-plans-a-trip-to-asia-probably-korea.html | Stevenson Plans a Trip To Asia Probably Korea | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/students-of-45-countries-set-for-u-s-christmas.html | Students of 45 Countries Set for U S Christmas | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/successor-to-nixon-is-middle-of-roader.html | SUCCESSOR TO NIXON IS MIDDLE OF ROADER | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/task-of-modernizing-nation-devolves-on-ethiopias-king-haile.html | Task of Modernizing Nation Devolves on Ethiopias King Haile Selassie Using His Absolute Powers to Eliminate Traces of Medieval Past | By C L Sulzbergerspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/theodore-mungen.html | THEODORE MUNGEN | Specla to TH N YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/thomas-e-fay.html | THOMAS E FAY | Speclal to sw Yo | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/treasury-asks-tenders-on-bills.html | Treasury Asks Tenders on Bills | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/truck-rate-rise-in-middle-atlantic-states-and-n-y-shorthaul-area.html | Truck Rate Rise in Middle Atlantic States And N Y ShortHaul Area Asked of I C C | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/truman-families-gather-for-yule-presidents-sister-and-three.html | TRUMAN FAMILIES GATHER FOR YULE Presidents Sister and Three Brothers of His Wife to Be in White House Christmas | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/two-join-carnegie-institution.html | Two Join Carnegie Institution | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-n-council-asks-kashmir-talk-now-move-urged-in-hope-of-ending-the.html | U N COUNCIL ASKS KASHMIR TALK NOW Move Urged in Hope of Ending the Remaining Issue of Size of Forces During Plebiscite | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-books-pouring-into-israeli-shops-influx-takes-play-away-from.html | U S BOOKS POURING INTO ISRAELI SHOPS Influx Takes Play Away From Soviet Volumes  Regime Aids in Emphasis Shift | By Dana Adams Schmidtspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-gives-nicaragua-library.html | U S Gives Nicaragua Library | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-releases-funds-to-aid-austrian-idle.html | U S RELEASES FUNDS TO AID AUSTRIAN IDLE | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-to-give-bonn-22000000-new-aid-grant-requires-the-republic-to.html | U S TO GIVE BONN 22000000 NEW AID Grant Requires the Republic to Set Up Equal Sum to Back Western Berlin Economy | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/un-aides-to-share-yule-u-s-homes-americans-offer-hospitality-to.html | UN AIDES TO SHARE YULE U S HOMES Americans Offer Hospitality to Strangers From Abroad in Token of Friendship | By Kathleen McLaughlinspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/vatican-accepts-spain-school-plan-reported-to-have-instructed.html | VATICAN ACCEPTS SPAIN SCHOOL PLAN Reported to Have Instructed Cardinal to Agree to Changes in Reform by Parliament | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/vincent-discharge-approved.html | Vincent Discharge Approved | MURRAY T QUIGG | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/violation-disputed-in-rome.html | Violation Disputed in Rome | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/west-berlin-santa-excels-as-linguist-german-students-play-st-nick.html | WEST BERLIN SANTA EXCELS AS LINGUIST German Students Play St Nick With a Variety of Accents Tailored to Each Family | Special to THE NEW YORK TIMES | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/wilhelm-first-rookie-to-top-loop-in-earned-runs-and-percentage.html | Wilhelm First Rookie to Top Loop In Earned Runs and Percentage Giants Relief Ace Led National Circuit With 243 Average and 833 WonandLost Mark Without Starting a Game | By John Drebinger | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/william-m-molloy.html | WILLIAM M MOLLOY | Special to Ngw YOP K M | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/wood-field-and-stream-book-of-big-game-records-includes-new-scoring.html | Wood Field and Stream Book of Big Game Records Includes New Scoring System Anglers Plan Outing | By Raymond R Camp | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/yugoslavia-seizes-26-italian-boats-holds-fishing-vessels-and-215.html | YUGOSLAVIA SEIZES 26 ITALIAN BOATS Holds Fishing Vessels and 215 Men for Violating Limits Rebuffs Rome on Trieste YUGOSLAVIA SEIZES 26 ITALIAN BOATS | By Jack Raymondspecial To the New York Times | RE0000069575 | 1980-09-29 | B00000392726 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/-peace-is-twoedged-in-sectors-of-berlin.html | PEACE IS TWOEDGED IN SECTORS OF BERLIN | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/2d-british-protest-made-on-alien-act-note-tells-u-s-of-difficulties.html | 2D BRITISH PROTEST MADE ON ALIEN ACT Note Tells U S of Difficulties Expected by Regulations on Screening of Seamen | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/4-piglets-are-stymied-radio-patrolmen-chase-them-back-into-jersey.html | 4 PIGLETS ARE STYMIED Radio Patrolmen Chase Them Back Into Jersey Pen | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/allies-may-reduce-bonn-output-curbs-changes-weighed-with-a-view-to.html | ALLIES MAY REDUCE BONN OUTPUT CURBS Changes Weighed With a View to Raising West Germanys Contribution to Defense | By M S Handlerspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/an-empty-stocking-jersey-woman-injured-fatally-on-way-to-buy-gift.html | AN EMPTY STOCKING Jersey Woman Injured Fatally on Way to Buy Gift for Mother | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/archbishop-cushing-says-protested-mass-10000-attend-services-on.html | Archbishop Cushing Says Protested Mass 10000 Attend Services on Boston Common | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/auto-kills-exactress-mrs-oella-dunn-smith-dies-colleague-of-maude.html | AUTO KILLS EXACTRESS Mrs OElla Dunn Smith Dies Colleague of Maude Adams | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/barbara-iviafee-to-wed-alumna-of-vassar-to-becom-bride-of-r-c.html | BARBARA iVIAFEE TO WED Alumna of Vassar to Becom Bride of R C Wohltman Jr | Special to Nsw YOK 3JZS | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bengurions-cabinet-gains-new-support.html | BENGURIONS CABINET GAINS NEW SUPPORT | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bethlehem-bells-renew-peace-call-12000-at-rites-include-many.html | BETHLEHEM BELLS RENEW PEACE CALL 12000 at Rites Include Many Americans Jordan and Israel Ease Pilgrims Transit | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/big-u-s-jet-order-due-in-europe-soon-4-or-5-nations-likely-to-build.html | BIG U S JET ORDER DUE IN EUROPE SOON 4 or 5 Nations Likely to Build Planes for NATO Defenses Under Offshore SetUp | By Clifton Danielspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/board-of-estimate-meets-tomorrow-on-the-bus-crisis-mayor-phones-for.html | BOARD OF ESTIMATE MEETS TOMORROW ON THE BUS CRISIS Mayor Phones for Emergency Session in Effort to Avert Strike Set for New Years NEW TALKS BROKEN OFF Union Rejects 3d Ave Plea for Delay Impellitteri Home to Talk to Aides Today BUS STRIKE THREAT SPURS CITY TO ACT | By A H Raskin | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bonds-and-shares-on-london-market-general-tone-of-trading-firm.html | BONDS AND SHARES ON LONDON MARKET General Tone of Trading Firm Despite Business Falling Off on Eve of 4Day Holiday | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bonus-payments.html | BONUS PAYMENTS | Emanuel Deetjen | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/britons-to-share-yule-with-yanks-hundreds-accept-dinner-bids-to.html | BRITONS TO SHARE YULE WITH YANKS Hundreds Accept Dinner Bids to Family Rallies  Special Welcome Awaits Negro | By Thomas F Bradyspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/carl-khart.html | CARL KHART | Special to Nv Yomc Txf | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/charles-h-kerk.html | CHARLES H KERK | Special to z Nzw YORK Tzars | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/chill-christmas-at-the-front-silent-g-is-think-of-home-men-in.html | Chill Christmas at the Front Silent G Is Think of Home Men in Bunkers in Korea Listen to Firing and Imagine What Families Are Doing  Reds Yule Drive Fails to Develop CHRISTMAS EVE SAD AT FRONT IN KOREA | By Robert Aldenspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-for-the-blind.html | Christmas for the Blind | PERCIVAL S HOWE Jr | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-graced-by-homes-of-city-wreaths-trailing-greenery-trees.html | CHRISTMAS GRACED BY HOMES OF CITY Wreaths Trailing Greenery Trees and Lights Decorate Doors Windows Balconies | By Cynthia Kellogg | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/close-stalin-aide-rebukes-high-red-suslov-criticizes-fedoseyev-for.html | CLOSE STALIN AIDE REBUKES HIGH RED Suslov Criticizes Fedoseyev for Mistakes  Sheds Light on Voznesensky Ouster | By Harrison E Salisbury Special To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/combating-propaganda-facts-urged-in-battle-against-communism-rather.html | Combating Propaganda Facts Urged in Battle Against Communism Rather Than Use of Words | PAUL BANCROFT | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/crliutyii-el-a-lzxqtoxqtow-n-new-rooheue-girl-a-student-at-bryn.html | CRLIUtYii El A LZXqTOXqTOW n New RooheUe Girl a Student at Bryn Mawr to Becomthe Bride of Rutgers Teacher | Soecial to Tas NkW No Tmzs | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/daughter-to-mrs-d-d-watkins.html | Daughter to Mrs D D Watkins | special to l lzw YORK liM | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/dr-jerome-kalin.html | DR JEROME KALIN | Slecial to Nzw Yo Tuzs | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/e-eoo-cox-iisl-lretati72-i-house-member-from-georgia-entered.html | E Eoo cox Iisl lRETATI72 i House Member From Georgia Entered Congrass in 1925 Foe of Roosevelt Truman | Sl to NEW YO rt | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/east-blocs-santa-exiled-by-russian-little-father-frost-sent-out-by.html | EAST BLOCS SANTA EXILED BY RUSSIAN Little Father Frost Sent Out by Moscow Thinks More of Propaganda Than of Gifts | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/egypt-acts-to-curb-narcotics.html | Egypt Acts to Curb Narcotics | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/eisenhower-spends-yule-with-family-voices-greetings-to-everyone.html | EISENHOWER SPENDS YULE WITH FAMILY Voices Greetings to Everyone Names True Morse as Under Secretary of Agriculture | By Leo Egan | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/elor-tydg5-prospeotivebride-former-senators-daughter-to-be-wed-to.html | ELOR TYDG5 PROSPEOTIVEBRIDE Former Senators Daughter to Be Wed to Francis Gillet Jr Student at Johns Hopkins | gpclal to rm NW YoU | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/farm-trade-loans-rise-100000000-demand-deposits-adjusted-up.html | FARM TRADE LOANS RISE 100000000 Demand Deposits Adjusted Up 689000000 Member Bank Report Shows | Special TO THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/fashion-new-coronation-styles-for-peeresses-queen-permits-robe.html | Fashion New Coronation Styles for Peeresses Queen Permits Robe Costing 30 to 40 as Alternate | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/ferryboat-resident-may-get-off-at-last.html | FERRYBOAT RESIDENT MAY GET OFF AT LAST | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/filipinos-afraid-of-53-vote-fraud-quirino-opponents-fear-plot-by.html | FILIPINOS AFRAID OF 53 VOTE FRAUD Quirino Opponents Fear Plot by Liberals to Seize Power May Result in Violence Filipinos Fear 53 Election Fraud By President Quirinos Liberals | By Tillman Durdinspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/foe-uses-60-migs-in-korea-sorties-2-are-probably-destroyed-and-9.html | FOE USES 60 MIGS IN KOREA SORTIES 2 Are Probably Destroyed and 9 Others Damaged in Running Fights With Sabrejets | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/frank-h-weisberg.html | FRANK H WEISBERG | Special to THE NI | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/french-attacking-vietminh-redoubt-3way-cleanup-drive-meets-intense.html | FRENCH ATTACKING VIETMINH REDOUBT 3Way CleanUp Drive Meets Intense Resistance Rebel Push Into Laos Possible | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/french-socialist-bars-cabinet-try-mollet-says-party-will-remain-in.html | FRENCH SOCIALIST BARS CABINET TRY Mollet Says Party Will Remain in Opposition Auriol Likely to Appeal to Gaullist Next | By Lansing Warrenspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/george-b-harris.html | GEORGE B HARRIS | Speclat to THE Nw YO Tzzzs | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/george-g-parshall.html | GEORGE G PARSHALL | Spedal to TRE Nsw YOK Tlrs | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/gottlieb-acquires-novel-by-cameron-mountains-have-no-shadows-will.html | GOTTLIEB ACQUIRES NOVEL BY CAMERON Mountains Have No Shadows Will Be 3d of 5 Pictures to Be Made by Producer | By Thomas M Pryorspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/grain-list-meets-long-liquidation-futures-trade-steady-in-first.html | GRAIN LIST MEETS LONG LIQUIDATION Futures Trade Steady in First Hour of Short Session but Demand Lags | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/grandma-caught-trying-to-rob-bank-beshawled-bandit-52-admits-2.html | GRANDMA CAUGHT TRYING TO ROB BANK Beshawled Bandit 52 Admits 2 Other HoldUps on Coast She Used a Toy Gun | By Gladwin Hillspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/greece-awaits-yugoslavs-athens-expects-military-mission-before-new.html | GREECE AWAITS YUGOSLAVS Athens Expects Military Mission Before New Year | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/handled-korea-negotiations.html | Handled Korea Negotiations | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/harold-w-tansfield.html | HAROLD W TANSFIELD | Special to Tm Ngw Yoc Tzs | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/i-john-sawyer-of-ohio-to-wed-ruth-dennis.html | i JOHN SAWYER OF OHiO TO WED RUTH DENNIS | Special to NEW N04 TZS | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/in-the-nation-it-must-have-been-christmas-or-something.html | In The Nation It Must Have Been Christmas or Something | By Arthur Krock | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/india-opens-atom-study-starts-plant-processing-material-to-be-sent.html | INDIA OPENS ATOM STUDY Starts Plant Processing Material to Be Sent to U S | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/israel-acts-on-u-s-men-releases-citizens-in-reserve-but-holds-army.html | ISRAEL ACTS ON U S MEN Releases Citizens in Reserve but Holds Army Service Group | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/kenny-prepared-for-crime-expose-mayor-wants-to-tell-jersey-law.html | KENNY PREPARED FOR CRIME EXPOSE Mayor Wants to Tell Jersey Law Group About Bergen Gaming as Well as Piers KENNY PREPARED FOR CRIME EXPOSE | By Charles Grutzner | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lovett-supports-nato-arms-action-says-future-sessions-may-give.html | LOVETT SUPPORTS NATO ARMS ACTION Says Future Sessions May Give Funds Asked  Lack of Time Delayed Study of Reports | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lowokhn-gensteln.html | LowoKHn gensteln | special to Nv Yo | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lucy-freeman-a-bride-she-is-married-to-harry-beoker-in-ceremony-in.html | LUCY FREEMAN A BRIDE  She Is Married to Harry Beoker in Ceremony in Chicago | special tc T NEw Yo Ilzs | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/manila-sees-advance-on-tokyo-indemnity.html | MANILA SEES ADVANCE ON TOKYO INDEMNITY | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/matthewsmartin.html | MatthewsMartin | special to TI N YOu TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mcarran-defends-law-as-u-s-bars-271-of-libertes-crew-senator-says.html | MCARRAN DEFENDS LAW AS U S BARS 271 OF LIBERTES CREW Senator Says Nations Security Is More Important Than Protests Against Act ASSAILS TRUMANS GROUP Screening on Voyage Excludes Aliens on Liners Staff Who Refused Replies to Queries MCARRAN DEFENDS HIS NEW ALIEN ACT | By Joseph J Ryan | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mexico-will-curb-labor-flow-here-new-administration-indicates-it.html | MEXICO WILL CURB LABOR FLOW HERE New Administration Indicates It Will Uphold Pact With U S but Restrict Exodus | By Sydney Grusonspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/miss-alexander-engaget-antioch-college-student-fiancef-of-stephen-b.html | MISS ALEXANDER ENGAGEt Antioch College Student Fiancef of Stephen B Wiley | Specla to Tm Nzw Yomc TtZS | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/miss-barbara-v-horn-is-to-marry.html | MISS BARBARA V HORN IS TO MARRY | special to TH Nmw yom TLXCS | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/money-in-circulation-jumps-270000000-reserve-bank-credit-gains.html | Money in Circulation Jumps 270000000 Reserve Bank Credit Gains 460000000 | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mopacs-revamping-to-be-reconsidered.html | MOPACS REVAMPING TO BE RECONSIDERED | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/more-tax-exemptions-for-aged.html | More Tax Exemptions for Aged | A TIMES SUBSCRIBER | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/morse-an-editor-and-farm-leader-new-under-secretary-active-in.html | MORSE AN EDITOR AND FARM LEADER New Under Secretary Active in Agricultural Groups He Was Once a Democrat | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/most-eligible-g-is-released-at-kilmer.html | MOST ELIGIBLE G IS RELEASED AT KILMER | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-charles-w-lane-jri.html | MRS cHARLES W LANE JRI | gpell to Tim Ngw YORK WiMgg | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-john-h-austin.html | MRS JOHN H AUSTIN | speclat to s W No s | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-martin-f-schafer.html | MRS MARTIN F SCHAFER | SOecil to THZ Nsw YoI | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/named-to-new-bank-post.html | Named to New Bank Post | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/nancy-b-shew-fiancee-connecticut-girl-and-carlos-french-2cl-are.html | NANCY B SHEW FIANCEE Connecticut Girl and Carlos French 2cl Are Engaged | Special to Tm Nsw Yo Ts | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/nativity-pageant-is-held-bronxville-has-christmas-eve-event-for.html | NATIVITY PAGEANT IS HELD Bronxville Has Christmas Eve Event for 39th Year | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/nato-cuts-affect-alert-air-defense-data-on-councils-action-show.html | NATO CUTS AFFECT ALERT AIR DEFENSE Data on Councils Action Show Curbs on Plane and Naval Bases and Fuel Storage | By Benjamin Wellesspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-general-secretary-is-selected-by-rotary.html | New General Secretary Is Selected by Rotary | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/north-africa-irked-despite-french-aid-progress-in-the-protectorates.html | NORTH AFRICA IRKED DESPITE FRENCH AID Progress in the Protectorates Is Acknowledged but Rulers Gains Are Held Excessive PARIS BALKS SELFRULE Feels Key Role in Area Justifies Efforts to Maintain Control U S Stand Criticized | By Robert C Dotyspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/old-mclellan-ms-recalls-city-lore-exmayors-memoirs-also-tell-how.html | OLD MCLELLAN MS RECALLS CITY LORE ExMayors Memoirs Also Tell How War With Spain Was Almost Averted | By Meyer Berger | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/paris-celebrates-pinays-fall-and-seines-rise-fail-to-dampen-holiday.html | PARIS CELEBRATES Pinays Fall and Seines Rise Fail to Dampen Holiday | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peace-on-earth.html | Peace on Earth | MARTIN T HUTCHINSON | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peiping-seeking-talks-on-japanese-it-holds.html | PEIPING SEEKING TALKS ON JAPANESE IT HOLDS | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peron-denies-plan-to-give-miranda-job.html | PERON DENIES PLAN TO GIVE MIRANDA JOB | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/philip-kaplan.html | PHILIP KAPLAN | Special to T Nzw YO Tr | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/pope-bids-man-rise-above-technology-christmas-message-criticizes-u.html | POPE BIDS MAN RISE ABOVE TECHNOLOGY Christmas Message Criticizes U S Capitalism and Reds Love for Poor Urged POPE BIDS MAN RISE ABOVE TECHNOLOGY | By Arnaldo Cortesispecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/price-ceilings-kept-on-big-list-of-foods-ops-rejects-safeway-stores.html | PRICE CEILINGS KEPT ON BIG LIST OF FOODS OPS Rejects Safeway Stores Demand It End Curbs on Items Such as Soups and Jellies | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/prices-soar-in-rio-in-holiday-boom-northernstyle-celebrations-in.html | PRICES SOAR IN RIO IN HOLIDAY BOOM NorthernStyle Celebrations in Brazil to Stay City Is in Yule Garb Despite Heat | By Sam Pope Brewerspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/puerto-rico-sugar-subject-of-study-rep-powell-surveys-surplus.html | PUERTO RICO SUGAR SUBJECT OF STUDY Rep Powell Surveys Surplus Problems Offers Ideas for a Solution | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rail-counsel-83-decides-to-retire-robert-virgil-fletcher-too-busy.html | RAIL COUNSEL 83 DECIDES TO RETIRE Robert Virgil Fletcher Too Busy to Quit at 70 Keeps His Office as Attorney | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rare-open-fight-for-power.html | Rare Open Fight for Power | By Harry Schwartz | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/reappointment-of-mrs-roosevelt.html | Reappointment of Mrs Roosevelt | LOUIS H PINK | RE0000069574 | 1980-09-29 | B00000392727 |

| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rev-thomas-c-mleod.html | REV THOMAS C MLEOD | Special to TasW NOE TLr | RE0000069574 | 1980-09-29 | B00000392727 |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/risks-in-oil-purchases-sending-money-to-underdeveloped-nations-is.html | Risks in Oil Purchases Sending Money to Underdeveloped Nations Is Questioned | GUSTAVUS H ROBINSON | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rosenfield-denies-mcarran-charges-truman-group-director-says.html | ROSENFIELD DENIES MCARRAN CHARGES Truman Group Director Says Senator Lies Deliberately or Doesnt Know Facts | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sears-roebuck-winter-catalogue-shows-price-cuts-averaging-9-5000.html | Sears Roebuck Winter Catalogue Shows Price Cuts Averaging 9 5000 Items of 30000 Listed in Mail Order Concerns New Number Are Reduced Up to 50 From Previous Issue | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/shipping-news-and-notes-rudy-quits-post-with-shipping-federation.html | Shipping News and Notes Rudy Quits Post With Shipping Federation  Italian Line Plans Israel Cruise | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/six-of-nine-on-board-defy-newark-mayor.html | SIX OF NINE ON BOARD DEFY NEWARK MAYOR | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/slump-in-trade-mars-swedens-christmas.html | SLUMP IN TRADE MARS SWEDENS CHRISTMAS | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/soviet-organ-scores-kennan-in-acid-terms.html | SOVIET ORGAN SCORES KENNAN IN ACID TERMS | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/spanish-cardinal-bitter-says-protestants-are-spreading-slander.html | SPANISH CARDINAL BITTER Says Protestants Are Spreading Slander Against Priests | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times Under the Christmas Tree | By Arthur Daley | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/star-russian-weightlifter-bends-an-arm-into-trouble.html | Star Russian Weightlifter Bends an Arm Into Trouble | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/state-views-korea-bonus-veterans-affairs-commission-will-study.html | STATE VIEWS KOREA BONUS Veterans Affairs Commission Will Study Question | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/tass-man-is-seized-by-dutch-as-a-spy-arrested-with-secret-papers-in.html | TASS MAN IS SEIZED BY DUTCH AS A SPY Arrested With Secret Papers in The Hague  Said to Have Wined and Bribed Officials TASS MAN SEIZED BY DUTCH AS SPY | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/teachers-ouster-urged-los-angeles-board-seeks-way-pending.html | TEACHERS OUSTER URGED Los Angeles Board Seeks Way Pending Disloyalty Hearings | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/the-yearlong-yule-spirit-bars-clemency-by-court.html | The YearLong Yule Spirit Bars Clemency by Court | By the United Press | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/those-behind-iron-curtain.html | Those Behind Iron Curtain | Msgr BELA VARGA | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/toll-mounts-to-five-in-new-jersey-blast.html | TOLL MOUNTS TO FIVE IN NEW JERSEY BLAST | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/troth-made-known-of-miss-jean-h-sayre.html | TROTH MADE KNOWN OF MISS JEAN H SAYRE | Spec 1 to TZ | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/truman-yule-plea-calls-on-nation-to-pray-for-troops-in-korea-grants.html | TRUMAN YULE PLEA Calls On Nation to Pray for Troops in Korea Grants Amnesties PARDONS PARNELL THOMAS Restores Rights to Veterans and to Deserters Lights Tree at White House PRESIDENT APPEALS FOR YULE PRAYERS | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/tv-radio-executives-run-shows-in-strike.html | TV RADIO EXECUTIVES RUN SHOWS IN STRIKE | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-n-halts-for-holiday-resumes-monday-lie-wishes-staff-a-hopeful-new.html | U N HALTS FOR HOLIDAY Resumes Monday Lie Wishes Staff a Hopeful New Year | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-irked-by-menon-bowles-tells-india-us-irked-by-envoy-bowles.html | U S Irked by Menon Bowles Tells India US IRKED BY ENVOY BOWLES TELLS INDIA | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-will-relieve-its-berlin-chief-gen-mathewson-for-2-years-senior.html | U S WILL RELIEVE ITS BERLIN CHIEF Gen Mathewson for 2 Years Senior Commander Will Be Replaced by Timberman | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/united-nations-interested.html | United Nations Interested | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/van-fleet-to-stay-as-8th-army-chief-pace-puts-off-retirement-of.html | VAN FLEET TO STAY AS 8TH ARMY CHIEF Pace Puts Off Retirement of General in Korea Eddy Will Remain in Europe | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/vender-gets-footwarmer.html | Vender Gets FootWarmer | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/warren-geiger.html | WARREN GEIGER | Special to Ts Nzw Yo Tzs | RE0000069574 | 1980-09-29 | B00000392727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/williams-to-take-lower-royalties-elia-kazan-also-agrees-to-cut-for.html | WILLIAMS TO TAKE LOWER ROYALTIES Elia Kazan Also Agrees to Cut for Directing Camino Real High Production Costs Cited | By Louis Calta | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/wood-field-and-stream-present-of-a-gun-to-a-boy-is-half-a-gift.html | Wood Field and Stream Present of a Gun to a Boy Is Half a Gift Safety Instruction Completes It | By Raymond R Camp | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/would-open-talks-soviet-premier-willing-to-start-negotiations-to.html | WOULD OPEN TALKS Soviet Premier Willing to Start Negotiations to Ease Tension CLASH NOT INEVITABLE In Reply to Questions He Says U S S R Is Interested in Ending the War in Korea STALIN IS WILLING TO SEE EISENHOWER | By James Restonspecial To the New York Times | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yugoslavs-to-act-on-social-program-parliament-to-begin-studying.html | YUGOSLAVS TO ACT ON SOCIAL PROGRAM Parliament to Begin Studying Plan Today Cutbacks Due in Capital Investments | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yule-tree-seen-key-to-girls-amnesia.html | YULE TREE SEEN KEY TO GIRLS AMNESIA | Special to THE NEW YORK TIMES | RE0000069574 | 1980-09-29 | B00000392727 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/-angry-sect-at-nazareth-ends-its-24year-anger.html | Angry Sect at Nazareth Ends Its 24Year Anger | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/3-key-legislators-back-budget-cuts-bridges-byrd-and-taber-put.html | 3 KEY LEGISLATORS BACK BUDGET CUTS Bridges Byrd and Taber Put Economies First Reed Has Tax Slash Bill for House | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/3-sergeants-play-santa-to-orphans-bring-5000-worth-of-toys-to-144.html | 3 SERGEANTS PLAY SANTA TO ORPHANS Bring 5000 Worth of Toys to 144 Veterans Children as Gift of Air Force Men | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/90-korea-officers-visit-eisenhower-presidentelect-and-wife-have.html | 90 KOREA OFFICERS VISIT EISENHOWER PresidentElect and Wife Have Quiet Christmas He Plays With Grandsons Train | By Russell Porter | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/aaron-mathia.html | AARON MATHIA | Specal to lys v YORK TMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/amicable-stalin-a-worry-to-bonn-premiers-willingness-to-deal-with.html | AMICABLE STALIN A WORRY TO BONN Premiers Willingness to Deal With Eisenhower Held Move to Divide Western Powers | By Drew Middletonspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/arab-unit-assails-talks-with-israel-leagues-political-committee.html | ARAB UNIT ASSAILS TALKS WITH ISRAEL Leagues Political Committee Scores Mere Idea of Request Defeated Recently at U N | By Albion Rossspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/automobile-kills-morgan-executive-robert-b-whitney-son-of-board.html | AUTOMOBILE KILLS MORGAN EXECUTIVE Robert B Whitney Son of Board Chairman Hit While Afoot on Dark Long Island Road | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bad-security-risks-no-excuse-seen-for-their-retention-in-government.html | Bad Security Risks No Excuse Seen for Their Retention in Government Posts | PHILIP MARSHALL BROWN | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/british-experts-say-rats-resist-malaria-when-placed-on-a-milk-and.html | British Experts Say Rats Resist Malaria When Placed on a Milk and Vitamin Diet | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/brooklyn-doctor-ends-life.html | Brooklyn Doctor Ends Life | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/children-in-korea-brighten-g-i-yule-parties-and-presents-provide.html | CHILDREN IN KOREA BRIGHTEN G I YULE Parties and Presents Provide Fillip in Routine of War  Spellman Cheers Troops | By Robert Aldenspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/christmas-at-sing-sing-rosenbergs-among-1819-who-ate-prison-holiday.html | CHRISTMAS AT SING SING Rosenbergs Among 1819 Who Ate Prison Holiday Dinner | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/christmas-moves-world-to-prayer-for-ending-of-war-leaders-of.html | CHRISTMAS MOVES WORLD TO PRAYER FOR ENDING OF WAR Leaders of Nations and Faiths Are Joined in Supplication on Battlefront in Homes A DAY OF KINDNESS HERE Churches of City Are Filled and Feasting Is Shared Highway Deaths Rising Over Country CHRISTMAS MOVES WORLD TO PRAYER | By Meyer Berger | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/clarence-l-law-of-o01l-idison-67-b-etired-vice-president-who-had.html | CLARENCE L LAW OF O01l IDISON 67 b etired Vice President Who Had Dealt Chiefly Wth P ublic Relations Dies | Special to TK Nrw Yoax Tnzs | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/convention-revenue-dips-in-san-francisco.html | CONVENTION REVENUE DIPS IN SAN FRANCISCO | Special to THE N YO IT | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cuba-increases-taxes-imposts-on-income-autos-and-travel-raise.html | CUBA INCREASES TAXES Imposts on Income Autos and Travel Raise Protest | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/currency-action-is-urged-in-brazil-revaluation-of-cruzeiro-held.html | CURRENCY ACTION IS URGED IN BRAZIL Revaluation of Cruzeiro Held Essential to Revive Trade Continue Development 1952 EXPORTS OFF 622 Slightly Favorable September Balance Tipped in October Plunged in November | By Sam Pope Brewerspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/defense-fund-cut-set-by-yugoslavs-but-sum-government-submits-to.html | DEFENSE FUND CUT SET BY YUGOSLAVS But Sum Government Submits to Parliament Still Will Take 20 Per Cent of 53 Income | By Jack Raymondspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/domestic-airlines-set-safety-record-but-the-nations-international.html | DOMESTIC AIRLINES SET SAFETY RECORD But the Nations International Carriers Have Worst Year of Fatalities Since 46 NONSKEDS JOIN IN MARK Report of Aeronautics Board Says Government Will Save 16000000 in Mail Rates | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/dutch-firm-on-arrest-soviet-protest-over-accusation-on-tass-men-is.html | DUTCH FIRM ON ARREST Soviet Protest Over Accusation on Tass Men Is Rejected | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/edward-j-murphy.html | EDWARD J MURPHY | Special to THg NEW YORK TrMEs | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/eisenhower-seen-naming-farm-advisory-unit-soon.html | Eisenhower Seen Naming Farm Advisory Unit Soon | By the United Press | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/election-of-district-leaders.html | Election of District Leaders | JACOB MARKOWITZ | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/envoys-in-moscow-hopeful-for-a-new-korea-approach-but-they-are-wary.html | Envoys in Moscow Hopeful For a New Korea Approach But They Are Wary About Predicting Any Actual Progress Radio in Soviet Gives Stalin Statement Great Prominence ENVOYS IN MOSCOW HOPEFUL BUT WARY | By Harrison E Salisburyspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/first-tokyo-reaction-skeptical-of-stalin-peiping-pyongyang.html | First Tokyo Reaction Skeptical of Stalin Peiping Pyongyang Broadcast His Reply | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/food-news-some-new-years-eve-recipes-preparing-salad-ahead-of-time.html | Food News Some New Years Eve Recipes Preparing Salad Ahead of Time Will Let the Hostess Enjoy Party | By Jane Nickerson | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/francis-van-zandt.html | FRANCIS VAN ZANDT | Special to Tm Ngw Yoax Tlgs | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/free-kashmir-goal-set-by-karachi-aide.html | FREE KASHMIR GOAL SET BY KARACHI AIDE | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/french-press-drive-on-pocket-in-tonkin.html | FRENCH PRESS DRIVE ON POCKET IN TONKIN | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/french-still-silent-on-wrecked-liner.html | FRENCH STILL SILENT ON WRECKED LINER | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/gaullist-may-try-to-form-cabinet-soustelle-french-deputy-tells.html | GAULLIST MAY TRY TO FORM CABINET Soustelle French Deputy Tells Auriol He Is Willing but Bid Is Up to Party Parley | By Lansing Warrenspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/gis-children-die-in-british-fire.html | GIs Children Die in British Fire | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/harold-e-hilgeman.html | HAROLD E HILGEMAN | special to TH NZW YORt TmS | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/his-troubles-double-bellmore-man-accused-of-arson-leaving-fatal.html | HIS TROUBLES DOUBLE Bellmore Man Accused of Arson Leaving Fatal Accident | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/house-unit-offers-tax-scandal-cure-higher-pay-merit-promotions-for.html | HOUSE UNIT OFFERS TAX SCANDAL CURE Higher Pay Merit Promotions for Revenue Bureau Top the Groups Recommendations HOUSE GROUP HAILS BLOW AT TAX GRAFT | By Clayton Knowlesspecial to the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/in-the-nation-good-uses-imputed-to-the-landslide.html | In The Nation Good Uses Imputed to the Landslide Delusion | By Arthur Krock | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/italian-public-excited.html | Italian Public Excited | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/jersey-crime-unit-said-to-shun-data-stamler-says-he-offered-file-on.html | JERSEY CRIME UNIT SAID TO SHUN DATA Stamler Says He Offered File on Pier Rackets  Points to Interest of New Yorkers JERSEY CRIME UNIT SAID TO SHUN DATA | By Charles Grutzner | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/joseph-w-van-karner.html | JOSEPH W VAN KARNER | Special to THZ NZw YO ES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/kenya-marks-fete-with-gun-on-table-terrorridden-farmers-take-no.html | KENYA MARKS FETE WITH GUN ON TABLE TerrorRidden Farmers Take No Chances With Mau Mau Society Guerrillas AREAS TRADE IS CUT 25 Survey Lays Origin of Native Campaign to Discrimination 10 New Killings Cited | By C L Sulzbergerspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/kneipminnoek.html | KneipMinnoek | oeclal to T NEw YOFK r | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/knicks-turn-back-boston-quintet-gain-undisputed-lead-in-eastern.html | Knicks Turn Back Boston Quintet Gain Undisputed Lead in Eastern Division HOME TEAMS RALLY TRIPS CELTICS 9784 Knicks Paced to Triumph by Gallatin Dick McGuire and Braun Before 13825 SHARMAN IS HIGH SCORER Gets 25 Points for Losers  Zaslofsky of New York Hurt  Cow Girls Win 4028 | By Louis Effrat | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/labor-bids-madrid-add-housing-units-leaders-ask-spanish-regime-to.html | LABOR BIDS MADRID ADD HOUSING UNITS Leaders Ask Spanish Regime to Act to Aid Homeless and Reduce Overcrowding | By Camille M Cianfarraspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/limited-skiing-fare-marks-menu-for-weekend-sports-enthusiasts-lake.html | Limited Skiing Fare Marks Menu For WeekEnd Sports Enthusiasts Lake Placid Saranac Lake and Whiteface Provide Cheer for New York State Fans Stowe Sends Glowing Report | By Frank Elkins | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/london-discounts-stalins-gesture-foreign-office-sees-ulterior.html | LONDON DISCOUNTS STALINS GESTURE Foreign Office Sees Ulterior Motive Paris Press Wary Rome Public Excited LONDON DISCOUNTS STALINS GESTURE | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/loss-of-wnyc-protested.html | Loss of WNYC Protested | A GOLDBERG | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/martin-lewis-set-pace-at-box-office-comedy-team-named-top-film.html | MARTIN LEWIS SET PACE AT BOX OFFICE Comedy Team Named Top Film MoneyMakers in Poll Cooper Wayne Follow | By Thomas M Pryorspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mary-sharp-is-wed-ro-donalo-c__ronsoni.html | MARY SHARP IS WED ro DONALO CRONSONI | Special to T z Yo Trtzs | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/migs-thrust-south-but-shun-battles-us-sabres-bag-at-least-1-red-jet.html | MIGS THRUST SOUTH BUT SHUN BATTLES US Sabres Bag at Least 1 Red Jet of Big Flight Striking Toward Korean Front MIGS STAB SOUTH BUT SHUN BATTLES | By Lindesay Parrottspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/morley-is-eager-to-offer-new-play-star-also-enthusiastic-about.html | MORLEY IS EAGER TO OFFER NEW PLAY Star Also Enthusiastic About Acting in Howe Hummel a Story of Two Lawyers | By Sam Zolotow | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mrs-karl-e-keiling.html | MRS KARL E KEILING | Special to lag NmV YORI TIM | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mrs-william-mfee.html | MRS WILLIAM MFEE | special to Tin Nv YoX Tnr | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-galilee-dam-will-aid-in-ending-israels-drought-rains-feed-part.html | New Galilee Dam Will Aid In Ending Israels Drought Rains Feed Part of Big Water Network Expected to Be Complete in 1520 Years Israel Strives to Defeat the Drought That Plagues Her Southern Area HEAVY RAINS FEED NEW ISRAELI DAM | By Dana Adams Schmidtspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-observatory-southeasts-best-vanderbilt-astronomical-unit-built.html | NEW OBSERVATORY SOUTHEASTS BEST Vanderbilt Astronomical Unit Built by Community Effort Has Only Telescope of Kind | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/oliphant-in-strong-attack-on-lackluster-report.html | Oliphant in Strong Attack On Lackluster Report | By the United Press | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/ottawa-interested-but-wary-on-stalin.html | OTTAWA INTERESTED BUT WARY ON STALIN | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/paris-press-is-wary.html | Paris Press Is Wary | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/party-for-colonists-children.html | Party for Colonists Children | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/passaic-policeman-is-held-in-shooting.html | PASSAIC POLICEMAN IS HELD IN SHOOTING | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/president-carves-at-family-dinner-second-and-last-white-house.html | PRESIDENT CARVES AT FAMILY DINNER Second and Last White House Christmas for the Trumans Is Observed Quietly | Br AUSTIN STEVENSSpecial to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/queen-invokes-elizabethan-spirit-in-first-commonwealth-broadcast.html | Queen Invokes Elizabethan Spirit In First Commonwealth Broadcast ELIZABETHAN ERA INVOKED BY QUEEN | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/quill-asks-to-talk-to-estimate-board-on-bus-crisis-today-wants-to.html | QUILL ASKS TO TALK TO ESTIMATE BOARD ON BUS CRISIS TODAY Wants to Defend Strike Call for New Years and Give Plan to Avert Subway Breakdown MAYOR BACKS HIS REQUEST Will Urge the Meeting to Heed It  Bingham Offers Study of Transit in 28 Cities QUILL ASKS TO TALK TO ESTIMATE BOARD | By Stanley Levey | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/radio-and-television-no-1-yuletide-square-houses-striking-christmas.html | RADIO AND TELEVISION  No 1 Yuletide Square Houses Striking Christmas Production by Leonidoff  Bows on N B C | By Jack Gould | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/reds-propaganda-is-still-hate-u-s-peace-hopes-raised-by-stalin-not.html | REDS PROPAGANDA IS STILL HATE U S Peace Hopes Raised by Stalin Not Supported by Radio and Newspaper Comments | By Harry Schwartz | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/resettling-arab-refugees-readiness-of-israel-to-compensate-for.html | Resettling Arab Refugees Readiness of Israel to Compensate for Abandoned Assets Is Declared | KLAUS NETYER | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/russians-release-u-s-army-officer-lieutenant-serving-in-berlin.html | RUSSIANS RELEASE U S ARMY OFFICER Lieutenant Serving in Berlin Garrison Freed After More Than a Months Custody | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/santa-visits-the-needy-gives-25-each-to-five-families-in-morristown.html |  SANTA VISITS THE NEEDY Gives 25 Each to Five Families in Morristown Homes | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/scottliie.html | ScottLiie | Special to THI NEW NOK Tit4g | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/shipbuilding-record-set-clyde-river-yards-to-launch-79-vessels-this.html | SHIPBUILDING RECORD SET Clyde River Yards to Launch 79 Vessels This Year | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/sports-of-the-times-a-look-down-under.html | Sports of The Times A Look Down Under | By Arthur Daley | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/state-will-test-shop-center-idea-finances-plan-in-schenectady-to.html | STATE WILL TEST SHOP CENTER IDEA Finances Plan in Schenectady to Replace Slums With Mart Built by Private Capital | Special to The New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/thomas-c-bowling.html | THOMAS C BOWLING | Special to Ts NEW NoaK TIs | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/transforming-a-community.html | Transforming a Community | RICHMOND P MILLER | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/tree-glows-again-for-2-lost-boys-its-bright-symbol-of-mothers-faith.html | TREE GLOWS AGAIN FOR 2 LOST BOYS Its Bright Symbol of Mothers Faith That Children Gone 4 12 Years Will Return | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/truman-is-silent-aims-to-bar-committing-the-incoming-regime-to-any.html | TRUMAN IS SILENT Aims to Bar Committing the Incoming Regime to Any One Course DULLES TO SEE GENERAL Two Senators Warn Nation  Wiley Notes Same Old Line in Premiers Remarks STALIN OVERTURE FINDS WEST WARY | By Walter H Waggonerspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/walter-conducts-holiday-concert-christmas-music-is-featured-by.html | WALTER CONDUCTS HOLIDAY CONCERT Christmas Music Is Featured by Philharmonic  Corelli Bach Bruckner on Program | By Olin Downes | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/war-to-continue-peiping-paper-says-leading-red-organ-also-warns-of.html | WAR TO CONTINUE PEIPING PAPER SAYS Leading Red Organ Also Warns of Further Mobilization to Aid Campaign in Korea | By Henry R Liebermanspecial To the New York Times | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/welfare-gifts-lag-in-city-voluntary-agencies-report-voluntary.html | Welfare Gifts Lag in City Voluntary Agencies Report VOLUNTARY GROUPS SEE GIFT SHORTAGE | By Peter Kihss | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/west-points-freshmen-entertain-parents-at-one-of-biggest-christmas.html | West Points Freshmen Entertain Parents At One of Biggest Christmas Family Parties | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/william-a-mcahill.html | WILLIAM A MCAHILL | Special to Tr gw Nov TrMg | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/womans-fall-broken-circular-clothes-reel-acts-as-life-net-in.html | WOMANS FALL BROKEN Circular Clothes Reel Acts as Life Net in Yonkers Mishap | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/wood-field-and-stream-study-of-fines-levied-reveals-many-did-not.html | Wood Field and Stream Study of Fines Levied Reveals Many Did Not Mean to Violate Game Laws | By Raymond R Camp | RE0000069573 | 1980-09-29 | B00000392728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/yuletide-tourists-in-italy-set-record.html | YULETIDE TOURISTS IN ITALY SET RECORD | Special to THE NEW YORK TIMES | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/zbtnmmn-prospe3tivitbride-vassar-student-who-bowed-lastyear-is.html | ZBTnMmN PROSPE3TIVItBRIDE Vassar Student Who Bowed LastYear Is ungaged to Michael Mackay of Yale | 1 | RE0000069573 | 1980-09-29 | B00000392728 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/100000-russians-here-since-war-ford-fund-for-aid-of-emigres-finds.html | 100000 RUSSIANS HERE SINCE WAR Ford Fund for Aid of Emigres Finds Them Making Good Adjustment to Life Here | By Harry Schwartz | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/15000th-52-ship-in-rotterdam.html | 15000th 52 Ship in Rotterdam | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/2d-man-in-jersey-fire-dies.html | 2d Man in Jersey Fire Dies | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/5t01-split-for-utility-elizabethtown-consolidated-gas-to-vote-on.html | 5T01 SPLIT FOR UTILITY Elizabethtown Consolidated Gas to Vote on Proposal Jan 13 | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/a-cracked-valise-costs-loot-from-cracked-safe.html | A Cracked Valise Costs Loot From Cracked Safe | By the United Press | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/abroad-it-is-far-too-late-for-words-alone.html | Abroad It Is Far Too Late for Words Alone | By Anne OHare McCormick | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/alexander-carroll.html | ALEXANDER CARROLL | Special to Tm Nw Yo r | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/alfred-c-newell-81-t-a-leader-in-atlanta.html | ALFRED C NEWELL 81 t A LEADER IN ATLANTA | Special to Tm NEw YORK Tlr | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/article-2-no-title-tangiers-u-s-colony-at-vincent-farewell.html | Article 2  No Title TANGIERS U S COLONY AT VINCENT FAREWELL | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/at-riverside-museum.html | At Riverside Museum | H D | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/australia-losing-cattle-200000-reported-to-have-died-in-drought.html | AUSTRALIA LOSING CATTLE 200000 Reported to Have Died in Drought  Rain Expected | Dispatch of The Times London | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/bernard-j-mkflvfy.html | BERNARD J MKFLVFY | peclal to TH NSW YO s | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/birds-find-friends-in-battle-for-life-mourning-dove-and-whooping.html | BIRDS FIND FRIENDS IN BATTLE FOR LIFE Mourning Dove and Whooping Crane Now Threatened With Extinction Win Support SONGSTERS CHANCES GOOD But Hunters Guns Cut Crane Population to 24 Plight Stirs Protective Efforts | By Robert K Plumb | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000069572 | 1980-09-29 | B00000392729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/britons-give-g-i-wonderful-yule-invite-negro-airman-to-home-again.html | Britons Give G I Wonderful Yule Invite Negro Airman to Home Again | By Thomas F Bradyspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/catholics-to-pray-for-the-oppressed-reparation-day-is-scheduled-for.html | CATHOLICS TO PRAY FOR THE OPPRESSED Reparation Day Is Scheduled for Tomorrow in Accordance With Decision Of Prelates | By Preston King Sheldon | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/child-safety-program-asked-accident-toll-said-to-exceed-deaths-from.html | Child Safety Program Asked Accident Toll Said to Exceed Deaths From Any Single Disease | RHEA C ACKERMAN | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/chinese-free-2-nuns-on-christmas-day.html | CHINESE FREE 2 NUNS ON CHRISTMAS DAY | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/churchill-coming-to-see-eisenhower-arriving-on-jan-5-he-will.html | CHURCHILL COMING TO SEE EISENHOWER ARRIVING ON JAN 5 He Will Probably Meet General Next Day Then Visit Truman Before Going to Jamaica AIM CALLED EXPLORATORY Drafting of Rough Agenda for Later BritishU S Parley on Wide Issues Is Indicated CHURCHILL COMING TO SEE EISENHOWER | By Raymond Daniellspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/cuba-to-ease-tax-law-president-says-auto-and-travel-imposts-will-be.html | CUBA TO EASE TAX LAW President Says Auto and Travel Imposts Will Be Modified | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/de-gaulle-supporting-aide-in-effort-to-form-a-cabinet-de-gaulle.html | De Gaulle Supporting Aide In Effort to Form a Cabinet DE GAULLE BACKING AIDE IN CABINET BID | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dietz-champions-english-in-opera-thinks-it-admirable-for-vocal.html | DIETZ CHAMPIONS ENGLISH IN OPERA Thinks It Admirable for Vocal Settings His Translation of Boheme at Met Today | By Harold C Schonberg | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/driver-ill-careening-bus-is-halted-by-passenger.html | Driver Ill Careening Bus Is Halted by Passenger | By the United Press | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dulles-welcomes-any-concrete-idea-stalin-may-submit-but-discourages.html | DULLES WELCOMES ANY CONCRETE IDEA STALIN MAY SUBMIT But Discourages FacetoFace Talks Suggests U N and Diplomacy as Substitutes VOICES EISENHOWER VIEW Truman Would Be Pleased if Any Agreement Can Be Reached to Attain Peace Dulles Welcomes a Concrete Plan By Stalin Discourages a Meeting | By Walter H Waggonerspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/edward-c-berndtsr.html | EDWARD C BERNDTSR | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/eisenhower-flags-ready-ceremonial-banners-also-are-made-for-nixon.html | EISENHOWER FLAGS READY Ceremonial Banners Also Are Made for Nixon | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/envoys-in-moscow-see-opportunity-eisenhower-now-said-to-have.html | ENVOYS IN MOSCOW SEE OPPORTUNITY Eisenhower Now Said to Have Excellent Chance to Make a Test of Soviet Intentions | By Harrison E Salisburyspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/equity-publicizing-alien-actors-law-sends-copies-of-u-s-directive.html | EQUITY PUBLICIZING ALIEN ACTORS LAW Sends Copies of U S Directive to Theatre Men in Effort to Curb Violations | By Louis Calta | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ferry-to-canada-stirs-bar-harbor-permanent-citizens-back-but-summer.html | FERRY TO CANADA STIRS BAR HARBOR Permanent Citizens Back but Summer Residents Oppose Link to Yarmouth N S | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/flock-rose.html | Flock Rose | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/fog-returns-to-london.html | Fog Returns to London | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/frederic-l-ballard.html | FREDERIC L BALLARD | peclal to Tz Nsw Yogg Tns | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/frederick-a-kimmich.html | FREDERICK A KIMMICH | Special to T NEW YOiK TnFS | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/friedlob-titles-bette-davis-film-independent-producer-calls-script.html | FRIEDLOB TITLES BETTE DAVIS FILM Independent Producer Calls Script Stoma in Spring  by Authors of Star | By Thomas M Pryorspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/grains-depressed-by-talk-of-peace-new-low-prices-for-season-set-by.html | GRAINS DEPRESSED BY TALK OF PEACE New Low Prices for Season Set by Corn Oats Some Wheat Deliveries GRAINS DEPRESSED BY TALK OF PEACE | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/grandma-bandit-born-to-wealth-says-father-was-r-m-catts-who-was.html | GRANDMA BANDIT BORN TO WEALTH Says Father Was R M Catts Who Was Spectacular Real Estate Operator Here | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hearts-harris.html | Hearts  Harris | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hiram-maxims-contribution.html | Hiram Maxims Contribution | ALTEN S MILLER | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hles-graves-times-aide-dead-retired-rotogravure-editor-who-founded.html | HLES GRAVES TIMES AIDE DEAD Retired Rotogravure Editor Who Founded Wide World Photos Studio Was 79 | Special to THx Nv YOX Tms | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/incorporations-in-state-far-ahead-of-last-year.html | Incorporations in State Far Ahead of Last Year | By the United Press | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/iviirgt-g-lohg-british-iolist-prolifio-author-under-names-of-bowen.html | IVIIRGT G LOHG BRITISH IOLIST Prolifio Author Under Names of Bowen Shearing and Preedy s Dead at 64  f | pecial to llzw Yozt Ttrs | RE0000069572 | 1980-09-29 | B00000392729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/jersey-crime-unit-defended-by-case-chairman-says-stamler-gave-no.html | JERSEY CRIME UNIT DEFENDED BY CASE Chairman Says Stamler Gave No Specific Data on Piers Cites Inquiry Cooperation | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/korea-shows-limits-of-air-power-enemy-keeps-on-despite-bombings.html | Korea Shows Limits of Air Power Enemy Keeps on Despite Bombings Fliers Dubious That They Would Be Able to Knock Out Reds Even If Allowed to Attack Targets in Manchuria | By Robert Aldenspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/langdon-m-coles.html | LANGDON M COLES | Sfal to T Nzw o T | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/last-train-is-run-on-suncook-line-new-hampshire-railroad-bows-out.html | LAST TRAIN IS RUN ON SUNCOOK LINE New Hampshire Railroad Bows Out After 84 Years Had 24 Miles of Trackage | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/liberte-cancels-agreement-for-crew-screening-at-sea-inspection.html | Liberte Cancels Agreement For Crew Screening at Sea INSPECTION ACCORD ENDED BY LIBERTE | By Joseph J Ryan | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/link-to-u-s-hinted-in-island-volcano-new-eruption-of-pacific-cone.html | LINK TO U S HINTED IN ISLAND VOLCANO New Eruption of Pacific Cone Off Lower California May Give It Continental Tie | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/louis-nspinning.html | LOUIS NSPINNING | Special to TI4 NEW 01K Tlts | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/lyn-harding-dead-veteran-of-stage-edwardian-actor-played-in-macbeth.html | LYN HARDING DEAD VETERAN OF STAGE Edwardian Actor Played in Macbeth Here Seen in Films in 51Year Career | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/machine-industry-booms-in-germany-bonn-reports-record-in-tool-and.html | MACHINE INDUSTRY BOOMS IN GERMANY Bonn Reports Record in Tool and Construction Fields Value Up 33 in Year | By M S Handlerspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/maine-has-new-governor-cross-succeeds-payne-takes-office-in-own.html | MAINE HAS NEW GOVERNOR Cross Succeeds Payne Takes Office in Own Right Jan 8 | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/male-still-stronger-sex-in-tennis-at-any-rate.html | Male Still Stronger Sex In Tennis at Any Rate | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mapam-moderates-win-israeli-party-nearreds-are-defeated-on-issue.html | MAPAM MODERATES WIN ISRAELI PARTY NearReds Are Defeated on Issue Pragues Trial and AntiZionist Implications By DANA ADAMS SCHMIDT | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/martinez-knocks-out-don-williams-in-9th-to-gain-welterweight.html | Martinez Knocks Out Don Williams in 9th to Gain Welterweight Recognition CONTEST AT GARDEN HALTED BY REFEREE Martinez Skillfully Batters Williams Into Submission to Win 12th in Row FLASHES DAMAGING LEFT Jersey Boxer Emerges as a Strong Title Contender  Perez Defeats Brady | By James P Dawson | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/max-frenville.html | MAX FRENVILLE | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mayor-converts-bus-factfinders-into-mediators-only-he-is-optimistic.html | MAYOR CONVERTS BUS FACTFINDERS INTO MEDIATORS Only He Is Optimistic as Talks to Prevent New Years Day Strike Begin Today PLEA TO DEWEY WEIGHED Quill Says Union Was Asked to Back Idea  He Urges City to Use Strikers on Subway BUS FACTFINDERS BECOME MEDIATORS | By Stanley Levey | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-haviland-affianced-new-canaan-girl-will-be-married-to-stanton.html | MISS HAVILAND AFFIANCED New Canaan Girl Will Be Married to Stanton DeWitt Barker | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-joan-aldridge-married.html | Miss Joan Aldridge Married | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-joan-remick-becomes-engaged-teacher-at-lawrence-school-fiancee.html | MISS JOAN REMICK BECOMES ENGAGED Teacher at Lawrence School Fiancee of Edward French ExStudent at Annapolis | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-lorna-doherty-wed-to-air-sergeant.html | MISS LORNA DOHERTY WED TO AIR SERGEANT | SPECIAL TO THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-rigal-sings-lead-first-time-in-tosca.html | MISS RIGAL SINGS LEAD FIRST TIME IN TOSCA | H C S | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mission-in-athens.html | Mission in Athens | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mitzi-l-weil-wed-to-officer.html | Mitzi L Weil Wed to Officer | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mr-kroek-replies.html | Mr Kroek Replies | ARTHUR KROCK | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-f-p-sutherland.html | MRS F P SUTHERLAND | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-jean-flagg-adams-a-bride.html | Mrs Jean Flagg Adams a Bride | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-john-ettl.html | MRS JOHN ETTL | OSpeclal to 3as Nv om Tmzs | RE0000069572 | 1980-09-29 | B00000392729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/naguibs-statement-on-israel-noted.html | Naguibs Statement on Israel Noted | RUTH HERSHMAN | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/national-league-slugging-honors-taken-by-musial-for-sixth-time.html | National League Slugging Honors Taken by Musial for Sixth Time Average of 538 Posted by Cardinal Star for Record Lifetime Mark of 579  Sauer of Cubs With 531 Second | By John Drebinger | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/no-change-in-brodie-twins.html | No Change in Brodie Twins | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/officer-describes-berlin-captivity-sincore-says-reds-questioned-him.html | OFFICER DESCRIBES BERLIN CAPTIVITY Sincore Says Reds Questioned Him Provoked Fights and Freed Him on Dark Road | By Walter Sullivanspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/peron-press-says-act-means-less-freedom.html | Peron Press Says Act Means Less Freedom | By the United Press | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/playroom-pegasus-bucks-body-bulges-mechanical-horse-is-devised-to.html | PLAYROOM PEGASUS BUCKS BODY BULGES Mechanical Horse is Devised to Give Busy People Brisk Canter in Indoor Corral FOR ACTIVE SPORTSMEN Dispenser Gadget Makes Easier Daily Chore of Squeezing Toothpaste From Tube LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/princess-to-wed-april-9-josephinecharlotte-of-belgium-luxemburg.html | PRINCESS TO WED APRIL 9 JosephineCharlotte of Belgium Luxemburg Heir Set Date | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/prof-fred-j-sievers.html | PROF FRED J SIEVERS | Special to T Nzw YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/r-bruce-miller.html | R BRUCE MILLER | Special to THE NEW ORK TIMS | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/robeson-trip-unlikely-winner-of-stalin-peace-prize-faces-passport.html | ROBESON TRIP UNLIKELY Winner Of Stalin Peace Prize Faces Passport Difficulties | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ruling-on-school-segregation-extent-of-supreme-court-holding-on.html | Ruling on School Segregation Extent of Supreme Court Holding on Issues Constitutionality Reviewed | FRED FAGELSON | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/science-enriches-lowprotein-food-synthesis-of-amino-acids-disclosed.html | SCIENCE ENRICHES LOWPROTEIN FOOD Synthesis of Amino Acids Disclosed at Conference  World Health Aid Cited | By William L Laurencespecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/seward-c-simons.html | SEWARD C SIMONS | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/sister-mary-claudia.html | SISTER MARY CLAUDIA | Special to THE NSW YOP X TibiaS | RE0000069572 | 1980-09-29 | B00000392729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/soviet-herding-satellites-envoys-into-compounds-to-bar-defections.html | Soviet Herding Satellites Envoys Into Compounds to Bar Defections REDS HERD ENVOYS TO BAR DEFECTIONS | By Michael L Hoffmanspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/spot-market-prices-novembers-average-is-shown-for-commodity-index.html | SPOT MARKET PRICES Novembers Average is Shown for Commodity Index | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/stricken-mother-scorns-death-has-8-12-pound-son.html | Stricken Mother Scorns Death Has 8 12 Pound Son | By the United Press | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/suffolk-deer-too-thick-farmers-to-ask-legislature-for.html | SUFFOLK DEER TOO THICK Farmers to Ask Legislature for | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/truman-reviews-8-years-of-work-for-peace-says-he-would-not-change.html | Truman Reviews 8 Years of Work for Peace Says He Would Not Change Major Decisions Ive Been Walking a Tight Rope Keeping Us Out of War President Asserts Calls Intervention to Resist Aggression in Korea Most Crucial of His Acts TRUMAN REVIEWS WORK FOR PEACE | By Anthony Levierospecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/two-costa-rican-parties-unite.html | Two Costa Rican Parties Unite | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/u-n-tanks-battle-reds-korea-armor-foes-vehicles-routed-on-road-to.html | U N TANKS BATTLE REDS KOREA ARMOR Foes Vehicles Routed on Road to Seoul  Allied Bombers Harry Enemy at Front U N TANKS BATTLE RED KOREA ARMOR | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/williams-subdues-wagner-five-8472-rally-defeats-last-winner-of.html | WILLIAMS SUBDUES WAGNER FIVE 8472 Rally Defeats Last Winner of Hofstra Tourney  Host Sets Back Wesleyan 7453 | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/wood-field-and-stream-full-advantage-of-fly-fishing-only-areas-not.html | Wood Field and Stream Full Advantage of Fly Fishing Only Areas Not Taken Survey Shows | By Raym0nd R Camp | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ymha-exhibiting-work-by-berkman-heidenreich-kaplan-manacher-kevles.html | YMHA EXHIBITING WORK BY BERKMAN Heidenreich Kaplan Manacher Kevles and Teichman Seen at the Salpeter Gallery | S P | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/yugoslavia-drops-antirevolt-corps-economy-move-held-to-point-up.html | YUGOSLAVIA DROPS ANTIREVOLT CORPS Economy Move Held to Point Up Feeling of Internal Safety  Security Police Are Kept YUGOSLAVIA DROPS ANTIREVOLT CORPS | By Jack Raymondspecial To the New York Times | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/yugoslavia-is-critical.html | Yugoslavia Is Critical | Special to THE NEW YORK TIMES | RE0000069572 | 1980-09-29 | B00000392729 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-backward-design.html | BACKWARD DESIGN | RUTH W HODGKIN | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-boheme-in-english-is-offered-at-met-dietz-version-with-sets-of.html | BOHEME IN ENGLISH IS OFFERED AT MET Dietz Version With Sets of Gerard and Direction by Mankiewicz Introduced | By Olin Downes | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-capital-in-america.html | Capital in America | GEORGE MELD | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-childrens-hour-lillian-hellmans-first-drama-has-lost-none-of-its.html | CHILDRENS HOUR Lillian Hellmans First Drama Has Lost None of Its Power or Pertinence | By Brooks Atkinson | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-kidnap-report-is-denied-mexico-says-wetbacks-are-not-being-sent-to.html | KIDNAP REPORT IS DENIED Mexico Says Wetbacks Are Not Being Sent to Korea by U S | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-perfectly-planned.html | PERFECTLY PLANNED | GEORGE P AMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-red-net-smashed-in-philippine-raids-347-seized-chinese-linked-to.html | RED NET SMASHED IN PHILIPPINE RAIDS 347 Seized Chinese Linked to Peiping Aid to Huks and Plot for Asian Coup | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-squalid-london.html | Squalid London | BRUCE NICOL | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/3-killed-2-injured-in-jersey-car-crash.html | 3 KILLED 2 INJURED IN JERSEY CAR CRASH | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/30000000-project-speeded-at-ft-dix-apartment-house-27-concrete.html | 30000000 PROJECT SPEEDED AT FT DIX Apartment House 27 Concrete Barracks a 21Classroom School Head Building List | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-dwarfs-revenge-the-devil-that-failed-by-maurice-samuel-271-pp-new.html | A Dwarfs Revenge THE DEVIL THAT FAILED By Maurice Samuel 271 pp New York Alfred A Knopf 3 | JOHN NERBER | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-greenhouse-that-fits-in-limited-space.html | A GREENHOUSE THAT FITS IN LIMITED SPACE | strategically By E M Smith | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-place-of-oughttobe-the-worm-ouroboros-a-romance-by-e-r-eddison.html | A Place of OughttoBe THE WORM OUROBOROS A Romance By E R Eddison Illustrated by Keith Henderson Introduction by Orville Prescott 446 pp New York E P Dutton  Co 5 | By Donald Barr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-producer-explains-his-methods-cy-howard-discusses-how-he-creates.html | A PRODUCER EXPLAINS HIS METHODS Cy Howard Discusses How He Creates a New Program Idea | By Val Adams | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-rough-start-after-15-years-milanov-has-overcome-it.html | A ROUGH START After 15 Years Milanov Has Overcome It | By Howard Taubman | RE0000069571 | 1980-09-29 | B00000392730 |

| Date | URL | Title | Author | Code1 | Date2 | Code2 |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-war-horse-with-lee-james-longstreet-part-i-soldier-by-donald.html | A War Horse With Lee JAMES LONGSTREET Part I Soldier By Donald Bridgman Sanger Part II Politician Officeholder and Writer By Thomas Robson Hay Illustrated 460 pp Baton Rouge The Louisiana State University Press 650 | By Bell I Wiley | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-world-of-butterflies-audubons-butterflies-moths-and-other-studies.html | A World of Butterflies AUDUBONS Butterflies Moths and Other Studies Compiled and edited by Alice Ford Illustrated 120 pp A Studio Publication New York Thomas Y Crowell Company 75 | By Vladimir Nabokov | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/about-4000-years-ago-the-oldest-stories-in-the-world-originally.html | About 4000 Years Ago THE OLDEST STORIES IN THE WORLD Originally translated and retold with comments by Theodor H Gaster 238 pp New York The Viking Press 5 | By John Yohannan | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/albright-bacon.html | Albright  Bacon | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/america-revisited-after-three-years-in-europe-the-native-finds.html | AMERICA REVISITED After Three Years in Europe the Native Finds Striking Changes and Also Hope | By George H Copeland | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/american-music-disk-released-of-concert-performed-in-vienna.html | AMERICAN MUSIC Disk Released of Concert Performed in Vienna | By John Briggs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/and-as-seen-here.html | And as Seen Here | By Harry Schwartz | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/anne-drungis-wins-fenceoff.html | Anne Drungis Wins FenceOff | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/anne-k-peterson-married.html | Anne K Peterson Married | SpecI to NCw YOP | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/arlene-u-schwartz-becomes-affianced.html | ARLENE u SCHWARTZ BECOMES AFFIANCED | Special to Nzw YoR zs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/arthur-bauer.html | ARTHUR BAUER | Sedal to Ttm NV Yoc zM | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/at-the-heart-of-the-story-is-man-the-history-of-the-novel-down-the.html | AT THE HEART OF THE STORY IS MAN The History of the Novel Down the Years Reflects the Artists Search for Values | By Robert Gorham Davis | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/authors-query-93598199.html | Authors Query | WALTER MAGNES TELLER | RE0000069571 | 1980-09-29 | B00000392730 |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/authors-query-93598202.html | Authors Query | EVARTS ERICKSON | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/authors-query.html | Authors Query | MARGARET WIDDEMER | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/automobiles-hazards-safety-precautions-have-fallen-behind-while.html | AUTOMOBILES HAZARDS Safety Precautions Have Fallen Behind While Number Of Cars Increased | By Bert Pierce | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/aviation-u-s-lagging-airline-official-urges-effort-to-recapture.html | AVIATION U S LAGGING Airline Official Urges Effort to Recapture Initiative in Jet Field From Britain | By Frederick Graham | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/bank-profits-here-near-20year-high-earnings-of-new-york-group-in-52.html | BANK PROFITS HERE NEAR 20YEAR HIGH Earnings of New York Group in 52 Are 18 Above 51  53 Seen Even Better | By George A Mooney | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/be-prepared-the-boy-scout-encyclopedia-text-by-bruce-grant.html | Be Prepared THE BOY SCOUT ENCYCLOPEDIA Text by Bruce Grant Illustrated by Fiore and Jackie Mastri 160 pp Chicago Rand McNally  Co 275 | GEORGE A WOODS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/berlin-killing-to-be-sifted.html | Berlin Killing to Be Sifted | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/beverly-jane-isbell-is-engaged-to-marry.html | BEVERLY JANE ISBELL IS ENGAGED TO MARRY | Specta to Ngw Yo Tr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/big-plans-for-niagara-area-frontier-parks-will-be-linked-by-a.html | BIG PLANS FOR NIAGARA AREA Frontier Parks Will Be Linked By a Parkway Along the River | By James F Schrader | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/blames-the-public.html | Blames the Public | FT BREWSTER | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/boat-show-to-set-a-record-with-248-exhibitors-dutchbuilt-craft.html | Boat Show to Set a Record With 248 Exhibitors DUTCHBUILT CRAFT FLAGSHIP OF FLEET | By Clarence E Lovejoy | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/braunsims.html | BraunSims | Special to THE NZW YOX TIMrS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/bridge-1952-was-a-boom-year-for-contract.html | BRIDGE 1952 WAS A BOOM YEAR FOR CONTRACT | By Albert H Morehead | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/british-dock-labor-is-closely-curbed-law-eliminates-casual-work-but.html | BRITISH DOCK LABOR IS CLOSELY CURBED Law Eliminates Casual Work but Unemployment Is High  Base Pay Guaranteed | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/british-reveal-details-of-crescentwinged-jet.html | British Reveal Details Of CrescentWinged Jet | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/business-and-government.html | Business and Government | ARMAND MAY | RE0000069571 | 1980-09-29 | B00000392730 |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/business-mens-cabinet-faces-a-political-test-eisenhowers-emphasis.html | BUSINESS MENS CABINET FACES A POLITICAL TEST Eisenhowers Emphasis on a New Type Of High Official Presents Special Problem for His Administration | By Arthur Krock | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cabinet-appointments-forecast-new-policies-outlook-is-for-a.html | CABINET APPOINTMENTS FORECAST NEW POLICIES Outlook Is for a Reversal of Some Familiar NewFair Deal Attitudes | By Leo Egan | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/carolyn-adelbergs-troth.html | Carolyn Adelbergs Troth | pecLal to TI NhW YORK TMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/caudle-is-called-scapegoat-in-report-of-justice-inquiry-house-group.html | Caudle Is Called Scapegoat In Report of Justice Inquiry House Group Scores Decay in Department  Clark Criticized as Chief | By Luther A Huston | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/change-in-house-rules-reform-of-committee-procedure-on-bills.html | Change in House Rules Reform of Committee Procedure on Bills Advocated | WILL MASLOW | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cherubini-work-played-cantelli-leads-n-b-c-group-in-composers.html | CHERUBINI WORK PLAYED Cantelli Leads N B C Group in Composers Symphony in D | H C S | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chicago-plan-shows-good-results.html | Chicago Plan Shows Good Results | B F | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chinese-papers-to-merge.html | Chinese Papers to Merge | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/churchill-again-tries-the-personal-approach-early-visit-is-intended.html | CHURCHILL AGAIN TRIES THE PERSONAL APPROACH Early Visit Is Intended to Prepare The Way for Definite Agreements | By Raymond Daniell | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/churchill-cabinet-to-discuss-us-trip-chief-is-expected-to-summon.html | CHURCHILL CABINET TO DISCUSS US TRIP Chief Is Expected to Summon Special Meeting Before He Leaves to See Eisenhower | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/city-excursions-are-fun.html | City Excursions Are Fun | By Dorothy Barclay | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cleveland-doctor-named-tufts-dean-of-medicine.html | Cleveland Doctor Named Tufts Dean of Medicine | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/col-clarence-b-lindneri.html | COL CLARENCE B LINDNERI | Special to TZ Nw No1 Tll | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/colby-scores-seventh-victory.html | Colby Scores Seventh Victory | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/colesabn.html | ColeSabn | Special to TKN NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/college-music-group-to-meet.html | College Music Group to Meet | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/college-refresher-course.html | College Refresher Course | By Virginia Pope | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/columbia-topples-miami-five-6559-maratos-13-points-in-second-haft.html | COLUMBIA TOPPLES MIAMI FIVE 6559 Maratos 13 Points in Second Haft Enable Lions to Pull Away in Florida Test | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/commission.html | Commission | CHESTER KALLMAN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/competent-amateurs-village-art-center-shows-an-interesting-contrast.html | COMPETENT AMATEURS Village Art Center Shows An Interesting Contrast | By Jacob Deschin | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/complaints-mute-air-whistle.html | Complaints Mute Air Whistle | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/constance-g-bristol-is-prospective-bride.html | CONSTANCE G BRISTOL IS PROSPECTIVE BRIDE | pecial to TE Nv YOrK TrS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/crude-oil-imports-loss-of-export-outlets-expected-to-be-political.html | Crude Oil Imports Loss of Export Outlets Expected to Be Political Hot Potato in 53 CONCERN IS SHOWN OVER OIL IMPORTS | By J H Carmical | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cuba-stiffens-smuggling-law.html | Cuba Stiffens Smuggling Law | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/de-anza-triumphs-in-race-on-coast-wins-40360-juvenile-stake-first.html | DE ANZA TRIUMPHS IN RACE ON COAST Wins 40360 Juvenile Stake  First Glance HalfLength Victor at Six Furlongs | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/de-paul-five-trips-la-salle-in-upset-at-garden-63-to-61-feiereisel.html | DE PAUL FIVE TRIPS LA SALLE IN UPSET AT GARDEN 63 TO 61 Feiereisel Scores 26 Points as Explorers Suffer First Loss in Festival Opener | By Joseph M Sheehan | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/designs-due-in-53-for-atomic-power-dean-commission-head-says.html | DESIGNS DUE IN 53 FOR ATOMIC POWER Dean Commission Head Says Stationary Electric Units Will Be Built Later On | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/docker-screening-tightened-by-navy-ammunition-pier-authorities-in.html | DOCKER SCREENING TIGHTENED BY NAVY Ammunition Pier Authorities in Jersey Act as Result of Crime Inquiry Here | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dp-class-of-46-president-class-of-56-a-long-way-from-poland-edith.html | DP Class of 46  President Class of 56 A long way from Poland Edith Tennenbaum of Barnard makes the most of freedom | By Gilbert Millstein | RE0000069571 | 1980-09-29 | B00000392730 |

| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dr-thurnian-riobi-of-indiana-u-diesi-professor-of-public-health-64.html | DR THURNIAN RIOBI OF INDIANA U DIESI Professor of Public Health 64 Was Authority on Marriage Relations Sex Education Slleelal | to TIIIZ N YOIK TIMr S | RE0000069571 | 1980-09-29 | B00000392730 |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dulles-is-too-busy-to-testify-on-carnegie-choice-of-hiss-dulles-is.html | Dulles Is Too Busy to Testify On Carnegie Choice of Hiss DULLES IS TOO BUSY TO TESTIFY ON HISS | By John D Morris | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/east-eleven-beats-west-stars-2120-before-62000-fans-haner-kicks.html | EAST ELEVEN BEATS WEST STARS 2120 BEFORE 62000 FANS Haner Kicks Deciding Point After Billy Reynolds Goes Over in Final Minute | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/east-hampton-adding-to-library.html | East Hampton Adding to Library | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/edgar-k-platt-r.html | EDGAR K PLATT R | Special to TG EV YOR TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/education-in-review-new-high-schools-being-planned-will-meet-demand.html | EDUCATION IN REVIEW New High Schools Being Planned Will Meet Demand for Comprehensive Curriculum | By Benjamin Fine | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/education-plan-is-proposed-as-better-aid-to-needy-lands-education.html | Education Plan Is Proposed As Better Aid to Needy Lands EDUCATION SOUGHT FOR NEEDY NATIONS | By Benjamin Fine | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elinor-kellog-g-fiancee-wellesley-senior-to-be-bride.html | ELINOR KELLOG G FIANCEE Wellesley Senior to Be Bride | ofI | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elizabeth-gartrell-donald-voss-married.html | ELIZABETH GARTRELL DONALD VOSS MARRIED | Sptelal to TT NsW YOm TnFS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elizabeth-hutchion-married-in-florida.html | ELIZABETH HUTCHION MARRiED IN FLORIDA | Special to The New York Times | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elizabeth-job-finally-filled.html | Elizabeth Job Finally Filled | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elms-endangered-fatal-fungus-continues-to-attack-trees-butnew.html | ELMS ENDANGERED Fatal Fungus Continues to Attack Trees ButNew Controls Are Being Sought | By Mary Matzinger | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/emigrant-builds-zipper-business-to-second-largest-in-the-world.html | Emigrant Builds Zipper Business To Second Largest in the World EMIGRANT PUSHES ZIPPER NEAR TOP | By Herbert Koshetz | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/eunice-couch-engaged-providence-girl-to-be-wed-to-ensign-w-h.html | EUNICE COUCH ENGAGED Providence Girl to Be Wed to Ensign W H Claflin USNR | Special o lx Nw YORK ES | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/federal-reserve-is-seen-regaining-role-as-adviser-on-u-s-financing.html | Federal Reserve Is Seen Regaining Role as Adviser on U S Financing CENTRAL BANK IDEA IS SEEN PREVAILING | By Paul Heffernan | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/for-the-new-year-some-resolutions-that-might-help-give-the-art.html | FOR THE NEW YEAR Some Resolutions That Might Help Give The Art World Clarity and Light | By Aline B Louchheim | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/foreign-flavor-from-belgium.html | Foreign Flavor From Belgium | By Jane Nickerson | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/formula-romance-a-worthy-man-by-robert-standish-278-pp-new-york-the.html | Formula Romance A WORTHY MAN By Robert Standish 278 pp New York The Macmillan Company 350 | H C | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/frances-problem-now-is-finding-a-majority-cabinet-to-replace-pinays.html | FRANCES PROBLEM NOW IS FINDING A MAJORITY Cabinet to Replace Pinays Must Face Complex Issues at Home and Abroad | By Lansing Warren | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/frank-h-ahearn.html | FRANK H AHEARN | Spccta to E Nsv NOPK zss | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/fundraising-group-organized.html | FundRaising Group Organized | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/funeral-tomorrow-for-charles-graves.html | FUNERAL TOMORROW FOR CHARLES GRAVES | 1t1 to TKI NEW YORK TIMI | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/future-of-video-opera-n-b-cs-music-director-thinks-a-vast-new.html | FUTURE OF VIDEO OPERA N B Cs Music Director Thinks a Vast New Audience Is Being Developed | By Arthur Gelb | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/g-i-burned-to-death-in-britain.html | G I Burned to Death in Britain | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/garden-to-sign-more-new-talent-for-winter-seasons-boxing-shows.html | Garden to Sign More New Talent For Winter Seasons Boxing Shows Action Prompted by Success of Fridays Program Capped by Martinez Knockout Victory Over Williams in Ninth Round | By James P Dawson | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gaullist-strives-for-wide-coalition-soustelle-prolongs-his-efforts.html | GAULLIST STRIVES FOR WIDE COALITION Soustelle Prolongs His Efforts to Form Cabinet but His Chances Grow Slimmer | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/george-w-friedrich.html | GEORGE W FRIEDRICH | Special to Tiz Nv YORK TItr S | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gift-plant-upkeep-care-for-each-kind-should-be-understood-to.html | GIFT PLANT UPKEEP Care for Each Kind Should Be Understood To Provide Longest Enjoyment | By Althea Wheeler | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/government-subsidy-of-arts-and-artists-urged-as-desirable-in-this.html | Government Subsidy of Arts and Artists Urged as Desirable in This Country | FLORENCE FRISCH FOX | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/governor-rebuffs-city-on-bus-appeal-astonished-by-bid-with-new.html | GOVERNOR REBUFFS CITY ON BUS APPEAL ASTONISHED BY BID With New Years Day Stoppage Virtually Certain He Says He Has No Magic Solution | By Stanley Levey | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/griffen-taylor.html | Griffen  Taylor | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/groups-push-study-of-foreign-tongues.html | GROUPS PUSH STUDY OF FOREIGN TONGUES | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/guiltridden-monarch-in-the-house-of-the-king-by-louis-zara-306-pp.html | GuiltRidden Monarch IN THE HOUSE OF THE KING By Louis Zara 306 pp New York Crown Publishers 3 | RICHARD MATCH | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/h-c-rogers-to-wed-joyce-e-modisette.html | H C ROGERS TO WED JOYCE E MODISETTE | Special to Tm NEW YORK TXMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hard-korean-year-saw-foe-contained-republic-force-proved-mettle.html | HARD KOREAN YEAR SAW FOE CONTAINED Republic Force Proved Mettle During the Seesaw Struggle for Key Hill Positions | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/harry-p-sweetser.html | HARRY P SWEETSER | Special to T Nzw YOK Tm | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hebbelmacleod.html | HebbelMacLeod | Special to TAZ NW N0 TIiiE | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/high-level-trade-seen-far-into-1953-two-statistical-data-groups.html | HIGH LEVEL TRADE SEEN FAR INTO 1953 Two Statistical Data Groups Meeting in Chicago Predict Deflation in 4th Quarter | By Will Lissner | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hitkerdoncourt.html | hitkerDoncourt | peclal to T Ew YoE Tnar | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hnry-a-l4dnr-st-a-retired-engineeri.html | HNRY A L4DNR St A RETIRED ENGINEERI | Special to THI lv TOg Tm | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/home-not-a-gallery.html | Home  Not a Gallery | By Betty Pepis | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/honest-feeling-old-pines-and-other-stories-by-james-boyd-165-pp.html | Honest Feeling OLD PINES AND OTHER STORIES By James Boyd 165 pp Chapel Hill The Unb ersRy of North Caroline Press 3 | RICHARD SULLIVAN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/house-plants-find-a-home-at-united-nations-strategically-located.html | HOUSE PLANTS FIND A HOME AT UNITED NATIONS Strategically Located Displays Highlight Certain Architectural Features | By Harry Fox | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/house-report-asks-wartime-powers-to-deal-with-spies-unamerican.html | HOUSE REPORT ASKS WARTIME POWERS TO DEAL WITH SPIES UnAmerican Activities Group Backs the Death Penalty and Use of WireTap | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/houses-and-people-out-of-the-past-old-california-houses-portraits.html | Houses and People Out of the Past OLD CALIFORNIA HOUSES Portraits and Storie By Marion Randall Parsons Illustrated 143 pp Berkeley University of California Press 376 | By Gladwln Hill | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hunt-for-arkansas-coach-turns-to-oklahoma-aide.html | Hunt for Arkansas Coach Turns to Oklahoma Aide | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/i-troth-made-known-of-miss-bedunkapp.html | I TROTH MADE KNOWN OF MISS BEDuNKAPP | Special to Tl 1 Ya Trr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/idea-boxes-for-long-branch.html | Idea Boxes for Long Branch | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/imargaret-pratt-wed-in-cold-spring-harbor-to-dr-richard-cardozo__.html | iMargaret Pratt Wed in Cold Spring Harbor To Dr Richard Cardozo ofBoston Hospital | peclal to Tin NV No Trts | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/imeliggamo-t-bridei-rogly-long-island-girl-debutant-last-year-wed-t.html | IMELIgGAMO t BRIDEI ROgLY Long Island Girl Debutant Last Year Wed to Lieut J W Rumbough Jr USA | SpeclaJ to Nzw YO TnaTJ | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/in-german-uniforms.html | In German Uniforms | LAURENCE I SEIDMAN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/influences-and-opinions.html | Influences and Opinions | JULIAN MORTON MOSES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ingersoll-and-shakespeare.html | Ingersoll and Shakespeare | WILLIAM H ALLEN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/integrating-germany-nato-membership-to-overcome-objections-to.html | Integrating Germany NATO Membership to Overcome Objections to Treaty Proposed | W FRIEDMANN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/interpretation-of-role-by-two-actors-views.html | Interpretation of Role by Two Actors  Views | RODERIC HENDERSON | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/is-wed-in-suburbfi-has-6-attendants-at-marriage-to-john-t.html | IS WED IN SUBURBfi Has 6 Attendants at Marriage to John T Westerlund in St Marks New Canaan | Special to rmt ZCm Yomr Wzmu | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/israelis-hope-to-see-east-and-west-relax.html | ISRAELIS HOPE TO SEE EAST AND WEST RELAX | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/issue-of-subversives-poses-big-problem-for-eisenhower-if-his.html | ISSUE OF SUBVERSIVES POSES BIG PROBLEM FOR EISENHOWER If His Administration Has Its Way a Less Sensational Course Will Be Followed | By William S White | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/james-r-mewen.html | JAMES R MEWEN | Special to TXE Iv Yoax Tiirs | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jane-s-timberman-bronxnille-bride-connecticut-college-student-wed.html | JANE S TIMBERMAN BRONXNILLE BRIDE Connecticut College Student Wed in Reformed Church to A Norman Into Jr | Special to Txs Nw Yo TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jersey-renumbered-changes-in-highway-designations-may-cause-some.html | JERSEY RENUMBERED Changes in Highway Designations May Cause Some Confusion at First | By Charles Grutzner | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/joanne-l-brown-wed-in-8carsdle-congregational-church-scene-of-her.html | JOANNE L BROWN WED IN 8CARSDLE Congregational Church Scene of Her Marriage to Lieut Paul B Finney of Army | edal to Tz Nzw Yom | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/joe-docks-forgotten-man-of-the-waterfront-behind-the-current.html | Joe Docks Forgotten Man of the Waterfront Behind the current investigation into longshore racketeering is a plain guy whose hands perform one of the citys toughest jobs | By Budd Schulberg | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/john-p-dunlevy.html | JOHN P DUNLEVY | SpeeJa to TIE NEW YOP K TIVY | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jolters-defeat-red-devils.html | Jolters Defeat Red Devils | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/justice-davis-at-70-retires-this-week-former-district-attorney-of.html | JUSTICE DAVIS AT 70 RETIRES THIS WEEK Former District Attorney of Westchester Has Been Court Figure for Forty Years | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/keeping-house-at-the-white-house-mamie-eisenhowers-chores-will-be.html | Keeping House at the White House Mamie Eisenhowers chores will be more administrative than housewifely but each First Lady usually leaves her own stamp | By Bess Furman | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kenya-crisis-mirrors-africas-changing-face-mau-mau-terror-is.html | KENYA CRISIS MIRRORS AFRICAS CHANGING FACE Mau Mau Terror Is Primitive Answer to a White Mans Civilization Which Has Ousted Ancient Tribal Customs | By C L Sulzberger | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lancaster-rose.html | LANCASTER ROSE | JOHN S EVERETT | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lehigh-and-cortland-teachers-reach-semifinals-of-hofstra-court.html | Lehigh and Cortland Teachers Reach SemiFinals of Hofstra Court Tourney ENGINEERS VICTORS ON LATE GOAL 5856 | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/liability-into-asset-rock-ledges-have-many-planting-possibilities.html | LIABILITY INTO ASSET Rock Ledges Have Many Planting Possibilities | By Elizabeth Pullar | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lion-team-favored-to-defeat-browns-in-big-game-today-detroit-rules.html | LION TEAM FAVORED TO DEFEAT BROWNS IN BIG GAME TODAY Detroit Rules 3 12Point Choice to Take First Pro Football League Title Since 1935 | By Louis Effrat | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/london-calling-guy-renton-by-alee-waugh-378-pp-new-york-farrar.html | London Calling GUY RENTON By Alee Waugh 378 pp New York Farrar Strauss Young 350 | JOHN C NEFF | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lonnies-dilemma-come-chucky-come-by-dorothea-j-snow-illustrated-by.html | Lonnies Dilemma COME CHUCKY COME By Dorothea J Snow Illustrated by Joshua Tolford 46 pp Boston Houghton Mifflin Company 2 | E L B | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/loss-leader-sales-scanned-in-canada-investigation-started-there-is.html | LOSS LEADER SALES SCANNED IN CANADA Investigation Started There Is Seen as Move to Outlaw or Curb Retail Practice | By Alfred R Zipser Jr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/low-bid-for-turnpike-paving.html | Low Bid for Turnpike Paving | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/malayan-reds-mine-car-killing-10-returning-from-rites-at-mosque-10.html | Malayan Reds Mine Car Killing 10 Returning From Rites at Mosque 10 SLAIN IN MALAYA AS REDS MINE CAR | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/man-of-mind-and-heart-in-those-days-memoirs-of-edouard-herriot.html | Man of Mind And Heart IN THOSE DAYS Memoirs of Edouard Herriot Translated from the French by Adolphe de Milly 276 pp New York Old and New World Publishing Company 375 | By Henri Peyre | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/maneheejeffries.html | ManeheeJeffries | pecia to THE NEW YORK TIMr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | 1uecal to Tl NEW YORK TmT | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to T Nrw YoP rr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 No Title | Special to THZ Nzw NoK Trs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/maryknoll-priest-freed-chinese-reds-expel-him-after-he-spent-year.html | MARYKNOLL PRIEST FREED Chinese Reds Expel Him After He Spent Year in Jail | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miami-heat-curbs-orange-bowl-drills-heat-cuts-drills-for-miami.html | Miami Heat Curbs Orange Bowl Drills HEAT CUTS DRILLS FOR MIAMI RIVALS | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-agate-betrothed-beard-school-alumna-and-john-jamieson-jr-to-be.html | MISS AGATE BETROTHED Beard School Alumna and John Jamieson Jr to Be Wed | Special to NEW YOK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-baker-to-be-wed-plainfield-junior-leaguer-dr-robert-mccormick.html | MISS BAKER TO BE WED Plainfield Junior Leaguer Dr Robert McCormick Affianced | Special to NZW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-barbira-seaberg-fiancee.html | Miss Barbira Seaberg Fiancee | Special tOTHE NV YO rrMrs | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-c-s-henderson-johnporter-to-wed.html | MISS C S HENDERSON JOHNPORTER TO WED | Splagto T 1 YoKTmzs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-janet-d-clark-lieutenants-fiancee.html | MISS JANET D CLARK LIEUTENANTS FIANCEE | Special to T Nrw YORK Tnms | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-joan-van-kirk-air-officer-engaged.html | MISS JOAN VAN KIRK  AIR OFFICER ENGAGED | Special to TazTnEs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-lackey-is-bride-of-gordon-c-mochel.html | MISS LACKEY IS BRIDE OF GORDON C MOCHEL | Speela t THE NW Yor Trs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mary-c-kelly-becomes-betrotbed.html | MISS MARY C KELLY BECOMES BETROTBED | Sllat to lv yoRc Tns | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mary-prather-maiiriud-in-teaneck.html | MISS MARY PRATHER MAIIRIuD IN TEANECK | pecial to Tm w Yo zs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mgrath-is-wed-to-gerald-s-gedney.html | MISS MGRATH IS WED TO GERALD S GEDNEY | Special to Tm Iqw Yom Tlrs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-nancy-h-chew-engaged-to-marry.html | MISS NANCY H CHEW ENGAGED TO MARRY | Special to THI NEW NOPK 1qu | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-richter-fiancee-of-british-physician-s.html | MISS RICHTER FIANCEE OF BRITISH PHYSICIAN S | ulal to Nw Yo TMm | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/misscarol-chisholm-new-rochelle-bride.html | MISSCAROL CHISHOLM NEW ROCHELLE BRIDE | Slal to T lw YaP z | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/modern-movement-museum-of-modern-art-has-reinstalled-its-collection.html | MODERN MOVEMENT Museum of Modern Art Has Reinstalled Its Collection to Show All Facets | By Howard Devree | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mr-sherwood-discusses-a-combine-sherwood-discusses-a-playwrights.html | MR SHERWOOD DISCUSSES A COMBINE SHERWOOD DISCUSSES A PLAYWRIGHTS COMBINE | By Seymour Peck | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mrs-hughes-is-honored-gets-new-york-a-c-plaque-for-contributions-to.html | MRS HUGHES IS HONORED Gets New York A C Plaque for Contributions to TIMES | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/murder-will-out-honey-seems-bitter-by-benedict-kielv-252-pp-new.html | Murder Will Out HONEY SEEMS BITTER By Benedict Kielv 252 pp New YQrl F P Duton  Co 3 | JAMES STERN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/musical-evolution-every-generation-rules-on-factor-of-survival.html | MUSICAL EVOLUTION Every Generation Rules On Factor of Survival | By Olin Downes | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/my-a-woodruffi-mobristo-bride-has-6-attendants-at-marriage-to-dr.html | MY A WOODRUFFI MOBRISTO BRIDE Has 6 Attendants at Marriage to Dr Morris Bradner Jr Former Army Captain | SpL clsl to N ZOFJ lIMr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nancy-anne-morrow-sweet-briar-alumna-engaged-to-w-mcklovell-of-u-of.html | Nancy Anne Morrow Sweet Briar Alumna Engaged to W McKLovell of U of Virginia | pecfal to TH NW YO TnzS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/native-accent-fun-in-american-folk-rhymes-by-ray-wood-illustrated-b.html | Native Accent FUN IN AMERICAN FOLK RHYMES By Ray Wood Illustrated by Ed Hargis Introduction by Carl Carmer 109 pp Philadelphia J B Lippincott Company 250 | ELLEN LEWIS BUELL | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-drive-on-way-for-incorporation-proposal-to-allow-exchange-firms.html | NEW DRIVE ON WAY FOR INCORPORATION Proposal to Allow Exchange Firms to Become Stock Companies to Be Renewed | By Burton Crane | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-drug-hailed-as-gain-in-tb-fight-science-report-says-isoniazid.html | NEW DRUG HAILED AS GAIN IN TB FIGHT Science Report Says Isoniazid Is Superior to Streptomycin in Some Forms of Disease | By William L Laurence | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-mental-hygiene-clinic.html | New Mental Hygiene Clinic | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-of-the-world-of-stamps-ten-major-developments-in-philatelic.html | NEWS OF THE WORLD OF STAMPS Ten Major Developments In Philatelic World During 1952 | By Kent B Stiles | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-of-tv-and-radio-the-yearend-programs-other-studio-items.html | NEWS OF TV AND RADIO The YearEnd Programs  Other Studio Items | By Sidney Lohman | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/noel-henriques-is-married.html | Noel Henriques Is Married | SPecial to Tr Nv Yo Tmr s | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nostrum.html | Nostrum | FRED MINOTTI | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/notes-on-science-model-parental-care-of-birds-the-materials-we-use.html | NOTES ON SCIENCE Model Parental Care of Birds  The Materials We Use | W K | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nuptials-are-held-for-mrs-kirchwey-former-barbara-wheeler-wed-to.html | NUPTIALS ARE HELD FOR MRS KIRCHWEY Former Barbara Wheeler Wed to Philip L R Du Val in New Haven Congregational | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nuptials-are-held-i-formrssaonry-she-is-wed-in-madison-to-lieut.html | NUPTIALS ARE HELD I FORMrSSAONRY She Is Wed in Madison to Lieut Charles W Hearn USMC Stationed at Quantico | glxlal to TRE NEW YORK TLttS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/observations-on-the-past-year-in-hollywood-industrys-history-was.html | OBSERVATIONS ON THE PAST YEAR IN HOLLYWOOD Industrys History Was Unreeled True To Form Despite Occasional Crises | By Thomas M Pryor | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/of-war-and-of-peace-the-commonwealth-of-man-an-inquiry-into-power.html | Of War and of Peace THE COMMONWEALTH OF MAN An Inquiry into Power Politics and Wodd Government By Frederief L Schuman 494 pp New York Alfred A Knopf 5 | By Samuel Flagg Bemis | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/on-the-elephants-trail-komoon-capturing-the-chad-elephant-by.html | On the Elephants Trail KOMOON Capturing the Chad Elephant By Heinrich Oberjohann Translated from the German by Rhode De Terra Illustated 219 pp New Ymk Pantheon Books 3 | By Hassoldt Davis | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/on-the-german-film-front.html | ON THE GERMAN FILM FRONT | By Jack Raymond | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/once-life-was-like-this-in-virginia-virginians-at-home-family-life.html | Once Life Was Like This in Virginia VIRGINIANS AT HOME Family Life in the Eighteenth Century By Edmund S Morgan Illustrated 99 pp Williamsburg Colonial Williamsburg 2 | By Thomas P Abernethy | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/orley-b-middleton.html | ORLEY B MIDDLETON | Special to  Nv No Tns | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/pamela-j-erickson-becomes-betrothed.html | PAMELA J ERICKSON BECOMES BETROTHED | Special to l Ngw Nolw Trs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/paratroops-used-against-vietminh-french-reinforce-land-drive-near.html | PARATROOPS USED AGAINST VIETMINH French Reinforce Land Drive Near Nasan in Bid to Bring IndoChina Foe to Battle | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/paris-to-fix-blame-in-wreck-of-liner-champollion-inquiry-to-be-held.html | PARIS TO FIX BLAME IN WRECK OF LINER Champollion Inquiry to Be Held in France  Airport Beacon May Have Misled Ship | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/peoples-art.html | PEOPLES ART | JOHN CUNNING | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/phyllis-setz-anc-o-senior-atosarti.html | PHYLLIS SETZ ANC O SENIOR ATOSARTI | Special to Ti NLW NOR Triers I | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/plans-drawn-to-tap-coal-deposits-in-australia-with-u-s-capital-u-s.html | Plans Drawn to Tap Coal Deposits In Australia With U S Capital U S Interests Draw Up Plans to Develop Rich Bituminous Deposits in Australia | By Thomas P Swift | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/plays-and-films.html | Plays and Films | FRANK FIORENZA | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/poetry-readings-second-group-of-library-disks-now-available.html | POETRY READINGS Second Group of Library Disks Now Available | By Thomas Lask | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/praised-by-prime-minister.html | Praised by Prime Minister | special to Yo | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/price-rise-offered-aluminum-maker-but-its-tied-to-a-package.html | PRICE RISE OFFERED ALUMINUM MAKER But Its Tied to a Package Arranged by Defense Production Agency | By Thomas E Mullaney | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/professors-rating-plan-finds-georgia-tech-best.html | Professors Rating Plan Finds Georgia Tech Best | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/prokatie.html | ProKatie | STELLA M BOGART | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/promissory-notes-or-a-summary-of-great-expectations-that-failed-to.html | PROMISSORY NOTES Or a Summary of Great Expectations That Failed to Materialize as Planned | By A H Weiler | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/r-a-welch.html | R A WELCH | Special to Trts NEW Yom Trs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ramapo-trio-tops-new-york-a-c-98-parsells-8th-goal-decides-in.html | RAMAPO TRIO TOPS NEW YORK A C 98 Parsells 8th Goal Decides in Overtime Play Red Bank Bows to Squadron A | By William J Briordy | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/records-roundup-survey-of-years-output-reveals-consolidation.html | RECORDS ROUNDUP Survey of Years Output Reveals Consolidation | By Harold C Schonberg | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/repin.html | REPIN | FAN PARKER | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/roosevelt-shrine-georgia-retreat-where-president-died-draws-112000.html | ROOSEVELT SHRINE Georgia Retreat Where President Died Draws 112000 Visitors in Year | By George Hatcher | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ruffs-whimbrels-and-eyesses-shorelands-summer-diary-by-c-i.html | Ruffs Whimbrels And Eyesses SHORELANDS SUMMER DIARY By C I Tunmcliff Illustrated by the Author 163 pp New York The Mecmlln Company | By Thomas Foster | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ruth-grier-engaged-to-air-force-cadet.html | RUTH GRIER ENGAGED TO AIR FORCE CADET | Special to Taz NW YORK Trzs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/scotsmen-in-the-jungle-great-adventure-by-robert-carse-illustrated.html | Scotsmen in the Jungle GREAT ADVENTURE By Robert Carse Illustrated by Christine Price 239 pp New York Charles Scribners Sons 250 | RALPH ADAMS BROWN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/scotthunt.html | ScottHunt | SpClaL to THg Nrw YORK TIMF | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/services-for-handicapped-continued-to-grow-in-1952-but-a-rise-in.html | Services for Handicapped Continued to Grow in 1952 But a Rise in Disabilities From Accidents and Chronic Diseases Outstripped Gains Made | By Howard A Rusk M D | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/seton-hall-victor-6754-pirate-quintet-beats-iona-for-tenth-straight.html | SETON HALL VICTOR 6754 Pirate Quintet Beats Iona for Tenth Straight Triumph | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sfimanclunertz.html | Sfimanclunertz | Special to T N Yo ZMrs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sguuriwed-oar-fore-man-cathedral-in-harrisburg-s-thei-scene-of.html | SGUURIWED OAR FORE MAN Cathedral in Harrisburg s thei Scene of Marriage to SEt John T yon Schmid | peell to Nzw No | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/skiing-enthusiasts-enjoy-sport-in-catskills-despite-conditions.html | Skiing Enthusiasts Enjoy Sport In Catskills Despite Conditions Hundreds Make Best of PoortoFair Runs at Belleayre as Lift Operates  Kinks in Platter Pull Straightened Out | By Frank Elkins | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/smyth____s-wedding-i-miss-college-librarian-is-married-to.html | SMYTHS WEDDING I MISS College Librarian Is Married to | Special to The New York Times | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/snowy-sport-in-and-around-quebec-city.html | SNOWY SPORT IN AND AROUND QUEBEC CITY | By H C Howes | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/soft-covers-classics-and-commercials.html | Soft Covers Classics and Commercials | By David Dempsey | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/soft-music.html | Soft Music | L STRAKA | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/son-to-duchess-of-hamilton.html | Son to Duchess of Hamilton | Special to THE NW YO TtMZS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sports-of-the-times-for-the-championship.html | Sports of The Times For the Championship | By Arthur Daley | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stalin-is-prepared-to-settle-issues-soviet-press-says-would-solve.html | STALIN IS PREPARED TO SETTLE ISSUES SOVIET PRESS SAYS Would Solve All Key Problems Including the Korea Question Moscow Papers Assert | By Harrison E Salisbury | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stalins-message-eisenhower-topic-but-lewis-douglas-after-visit-says.html | STALINS MESSAGE EISENHOWER TOPIC But Lewis Douglas After Visit Says That They Discussed It Very Slantingly | By William R Conklin | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/steffenswloh-.html | SteffenswloH | Speclal to Nw Nox | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/strawhat-with-snowflakes-new-jersey-theatre-now-open-nine-months-of.html | STRAWHAT WITH SNOWFLAKES New Jersey Theatre Now Open Nine Months Of the Year | By David Steinberg | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sudanese-in-south-resist-cairo-pact-fear-of-domination-by-north-is.html | SUDANESE IN SOUTH RESIST CAIRO PACT Fear of Domination by North Is Held Cause  British Send Aide to Study Situation | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/swedish-reds-in-purge-party-leader-also-orders-shift-to-offensive.html | SWEDISH REDS IN PURGE Party Leader Also Orders Shift to Offensive Tactics | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tafthartley-amendments-cover-muchdebated-points-labor-unions-and.html | TAFTHARTLEY AMENDMENTS COVER MUCHDEBATED POINTS Labor Unions and Industry Seeking Changes With New Administration as Referee | By A H Raskin | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tag-manufacture-a-business-gauge-rise-of-324-in-dollar-value-in-52.html | TAG MANUFACTURE A BUSINESS GAUGE Rise of 324 in Dollar Value in 52 Over 49 Viewed as Mirroring the Trend | By William M Freeman | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tax-ruling-eases-depreciation-curb-benefits-provided-as-result-of.html | TAX RULING EASES DEPRECIATION CURB Benefits Provided as Result of Amendment to Internal Revenue Code in July | By Godfrey N Nelson | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-dance-review-some-of-the-significant-developments-in-the-field.html | THE DANCE REVIEW Some of the Significant Developments In the Field During the Past Year | By John Martin | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-europe-that-was-and-might-be-understanding-europe-by.html | The Europe That Was and Might Be UNDERSTANDING EUROPE By Christopher Dawson 261 pp New York Sheed  Ward 350 | By William Barrett | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-financial-week-usual-preholiday-lull-prevails-in-securities.html | THE FINANCIAL WEEK Usual PreHoliday Lull Prevails in Securities Markets  Business Upsurge Strong | By John G Forrest | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-jesting-judge-the-judicial-humorist-a-collection-of-judicial.html | The Jesting Judge THE JUDICIAL HUMORIST A Collection of Judicial Opinions and Other Frivolities Edited by William L Prosser 284 pp Boston Little Brown  Co 5 | By T R Powell | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-jewish-storytellers-yisroel-the-first-jewish-omnibus-edited-by.html | The Jewish Storytellers YISROEL The First Jewish Omnibus Edited by Joseph Leftwich 723 pp New York Beechhurst Press 6 | By Philip Rubin | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-moral-issue-thrust-upon-us-to-meet-the-soviet-challenge-the.html | The Moral Issue Thrust Upon Us To meet the Soviet challenge the West must emphasize not only strength but the concept of human brotherhood | By Barbara Ward | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-newcomer-joepole-new-american-by-florence-hayes-illustrated-by.html | The Newcomer JOEPOLE New American By Florence Hayes Illustrated by Dirk Gringuis 244 pp Boston Houghton Mifflin Company 250 | LAVINIA R DAVIS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-opinions-are-his-own-year-in-year-out-by-a-a-milne-with.html | The Opinions Are His Own YEAR IN YEAR OUT By A A Milne With Decorations by E H Shepard 215 pp New York E P Dutton  Co 350 | By Delancey Ferguson | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-pleasant-haitians-market-day-for-ti-andre-by-maia-rodman.html | The Pleasant Haitians MARKET DAY FOR TI ANDRE By Maia Rodman Illustrated by Wilson Bigaud 48 pp New York The Viking Press 2 | For Ages 6 to 9 | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-raids-in-september-fort-concho-and-th-tgxj-frontier-by-j-evctts.html | The Raids In September FORT CONCHO AND TH TGXJ FRONTIER By J Evctts HalLy Illusated by Harold D Buqec 3S2 pp San Angelo Ter San Angclo SndarcITincs 6 | By J Frank Dobie | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-spirit-of-the-game-the-story-of-the-olympic-games-776-b-c1952-a.html | The Spirit of the Game THE STORY OF THE OLYMPIC GAMES 776 B C1952 A D By John Kieran and Arthur Daley Illustrated 437 pp Philadelphia J B Lippincott Company 5 | D D | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-story-of-solo-soda-big-beverage-by-william-t-cambell-429-pp.html | The Story of Solo Soda BIG BEVERAGE By William T Cambell 429 pp Atlanta Tupper Love 39S | HENRY CAVENDISH | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-three-years-that-followed-jeffersons-governorship-the-papers-of.html | The Three Years That Followed Jeffersons Governorship THE PAPERS OF THOMAS JEFFERSON Edited by Julian P Boyd Mina R Bryan and Elizabeth L Hutter Associate Editors Vol VI 21 May 1781 to 1 March 1784 Illustrated 668 pp Princeton Princeton University Press 10 | By Dumas Malone | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-ultimate-whys-the-range-of-reason-by-jacques-maritain-227-pp.html | The Ultimate Whys THE RANGE OF REASON By Jacques Maritain 227 pp New York Charles Scribners Sons 350 | By John Cogley | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-uproar-has-died-this-place-called-kansas-by-charles-c-howes-224.html | The Uproar Has Died THIS PLACE CALLED KANSAS By Charles C Howes 224 pp Normen University oF OUehomo Press375 | By Hal Borland | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-women-in-the-case-the-fon-and-his-hundred-wives-by-rebecca.html | The Women in the Case THE FON AND HIS HUNDRED WIVES By Rebecca Reyher Illustrated 320 pp New York Doubleday Co 395 | By Hassoldt Davis | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-world-of-music-rossinis-cenerentola-will-be-produced-at-the.html | THE WORLD OF MUSIC Rossinis Cenerentola Will Be Produced At the City Center Next Spring | By Ross Parmenter | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-year-in-review-outstanding-trends-in-a-time-of-struggle-course.html | THE YEAR IN REVIEW OUTSTANDING TRENDS IN A TIME OF STRUGGLE Course in Nation and in World Conflict Against Communism Turned on Opening of New Political Era in United States | By Robert G Whalen | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-year-in-science-notable-achievements-in-fields-of-nuclear.html | THE YEAR IN SCIENCE Notable Achievements in Fields of Nuclear Physics Astrophysics and Chemistry | By Waldemar Kaemffert | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-year-in-the-field-of-medicine.html | The Year in the Field of Medicine | WK | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-years-best-presenting-the-top-ten-pictures-and-some-runnersup.html | THE YEARS BEST Presenting the Top Ten Pictures and Some RunnersUp in 1952 | By Bosley Crowther | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-years-summary-noteworthy-events-in-video-and-radio.html | THE YEARS SUMMARY Noteworthy Events in Video and Radio | By Jack Gould | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-years-top-events-as-seen-by-moscow-a-report-from-russia-on.html | The Years Top Events as Seen by Moscow A report from Russia on 1952s ten big stories and an analysis made here indicate the chief Soviet propaganda objectives | By Harrison E Salisbury | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/they-met-at-mass-six-oclock-mass-by-maurice-s-sheehy-190-pp-new.html | They Met At Mass SIX OCLOCK MASS By Maurice S Sheehy 190 pp New York Farrar Straus Young 275 | FRANCIS SWEENEY | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/three-skippers-gain-tie-in-regatta-with-50-points.html | Three Skippers Gain Tie In Regatta With 50 Points | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/to-invoke-privilege-implications-of-public-employes-refusal-to.html | To Invoke Privilege Implications of Public Employes Refusal to Testify Discussed | MACKLIN FLEMING | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tolls-or-free-southern-parkway-moses-plan-to-improve-jones-beach.html | TOLLS OR FREE SOUTHERN PARKWAY Moses Plan to Improve Jones Beach Approaches Runs Into Opposition | By Kalman Seigel | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/troth-of-miss-schwartz-woodmere-girl-s-engaged-to-frederick-jay.html | TROTH OF MISS SCHWARTZ Woodmere Girl s Engaged to Frederick Jay Kamlet | Special to Taz Nzw Yo TmT | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/truman-says-soviet-wants-u-s-in-allout-asian-war-truman-says-reds.html | Truman Says Soviet Wants U S in AllOut Asian War TRUMAN SAYS REDS WANT A WIDER WAR | By the United Press | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/u-n-patrols-meet-bigger-red-forces-more-enemy-activity-is-found-all.html | U N PATROLS MEET BIGGER RED FORCES More Enemy Activity Is Found All Along Frozen Front Foe Loses Five MIGs in Week | By Lindesay Parrott | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/varied-harvest-the-real-book-about-farms-by-robert-west-howard.html | Varied Harvest THE REAL BOOK ABOUT FARMS By Robert West Howard Illustrated by Edwin Herron Real Books Series 191 pp New York Garden City Books 125 | IRIS VINTON | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/vassar-alumna-engaged-to-redell-waddell-llehart-a-prinoeton.html | Vassar  Alumna Engaged to redell Waddell llehart  a Prinoeton Qraduale | | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/walter-f-craig.html | WALTER F CRAIG | Special to TFX NEW YOIK TZS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wassermanlaudis.html | WassermanLaudis | SpecJat to THZ NEW YORK TIMF S | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/watkinscampbell.html | WatkinsCampbell | SOIB tO THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/webb-spins-his-own-an-appraisal-of-a-flourishing-career-by-the.html | WEBB SPINS HIS OWN An Appraisal of a Flourishing Career by The Indefatigable Clifton Webb | By Howard Thompson | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/what-about-milwaukee.html | What About Milwaukee | ADELE V HOLTZ | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wild-harps-playing-a-time-outworn-by-val-mulkerns-253-pp-new-york.html | Wild Harps Playing A TIME OUTWORN By Val Mulkerns 253 pp New York The DevinAdair Company 3 | HORACE REYNOLDS | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/william-f-kruse.html | WILLIAM F KRUSE | Specal to Tm 2qzw Yo Paxs | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wlissigrow-pelham-girl-s-escorted-by-her-father-at-ceremony.html | WlISSiGROW  Pelham Girl s Escorted by Her Father at Ceremony Reception Held in Home | Speetal to iTaz Nsw Yom Tnar s | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wood-field-and-stream-sportsmen-on-shoestring-budgets-urged-to-plan.html | Wood Field and Stream Sportsmen on Shoestring Budgets Urged to Plan Well Before Going South | By Raymond R Camp | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/woodsquinn.html | WoodsQuinn | Specia to TltE Nw YOltK TzMr | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wrathful-dove.html | WRATHFUL DOVE | GRETE PAQUIN | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yale-concert-tomorrow-unpublished-work-by-scarlatti-to-be-offered.html | YALE CONCERT TOMORROW Unpublished Work by Scarlatti to Be Offered in Chapel | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yanks-taking-time-on-playersigning-with-mantle-reynolds-many-others.html | YANKS TAKING TIME ON PLAYERSIGNING With Mantle Reynolds Many Others in Line for Rises Club Faces Difficult Job | By John Drebinger | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yearend-attractions.html | YEAREND ATTRACTIONS | By Stuart Preston | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yugoslavia-calls-for-new-sacrifice-plan-favoring-heavy-industry.html | YUGOSLAVIA CALLS FOR NEW SACRIFICE Plan Favoring Heavy Industry Ratified While Nation Has Only 15 Days Supplies | Special to THE NEW YORK TIMES | RE0000069571 | 1980-09-29 | B00000392730 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-folies-bergere-coming-in-march-arthur-lesser-will-present-french.html | FOLIES BERGERE COMING IN MARCH Arthur Lesser Will Present French Revue With Lyrics and Sketches in English | By Sam Zolotow | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-imrs-nelson-p-a-carter.html | iMRS NELSON P A CARTER | Special to JEw 0 TS | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/100-new-huts-for-camp-smith.html | 100 New Huts for Camp Smith | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/200plane-attack-blasts-red-supply-in-pyongyang-zone-biggest-u-n.html | 200PLANE ATTACK BLASTS RED SUPPLY IN PYONGYANG ZONE Biggest U N Strike in Months Hits TroopArms Depot Near North Korean Capital | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/387-quit-red-ranks-in-s0uthern-italy-tear-up-cards-in-communist.html | 387 QUIT RED RANKS IN S0UTHERN ITALY Tear Up Cards in Communist Party in Ceremony and Join the Christian Democrats | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/4-lazy-ducks-frozen-in-police-with-rowboat-save-day-in-bronx-river.html | 4 LAZY DUCKS FROZEN IN Police With Rowboat Save Day in Bronx River Emergency | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/abroad-two-scenes-on-the-cloudy-landscape-of-france.html | Abroad Two Scenes on the Cloudy Landscape of France | By Anne OHare McCormick | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/alice-lamms-troth-connecticut-girl-and-ray-daniel-olmstead-jr-are.html | ALICE LAMMS TROTH Connecticut Girl and Ray Daniel Olmstead Jr Are Engaged | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/anderson-victim-of-capitals-hook-new-commerce-aide-served-2.html | ANDERSON VICTIM OF CAPITALS HOOK New Commerce Aide Served 2 Democratic Regimes Made Finance His Goal | By Paul P Kennedy | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/andersonaugustine.html | AndersonAugustine | Special to Trlu NEw YORK T | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/arab-arms-buying-perturbs-israelis-tel-aviv-expresses-its-alarm-to.html | ARAB ARMS BUYING PERTURBS ISRAELIS Tel Aviv Expresses Its Alarm to Britain and U S Peril to Regional Peace Seen | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-5-no-title.html | Article 5 No Title | Special t9 Tm NEw Yo Tnfrs | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/balkan-arms-pact-set-by-3-powers-yugoslavs-greeks-and-turks.html | BALKAN ARMS PACT SET BY 3 POWERS Yugoslavs Greeks and Turks Complete Main Outline of Mutual Defense Alliance | By Jack Raymond | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ben-jacksen.html | BEN JACKSEN | Specia tOTHS Nzv YORK TIr4zs | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bidault-seeking-cabinet-in-france-he-proposes-broad-national-union.html | Bidault Seeking Cabinet in France He Proposes Broad National Union | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bonns-prosperity-may-alter-u-s-aid-pump-priming-may-give-way-to.html | BONNS PROSPERITY MAY ALTER U S AID Pump Priming May Give Way to Specialized Projects as Trade Position Improves | By M S Handler | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/brazilians-clash-on-cotton-losses-officials-row-on-financing-points.html | BRAZILIANS CLASH ON COTTON LOSSES Officials Row on Financing Points Up Growing Policy of State Intervention | By Sam Pope Brewer | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bridges-wary-of-parley-feels-eisenhower-and-churchill-should-await.html | BRIDGES WARY OF PARLEY Feels Eisenhower and Churchill Should Await Inauguration | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/britons-debating-star-of-bethlehem-a-p-herbert-suggests-it-was.html | BRITONS DEBATING STAR OF BETHLEHEM A P Herbert Suggests It Was Canopus Astronomer Royal Offers 3 Theories | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/brooklyn-man-killed-4-others-injured-as-2-cars-collide-in-new.html | BROOKLYN MAN KILLED 4 Others Injured as 2 Cars Collide in New Jersey | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bus-peace-hopes-dwindle-as-mayor-clings-to-his-plan-formula-spurned.html | BUS PEACE HOPES DWINDLE AS MAYOR CLINGS TO HIS PLAN Formula Spurned by Dewey Is Only Way to Avert Strike on 8 Lines Impellitteri Insists | By A H Raskin | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/camp-drum-renews-snow-combat-plans.html | CAMP DRUM RENEWS SNOW COMBAT PLANS | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/cardinal-spellmans-journey.html | Cardinal Spellmans Journey | HENRY WALLACE | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/charles-f-munder.html | CHARLES F MUNDER | Special to Tm Nw YORK Tnyms | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/charles-v-gallagher.html | CHARLES V GALLAGHER | Special to I9z NLW YOP K lns | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/child-to-mrs-john-l-ballin.html | Child to Mrs John L Ballin | Special to THE NW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/church-destroyed-in-predawn-blaze-jersey-firemen-hampered-as.html | CHURCH DESTROYED IN PREDAWN BLAZE Jersey Firemen Hampered as 10Degree Cold Quickly Coats the Scene With Ice | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/columbia-to-extract-fertilizer-from-gas.html | COLUMBIA TO EXTRACT FERTILIZER FROM GAS | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/commission-urged-for-u-s-statistics-government-official-says-duty.html | COMMISSION URGED FOR U S STATISTICS Government Official Says Duty Would Be to Review Data Also Asks SuperAuditor | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/concert-devoted-to-the-works-of-webern-presented-by-new-music.html | Concert Devoted to the Works of Webern Presented by New Music String Quartet | H C S | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/cotton-industry-in-britain-scored-team-of-u-s-experts-reports.html | COTTON INDUSTRY IN BRITAIN SCORED Team of U S Experts Reports Modernization Is Vital and Apathy Is Widespread | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/council-honors-truman-awards-plaque-for-assistance-to-cause-of.html | COUNCIL HONORS TRUMAN Awards Plaque for Assistance to Cause of Civil Rights | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/data-on-reds-withheld-guatemalan-agency-rejects-bid-for-papers-on.html | DATA ON REDS WITHHELD Guatemalan Agency Rejects Bid for Papers on Party Shift | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/de-valera-going-home-today.html | De Valera Going Home Today | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dewey-to-confer-today-on-legislative-program.html | Dewey to Confer Today On Legislative Program | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-nell-c-stevens.html | DR NEIL C STEVENS | Speclat to Ngw Yom ss | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dtrkoulins-its-queen-mother-church-bells-toll-at-newsl-f.html | DtRKOUIINS ITS QUEEN MOTHER Church Bells Toll at Newsl f Alexandrines Deathtate Funeral to Be Held Simday | Special toTaz llzw YoP | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dutch-bank-adds-to-stock-of-gold-institution-continues-changing-of.html | DUTCH BANK ADDS TO STOCK OF GOLD Institution Continues Changing of Dollars  Foreign Trade of Netherlands Declines | By Paul Catz | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/economics-and-finance-protecting-the-good-name-of-the-f-t-c.html | ECONOMICS AND FINANCE Protecting the Good Name of the F T C | By Edward H Collins | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/eisenhower-names-14-farm-advisers-interim-group-set-up-to-help.html | EISENHOWER NAMES 14 FARM ADVISERS Interim Group Set Up to Help Benson Fix Policies Myers of Cornell Heads Panel | By William R Conklin | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/en-xnkelan-dutch-war-hero-supreme-chief-who-resisted-nazis-and-was.html | EN XNKELAN DUTCH WAR HERO Supreme Chief Who Resisted Nazis and Was Imprisoned During Occupation Dies | Special to Tm EP Yo TIMS | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/eskimos-warm-up-to-navy-flapjacks-enjoy-film-but-disdain-forks.html | ESKIMOS WARM UP TO NAVY FLAPJACKS Enjoy Film but Disdain Forks Baffin Map Team Foils Ice in Sledge Run to North | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/fast-timing-vital-in-cabinet-change-senate-must-convene-as-soon-as.html | FAST TIMING VITAL IN CABINET CHANGE Senate Must Convene as Soon as President Takes Oath to Confirm His Choices | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/folksy-farewell-given-brownells-gramercy-park-group-stages-party.html | FOLKSY FAREWELL GIVEN BROWNELLS Gramercy Park Group Stages Party for Neighbors Who Are Going to Washington | By Edith Evans Asbury | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frager-pianist-17-makes-debut-here.html | FRAGER PIANIST 17 MAKES DEBUT HERE | N S | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frances-european-payments-union-deficit-expected-to-rise-40000000.html | Frances European Payments Union Deficit Expected to Rise 40000000 This Month | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gansfishman.html | GansFishman | Special to THg NEW You TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/germans-to-give-window-for-coventry-cathedral.html | Germans to Give Window For Coventry Cathedral | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gold-buying-looms-as-market-factor-zurich-dealers-see-big-stock.html | GOLD BUYING LOOMS AS MARKET FACTOR Zurich Dealers See Big Stock Swings in Europe Today Due to Metals Rise in Paris | By George H Morison | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hawks-2-goals-in-each-period-defeat-rangers-peters-sets-pace-in.html | Hawks 2 Goals in Each Period Defeat Rangers PETERS SETS PACE IN 6TO3 TRIUMPH | By Joseph C Nichols | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hilde-zadek-sings-elsa-performs-lohengrin-role-first-time-at.html | HILDE ZADEK SINGS ELSA Performs Lohengrin Role First Time at Metropolitan | H C S | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/honor-for-slain-berliner-elaborate-rites-for-policeman-killed-by.html | HONOR FOR SLAIN BERLINER Elaborate Rites for Policeman Killed by Soviet Sentries | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/israel-to-meet-u-s-law-will-not-conscript-american-citizens-in-army.html | ISRAEL TO MEET U S LAW Will Not Conscript American Citizens in Army in Future | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/israeli-exhibit-opens-in-miami.html | Israeli Exhibit Opens in Miami | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/israeli-stand-on-arabs-intransigence-charged-in-dealing-with.html | Israeli Stand on Arabs Intransigence Charged in Dealing With Demands of Arab States | STEPHEN B L PENROSE | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/james-l-rippey-jr.html | JAMES L RIPPEY JR | Special to TH NV YoP Tns | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/knapp-sails-agony-to-3point-victory-wins-years-final-frostbite.html | KNAPP SAILS AGONY TO 3POINT VICTORY Wins Years Final Frostbite Dinghy Title Regatta With Shields Second in Series | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/knicks-vanquish-warriors-7254-for-9th-victory-in-11-home-starts.html | Knicks Vanquish Warriors 7254 For 9th Victory in 11 Home Starts Vandeweghe Clifton Gallatin Excel in Garden Matinee  St Augustines Scores | By William J Briordy | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/lions-win-pro-football-title-by-beating-browns-in-hard-game-at.html | Lions Win Pro Football Title by Beating Browns in Hard Game at Cleveland 50934 SEE DEFENSE SPARK 177 VICTORY | By Louis Effrat | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/macarthur-holds-truman-seeks-selfglorification-in-korean-war.html | MacArthur Holds Truman Seeks SelfGlorification in Korean War MARTHUR RETORTS TO TRUMAN CHARGE | By Peter Kihss | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/market-influence-in-grain-conflicts-prices-bolstered-by-bullish.html | MARKET INFLUENCE IN GRAIN CONFLICTS Prices Bolstered by Bullish Winter Wheat Estimates Soften on Peace Talk | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mexican-president-acts-to-end-graft-asks-congress-for-authority-to.html | MEXICAN PRESIDENT ACTS TO END GRAFT Asks Congress for Authority to Make All Federal Aides Account for Wealth | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-natalie-carey-engaged-to-lawyer.html | MISS NATALIE CAREY ENGAGED TO LAWYER | Special to Ta Nzw YORK TIMZS | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-sandra-p-fitch-is-fiancee-of-ensign.html | MISS SANDRA P FITCH IS FIANCEE OF ENSIGN | pecfal to Ti Ngw YOK TLFS | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-sohwat-long-island-bride.html | Miss Sohwat Long Island Bride | Slukelal to T Ixw YO Tig | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/more-linguists-urged-u-s-education-head-suggest-earlier-teaching-in.html | MORE LINGUISTS URGED U S Education Head Suggest Earlier Teaching in Field | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-george-a-williamsi.html | MRS GEORGE A WILLIAMSI | Special to N o Es i | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-llewellyn-watts-sr.html | MRS LLEWELLYN WATTS SR | Special to Tins Nw YOIK Tnss | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/naguib-indicates-concern-on-sudan-urges-britain-to-accept-cairo.html | NAGUIB INDICATES CONCERN ON SUDAN Urges Britain to Accept Cairo Agreement  Control of the Nile Is Worrying Egypt | By Albion Ross | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/nehru-will-not-bow-to-u-n-kashmir-bid.html | NEHRU WILL NOT BOW TO U N KASHMIR BID | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/news-of-food-u-s-now-enforcing-its-import-ban-on-vintage-champagne.html | News of Food U S Now Enforcing Its Import Ban on Vintage Champagne in Gallons or More | By Jane Nickerson | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/paramount-sells-a-story-to-metro-rhapsody-readytoshoot-film-play.html | PARAMOUNT SELLS A STORY TO METRO  Rhapsody ReadytoShoot Film Play Unable to Meet New Policy Standards | By Thomas M Pryor | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/passports-burned-in-a-plea-for-unity-french-and-italian-federalists.html | PASSPORTS BURNED IN A PLEA FOR UNITY French and Italian Federalists Hold Ceremonies at Border to Symbolize Their Aim | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/patterns-of-the-times-fashions-to-relax-in-separates-as-popular-as.html | Patterns of The Times Fashions to Relax In Separates as Popular as Ever for a Quiet Evening at Home | By Virginia Pope | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/prep-school-sports-st-marks-hockey-team-to-play-in-garden-wednesday.html | Prep School Sports St Marks Hockey Team to Play in Garden Wednesday Against Lawrenceville | By Michael Strauss | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/purcell-takes-greenwich-event.html | Purcell Takes Greenwich Event | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/queen-mary-crew-docile-on-security-half-of-men-cleared-as-ship.html | QUEEN MARY CREW DOCILE ON SECURITY Half of Men Cleared as Ship Reaches Home Port  None Refuses U S Questions | By Thomas F Brady | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/radio-and-television-murrows-this-is-korea-film-over-c-b-s-captures.html | RADIO AND TELEVISION Murrows This Is Korea Film Over C B S Captures Poignancy and Frustration of Life in Battle | By Jack Gould | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rau-asserts-women-of-asia-do-not-lag.html | RAU ASSERTS WOMEN OF ASIA DO NOT LAG | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/raymond-wolfe.html | RAYMOND WOLFE | Special to Tas HaW oz Tz4r s | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rbert-r-jones.html | RBERT R JONES | Sped fo THE Nzw YORE lkMls | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/red-china-calling-peoples-congress-peiping-broadcasts-the-plans-for.html | RED CHINA CALLING PEOPLES CONGRESS Peiping Broadcasts the Plans for 1953 Sessions to Draft a National Constitution | By Henry R Lieberman | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/red-tape-curtain-in-the-us-charged-prof-mather-of-harvard-tells.html | RED TAPE CURTAIN IN THE US CHARGED Prof Mather of Harvard Tells Scientists McCarran Law Trends Stifle Thought | By William L Laurence | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/regional-viewpoints-questioned.html | Regional Viewpoints Questioned | ROBERT DOWNING | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/retired-judge-is-honored.html | Retired Judge Is Honored | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/schillerheynmn.html | SchillerHeynmn | Special to THE NW YO TIMZ | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/schools-criticized-on-basic-learning-plan-urged-to-have-scientists.html | SCHOOLS CRITICIZED ON BASIC LEARNING Plan Urged to Have Scientists and Scholars Wage War on AntiIntellectualism | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/senators-to-seek-eisenhower-views-on-filibuster-ban-gop-chiefs-in.html | SENATORS TO SEEK EISENHOWER VIEWS ON FILIBUSTER BAN GOP Chiefs in Meeting Here Tomorrow Will Weigh Move to Change Rules on Jan 3 | By Clayton Knowles | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/shell-overseas-gets-persian-gulf-rights.html | SHELL OVERSEAS GETS PERSIAN GULF RIGHTS | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ski-visitors-at-catskill-resorts-undaunted-by-thin-snow-covers.html | Ski Visitors at Catskill Resorts Undaunted by Thin Snow Covers | By Frank Elkins | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/soldier-killed-in-crash-seven-others-are-injured-in-collision-in.html | SOLDIER KILLED IN CRASH Seven Others Are Injured in Collision in Jersey | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/soldier-shot-twice-fleeing-from-police.html | SOLDIER SHOT TWICE FLEEING FROM POLICE | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/sports-of-the-times-too-much-salt.html | Sports of The Times Too Much Salt | By Arthur Daley | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/stalin-aim-held-to-divert-a-war-east-german-paper-says-he-is-even.html | STALIN AIM HELD TO DIVERT A WAR East German Paper Says He Is Even Willing to Cooperate With Fascist Leaders | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/steel-rate-high-despite-holiday-industry-able-to-produce-at-103-of.html | STEEL RATE HIGH DESPITE HOLIDAY Industry Able to Produce at 103 of Rated Capacity for Christmas Week | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/stock-ownership-urged-for-study-2-stock-exchange-research-men-tell.html | STOCK OWNERSHIP URGED FOR STUDY 2 Stock Exchange Research Men Tell Financial Group of Need of Information | By Will Lissner | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/stocks-in-london-active-on-rumors-talk-of-deals-covering-wide-range.html | STOCKS IN LONDON ACTIVE ON RUMORS Talk of Deals Covering Wide Range of Industries Offsets Usual Christmas Lull | By Lewis L Nettleton | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/texan-dies-in-suicide-plane-dive-sobbing-he-spurns-radio-pleas.html | Texan Dies in Suicide Plane Dive Sobbing He Spurns Radio Pleas FLIER SPURNS PLEA DIVES TO HIS DEATH | By the United Press | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/tie-marks-snobirds-golf.html | Tie Marks Snobirds Golf | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/to-preserve-freedom-awareness-urged-of-communist-danger-when.html | To Preserve Freedom Awareness Urged of Communist Danger When Eliminating Restrictions | AUGUSTIN G RUDD | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/tuna-fleet-is-struck.html | Tuna Fleet Is Struck | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-325000-short-in-schoolrooms-education-office-says-states-laws-s.html | U S 325000 SHORT IN SCHOOLROOMS Education Office Says States Laws Set Spending Limits 4900000000 Below Need | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-sees-industry-taking-up-cutback-in-defense-in-1954-commerce.html | U S SEES INDUSTRY TAKING UP CUTBACK IN DEFENSE IN 1954 Commerce Department Report Voices Belief Any Threat of Depression Can Be Met | By Felix Belair Jr | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/upturn-in-lard-market-prices-moved-up-substantially-but-most-of.html | UPTURN IN LARD MARKET Prices Moved Up Substantially but Most of Gain Is Erased | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/vogeleisenberg.html | VogelEisenberg | pecial to Tltg Ngw YOK TZMr | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/vote-for-18yearolds-pushed.html | Vote for 18YearOlds Pushed | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/walter-conducts-two-tone-poems-leads-philharmonic-in-strauss.html | WALTER CONDUCTS TWO TONE POEMS Leads Philharmonic in Strauss Compositions and Works by Wagner at Carnegie Hall | H C S | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/welfare-work-of-un-alters-life-pattern-in-many-lands-un-welfare.html | Welfare Work of UN Alters Life Pattern in Many Lands UN WELFARE WORK HAS GLOBAL IMPACT | By Kathleen McLaughlin | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/welland-canal-has-peak-year.html | Welland Canal Has Peak Year | Special to THE NEW YORK TIMES | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/william-c-smalley.html | WILLIAM C SMALLEY | Special to THe Nv YORK TreKS | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/william-jenkofsk-sr.html | WILLIAM JENKOFSK SR | Special to Tzw YORK lxs | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/woman-army-doctor-dies.html | Woman Army Doctor Dies | Special tog Ngw oFgngs | RE0000069570 | 1980-09-29 | B00000392731 |
| 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/work-of-goodhue-livingston.html | Work of Goodhue Livingston | C MCKIM NORTON | RE0000069570 | 1980-09-29 | B00000392731 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/-nancy-oake-s-a-bride-wed-in-nassau-to-baron-ernst-yon-hoyningen.html | NANCY OAKE S A BRIDE Wed in Nassau to Baron Ernst yon Hoyningen Huene | pecial to TlE NzW YOP K Ttl | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stable-program-offered-treasury-american-finance-group-told-in.html | STABLE PROGRAM OFFERED TREASURY American Finance Group Told in Chicago That Policy Would Encourage Sound Growth | By Will Lissner | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/14year-hunt-yields-missing-link-fish.html | 14Year Hunt Yields Missing Link Fish | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/2191-for-90day-bills-99452-average-price-reported-by-treasury-for.html | 2191 FOR 90DAY BILLS 99452 Average Price Reported by Treasury for New Issue | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/26-parkway-miles-to-be-closed-a-year.html | 26 PARKWAY MILES TO BE CLOSED A YEAR | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/29-in-canal-zone-sue-to-bar-job-changes.html | 29 IN CANAL ZONE SUE TO BAR JOB CHANGES | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/3-die-3-hurt-in-car-crash-two-students-exmarine-killed-in-accident.html | 3 DIE 3 HURT IN CAR CRASH Two Students ExMarine Killed in Accident Near Berwick Pa | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/46-of-philadelphians-found-wholesale-buyers.html | 46 of Philadelphians Found Wholesale Buyers | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/adenauer-says-53-will-unite-europe-emphasizes-early-ratification-of.html | ADENAUER SAYS 53 WILL UNITE EUROPE Emphasizes Early Ratification of Treaties in Statement Looking Toward Election | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/adonis-extradition-asked-u-s-files-in-amsterdam-for-return-of.html | ADONIS EXTRADITION ASKED U S Files in Amsterdam for Return of ExAide to Driscoll | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/ansel-r-abeel-sr.html | ANSEL R ABEEL SR | Secial to Tal NEW YOrK TXMr S | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/arab-arms-sales-upheld-by-britain-israel-is-told-proposed-deals-are.html | ARAB ARMS SALES UPHELD BY BRITAIN Israel Is Told Proposed Deals Are Intended for Defense Not to Aid Aggression | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/arthur-g-mtguire.html | ARTHUR G MtGUIRE | Special to THZ NEW YORK TLES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/august-j-herberts.html | AUGUST J HERBERTS | Special to Nsw OPK rs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/balanced-state-budget-seen-without-an-increase-in-taxes-balanced.html | Balanced State Budget Seen Without an Increase in Taxes BALANCED BUDGET IN STATE FORECAST | By Douglas Dales | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/banker-trust-suit-held-unrealistic-governments-case-against-17.html | BANKER TRUST SUIT HELD UNREALISTIC Governments Case Against 17 Based on PreWar Thinking Says Howell of N Y U | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/barrack-defeats-searls-in-tennis-gains-quarterfinal-round-of.html | BARRACK DEFEATS SEARLS IN TENNIS Gains QuarterFinal Round of Eastern Junior Tournament Norgauer Boys Victor | By William J Briordy | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/berg-bogan.html | BERG BOGAN | Special to HE Ngw YORK TIMF S | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/beryl-rubinstein-pianist-composer-director-of-cleveland-institute.html | BERYL RUBINSTEIN PIANIST COMPOSER Director of Cleveland Institute of Music Is DeadStarted Tours of U S at Age of 7 | peeial to 1 NEw YoP K TIsS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/board-names-president-of-ordnance-association.html | Board Names President Of Ordnance Association | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/bonds-and-shares-on-london-market-steady-prices-little-turnover-on.html | BONDS AND SHARES ON LONDON MARKET Steady Prices Little Turnover on Reopening After Holiday Japanese Issues Weak | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/british-plan-refinery-at-kenya-port-to-provide-oil-for-all-east.html | British Plan Refinery at Kenya Port To Provide Oil for All East Africa But Complication in the Project Is Ownership of Mombasa by the Sultan of Zanzibar | By C L Sulzberger | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/british-speed-airliners-highest-production-priority-is-given-for.html | BRITISH SPEED AIRLINERS Highest Production Priority Is Given for Three Jet Planes | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/californians-set-at-11830210.html | Californians Set at 11830210 | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/charles-m-graves-buried-in-richmond.html | CHARLES M GRAVES BURIED IN RICHMOND | Special to TH Nmv YORK TrS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/chiangs-son-on-alert-tells-nationalists-to-be-ready-at-all-times.html | CHIANGS SON ON ALERT Tells Nationalists to Be Ready at All Times for Mainland Attack | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/cortland-state-and-host-quintet-gain-last-round-of-hofstra-play.html | Cortland State and Host Quintet Gain Last Round of Hofstra Play Teachers Beat Williams 6243 Flying Dutchmen Victors Over Lehigh Team 5853 | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/customers-to-pay-tribute-to-barber-titans-of-industry-in-the-comb.html | CUSTOMERS TO PAY TRIBUTE TO BARBER Titans of Industry in the Comb and Scissors Club to Lift Glasses at Party Tonight | By Meyer Berger | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dewey-acts-again-for-car-test-law-message-to-1953-legislature-will.html | DEWEY ACTS AGAIN FOR CAR TEST LAW Message to 1953 Legislature Will Urge Two Inspections Yearly at 75 Cents Each | By Warren Weaver Jr | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dewey-aid-sought-in-sewer-scandal-queens-civic-groups-appeal-to.html | DEWEY AID SOUGHT IN SEWER SCANDAL Queens Civic Groups Appeal to Governor to Replace Quinn With Special Prosecutor | By Peter Kihss | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/donald-lincoln.html | DONALD LINCOLN | SpeciAl to Tnz Nzw YOtK Tts | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dutch-study-jailing-of-russian.html | Dutch Study Jailing of Russian | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/east-germans-to-abolish-office-of-gerhart-eisler-who-fled-us-fate.html | East Germans to Abolish Office Of Gerhart Eisler Who Fled US Fate of Reds Propaganda Chief Is Not Revealed but a New Post Is Hinted for Him | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/eisenhower-weighs-world-trade-meets-5-g-o-p-senators-today-world.html | Eisenhower Weighs World Trade Meets 5 G O P Senators Today WORLD TRADE PLAN EISENHOWER TOPIC | By William R Conklin | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/elections-in-malaya.html | Elections in Malaya | COLIN D EDWARDS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/eroy-miller.html | EROY MILLER | ci to Tr NEw oRz Tz | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/falling-plaster-kills-wrecker.html | Falling Plaster Kills Wrecker | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/first-atomic-spy-nunn-may-freed-british-officials-cloak-release-in.html | FIRST ATOMIC SPY NUNN MAY FREED British Officials Cloak Release in Secrecy So He Can Hide Good Conduct Cut Term | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/for-the-home-wood-assumes-varied-shapes-uses-fine-workmanship-is.html | For the Home Wood Assumes Varied Shapes Uses Fine Workmanship Is Offered in Useful and Decorative Items | By Betty Pepis | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/frank-tresselt.html | FRANK TRESSELT | Special tCLa Nzw YORK TZS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/freight-loadings-show-15-decline-710358-car-volume-is-10894-less.html | FREIGHT LOADINGS SHOW 15 DECLINE 710358 Car Volume Is 10894 Less Than a Week Earlier 38996 More Than in 51 | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/french-push-out-from-nasan-base-reinforced-troops-of-isolated.html | FRENCH PUSH OUT FROM NASAN BASE Reinforced Troops of Isolated IndoChina Outposts Seize Road Hub in Thai Hills | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/gandhian-gathering-to-seek-a-peace-plan.html | GANDHIAN GATHERING TO SEEK A PEACE PLAN | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/hagues-antikenny-squad-on-coffee-hunt-finds-no-grounds-in-hudson.html | Hagues AntiKenny Squad on Coffee Hunt Finds No Grounds in Hudson Countys Cup | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/heavy-liquidation-hits-grain-market-but-later-short-profittaking.html | HEAVY LIQUIDATION HITS GRAIN MARKET But Later Short ProfitTaking Buying on Resting Orders Cause Fair Recovery | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/herbert-c-lakin-80.html | HERBERT C LAKIN 80 | | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/herbert-e-sawyer.html | HERBERT E SAWYER | Special to THE NZW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/herman-rice.html | HERMAN RICE | Special to Ti Nsw YORK zrs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/high-british-taxes-scored-in-lloyds-lord-runciman-says-in-annual.html | HIGH BRITISH TAXES SCORED IN LLOYDS Lord Runciman Says in Annual Review That Trading Power of Nation Is Jeopardized | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/historians-put-off-high-school-fight-sponsor-withdraws-a-move-to.html | HISTORIANS PUT OFF HIGH SCHOOL FIGHT Sponsor Withdraws a Move to Return the Intellectual Disciplines to Curriculum | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/horowitzbaker.html | HorowitzBaker | perAal to Nw YOK | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/i-miss-mary-e-turnbull-.html | I MISS MARY E TURNBULL | I Special tn Tm Nsw Yox TrMr s | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/in-the-nation-token-fight-or-a-delaying-action.html | In The Nation Token Fight or a Delaying Action | By Arthur Krock | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/injunction-halts-tax-in-jersey-city-writ-issued-against-business.html | INJUNCTION HALTS TAX IN JERSEY CITY Writ Issued Against Business Levy Until Courts Decide on Measures Legality | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/irish-greet-de-valera-prime-minister-returns-after-four-months-eye.html | IRISH GREET DE VALERA Prime Minister Returns After Four Months Eye Treatment | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/jersey-woman-105-dies-mrs-henrietta-sargent-could-recall-civil-war.html | JERSEY WOMAN 105 DIES Mrs Henrietta Sargent Could Recall Civil War Incidents | Special to THE Nzw Yom Trxs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/josef-daikeler.html | JOSEF DAIKELER | Special to Tire Nmv Yox Tar | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/juror-testifies-congressman-helped-reds-get-jobs-in-u-n-refuses-to.html | Juror Testifies Congressman Helped Reds Get Jobs in U N Refuses to Identify Official at House Inquiry State and Justice Departments Accused Again of Trying to Block Presentment | By Luther A Huston | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kenny-denounces-hague-pier-union-holds-his-election-encouraged.html | KENNY DENOUNCES HAGUE PIER UNION Holds His Election Encouraged Workers Independence Says Driscoll Ignored Plan | By Emanuel Perlmutter | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kenny-refuses-to-testify-in-jersey-on-pier-crime-inquiry-seeks.html | KENNY REFUSES TO TESTIFY IN JERSEY ON PIER CRIME INQUIRY SEEKS COURT ORDER HE DEFENDS REGIME | By Charles Grutzner | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kenny-would-call-19-in-pier-inquiry-advises-jersey-group-driscoll.html | KENNY WOULD CALL 19 IN PIER INQUIRY Advises Jersey Group Driscoll Others May Be Able to Shed Light on Dock Conditions | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kings-democrats-elect-sutherand-new-county-leader-replacing-sinnott.html | KINGS DEMOCRATS ELECT SUTHERAND New County Leader Replacing Sinnott Calls for an End to Brooklyn Factionalism | By James P McCaffrey | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/laddallee.html | LaddAllee | Special to Tag Nhv YOR TIMrS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/lauranb-armour-ofpackingfamily-a-executive-of-the-chicago-meat.html | LAURANB ARMOUR OFPACKINGFAMILY a Executive of the Chicago Meat Company Also a Banking Figure Dead at 64 | Special to Tt NLV Yo Tnrs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/leland-a-wooten-phone-techniciai-chemicalphysics-director-o-the.html | LELAND A WOOTEN PHONE TECHNICIAI ChemicalPhysics Director o the Belt Laboratories Dies Held Several Patents | Special to THE NEw YORE | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/loyalty-inquiries-forecast-for-schools-and-colleges-loyalty.html | Loyalty Inquiries Forecast For Schools and Colleges LOYALTY INQUIRIES AT COLLEGES SEEN | By William S White | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/macdonald-gives-up-palace.html | MacDonald Gives Up Palace | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/manhattan-and-utah-state-advance-to-final-round-in-garden.html | Manhattan and Utah State Advance to Final Round in Garden Basketball JASPERS SET BACK DE PAUL FIVE 7364 | By Joseph M Sheehan | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/maria-b-boisevain-l-a-new-mexico-bride.html | MARIA B BOiSEVAIN l A NEW MEXICO BRIDE | I | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/marie-schaefer-married-fairfield-girl-bride-of-thomas-mahan-jr-g_.html | MARIE SCHAEFER MARRIED Fairfield Girl Bride of Thomas Mahan Jr G raduate Student | Special to THE NEW YORK TISES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/max-eloch.html | MAX ELOCH | Special to TH NEW YORK TIM | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mccarthy-gets-6-medals-for-heroism-during-war.html | McCarthy Gets 6 Medals For Heroism During War | By the United Press | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-anne-s3ttlck-prospective-bride-upper-montclair-girl-student-at.html | MISS ANNE S3ttlCK PROSPECTIVE BRIDE Upper Montclair Girl Student at Swarthmore Fiancee of George William Place Jr | Special to TP z Nzw Yor 2zMgs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-hendersonstroth-wed-to-nursing-student-to-be-lieut-william-gow.html | MISS HENDERSONSTROTH Wed to Nursing Student to Be Lieut William Gow 3d USAFI | Special to 1 lzv YORK TllvIFs I | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-turner-sings-here-dramatic-soprano-makes-debut-at-town-hall.html | MISS TURNER SINGS HERE Dramatic Soprano Makes Debut at Town Hall Recital | H C S | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-josef-gruenfeld.html | MRS JOSEF GRUENFELD | Special to THE Ngw YORK TM | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-percy-l-griffith.html | MRS PERCY L GRIFFITH | SPecial to THE NEW YORK TZS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrsl-spearobte4t-ohld.html | Mrsl spearoBTe4t Ohld | SLP | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/murtagh-protests-magistrate-choice-as-wedding-gift-challenges.html | MURTAGH PROTESTS MAGISTRATE CHOICE AS WEDDING GIFT Challenges Naming of Fusco Campaign Aide Who Wed Secretary to Sampson | By Charles G Bennett | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-curbs-set-up-on-5-percenters-revised-rules-are-issued-by-larson.html | NEW CURBS SET UP ON 5 PERCENTERS Revised Rules Are Issued by Larson to Govern Agents Seeking U S Contracts | By Anthony Leviero | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-light-is-shed-on-tiniest-planets-asteroids-are-irregularly.html | NEW LIGHT IS SHED ON TINIEST PLANETS Asteroids Are Irregularly Shaped and Rotation Is Fairly Rapid Astronomers Hear | By Charles A Federer Jr of Harvard College Observatory | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-u-s-commander-in-berlin.html | New U S Commander in Berlin | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-u-s-envoy-sees-gottwald.html | New U S Envoy Sees Gottwald | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-years-displaces-slovenes-christmas.html | NEW YEARS DISPLACES SLOVENES CHRISTMAS | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/nuptials-in-virginia-for-anne-e-gorman.html | NUPTIALS IN VIRGINIA FOR ANNE E GORMAN | Special to TE NEW Yo TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/oath-rule-may-cost-amputee-his-home.html | OATH RULE MAY COST AMPUTEE HIS HOME | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/october-shipments-of-arms-aid-by-u-s-set-new-high-mark-pentagon.html | OCTOBER SHIPMENTS OF ARMS AID BY U S SET NEW HIGH MARK Pentagon Asserts There Were No Delays That Prevented Training of New Forces | By Austin Stevens | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/parleys-on-egypt-sought-by-israel-talks-with-western-big-three-to.html | PARLEYS ON EGYPT SOUGHT BY ISRAEL Talks With Western Big Three to Precede Step in U N on Ship Seizures at Suez | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/patterson-award-jan-16-top-graduate-of-officer-school-to-be-honored.html | PATTERSON AWARD JAN 16 Top Graduate of Officer School to Be Honored in Capital | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/payoff-approved-in-wire-rope-case-court-authorizes-settlement-of.html | PAYOFF APPROVED IN WIRE ROPE CASE Court Authorizes Settlement of 6000000 by Bethlehem Which Is Held Guiltless | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/practice-will-make-perfect.html | Practice Will Make Perfect | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/prelate-in-india-to-be-a-cardinal-first-of-nation-fourth-asian.html | PRELATE IN INDIA TO BE A CARDINAL First of Nation Fourth Asian Chosen to Replace Italian Designee Who Died | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/preston-accepts-everyman-lead-actor-on-coast-will-return-to-discuss.html | PRESTON ACCEPTS EVERYMAN LEAD Actor on Coast Will Return to Discuss Role in Morality Play Due to Open in March | By Louis Calta | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/r-k-o-schedules-20-films-for-1953-minimum-program-gets-under-way.html | R K O SCHEDULES 20 FILMS FOR 1953 Minimum Program Gets Under way Next Month Kanin and Ruth Gordon to Do Comedy | By Thomas M Pryor | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/radiotv-strike-off-3-chicago-stations-settle-with-a-f-l-artists.html | RADIOTV STRIKE OFF 3 Chicago Stations Settle With A F L Artists Local | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rail-mans-career-will-end-its-run-chief-central-dispatcher-here-to.html | RAIL MANS CAREER WILL END ITS RUN Chief Central Dispatcher Here to Retire Tomorrow After 50 Years and 10 Months | By William M Farrell | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rain-halts-tennis-final-with-mulloy-ahead-21.html | Rain Halts Tennis Final With Mulloy Ahead 21 | By the United Press | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/reedderrickson.html | ReedDerrickson | Special to THE NEW YORK TIMZS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/reginald-k-bacon.html | REGINALD K BACON | Special to T Nzw YOK TIMiS | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/robert-c-kohnle-_-.html | ROBERT C KOHNLE | SpecIal to T NIw oPK TXMr | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rw-schroeder66-aiation-pioneer-early-army-flier-first-man-t-enter.html | RW SCHROEDER66 AIATION PIONEER Early Army Flier First Man t Enter Stratosphere Dies Made Many Innovations | Special tO Tar NEW YORK TIES | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/schumans-status-hampers-bidault-european-program-of-foreign.html | SCHUMANS STATUS HAMPERS BIDAULT European Program of Foreign Minister Proves Obstacle to Forming French Cabinet | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/science-association-honors-five-writers.html | SCIENCE ASSOCIATION HONORS FIVE WRITERS | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/science-explores-frontier-of-life-biochemical-mechanism-plant.html | SCIENCE EXPLORES FRONTIER OF LIFE Biochemical Mechanism Plant Viruses Use to Reproduce Described at Parley | By William L Laurence | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/seamansanville.html | SeamanSanville | Spal tO THE NEW YORE TIK | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/singapore-strike-halts-navy-work-refitting-of-ships-from-korea-at.html | SINGAPORE STRIKE HALTS NAVY WORK Refitting of Ships From Korea at British Base Is Delayed as 10000 Walk Out | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/son-to-mrs-bruce-southworth.html | Son to Mrs Bruce Southworth | Special to THZ NV YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/son-to-mrs-donald-singer.html | Son to Mrs Donald Singer | Special to Nv YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/soviet-bids-britain-move-her-embassy-site-opposite-kremlin-needed.html | SOVIET BIDS BRITAIN MOVE HER EMBASSY Site Opposite Kremlin Needed in Three Months for Building Project Officials Say | By Harrison E Salisbury | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sports-of-the-times-two-ways-to-stardom.html | Sports of The Times Two Ways to Stardom | By Arthur Daley | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sprague-retires-as-nassaus-head-he-ends-15-years-as-countys.html | SPRAGUE RETIRES AS NASSAUS HEAD He Ends 15 Years as Countys Executive  To Keep Party Posts and Practice Law | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stand-on-vincent-criticized-boards-assessment-of-judgment-as-a.html | Stand on Vincent Criticized Boards Assessment of Judgment as a Criterion for Loyalty Questioned | BENJAMIN SCHWARTZ | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stephen-f-burke.html | STEPHEN F BURKE | Special to Tm Nmv YORK Tnvs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/store-sales-show-4-gain-in-nation-increase-reported-in-week.html | STORE SALES SHOW 4 GAIN IN NATION Increase Reported in Week Compares With Year Ago  New York Is Unchanged | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/subway-fare-rise-opposed-cheap-transportation-is-regarded-as-one-of.html | Subway Fare Rise Opposed Cheap Transportation Is Regarded as One of Citys Assets | ROBERT F WAGNER Jr | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/subway-overtime-is-barred-by-quill-if-bus-men-strike-curb-on-all.html | SUBWAY OVERTIME IS BARRED BY QUILL IF BUS MEN STRIKE Curb on All City Lines Upsets Plans to Cope With Walkout Threatened for Thursday | By A H Raskin | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/taft-to-advocate-shorter-congress-he-plans-to-enlist-eisenhower-in.html | TAFT TO ADVOCATE SHORTER CONGRESS He Plans to Enlist Eisenhower in Plan for Session to End July 31 Every Other Year | By Clayton Knowles | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/testimony-before-jersey-law-enforcement-council.html | Testimony Before Jersey Law Enforcement Council | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/truman-assails-lobbying-pressure-likens-influence-on-officials-and.html | TRUMAN ASSAILS LOBBYING PRESSURE Likens Influence on Officials and Agencies to Bribery Sees Justice Destroyed | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/turk-lauds-balkan-alliance.html | Turk Lauds Balkan Alliance | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/tv-show-drops-george-s-kaufman-as-yule-carol-quip-draws-protests-he.html | TV Show Drops George S Kaufman As Yule Carol Quip Draws Protests He Says He Intended Only to Stress Overuse of Silent Night as Aid to Sales | By Jack Gould | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/two-pharmaceutical-concerns-file-new-fair-trade-suits-in-louisiana.html | Two Pharmaceutical Concerns File New Fair Trade Suits in Louisiana Schwegmann Bros Supermarket Is Named for PriceCutting by Johnson  Johnson and Personal Products Corporation | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-n-is-attaining-its-economic-aims-industrial-development-work-is.html | U N IS ATTAINING ITS ECONOMIC AIMS Industrial Development Work Is in Full Swing and Farm Program Is Progressing | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-fleet-to-visit-main-spanish-ports.html | U S FLEET TO VISIT MAIN SPANISH PORTS | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-studying-complaint.html | U S Studying Complaint | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/un-troops-regain-3-korean-outposts-u-n-troops-regain-3-korean.html | UN Troops Regain 3 Korean Outposts U N TROOPS REGAIN 3 KOREAN OUTPOSTS | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/us-acts-to-deport-serge-rubinstein-mcgranery-gives-draft-dodging.html | US ACTS TO DEPORT SERGE RUBINSTEIN McGranery Gives Draft Dodging New York Financier Until 4 P M Today to Surrender | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/vienna-rebuffs-plea-for-war-criminals.html | VIENNA REBUFFS PLEA FOR WAR CRIMINALS | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/walter-p-savage.html | WALTER P SAVAGE | Special to Ngw o Tnrs | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/way-to-trade-rise-held-open-to-g-o-p-expert-says-eisenhower-can.html | WAY TO TRADE RISE HELD OPEN TO G O P Expert Says Eisenhower Can Alter Aid Policy and Help Our Foreign Business | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/west-german-resurgence-offers-puzzle-to-marxists-dynamic-recovery.html | West German Resurgence Offers Puzzle to Marxists Dynamic Recovery of Industrial Capitalism Confounds Prophets of Doom | By M S Handler | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/wood-field-and-stream-connecticut-coastal-duck-shooting-gains-as.html | Wood Field and Stream Connecticut Coastal Duck Shooting Gains as Interior Ponds and Lakes Freeze | By Raymond R Camp | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/writ-asked-to-end-atomic-work-tieup.html | WRIT ASKED TO END ATOMIC WORK TIEUP | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/yugoslavs-greeks-raise-envoy-rank-move-seen-as-evidence-accord-on.html | YUGOSLAVS GREEKS RAISE ENVOY RANK Move Seen as Evidence Accord on Balkan Pact Is Near Turk Praises Titos Army | Special to THE NEW YORK TIMES | RE0000069569 | 1980-09-29 | B00000392732 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/1000-pay-risecut-deal-results-in-alls-well-etc.html | 1000 Pay RiseCut Deal Results in Alls Well Etc | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/2-educators-deny-communist-links-profs-gellhorn-of-columbia-and.html | 2 EDUCATORS DENY COMMUNIST LINKS Profs Gellhorn of Columbia and Reid of Haverford Call Charge by Budenz Untrue | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/2-rahway-boys-drown-brothers-7-and-4-go-through-ice-into-six-feet.html | 2 RAHWAY BOYS DROWN Brothers 7 and 4 Go Through Ice Into Six Feet of Water | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/3-more-to-get-u-n-parley-bid.html | 3 More to Get U N Parley Bid | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/4000-watch-rescue-of-wouldbe-suicide.html | 4000 WATCH RESCUE OF WOULDBE SUICIDE | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/52-strike-idleness-topped-only-by-46-tieups-increase-5-over-51-but.html | 52 STRIKE IDLENESS TOPPED ONLY BY 46 TieUps Increase 5 Over 51 but ManDays Lost Were More Than Doubled | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/53-philippine-race-off-to-early-start-preliminary-maneuvers-begin.html | 53 PHILIPPINE RACE OFF TO EARLY START Preliminary Maneuvers Begin Indicating Sharp Contest for Presidency in the Fall | By Tiliman Durdinspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/a-p-phillips.html | A P PHILLIPS | SPecial to Taz Nv Yoa Tty | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/abroad-1953-will-be-eisenhowers-year-in-history.html | Abroad 1953 Will Be Eisenhowers Year in History | By Anne OHare McCormick | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/acheson-will-take-house-stand-today-in-flop-on-un-reds-department.html | ACHESON WILL TAKE HOUSE STAND TODAY IN FLOP ON UN REDS Department Handling of Cases Has Been Colossal Failure Chelf Shouts in Inquiry INFORMATION IS REFUSED By Truman Order Secretary Will Not Disclose Names of Agencys Loyalty Evaluators ACHESON WILL TAKE HOUSE STAND TODAY | By Luther A Hustonspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/admiral-mnamee-dead-in-newport-foner-head-of-mackay-radio-adviser.html | ADMIRAL MNAMEE DEAD IN NEWPORT Foner Head of Mackay Radio Adviser at 1919 Paris Peace Parley in Navy 42 Years | Special to THE Nav YORX TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/aid-to-reds-no-bar-to-u-s-allied-help-president-informs-congress.html | AID TO REDS NO BAR TO U S ALLIED HELP President Informs Congress That 3 Nations Will Profit Despite Shipping to Soviet | By Anthony Levierospecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/airline-pilots-post-assigned.html | Airline Pilots Post Assigned | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/allocation-of-tin-ends-tomorrow-curbs-eased.html | Allocation of Tin Ends Tomorrow  Curbs Eased | By the United Press | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/an-attack-of-conscience-exairman-returns-75-drafting-instruments-to.html | AN ATTACK OF CONSCIENCE ExAirman Returns 75 Drafting Instruments to Air Force | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/and-its-not-april-1-driscoll-at-interview-hands-out-law-report-in.html | AND ITS NOT APRIL 1 Driscoll at Interview Hands Out Law Report in Japanese | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/army-gives-dade-norfolk-port-job-concern-that-handled-jersey.html | ARMY GIVES DADE NORFOLK PORT JOB Concern That Handled Jersey Terminals Operation Gets Hampton Roads Contract | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/asia-church-talks-score-intolerance-oriental-delegates-at-parley-in.html | ASIA CHURCH TALKS SCORE INTOLERANCE Oriental Delegates at Parley in Lucknow Ask Firm Stand on Race Discrimination | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/balanchine-dance-has-its-premiere-concertino-marks-his-fifth-new.html | BALANCHINE DANCE HAS ITS PREMIERE Concertino Marks His Fifth New Ballet This Season for the City Troupe | By John Martin | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bayar-tells-turks-to-curb-ignorance-president-stresses-education-as.html | BAYAR TELLS TURKS TO CURB IGNORANCE President Stresses Education as U S Helps in Training Farmers and Civic Aides | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bernice-jupiter-to-be-wed.html | Bernice Jupiter to Be Wed | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bidault-abandons-his-cabinet-effort-asserts-he-could-not-marshal.html | BIDAULT ABANDONS HIS CABINET EFFORT Asserts He Could Not Marshal Adequate Majority to Deal With French Crisis | By Lansing Warrenspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bonds-and-shares-on-london-market-gains-are-small-but-general.html | BONDS AND SHARES ON LONDON MARKET Gains Are Small but General Government Securities and Industrials Rise | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bonn-attains-rise-of-72-in-reserves-total-of-612000000-in-west.html | BONN ATTAINS RISE OF 72 IN RESERVES Total of 612000000 in West Germanys Gold and Dollar Holdings Reflects Upsurge | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/both-sides-argue-life-adjustment-educators-indicate-concern-for.html | BOTH SIDES ARGUE LIFE ADJUSTMENT Educators Indicate Concern for Fate of High School Pupils Who Spurn College | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/business-men-seen-shifting-on-theory-they-and-economists-are-held.html | BUSINESS MEN SEEN SHIFTING ON THEORY They and Economists Are Held Closer on Settling Problems Than in Last 20 Years | By Will Lissnerspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cape-cod-phone-line-restored.html | Cape Cod Phone Line Restored | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/child-to-mrs-ernest-rubenstein.html | Child to Mrs Ernest Rubenstein | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/chris-l-edell.html | CHRIS L EDELL | Special to Ts Nsw Yox Tzrs | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/churchill-boards-liner-for-u-s-trip-queen-mary-to-leave-today-trade.html | CHURCHILL BOARDS LINER FOR U S TRIP Queen Mary to Leave Today Trade Union Head Offsets Labor Attack on Visit CHURCHILL BOARDS LINER FOR U S TRIP | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/college-bias-study-clears-connecticut.html | COLLEGE BIAS STUDY CLEARS CONNECTICUT | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cooper-house-to-church-authors-greatgrandson-gives-fynmere-to.html | COOPER HOUSE TO CHURCH Authors GreatGrandson Gives Fynmere to Presbyterians | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/credit-an-assist-for-jockey-agent-in-box-score-of-victorious-rider.html | Credit an Assist for Jockey Agent In Box Score of Victorious Rider His Livelihood Gallops Down the Stretch in Every Race Man Who Obtains Mount Usually Gets 10 of Pilots Share | By James Roach | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cuba-freezes-sugar-pay-president-acts-after-workers-bar-cut-based.html | CUBA FREEZES SUGAR PAY President Acts After Workers Bar Cut Based on Price Drop | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cut-in-school-bias-reported-in-south.html | CUT IN SCHOOL BIAS REPORTED IN SOUTH | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/delay-for-eliot-play-oct-14-opening-here-deferred-as-london-gets.html | DELAY FOR ELIOT PLAY Oct 14 Opening Here Deferred as London Gets Priority | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dewey-names-beldock-supreme-court-justice-gets-5year-appellate-term.html | DEWEY NAMES BELDOCK Supreme Court Justice Gets 5Year Appellate Term | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dewey-plans-bills-for-safer-driving-will-ask-fees-be-increased-to.html | DEWEY PLANS BILLS FOR SAFER DRIVING Will Ask Fees Be Increased to Expand State Police for Greater Highway Patrol CHECKUP FOR MOTORISTS Would Test Physical Fitness Mandatory Fines Are Sought for Traffic Law Violators | By Douglas Dalesspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/did-no-wrong-nunn-may-insists-he-hopes-to-serve-fellow-men.html | Did No Wrong Nunn May Insists He Hopes to Serve Fellow Men Unrepentant British Atom Spy Is Staying With Brother Feels Many Agree He Acted Rightly Denies Treason | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dies-awaiting-3d-trial-trenton-six-case-defendant-has-heart-attack.html | DIES AWAITING 3D TRIAL Trenton Six Case Defendant Has Heart Attack in Prison | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dies-in-fall-from-train.html | Dies in Fall From Train | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/docker-extradition-hearing-off.html | Docker Extradition Hearing Off | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/douglas-c-anderson.html | DOUGLAS C ANDERSON | Special to THE NEW N0 TLZS | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dr-luis-f-cabrera.html | DR LUIS F CABRERA | Special to Nw NoP lns | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dutch-press-bonn-on-escape-of-seven-ask-return-of-war-criminals.html | DUTCH PRESS BONN ON ESCAPE OF SEVEN Ask Return of War Criminals Freed in Germany After They Fled Netherlands Prison | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/eastern-churches-reassured-by-pope-encyclical-to-episcopacy-sees.html | EASTERN CHURCHES REASSURED BY POPE Encyclical to Episcopacy Sees Ultimate Victory Over Foes of Religion in Soviet Bloc | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/expansion-urged-in-u-s-foreign-aid-big-rise-in-loans-doubling-of.html | EXPANSION URGED IN U S FOREIGN AID Big Rise in Loans Doubling of Export Banks 45 Billion Authority Are Asked MAFFREY DRAFTS PROGRAM Tax Concessions Guarantees Against Seizure Other Risks Listed to Spur Investing EXPANSION URGED IN U S FOREIGN AID | By Felix Belair Jrspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/expediting-small-business-loans.html | Expediting Small Business Loans | CASPAR H CITRON | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/expressway-bids-opened-2-bridges-and-play-site-included-in-project.html | EXPRESSWAY BIDS OPENED 2 Bridges and Play Site Included in Project in Bronx | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/felix-j-oneil.html | FELIX J ONEIL | Special o Nsw YORK TIMSS | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/finding-of-high-grade-iron-pyrites-caps-israeli-mineral.html | Finding of High Grade Iron Pyrites Caps Israeli Mineral Exploitation Ore in Galilee Spurs Study to Determine if Supplies Are Sufficient to Replace Greek Imports for Sulphuric Plant | By Dana Adams Schmidtspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/french-political-scene-factors-contributing-to-government-crisis.html | French Political Scene Factors Contributing to Government Crisis Are Discussed | HENRI PEYRE | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/garry-davis-fined-citizen-of-world-prefers-jersey-jail-for-traffic.html | GARRY DAVIS FINED  Citizen of World Prefers Jersey Jail for Traffic Violations | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/grains-are-uneven-in-mixed-demand-wheat-futures-up-corn-down-on.html | GRAINS ARE UNEVEN IN MIXED DEMAND Wheat Futures Up Corn Down on Chicago Board  Exports Meet Holiday Letdown | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/halt-internal-feuds-attlee-urges-party.html | HALT INTERNAL FEUDS ATTLEE URGES PARTY | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/herbert-buckley.html | HERBERT BUCKLEY | SlJal to NEw YOZL | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hilsberg-directs-at-carnegie-hall-philadelphia-orchestras-guest.html | HILSBERG DIRECTS AT CARNEGIE HALL Philadelphia Orchestras Guest Offers Beethoven and Berlioz  Kapell Is Piano Soloist | By Olin Downes | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hofstra-is-beaten-by-cortland-state-teachers-topple-host-fiver-6658.html | HOFSTRA IS BEATEN BY CORTLAND STATE Teachers Topple Host Fiver 6658 in Tourney Final to Win 21st in Row | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/house-unit-says-south-korea-can-supply-most-of-troops.html | House Unit Says South Korea Can Supply Most of Troops | By the United Press | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/iirs-butterworthi-wed-to-j-h-hiies-bridegroom-is-former-ohio.html | IIRS BUTTERWORTHi WED TO J H HIIES Bridegroom is Former Ohio RepresentativeGov Byrnes at South Carolina Nuptials | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/importer-ends-his-life-p-f-obrien-rises-from-card-game-in-home.html | IMPORTER ENDS HIS LIFE P F OBrien Rises From Card Game in Home Hangs Himself | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/improved-bus-service-asked-recognition-of-rights-of-public-urged-in.html | Improved Bus Service Asked Recognition of Rights of Public Urged in Negotiating Settlement | CARL BECK | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/indians-in-africa-worrying-britons-asians-in-east-colonies-are.html | INDIANS IN AFRICA WORRYING BRITONS Asians in East Colonies Are Double White Population and Hold Many Jobs | By C L Sulzbergerspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/james-m-p-mcraven.html | JAMES M P MCRAVEN | Specta to NEW Yo 3Dar s | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/joanne-shriver-engaged-to-wed-columbia-student-fiancee-of-dr-e-a.html | JOANNE SHRIVER ENGAGED TO WED Columbia Student Fiancee of Dr E A LevensonmCouple Plans March Wedding | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/john-j-kozak.html | JOHN J KOZAK | Special to THE NEW YOP TiMZS | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kelly-clinic-closes-pioneered-in-treating-cancer-with-xray-and.html | KELLY CLINIC CLOSES Pioneered in Treating Cancer With XRay and Radium | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kenneth-l-jeffery.html | KENNETH L JEFFERY | Special to THE NgW YOL TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kenny-court-plea-due-in-pier-inquiry-jersey-city-mayor-indicates.html | KENNY COURT PLEA DUE IN PIER INQUIRY Jersey City Mayor Indicates Fight to Gain Wider Role for His Attorneys | By Charles Grutzner | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/korea-reds-said-to-join-church.html | Korea Reds Said to Join Church | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lie-assails-u-s-over-subversives-his-letter-to-austin-says-data-is.html | LIE ASSAILS U S OVER SUBVERSIVES His Letter to Austin Says Data Is Too Little and Too Late  Government Is Informed | By A M Rosenthalspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lolita-gainsborg-plays-pianist-offers-own-composition-at-town-hall.html | LOLITA GAINSBORG PLAYS Pianist Offers Own Composition at Town Hall Recital | J B | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/man-kills-mother-2-boys-himself-husband-gets-home-minutes-later-man.html | Man Kills Mother 2 Boys Himself Husband Gets Home Minutes Later MAN KILLS THREE COMMITS SUICIDE | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/marciano-to-start-work-for-walcott-champion-will-resume-drills.html | MARCIANO TO START WORK FOR WALCOTT Champion Will Resume Drills Monday Though Title Bout Is Still Not Arranged | By James P Dawson | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mauriac-sees-frances-political-instability-as-her-way-of-life-and.html | Mauriac Sees Frances Political Instability As Her Way of Life and Unlikely to Change | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/memorial-to-roeblings-proposed.html | Memorial to Roeblings Proposed | THEODORE BELZNER | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/merritt-lum-budd.html | MERRITT LUM BUDD | Special o TH NEw YORK lrs | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/miss-arrietta-snyder.html | MISS ARRIETTA SNYDER | SPecial to T4u Nw YoP x lMr s | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/miss-nossaivian-bride-married-in-madison-to-james-r-lincoln-jrboth.html | MISS NOSSAIVIAN BRIDE Married in Madison to James R Lincoln JrBoth Students | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mitinger-yale-honored-for-saving-harvard-ace.html | Mitinger Yale Honored For Saving Harvard Ace | By the United Press | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mkay-pledges-aid-to-columbia-basin-but-says-at-oregon-meeting.html | MKAY PLEDGES AID TO COLUMBIA BASIN But Says at Oregon Meeting Action Will Be on Projects Merits and Not for Votes | By Lawrence E Daviesspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/modersolmstraight.html | ModersolmStraight | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/moses-denounces-hypocrisy-on-bets-official-also-hints-at-lottery.html | MOSES DENOUNCES HYPOCRISY ON BETS Official Also Hints at Lottery for Hospitals Five Tracks Oppose Outside Wagering | By Alexander Feinberg | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/motion-study-increasing-production-of-cotton-textiles-in-lancashire.html | Motion Study Increasing Production Of Cotton Textiles in Lancashire Mills | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-c-p-greenough-2d.html | MRS C P GREENOUGH 2D | Special to z Nrw YOP K Txzs | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-shirley-jenney.html | MRS SHIRLEY JENNEY | Soeclal to THE NEW YO TLrs | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/nancy-siivions-fiancee-she-plans-to-be-wed-in-spring-to-frederick-b.html | NANCY SIIViONS FIANCEE She Plans to Be Wed in Spring to Frederick B Jones | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/news-of-food-smoked-ham-traditional-new-years-fare-holds-price.html | News of Food Smoked Ham Traditional New Years Fare Holds Price Range Vegetables Eggs Up | By Jane Nickerson | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/newsprint-price-rise-in-quebec-postponed.html | NEWSPRINT PRICE RISE IN QUEBEC POSTPONED | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/obituary-1-no-title.html | Obituary 1 No Title | JOSEPH F RABIGSpecial to Tile NhV YOIK Ti | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/one-of-brodie-twins-has-new-operation.html | ONE OF BRODIE TWINS HAS NEW OPERATION | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/operation-nato-on-movie-agenda-glenn-ford-will-act-lead-role-john.html | OPERATION NATO ON MOVIE AGENDA Glenn Ford Will Act Lead Role John Farrow to Produce and Direct in Partnership Deal | By Thomas M Pryorspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/parkway-death-studied-arsenic-is-found-in-stomach-of-autoist-who.html | PARKWAY DEATH STUDIED Arsenic Is Found in Stomach of Autoist Who Crashed Into Pole | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/paynegreene.html | PayneGreene | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/pentagon-parley-on-two-subcabinet-members-see-predecessors-on.html | PENTAGON PARLEY ON Two SubCabinet Members See Predecessors on Transition | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/pentagon-spy-hunt-fades-out-to-west.html | PENTAGON SPY HUNT FADES OUT TO WEST | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/peron-says-musics-3-bs-must-share-programming.html | Peron Says Musics 3 Bs Must Share Programming | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/philip-n-goldsmith.html | PHILIP N GOLDSMITH | Special to woK | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/plea-for-bus-peace-rejected-by-quil-strike-due-tonight-arbitration.html | PLEA FOR BUS PEACE REJECTED BY QUIL STRIKE DUE TONIGHT Arbitration Proposal Is Gruffly Spurned but Efforts to Avert Walkout Will Continue ESTIMATE BOARD ADAMANT Says It Will Not Sanction Fare Rise  Definite Plans Made to Cope With Crisis QUILL REBUFFS CITY ON BUS PEACE PLEA | By A H Raskin | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/prices-advance-02-in-primary-markets.html | PRICES ADVANCE 02 IN PRIMARY MARKETS | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/puerto-rican-aide-named.html | Puerto Rican Aide Named | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/purtell-names-aide.html | Purtell Names Aide | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/radio-and-television-chips-are-down-for-educational-tv-states-role.html | RADIO AND TELEVISION Chips Are Down for Educational TV  States Role May Be Decided at Hearings Next Week | By Jack Gould | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/raymond-l-johnson.html | RAYMOND L JOHNSON | Special to Nv Yo Tns | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archiv es/reds-try-to-revive-crisis-in-indonesia-statement-says-defense-head.html | REDS TRY TO REVIVE CRISIS IN INDONESIA Statement Says Defense Head Was Socialist Pawn in October Troubles | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/republicans-move-to-bar-filibuster-when-senate-sits-strategy.html | REPUBLICANS MOVE TO BAR FILIBUSTER WHEN SENATE SITS Strategy Conference of Both Parties Seeks to Change Rules at First Session EISENHOWERS HANDS OFF Ives and Lehman Leaders Civil Rights the Issue in a Continuing Body REPUBLICANS ACT TO BAR FILIBUSTER | By Clayton Knowlesspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/richard-s-chenault.html | RICHARD S CHENAULT | Special to Nsw No Tn | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/robertfoulk.html | RobertFoulk | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rubinstein-search-delayed-by-court-justice-agency-agrees-to-hold-up.html | RUBINSTEIN SEARCH DELAYED BY COURT Justice Agency Agrees to Hold Up Hunt Pending Arguments on Deportation Warrant | By Jay Walzspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rumania-admits-lack-of-food-in-big-cities.html | RUMANIA ADMITS LACK OF FOOD IN BIG CITIES | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rutgers-five-bows-82-73.html | Rutgers Five Bows 82  73 | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/samuel-n-rhoad.html | SAMUEL N RHOAD | special to NLW Yd lm | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/scale-of-missing-link-fish-given-to-malan-foe-of-evolution-theory.html | Scale of Missing Link Fish Given To Malan Foe of Evolution Theory | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/scale-of-universe-slated-for-change-dr-shapely-discloses-his.html | SCALE OF UNIVERSE SLATED FOR CHANGE Dr Shapely Discloses His Measurements at Parley of Astronomical Society | By Charles A Federer Jr of Harvard College Observatoryspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/scientists-honor-harvard-teacher-mathematician-solves-problem-that.html | SCIENTISTS HONOR HARVARD TEACHER Mathematician Solves Problem That Has Defied Worlds Best Brains for Half Century | By William L Laurencespecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/so-theyll-eat-cake-jersey-borough-council-also-to-serve-coffee-to.html | SO THEYLL EAT CAKE Jersey Borough Council Also to Serve Coffee to Taxpayers | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/soviet-renew-demands-calls-on-west-to-close-antired-organizations.html | SOVIET RENEW DEMANDS Calls on West to Close AntiRed Organizations in Berlin | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/spanish-foreign-head-sees-u-s-pact-soon.html | SPANISH FOREIGN HEAD SEES U S PACT SOON | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sports-of-the-times-world-series-flashback.html | Sports of The Times World Series Flashback | By Arthur Daley | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/st-francis-trips-siena-squad-5755-dentico-shot-with-2-seconds-to.html | ST FRANCIS TRIPS SIENA SQUAD 5755 Dentico Shot With 2 Seconds to Play Decides  Adelphi Beats Kingsmen 5655 | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/state-tv-chain-opposed-citizens-group-warns-of-high-cost-of.html | STATE TV CHAIN OPPOSED Citizens Group Warns of High Cost of Educational Network | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/strike-ends-at-wls-chicago.html | Strike Ends at WLS Chicago | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/taft-sees-general-predicts-harmony-reports-eisenhower-is-agreed-to.html | TAFT SEES GENERAL PREDICTS HARMONY Reports Eisenhower Is Agreed to Consultation on Jobs Aides to Dulles Named TAFT SEES GENERAL PREDICTS HARMONY | By Russell Porter | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/taperecorded-tv-nears-perfection-images-come-through-clearly-but.html | TAPERECORDED TV NEARS PERFECTION Images Come Through Clearly but Grainy in Demonstration by Bing Crosby Enterprises | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/three-named-to-u-n-tribunal.html | Three Named to U N Tribunal | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/townsendmurray.html | TownsendMurray | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/troth-made-known-of-linda-mkinney-alumna-of-bradford-junior-college.html | TROTH MADE KNOWN OF LINDA MKINNEY Alumna of Bradford Junior College Will Be the Bride of Howell Reiff Geib Jr | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/truman-to-submit-80-billion-budget-congress-to-get-data-jan-9.html | TRUMAN TO SUBMIT 80 BILLION BUDGET Congress to Get Data Jan 9 Setting 11 Billion Deficit Eisenhower Can Alter It TRUMAN TO SUBMIT 80 BILLION BUDGET | By John D Morrisspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/turk-to-visit-tito-on-balkan-accord-foreign-minister-will-initiate.html | TURK TO VISIT TITO ON BALKAN ACCORD Foreign Minister Will Initiate Political Steps for Forging 3Nation Military Entente | By Jack Raymondspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/u-n-aide-is-crash-victim-jorge-t-teodoro-of-philippines-was-killed.html | U N AIDE IS CRASH VICTIM Jorge T Teodoro of Philippines Was Killed Saturday | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/u-n-study-issued-on-double-taxes-survey-covers-levies-made-in.html | U N STUDY ISSUED ON DOUBLE TAXES Survey Covers Levies Made in Various Nations Slowing Flow of Capital | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/utah-state-beats-manhattan-with-goal-in-last-seconds-of-basketball.html | Utah State Beats Manhattan With Goal in Last Seconds of Basketball Final HARBERTSONS SHOT NIPS JASPERS 5957 Utah State Topples Manhattan to First Setback in Final of Holidays Festival GOLA WINNER OF TROPHY Tourneys Outstanding Player Helps La Salle Beat N Y U in Consolation Test 8063 | By Joseph M Sheehan | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/vanderbilt-gets-polish-for-play-house-returning-to-legitimate-fold.html | VANDERBILT GETS POLISH FOR PLAY House Returning to Legitimate Fold After 14 Years With MidSummer Due Jan 21 | By Sam Zolotow | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/waterice-boat-designed-marine-architect-gives-plans-to-new-york.html | WATERICE BOAT DESIGNED Marine Architect Gives Plans to New York State Police | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/weather-in-korea-reduces-fighting-no-significant-daylight-action.html | WEATHER IN KOREA REDUCES FIGHTING No Significant Daylight Action Reported  Two Unidentified Planes Cause Wide Alert | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/west-berlin-holds-huge-memorial-for-policeman-slain-by-russians.html | West Berlin Holds Huge Memorial For Policeman Slain by Russians Thousands View Cortege and Hear Mayor Reuter Vow Never to Submit to the Reds  More Arms Urged for the Force | By Walter Sullivanspecial To the New York Times | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/wins-in-last-minute.html | Wins in Last Minute | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/woman-slain-in-home-found-shot-7-times-alarm-is-sent-out-for-son.html | WOMAN SLAIN IN HOME Found Shot 7 Times  Alarm Is Sent Out for Son | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/wood-field-and-stream-lack-of-coordination-between-two-state.html | Wood Field and Stream Lack of Coordination Between Two State Agencies Causes Damage to Streams | By Raymond R Camp | RE0000069568 | 1980-09-29 | B00000393682 |
| 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/yonkers-n-y.html | Yonkers N Y | Special to THE NEW YORK TIMES | RE0000069568 | 1980-09-29 | B00000393682 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/1952-ends-in-snow-ice-glazes-roads-storm-sweeping-across-east.html | 1952 ENDS IN SNOW ICE GLAZES ROADS Storm Sweeping Across East Reduces Travel  Revelers Undaunted by Weather 1952 Ends in 44 Inches of Snow Ice Glazes Roads Reduces Travel | By David Anderson | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/1952-grain-trading-ends-on-recovery-last-pit-session-of-year-sees.html | 1952 GRAIN TRADING ENDS ON RECOVERY Last Pit Session of Year Sees Price Rise Reflecting Heavy ProfitTaking by Shorts | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/2-teachers-ignore-rutgers-deadline-they-maintain-silence-on-link-to.html | 2 TEACHERS IGNORE RUTGERS DEADLINE They Maintain Silence on Link to Reds Despite Ultimatum to Reply or Face Ouster | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/5-boston-firemen-hurt-apparatus-in-smashup-en-route-to-blaze-at.html | 5 BOSTON FIREMEN HURT Apparatus in SmashUp En Route to Blaze at Home for Aged | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/a-f-l-to-press-fight-for-health-program.html | A F L TO PRESS FIGHT FOR HEALTH PROGRAM | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/acheson-testifies-accused-u-n-aides-do-not-imperil-u-s-tells.html | ACHESON TESTIFIES ACCUSED U N AIDES DO NOT IMPERIL U S Tells Inquiry Those Classified as Subversive Hurt Prestige but Dont Handle Secrets DENIES JURY OBSTRUCTION Disloyal Americans in World Organization Concern Our Security Keating Says UN AIDES NO PERIL ACHESON TESTIFIES | By Luther A Hustonspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/adler-spreen.html | Adler Spreen | Special to the New york times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/alabama-13point-favorite-to-defeat-syracuse-eleven-in-orange-bowl.html | Alabama 13Point Favorite to Defeat Syracuse Eleven in Orange Bowl Today HARD GAME LOOMS ON MIAMI GRIDIRON Alabama Syracuse Inspect Layout of Bowl but Heat Curbs Final Workouts COACHES DISCUSS SHIFTS Drew Schwartzwalder Talk to Officials on Feint That May Stir Disputes | By Lincoln A Werdenspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/albert-e-hall.html | ALBERT E HALL | spelaI to wa Nsw Yo Tas | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/another-u-n-jury-up-to-mgranery-lane-would-resume-offering-cases.html | ANOTHER U N JURY UP TO MGRANERY Lane Would Resume Offering Cases but He Is Opposed by Assistant Attorney General | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/argentine-travel-ban-opposed.html | Argentine Travel Ban Opposed | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/arms-spending-puts-british-deficit-high.html | ARMS SPENDING PUTS BRITISH DEFICIT HIGH | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/army-bows-to-labor-union-hits-g-i-erection-of-huts-troops-forced.html | ARMY BOWS TO LABOR Union Hits G I Erection of Huts Troops Forced Into Tents | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/army-chicken-is-carved-to-get-4-wingsticks.html | Army Chicken Is Carved To Get 4 Wingsticks | By the United Press | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/arthur-perrow.html | ARTHUR PERROW | Spectat to Ts Nzw Yoc TLzS | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/astronomers-end-amherst-parley-princeton-professor-presents-his.html | ASTRONOMERS END AMHERST PARLEY Princeton Professor Presents His Theory on Expansion of Universe at Session By CHARLES A FEDERER Jr | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/auto-club-loses-plea-to-ease-parking-bans-in-trade-areas-full.html | Auto Club Loses Plea to Ease Parking Bans in Trade Areas Full Operation on Surface Lines Outside Rush Hours Set  Drivers Told to Avoid Crowded Districts  2000 Extra Police Ready POLICE SET TO COPE WITH BUS WALKOUT | By Kalman Seigel | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/auto-crash-victim-a-suicide.html | Auto Crash Victim a Suicide | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/b-o-is-indicted-for-false-figures-conviction-would-draw-fines-of.html | B  O IS INDICTED FOR FALSE FIGURES Conviction Would Draw Fines of 10000 on Each of Eleven Justice Department Counts R F C LOAN FRAUD SEEN Said to Have Told One Agency It Had 3985587 Cash Another 32272465 B  O IS INDICTED FOR FALSE FIGURES | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bandage-man-arraigned-pleads-not-guilty-to-making-defective-items.html | BANDAGE MAN ARRAIGNED Pleads Not Guilty to Making Defective Items for Marines | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/big-defense-drive-urged-upon-g-o-p-fowler-calls-buildup-far-from.html | BIG DEFENSE DRIVE URGED UPON G O P Fowler Calls Buildup Far From Complete Asks StandBy Plants Ready for a War BIG DEFENSE DRIVE URGED UPON G O P | By Jay Walzspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bird-watching-in-manhattan.html | Bird Watching in Manhattan | ALFRED NAGEL | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bleak-future-seen-by-berlins-bishop-dibelius-gives-voice-to-gloom.html | BLEAK FUTURE SEEN BY BERLINS BISHOP Dibelius Gives Voice to Gloom of Many in City  Western Chiefs Are Optimistic | By Walter Sullivanspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonds-and-shares-on-london-market-japanese-securities-alone-fail-to.html | BONDS AND SHARES ON LONDON MARKET Japanese Securities Alone Fail to Respond to the Days Broader Demand | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonn-to-return-7-dutch-west-germany-will-send-back-fugitive-war.html | BONN TO RETURN 7 DUTCH West Germany Will Send Back Fugitive War Criminals | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonn-treaty-foes-draft-new-attack-social-democrats-cite-labor-and.html | BONN TREATY FOES DRAFT NEW ATTACK Social Democrats Cite Labor and Economy Dislocation as Likely With Ratification | By M S Handlerspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/boy-8-hurt-riding-pony-yonkers-lad-pinned-head-down-as-saddle-slips.html | BOY 8 HURT RIDING PONY Yonkers Lad Pinned Head Down as Saddle Slips on Animal | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/british-call-steel-key-to-more-ships-industrys-order-book-is-put-at.html | BRITISH CALL STEEL KEY TO MORE SHIPS Industrys Order Book Is Put at Record 1820000000 but Metal Will Rule Output | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/brothers-shotgun-kills-young-hunter.html | BROTHERS SHOTGUN KILLS YOUNG HUNTER | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/budapest-rail-toll-high-20-reported-dead-and-25-badly-injured-in.html | BUDAPEST RAIL TOLL HIGH 20 Reported Dead and 25 Badly Injured in Train Collision | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/byroade-state-department-aide-in-london-for-consultations-on.html | Byroade State Department Aide in London For Consultations on Proposal to Iran on Oil | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/canadians-indignant.html | Canadians Indignant | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/charles-c-roehl.html | CHARLES C ROEHL | Spectal to Tz NEw YOP lz | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/critics-hail-gielgud-raise-richard-ii-which-opens-producers-london.html | CRITICS HAIL GIELGUD raise Richard II Which Opens Producers London Season | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/data-due-on-prehistoric-fish.html | Data Due on Prehistoric Fish | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/de-gasperis-visit-to-athens-settled-call-of-italian-premier-jan-8.html | DE GASPERIS VISIT TO ATHENS SETTLED Call of Italian Premier Jan 8 Is Expected to Help Plans for Yugoslav Accord | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/demand-deposits-drop-1111000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP 1111000000 Loans to Business Increase by 72000000 in Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dewey-appoints-fanelli-to-bench-westchester-district-attorney-named.html | DEWEY APPOINTS FANELLI TO BENCH Westchester District Attorney Named County Judge Others Get Posts | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dewey-hails-march-of-dimes.html | Dewey Hails March of Dimes | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dewey-plans-a-bill-to-bar-ticket-fixes-dewey-aims-bill-at-ticket.html | Dewey Plans a Bill To Bar Ticket Fixes DEWEY AIMS BILL AT TICKET FIXING | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dispute-over-wages-opens-swedens-year.html | DISPUTE OVER WAGES OPENS SWEDENS YEAR | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dock-walkout-due-set-for-tomorrow-here-and-in-philadelphia-boston.html | DOCK WALKOUT DUE Set for Tomorrow Here and in Philadelphia Boston Baltimore RYAN BACKS 3 ILA LOCALS Protest Against Crime Inquiry Hinted  Export Freight Embargo Is Considered DOCKERS THREATEN TIEUP IN 4 PORTS | By George Cable Wright | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dr-nathan-raff.html | DR NATHAN RAFF | Special to Tin lxv Yo Tir | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dutch-ease-dollar-curb-dealings-start-friday-at-377-to-383-against.html | DUTCH EASE DOLLAR CURB Dealings Start Friday at 377 to 383 Against 380 Official Rate | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dutch-name-world-bank-aide.html | Dutch Name World Bank Aide | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/editor-buys-cranford-paper.html | Editor Buys Cranford Paper | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/education-in-undeveloped-areas.html | Education in Undeveloped Areas | GERTRUDE KAPHAN | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/eisenhower-greets-world-hails-youth-in-captive-lands-eisenhower.html | Eisenhower Greets World Hails Youth in Captive Lands EISENHOWER GREETS ALL IN EVERY LAND | By Russell Porter | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/erie-tug-purchase-approved.html | Erie Tug Purchase Approved | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/for-the-home-containers-for-1953-hospitality-new-designs-for-hot-or.html | For the Home Containers for 1953 Hospitality New Designs for Hot or Cold Liquids Offer YearRound Use | By Cynthia Kellogg | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ford-to-enlarge-plant-options-cincinnati-site-to-build-automatic.html | FORD TO ENLARGE PLANT Options Cincinnati Site to Build Automatic Transmissions | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/franco-holds-spain-attains-new-heights.html | FRANCO HOLDS SPAIN ATTAINS NEW HEIGHTS | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/frugal-texans-will-yields-42-million-for-research.html | Frugal Texans Will Yields 42 Million for Research | By the United Press | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/full-house-at-met-for-fledermaus-enthusiastic-new-years-eve-throng.html | FULL HOUSE AT MET FOR FLEDERMAUS Enthusiastic New Years Eve Throng Greets Seasonal Bow of Opera by Strauss | R P | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/gen-victor-denain.html | GEN VICTOR DENAIN | Special to Taz Nxw YoP Tars | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/gov-lodge-to-fly-to-san-juan.html | Gov Lodge to Fly to San Juan | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/guatemala-antireds-unite.html | Guatemala AntiReds Unite | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/harry-jacobs.html | HARRY JACOBS | Special to T NW Yo TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/hold-race-parley-southern-students-call-segregation-threat-to.html | HOLD RACE PARLEY Southern Students Call Segregation Threat to Security | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/howard-eaton.html | HOWARD EATON | Special to TaZ NzW Y0 Tns | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/howard-w-read.html | HOWARD W READ | Special to Tt NZW romc los | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/hungary-quits-u-n-body-says-unesco-now-is-u-s-tool-one-in-soviet.html | HUNGARY QUITS U N BODY Says UNESCO Now Is U S Tool One in Soviet Bloc Left | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ilyle-b-stewarts-trothj-s-is-affianced-to-alanson-houghton-2d-of.html | ILYLE B STEWARTS TROTHj S Is Affianced to Alanson Houghton 2d of Louisville | Specla to THE uV kOEK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/imarilyn-ann-murrayi-a-w-boniello-to-wedi.html | IMARILYN ANN MURRAYI A W BONIELLO TO WEDI | Special to T NEW No Tl | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/in-the-nation-the-chances-of-eisenhower-starting-with-a-cabinet.html | In The Nation The Chances of Eisenhower Starting With a Cabinet | By Arthur Krock | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/indonesia-says-aid-wont-alter-stand-help-from-colombo-plan-and-u-s.html | INDONESIA SAYS AID WONT ALTER STAND Help From Colombo Plan and U S Not Tied to Cold War Spokesman Declares | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/isabel-b-killeen-prospective-bride-student-at-smith-is-engaged-to.html | ISABEL B KILLEEN PROSPECTIVE BRIDE Student at Smith Is Engaged to David W Clough Who Is Serving in Air Force | SDiRI to THE NV NOK TIMS | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/israel-denounces-egypts-threats-demands-u-s-britain-end-cairos.html | ISRAEL DENOUNCES EGYPTS THREATS Demands U S Britain End Cairos Belligerency or Bar Arms Aid to Arabs | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/israeli-president-to-live-in-workmans-bungalow.html | Israeli President to Live In Workmans Bungalow | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/jersey-reinstates-3-resort-policemen.html | JERSEY REINSTATES 3 RESORT POLICEMEN | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/joan-autma___nn-a-bride.html | JOAN AUTMANN A BRIDE | pecla to Tr NEw YOR TIM | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/judging-the-u-n-need-seen-for-greater-understanding-of-origins-of.html | Judging the U N Need Seen for Greater Understanding of Origins of Political Issues | NORMAN EARL ANDREWS | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/kaplanba-mann.html | KaplanBa mann | Specal to THl NuW YOK Ti | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/katy-offers-plan-to-revamp-setup-proposal-is-submitted-to-icc-to.html | KATY OFFERS PLAN TO REVAMP SETUP Proposal Is Submitted to ICC to Eliminate 98049734 Arrears on Preferred KATY OFFERS PLAN TO REVAMP SETUP | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/kenny-is-ordered-to-court-monday-jersey-city-mayor-must-show-cause.html | KENNY IS ORDERED TO COURT MONDAY Jersey City Mayor Must Show Cause Why He Should Not Testify in Pier Inquiry KENNY IS ORDERED TO COURT MONDAY | By Charles Grutzner | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/leaders-in-britain-honored-by-queen-new-years-list-ranges-from.html | LEADERS IN BRITAIN HONORED BY QUEEN New Years List Ranges From Barony for a Rubber Chief to Medal for Craftsman SIR HUGH ONEILL A PEER Was Father of Commons  Bomber Harris E M Forster and Canadian Named | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lombardo-qouted-in-support-of-mao-mexican-press-prints-letter-laid.html | LOMBARDO QOUTED IN SUPPORT OF MAO Mexican Press Prints Letter Laid to Labor Chief Praising Chinese Reds Ideals | By Sydney Grusonspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/louis-j-wilbur.html | LOUIS J WILBUR | Speclat to NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/made-perth-amboy-police-chief.html | Made Perth Amboy Police Chief | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/malaya-enters-53-with-edge-on-reds-federations-blows-at-rebels-in.html | MALAYA ENTERS 53 WITH EDGE ON REDS Federations Blows at Rebels in 1952 Reported to Have Built Peoples Confidence | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mayer-will-try-to-form-cabinet-former-french-finance-chief-may-seek.html | MAYER WILL TRY TO FORM CABINET Former French Finance Chief May Seek Broad Combination in Organizing Regime | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mayors-brother-dies-i-gaetano-r-impelitterl-70-wasi-ej-io.html | MAYORs BROTHER DIES I Gaetano R Impelitterl 70 WasI ej io | SjmuC7 I | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/meyer-solomon.html | MEYER SOLOMON | Specl to Nv Yo Tnrs | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-augustus-to-web-i-i-music-student-here-engaged-toi.html | MISS AUGUSTUS TO WEB I I Music Student Here Engaged toI | Special to the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-betty-noble-becomes-fiancee-senior-at-vassar-prospective-bride.html | MISS BETTY NOBLE BECOMES FIANCEE Senior at Vassar Prospective Bride of Jack R Turner Architecture Student | Special to THZ Nzw YOK TIMZS | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-burchfiel____b-fianceei-parsons-school-student-to-be.html | MISS BURCHFIELB FIANCEEI Parsons School Student to Be | Special to the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-c-r-casle___rr-egage0-boston-hospital-aide-will-bei.html | MISS C R CASLERR EGAGE0 Boston Hospital Aide Will BeI | Special to the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-sarah-harl-ow.html | MISS SARAH HARL OW | Spccal to Tm Nsw NoK Tns | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mkay-reassures-public-on-power-interior-secretary-designate-is-not.html | MKAY REASSURES PUBLIC ON POWER Interior Secretary Designate Is Not Worried on Future Projects in Any Region | By Lawrence E Daviesspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-arthur-e-day.html | MRS ARTHUR E DAY | Special to THE NEW NOPK TIIS | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-danifl-dippel.html | MRS DANIFL DIPPEL | Spectat to lw YoP | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/negro-gets-high-fire-post.html | Negro Gets High Fire Post | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/nehru-pleads-for-indian-unity.html | Nehru Pleads for Indian Unity | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-congress-faces-heavy-slate-with-budget-and-taxes-top-items.html | New Congress Faces Heavy Slate With Budget and Taxes Top Items Foreign Aid Plan Economic Controls and Revision of Taft and McCarran Laws Also Loom Large in Opening Session | By John D Morrisspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-garbage-contract-jersey-city-gives-removal-job-to-another.html | NEW GARBAGE CONTRACT Jersey City Gives Removal Job to Another Concern | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-york-philadelphia-produce-men-lose-i-c-c-fight-on-rail.html | New York Philadelphia Produce Men Lose I C C Fight on Rail Unloading Charges | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/news-of-food-innovations-in-eatables-and-appliances-slated-for.html | News of Food Innovations in Eatables and Appliances Slated for Tables and Kitchens in 1953 | By June Owen | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oborob-i-as-vs-nbwarkobimi-fob-inpost-q6-years-ds-organized-vice.html | OBOROB i AS VS NBWARKOBIMI FOB inPost q6 Years Ds Organized Vice Squad | Special to N YOt TZtE | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oenslager-plans-bow-as-producer-will-join-gilbert-miller-in.html | OENSLAGER PLANS BOW AS PRODUCER Will Join Gilbert Miller in Presenting Rosenthal Play Horses in Midstream | By Louis Calta | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/official-later-visit-seen.html | Official Later Visit Seen | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/one-dead-in-brazil-heat-wave.html | One Dead in Brazil Heat Wave | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/osborn-play-on-coal-victor-moore-stars-in-revival-of-fantasy-on.html | OSBORN PLAY ON COAL Victor Moore Stars in Revival of Fantasy On Borrowed Time | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/our-system-of-government.html | Our System of Government | JOHN B PRATHER | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ovenbetts.html | OvenBetts | Peclal to T Nw YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/pacific-parley-planned-japaneseu-s-relations-topic-for-honolulu.html | PACIFIC PARLEY PLANNED JapaneseU S Relations Topic for Honolulu Conference | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/passengers-terrified-on-flight.html | Passengers Terrified on Flight | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/paul-c-wilson-budgetary-consultant-husband.html | PAUL C WILSON Budgetary Consultant Husband | special to the new york times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/pope-bids-indians-fight-communism-makes-appeal-to-faithful-and.html | POPE BIDS INDIANS FIGHT COMMUNISM Makes Appeal to Faithful and Dissidents Alike  Nehru Asks National Unity | By Arnaldo Cortesispecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/postal-service-commended.html | Postal Service Commended | ERIC MARCUS | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/prospects-of-peace-improved-in-year-truman-declares-he-asserts.html | PROSPECTS OF PEACE IMPROVED IN YEAR TRUMAN DECLARES He Asserts Security Bars His Telling of Facts He Knows Exist Back of Iron Curtain TALKS TO NATION JAN 15 President Has Given Careful Thought to What He Will Say in Valedictory to People TRUMAN SEES PEACE NEARER THAN IN 51 | By Anthony Levierospecial to the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/quill-bars-parley-bluntly-refuses-to-meet-citys-mediators-and.html | QUILL BARS PARLEY Bluntly Refuses to Meet Citys Mediators and Assails the Mayor SUBWAY JAM IS EXPECTED Union Veto Prevents Increase in Service as 3500000 Riders Are Affected BUS STRIKE BEGINS ON 8 PRIVATE LINES Bus Routes in Three Boroughs of the City and in Westchester That Are Affected by the Strike | By A H Raskin | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rail-refunds-barred-on-aluminum-freight.html | RAIL REFUNDS BARRED ON ALUMINUM FREIGHT | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ralph-capone-in-tax-suit-government-seeks-87217-from-late-gang.html | RALPH CAPONE IN TAX SUIT Government Seeks 87217 From Late Gang Leaders Brother | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rangers-rally-to-tie-maple-leaf-six-at-garden-goal-by-stoddard.html | Rangers Rally to Tie Maple Leaf Six at Garden GOAL BY STODDARD GAINS 33 DEADLOCK Ranger Player Nets at 1518 of Third After Leafs Take Lead for Second Time SMITH GETS 100TH TALLY Stewart Maloney Also Score for Toronto Six Mickoski and Kraftcheck Register | By Joseph C Nichols | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rate-increase-appealed-pennsylvania-telephone-rise-protested-to.html | RATE INCREASE APPEALED Pennsylvania Telephone Rise Protested to Court | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/realty-nets-yonkers-525000.html | Realty Nets Yonkers 525000 | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/reds-tried-to-halt-china-plane-chase-fired-on-formosa-interceptor.html | REDS TRIED TO HALT CHINA PLANE CHASE Fired on Formosa Interceptor of the Philippine Airliner Seized by Gunman | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/reuther-appeals-for-5th-freedom-removal-of-fear-of-economic.html | REUTHER APPEALS FOR 5TH FREEDOM Removal of Fear of Economic Abundance in New Year Urged by C I O Chief | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rev-william-d-mcurdy.html | REV WILLIAM D MCURDY | Special to 71 NLW YORK llzs | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ruling-on-race-classification.html | Ruling on Race Classification | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/russell-sees-taft-on-closure-issue-democrats-new-year-call-raises.html | RUSSELL SEES TAFT ON CLOSURE ISSUE Democrats New Year Call Raises Belief Coalition May Act on Rules Change | By Clayton Knowlesspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/school-sextets-to-play-lawrenceville-tourney-starts-at-princeton-to.html | SCHOOL SEXTETS TO PLAY Lawrenceville Tourney Starts at Princeton Tomorrow | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/separated-twin-gains-but-is-still-on-critical-list-after-skin-graft.html | SEPARATED TWIN GAINS But Is Still on Critical List After Skin Graft Brother Lower | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/seton-hall-takes-11th-subdues-loyola-of-los-angeles-8766-to-stay.html | SETON HALL TAKES 11TH Subdues Loyola of Los Angeles 8766 to Stay Unbeaten | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/snow-brightens-ski-enthusiasts-planning-on-sport-over-holiday.html | Snow Brightens Ski Enthusiasts Planning on Sport Over Holiday | By Frank Elkins | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/soviet-relinquishes-its-partnership-in-chinas-manchurian-rail-line.html | Soviet Relinquishes Its Partnership In Chinas Manchurian Rail Line Peiping Takes On Full Control of 1500Mile Transport Route as Part of Moscow Deal | By Henry R Liebermanspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/split-of-economic-foreign-policy-hit-envoy-scores-plan-to-set-up.html | SPLIT OF ECONOMIC FOREIGN POLICY HIT Envoy Scores Plan to Set Up Cabinet Agency Separate From State Department | By Walter H Waggonerspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times Bigger and Better | By Arthur Daley | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/stage-unit-outlines-plans-for-new-year.html | STAGE UNIT OUTLINES PLANS FOR NEW YEAR | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/taft-wont-oppose-cabinet-nominees-asserts-he-will-do-all-in-his.html | TAFT WONT OPPOSE CABINET NOMINEES Asserts He Will Do All in His Power to Speed Senate Action on Men Eisenhower Picked | By William S Whitespecial to the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tito-and-communism-west-said-to-be-under-delusions-as-to-yugoslav.html | Tito and Communism West Said to Be Under Delusions as to Yugoslav Leaders Attitude | SLOBODAN M DRASKOVICH | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tito-appeals-to-peasants-to-cease-hoarding-and-sell-crops-to.html | Tito Appeals to Peasants to Cease Hoarding And Sell Crops to Relieve Shortage of Food | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/truman-deplores-import-curb-act-says-law-requiring-brannan-to.html | TRUMAN DEPLORES IMPORT CURB ACT Says Law Requiring Brannan to Impose Milk Restrictions Makes Kremlin Job Easy FRIENDLY NATIONS INJURED Farewell Grandstand Gesture Is Dairymans View of Action to Protect That Industry | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tva-traces-gains-made-in-2-decades-annual-report-cites-benefits-to.html | TVA TRACES GAINS MADE IN 2 DECADES Annual Report Cites Benefits to Farming Industry and Aid to Foreign Projects FLOOD LOSS CUT STRESSED Development of 50 State City and County Parks Listed Power Source for A E C TVA TRACES GAINS MADE IN 2 DECADES | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-n-guns-note-a-third-new-year-on-frozen-hills-of-korean-front-u-n.html | U N Guns Note a Third New Year On Frozen Hills of Korean Front U N BIG GUNS NOTE KOREAN NEW YEAR | By William J Jordenspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-court-defers-rubinstein-arrest-move-to-take-financier-into.html | U S COURT DEFERS RUBINSTEIN ARREST Move to Take Financier Into Custody on Deportation Writ Is Put Off Until Monday | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/vargas-promises-brazil-good-year-but-president-ignores-issues-in.html | VARGAS PROMISES BRAZIL GOOD YEAR But President Ignores Issues in Foreign Field in Annual Radio Address to Nation | By Sam Pope Brewerspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/widmark-to-play-lead-in-fox-movie-will-portray-wealthy-husband-in.html | WIDMARK TO PLAY LEAD IN FOX MOVIE Will Portray Wealthy Husband in Waterhole for Which Lundigan Also Is Cast | By Thomas M Pryorspecial To the New York Times | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/william-engel.html | WILLIAM ENGEL | Special to Tmc Ew Yo s | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/winner-of-d-s-o-for-war-rescues-marks-34th-anniversary-as-sailor.html | Winner of D S O for War Rescues Marks 34th Anniversary as Sailor Capt Morris 48 Has Had His Masters Ticket 25 Years Saved 900 in Atlantic | Special to THE NEW YORK TIMES | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/wood-field-and-stream-sportsmen-are-urged-to-take-active-part-in.html | Wood Field and Stream Sportsmen Are Urged to Take Active Part in Safeguarding Forests and Wildlife | By Raymond R Camp | RE0000087077 | 1981-04-06 | B00000393683 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/11-in-u-n-accused-of-communist-ties-senate-group-releases-names-27.html | 11 IN U N ACCUSED OF COMMUNIST TIES Senate Group Releases Names  27 Others on List Have Been Ousted From Jobs 11 IN U N ACCUSED OF COMMUNIST TIES | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/51000000-in-construction-is-reflected-in-bank-deposits-trade-and.html | 51000000 in Construction Is Reflected in Bank Deposits Trade and Job Holders | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/73-a-turbine-engineer.html | 73 A TURBINE ENGINEER | Special to Tm Nv YoP K TrM | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/advertising-phrase-queried-language-used-by-hotels-and-resorts-held.html | Advertising Phrase Queried Language Used by Hotels and Resorts Held to Be Discriminatory | HENRY EDWARD SCHULTZ | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/alabamas-nine-touchdowns-rout-syracuse-by-record-orange-bowl-score.html | Alabamas Nine Touchdowns Rout Syracuse by Record Orange Bowl Score CRIMSON TIDE WINS AT MIAMI 61 TO 6 66208 See Alabama After a Slow Start Roll 268 Yards Over Orange Bowl Turf 22 PASSES GAIN 300 MORE Syracuse Holds Rival to 76 Lead in Opening Quarter Then Defense Sags | By Lincoln A Werdenspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/amherst-scores-71-59.html | Amherst Scores 71  59 | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/anta-asks-grants-to-continue-work-academy-needs-financial-aid-from.html | ANTA ASKS GRANTS TO CONTINUE WORK Academy Needs Financial Aid From All Groups Cincinnati Assembly Session Is Told | By J P Shanleyspecial to the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/antiryan-forces-plan-fight-to-avert-pier-strike-today-will-try-to.html | AntiRyan Forces Plan Fight To Avert Pier Strike Today Will Try to Break Up Meeting This Morning Called to Condemn Halley Reform  Workers Seen Holding Bag AntiRyan Forces Oppose Strike Of Pier Unions in 4 Ports Today | By George Cable Wright | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arab-infiltration-listed-by-israelis-figures-for-12month-period.html | ARAB INFILTRATION LISTED BY ISRAELIS Figures for 12Month Period Given to Bolster Complaint of Official Toleration | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arrests-in-brazil-fail-to-curb-reds-agitators-rounded-up-almost.html | ARRESTS IN BRAZIL FAIL TO CURB REDS Agitators Rounded Up Almost Daily but Very Little Is Done About Prosecuting Them | By Sam Pope Brewerspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arthur-w-leitner.html | ARTHUR W LEITNER | Special o Nv YOR lcirs | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/aydelotte-leaves-rhodes-fund-post-american-aid-of-scholarship-trust.html | AYDELOTTE LEAVES RHODES FUND POST American Aid of Scholarship Trust Reviews 35 Years of Building Fellowships | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/b29s-hit-barracks-and-red-korea-rails-b29-bombers-hit-red-korea.html | B29s Hit Barracks And Red Korea Rails B29 BOMBERS HIT RED KOREA CENTER | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/baltimore-cleaners-quit-citys-street-force-of-3000-is-out-for-pay.html | BALTIMORE CLEANERS QUIT Citys Street Force of 3000 Is Out for Pay Increase | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/bank-leadership-shifts-in-chicago-first-national-regains-lead-over.html | BANK LEADERSHIP SHIFTS IN CHICAGO First National Regains Lead Over Continental Illinois in Final Quarter of 1952 INCOME GENERALLY UP Moderately Increased Profits Over 1951 Levels Reported by Most Institutions BANK LEADERSHIP SHIFTS IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/beatrice-furnas-troth-senior-at-cornell-will-be-bride-of-carl-b.html | BEATRICE FURNAS TROTH Senior at Cornell Will Be Bride of Carl B Pollock Jr | Special to Z YOP K TrMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/boom-in-last-two-years-alters-countys-pattern-of-living-more.html | Boom in Last Two Years Alters Countys Pattern of Living  More Changes Are Likely | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/boston-rabbi-dies-of-beating-in-park.html | BOSTON RABBI DIES OF BEATING IN PARK | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/bowles-retention-urged-indian-paper-says-keeping-of-envoy-at-post.html | BOWLES RETENTION URGED Indian Paper Says Keeping of Envoy at Post Would Be Gift | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/british-pin-hopes-on-convertibility-problems-in-attaining-a-free.html | BRITISH PIN HOPES ON CONVERTIBILITY Problems in Attaining a Free Exchange of the Pound for the Dollar Are Detailed | By Clifton Danielspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/british-prepared-to-buy-iranian-oil-on-end-of-dispute-ousted.html | BRITISH PREPARED TO BUY IRANIAN OIL ON END OF DISPUTE Ousted Company Will Take 10000000 Tons Annually if Compensation Is Settled THIRD OF FORMER OUTPUT Step Contingent on Talks U S Is Holding With Mossadegh on Nationalization Terms British Ready to Buy Iranian Oil If Compensation Issue Is Settled | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/business-executive-ends-life.html | Business Executive Ends Life | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/c-i-o-maps-campaign-for-ballots-in-1954.html | C I O MAPS CAMPAIGN FOR BALLOTS IN 1954 | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/cancan-now-due-week-of-april-20-erik-rhodes-headed-for-cast-of.html | CANCAN NOW DUE WEEK OF APRIL 20 Erik Rhodes Headed for Cast of PorterBurrows Show Set in Paris of 1893 | By Sam Zolotow | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/cart-driver-conquers-red-tape-in-china-pay-pay-claim-is-liquidated-so.html | Cart Driver Conquers Red Tape in China Pay Claim Is Liquidated So Is His ExBoss | By Henry R Liebermanspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/changes-made-in-nassau-patterson-becomes-supervisor-succeeding.html | CHANGES MADE IN NASSAU Patterson Becomes Supervisor Succeeding Sprague | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/charlotte-starbuck-is-wed-in-washington.html | CHARLOTTE STARBUCK IS WED IN WASHINGTON | Special to Nv No Ts | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/coast-oil-well-still-on-fire.html | Coast Oil Well Still on Fire | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/court-to-rule-soon-on-nonred-oaths.html | COURT TO RULE SOON ON NONRED OATHS | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dewey-will-press-driver-liability-compulsory-insurance-gets-high.html | DEWEY WILL PRESS DRIVER LIABILITY Compulsory Insurance Gets High Priority  Stiff Fight Against Plan Forecast | By Warren Weaver Jrspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dukes-scores-30-points.html | Dukes Scores 30 Points | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dutch-face-loss-of-u-s-aid-funds-asked-by-the-security-agency-to.html | DUTCH FACE LOSS OF U S AID FUNDS Asked by the Security Agency to Renounce Grants in View of Improved Dollar Position Dutch Due to Lose U S Aid Funds In View of Their Currencys Gains | By Daniel Schorrspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/edmond-j-connelly.html | EDMOND J CONNELLY | | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/edward-e-co0ney.html | EDWARD E CO0NEY | Special to Nzw YoIC Mz | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/eisenhowers-help-on-u-m-t-is-sought-discussion-of-reviving-plan-in.html | EISENHOWERS HELP ON U M T IS SOUGHT Discussion of Reviving Plan in New Congress Is Said to Be on His Schedule Today EISENHOWERS AID ON UMT IS SOUGHT | By Harold B Hintonspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/embossed-weaves-dot-paris-styles-many-summer-designs-place-grill.html | EMBOSSED WEAVES DOT PARIS STYLES Many Summer Designs Place Grill Work of Fleece on Pastel Background | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/end-of-national-origins-quotas-for-immigration-urged-in-report.html | End of National Origins Quotas For Immigration Urged in Report | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/establishment-of-school-for-arabs.html | Establishment of School for Arabs | IRENE PATAI | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/european-economy-experts-view-1952-as-closing-an-era-they-see-new.html | European Economy Experts View 1952 as Closing an Era They See New Phase Opening in 1953 Linked to U S Election and Marshall Plan End | By Michael L Hoffmanspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/excerpts-from-report-by-the-presidents-commission-on-immigration.html | Excerpts From Report by the Presidents Commission on Immigration | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/exfascists-regain-all-rights-in-italy-former-leading-figures-may.html | EXFASCISTS REGAIN ALL RIGHTS IN ITALY Former Leading Figures May Vote or Run for Office as Ban Dies at Years End | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/felix-j-mshane-jr.html | FELIX J MSHANE JR | SDeal o Trrm Nv Yoa TIs | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/food-news-all-varieties-of-citrus-fruit-plentiful-dishes-from-them.html | Food News All Varieties of Citrus Fruit Plentiful Dishes From Them Offer Happy Change From Holiday Fare | By Jane Nickerson | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/for-repeal-of-mccarranwalter-law.html | For Repeal of McCarranWalter Law | STANLEY H LOWELL | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/ford-to-celebrate-50th-anniversary-feature-of-ceremony-will-be.html | FORD TO CELEBRATE 50TH ANNIVERSARY Feature of Ceremony Will Be Dedication of 50000000 Dearborn Research Unit BROADCASTS ARE PLANNED First Volume of Life of the Founder and Company Will Be Published Late in Year | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/highway-contracts-let-indiana-will-start-150mile-expressway-link-in.html | HIGHWAY CONTRACTS LET Indiana Will Start 150Mile Expressway Link in 1954 | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/hollywood-plans-30-movies-abroad-16-pictures-are-scheduled-for.html | HOLLYWOOD PLANS 30 MOVIES ABROAD 16 Pictures Are Scheduled for First 3 Months Overseas Labor Leaders Concerned | By Thomas M Pryorspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/in-the-nation-an-important-shift-if-taft-makes-it.html | In The Nation An Important Shift if Taft Makes It | By Arthur Krock | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/indian-ocean-isles-become-a-republic-maldive-islands-become.html | Indian Ocean Isles Become a Republic MALDIVE ISLANDS BECOME REPUBLIC | By Robert Trumbullspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/jakarta-ponders-buying-u-s-arms-needs-modern-weapons-but-dislikes.html | JAKARTA PONDERS BUYING U S ARMS Needs Modern Weapons but Dislikes Compromising Its Position to Get Them | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/johncummings.html | JOHNCUMMINGS | ltl | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/kenny-opens-drive-to-stay-as-mayor-assures-4000-at-jersey-city.html | KENNY OPENS DRIVE TO STAY AS MAYOR Assures 4000 at Jersey City Reception He Hasnt Changed Since Election in 1949 | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/laborite-defends-message.html | Laborite Defends Message | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/lovett-criticizes-defense-machine-as-weak-in-crisis-report-to-the.html | LOVETT CRITICIZES DEFENSE MACHINE AS WEAK IN CRISIS Report to the President Cites Rigidity of Security Law as Heart of Problem JOINT CHIEFS ALSO CHIDED Secretary Lauds Armed Forces However and Sees Less Chance of War Now Lovett Criticizes Defense Machine As Inadequate in an Emergency | By Austin Stevensspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/malan-repeats-faith-in-race-segregation.html | MALAN REPEATS FAITH IN RACE SEGREGATION | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mayer-consults-with-expremiers-seeks-to-solve-impasse-that-has.html | MAYER CONSULTS WITH EXPREMIERS Seeks to Solve Impasse That Has Prevented Others From Forming French Cabinet | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/melville-j-titzel.html | MELVILLE J TITZEL | Special to THE NEW N0 Tnvms | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/miss-sheldon-victorious-sails-moragen-to-regatta-lead-with-70.html | MISS SHELDON VICTORIOUS Sails Moragen to Regatta Lead With 70 Points at Riverside | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mixing-of-fibers-seen-decreasing-textile-weavers-find-drop-in-cost.html | MIXING OF FIBERS SEEN DECREASING Textile Weavers Find Drop in Cost of Wool Makes Its Use in Pure State Preferable TRADE BODY GIVES REPORT World Secretariat Infers From 1952 Developments Shift in Industry Practices | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/moores-lure-first-in-2-frostbite-races.html | MOORES LURE FIRST IN 2 FROSTBITE RACES | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/negroes-boycott-africa-union-talk-refuse-to-join-london-parley-on.html | NEGROES BOYCOTT AFRICA UNION TALK Refuse to Join London Parley on Federation for the Two Rhodesias and Nyasaland | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-mayor-at-elizabeth-lacorte-is-first-republican-to-hold-office.html | NEW MAYOR AT ELIZABETH Lacorte Is First Republican to Hold Office Since 1934 | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/parkway-toll-opposed-proposed-long-island-levy-criticized-as.html | Parkway Toll Opposed Proposed Long Island Levy Criticized as Inequitable and Precedent Setting | JULIAN KANE | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/patricia-piper-affianced-u-of-maryland-alumna-will-be-wed-to.html | PATRICIA PIPER AFFIANCED U of Maryland Alumna Will Be Wed to Alexander J Riker | Special to WHS NV YO TPas | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/philadelphians-see-mummers.html | Philadelphians See Mummers | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/presidents-board-favors-rewriting-of-immigration-act-law-called.html | PRESIDENTS BOARD FAVORS REWRITING OF IMMIGRATION ACT Law Called Arrogant Brazen Vehicle Needing Revision From Beginning to End ORIGINS TEST DENOUNCED McCarran Assails the Report as Rehash of Leftist Line and Absurd at Points ALIEN ACT REVISION IN FULL DEMANDED | By Luther A Hustonspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/princeton-conference-opens.html | Princeton Conference Opens | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/princeton-six-tops-yale-tigers-win-tourney-opener-at-troy-as-gall.html | PRINCETON SIX TOPS YALE Tigers Win Tourney Opener at Troy as Gall Tallies Twice | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/quill-boycotts-bus-parley-schools-to-stagger-hours-strikes-first.html | QUILL BOYCOTTS BUS PARLEY SCHOOLS TO STAGGER HOURS STRIKES FIRST IMPACT LIGHT MAYOR IS ASSAILED Union Demands Apology or Proof on His Charge of Fare Collusion BIG TEST DUE NEXT WEEK Bingham Hopes Subways Can Take Extra Load if Public and Employers Cooperate Bus Routes in Three Boroughs of the City That Are Affected by the Strike by Transport Union BUS STRIKE IMPACT LIGHT ON FIRST DAY | By A H Raskin | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/radio-and-television-a-laconic-bill-stern-accepting-conditions-of.html | RADIO AND TELEVISION A Laconic Bill Stern Accepting Conditions of New TV Medium Calmly Describes Cotton Bowl Game | By Jack Gould | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/rightwing-rule-of-senate-likely-no-eisenhower-men-expected-to-be.html | RIGHTWING RULE OF SENATE LIKELY No Eisenhower Men Expected to Be Picked for High Posts at G O P Caucus Today | By William S Whitespecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/russia-and-trade.html | Russia and Trade | J ANTHONY MARCUS | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/scientist-tells-of-rare-fish-find-south-african-says-missing-link.html | SCIENTIST TELLS OF RARE FISH FIND South African Says Missing Link Species Allows Glimpse Into Past of Organic Life MORE ANSWERS SOUGHT Ichthyologist Lists Questions Such as Oil Deposits Origin and Development of Jaw | By Prof J L B Smithdispatch of the Times London | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/seated-in-westchester-judges-and-county-officials-begin-elective.html | SEATED IN WESTCHESTER Judges and County Officials Begin Elective Terms | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/security-features-are-termed-vague.html | SECURITY FEATURES ARE TERMED VAGUE | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/seefried-soloist-for-philharmonic-walter-conducts-orchestra-in.html | SEEFRIED SOLOIST FOR PHILHARMONIC Walter Conducts Orchestra in Mozart Mahler Works  Soprano in Fine Voice | By Olin Downes | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/seward-a-miller-77-milk-group-counsel.html | SEWARD A MILLER 77 MILK GROUP COUNSEL | special to Tm Nzw YOR Tza | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sister-mary-ethelreda.html | SISTER MARY ETHELREDA | specta to mz Yex | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/skiers-find-little-nearby-sport-despite-4inch-snowfall-at-home.html | Skiers Find Little NearBy Sport Despite 4Inch Snowfall at Home Distant Points Provide Fare for Enthusiasts  Adirondacks Conditions Seen Best in State  Vermont Report Good | By Frank Elkins | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sports-of-the-times-pardon-your-slip-is-showing.html | Sports of The Times Pardon Your Slip Is Showing | By Arthur Daley | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/staunton-weaver-to-be-bride.html | Staunton Weaver to Be Bride | Special tog Ngw Yoc gs | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/stephen-h-wilson.html | STEPHEN H WILSON | Special to T Nr No | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/stevenson-receives-2000-at-open-house.html | STEVENSON RECEIVES 2000 AT OPEN HOUSE | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sue-wood-married-to-a-navy-aviator-wears-ivory-satin-gown-at.html | SUE WOOD MARRIED TO A NAVY AVIATOR Wears Ivory Satin Gown at Wedding to Ensign Robert C Hector in Summit | zxzl to zm HLW YOZX | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/u-s-shapes-plans-for-child-aid-in-53-agency-to-center-on-juvenile.html | U S SHAPES PLANS FOR CHILD AID IN 53 Agency to Center on Juvenile Delinquents Migrants and Premature Infants | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/vietminh-forces-suffer-heavy-loss-during-frenchvietnamese-sweeps.html | Vietminh Forces Suffer Heavy Loss During FrenchVietnamese Sweeps | By Tillman Durdinspecial To the New York Times | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/wiley-will-offer-new-seaway-plan-his-bill-would-cut-u-s-fund-outlay.html | WILEY WILL OFFER NEW SEAWAY PLAN His Bill Would Cut U S Fund Outlay and Split Waterway From Power Project | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/william-s-moore.html | WILLIAM S MOORE | Special to THE NEW YORK TIMES | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/wood-field-and-stream-anglers-in-miami-tourney-will-receive.html | Wood Field and Stream Anglers in Miami Tourney Will Receive Lighters for Releasing Sailfish | By Baymond R Cap | RE0000087078 | 1981-04-06 | B00000393684 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/-dr-ephraim-m-rosset.html | DR EPHRAIM M ROSSET | special to llzw YO1K lzrs | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/14-high-egyptians-slated-for-trial-6-exministers-and-8-others-in.html | 14 HIGH EGYPTIANS SLATED FOR TRIAL 6 ExMinisters and 8 Others in Old Regime Are Named in Purge Committee Charges | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/2-professors-dropped-rutgers-acts-as-they-remain-silent-on-reds.html | 2 PROFESSORS DROPPED Rutgers Acts as They Remain Silent on Reds Past Deadline | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/4-baptist-missioners-safe-in-hong-kong.html | 4 BAPTIST MISSIONERS SAFE IN HONG KONG | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/9-lands-bid-spain-seek-full-un-role-latinamerican-appeal-cites.html | 9 LANDS BID SPAIN SEEK FULL UN ROLE LatinAmerican Appeal Cites Spiritual and Historical Ties  Washington Is Silent | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/abroad-the-news-proves-that-its-hard-to-beat-the-dutch.html | Abroad The News Proves That Its Hard to Beat the Dutch | By Anne OHare McCormick | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/adds-electric-furnaces-cameron-iron-works-will-make-ordnance-items.html | ADDS ELECTRIC FURNACES Cameron Iron Works Will Make Ordnance Items | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/adviser-pleased-by-appointment.html | Adviser Pleased by Appointment | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/african-fossil-held-an-apetoman-link-bone-find-is-held-apetoman.html | African Fossil Held An ApetoMan Link BONE FIND IS HELD APETOMAN LINK | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/albanian-fighting-seen-london-sources-credit-new-reports-of-trouble.html | ALBANIAN FIGHTING SEEN London Sources Credit New Reports of Trouble There | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/alexandra-trianti-mezzosoprano-bows.html | ALEXANDRA TRIANTI MEZZOSOPRANO BOWS | J B | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/alfred-g-clark.html | ALFRED G CLARK | Special to lzw YO Tis | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/anne-whitman-chapin-alumna-betrothed-to-charles-l-abry-4th-a-junior.html | Anne Whitman Chapin Alumna Betrothed To Charles L Abry 4th a Junior at U of P | Special to liv YOPK TIMlr | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/arthur-c-bishop.html | ARTHUR C BISHOP | peclal to IIEW yOEK WIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-1-no-title.html | Article 1 No Title | By Religious News Service | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/auto-insurance-talk-set-dewey-will-confer-today-on-plan-for.html | AUTO INSURANCE TALK SET Dewey Will Confer Today on Plan for Compulsory Coverage | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/balkan-entente-held-trade-boon-yugoslavs-foresee-export-role-in.html | BALKAN ENTENTE HELD TRADE BOON Yugoslavs Foresee Export Role in Heavy Goods in Pacts Due With Turks and Greeks | By Jack Raymondspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bank-of-america-sets-records-in-deposits-loans-capital-funds-total.html | Bank of America Sets Records In Deposits Loans Capital Funds Total Resources Placed at 8201689368 Net 50316287 or 210 a Share Against 50874581 or 212 BANK OF AMERICA SET RECORDS IN 52 | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/berias-demotion-in-soviet-is-seen-he-seems-to-have-fallen-from.html | BERIAS DEMOTION IN SOVIET IS SEEN He Seems to Have Fallen From Fourth to Sixth Position Among Top Leaders | By Harry Schwartz | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bonds-and-shares-on-london-market-modest-increase-of-business-marks.html | BONDS AND SHARES ON LONDON MARKET Modest Increase of Business Marks Opening of Year as Oil Issue Is Awaited | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bonn-reds-aiming-at-adenauer-fall-try-to-compel-his-opponents-to.html | BONN REDS AIMING AT ADENAUER FALL Try to Compel His Opponents to Aid Them West Berlin Police Denied More Arms | By M S Handlerspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/boston-university-buys-estate.html | Boston University Buys Estate | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bowles-future-stirs-connecticut-status-as-envoy-to-india-is-factor.html | Bowles Future Stirs Connecticut Status as Envoy to India Is Factor Comment by Democratic Chiefs Follows Report Retention in Post Is Urged There | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/britain-explains-shift-in-rearming-white-paper-insists-change-in.html | BRITAIN EXPLAINS SHIFT IN REARMING White Paper Insists Change in Emphasis Does Not Mean Reduction in Scale | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/britain-gets-8-sabres-they-are-first-of-400-being-built-and-given.html | BRITAIN GETS 8 SABRES They Are First of 400 Being Built and Given by Canada | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/british-bread-test-aired-process-turns-out-white-loaf-without.html | BRITISH BREAD TEST AIRED Process Turns Out White Loaf Without Chemical Bleachers | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/british-reserves-lower-repayments-to-u-s-and-canada-cut-funds-by.html | BRITISH RESERVES LOWER Repayments to U S and Canada Cut Funds by 49000000 | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buying-backward-on-grain-market-wheat-and-corn-show-early-upturn.html | BUYING BACKWARD ON GRAIN MARKET Wheat and Corn Show Early Upturn but Free Selling Develops Rye Is Firm | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buzbyheiser.html | BuzbyHeiser | Special to N YOP K rzlT | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buzz-mwnr-tossd-or-brooklr-in-2os.html | BUZZ MWNr TOSSD OR BROOKLr IN 2os | Special to NW Yor Tmz | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/carmichael-takes-smithsonian-post-former-tufts-head-is-seventh-to.html | CARMICHAEL TAKES SMITHSONIAN POST Former Tufts Head Is Seventh to Serve as Secretary of the Institution | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/chicago-bank-loans-up-discounts-total-deposits-also-show-an.html | CHICAGO BANK LOANS UP Discounts Total Deposits Also Show an Increase | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/claiborneeldred.html | ClaiborneEldred | Speci to NgW YOItK TLES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cohn-veteran-investigator-at-25-will-aid-mccarthy-in-inquiries.html | Cohn Veteran Investigator at 25 Will Aid McCarthy in Inquiries CounselDesignate to Senate Subcommittee Helped Prosecute the Atomic Spies Served as Saypols Assistant | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/colombia-base-attacked-assault-in-which-31-died-is-laid-to.html | COLOMBIA BASE ATTACKED Assault in Which 31 Died Is Laid to Subversive Movement | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/columbia-snaps-up-big-heat-for-film-mcgiverns-magazine-story-is.html | COLUMBIA SNAPS UP BIG HEAT FOR FILM McGiverns Magazine Story Is Crime Expose Studio Seeks Robinson Muni and Raft | By Thomas M Pryorspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/costa-rica-quake-toll-put-at-21.html | Costa Rica Quake Toll Put at 21 | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/davis-scores-unanimous-decision-over-chavez-in-lively-garden.html | Davis Scores Unanimous Decision Over Chavez in Lively Garden 10Rounder HARTFORD FIGHTER POUNDS COAST FOE Steady Pummeling by Davis Keeps Chavez Off Balance for Most of Contest LOSER TIRES NEAR FINISH Brisebois Defeats Cimmino in 10Round SemiFinal Bout Fiore Beats Reed | By James P Dawson | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/defense-minister-quits-at-jakarta-sultan-objected-to-promotion-of.html | DEFENSE MINISTER QUITS AT JAKARTA Sultan Objected to Promotion of Rebellious Aide Cabinet Decides to Carry On | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/device-to-stretch-human-spine-or-neck-invented-by-french-woman.html | Device to Stretch Human Spine Or Neck Invented by French Woman Patient Assumes Position as if He Were to Be Guillotined Other New Patents Include Spillproof Glass and Suspended Railway LIST OF INVENTIONS PATENTED IN WEEK | By Stacey V Jonesspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dewey-would-keep-youth-commission.html | DEWEY WOULD KEEP YOUTH COMMISSION | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dr-r-13-qy-75-bostoh-urolocbt-professor-emeritus-harvard-medical.html | DR r 13 QY 75 BOSTOH UROLOCBT Professor Emeritus Harvard Medical School s DeadAuthor of Many Papers | s o Ta w yox m | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dutch-spurn-demand-to-release-russian.html | DUTCH SPURN DEMAND TO RELEASE RUSSIAN | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edmund-l-goodman-finchleys-founder.html | EDMUND L GOODMAN FINCHLEYS FOUNDER | Spial to T Nzw ox | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edson-r-lyman.html | EDSON R LYMAN | Special to THE NEw YO Triers | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edward-g-westervelt.html | EDWARD G WESTERVELT | Spedal to 3 N YO3o Tz3 | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/egyptians-deny-meat-for-israel-is-halted.html | EGYPTIANS DENY MEAT FOR ISRAEL IS HALTED | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/election-reform-wins-in-italian-chamber-but-still-faces-1700.html | Election Reform Wins in Italian Chamber But Still Faces 1700 Amendment Motions | By Arnaldo Cortesispecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/equal-rights-bill-in-congress-early.html | EQUAL RIGHTS BILL IN CONGRESS EARLY | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ericssonworrilow.html | EricssonWorrilow | Special to T Ew YoP TLF | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/fedoseyev-high-red-explains-press-errors-admitting-that-he-was-not.html | Fedoseyev High Red Explains Press Errors Admitting That He Was Not SelfCritical | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/free-market-sees-london-zinc-fall-price-drops-to-117c-a-pound-for.html | FREE MARKET SEES LONDON ZINC FALL Price Drops to 117c a Pound for Immediate Delivery Compared With 1375c WAS REGULATED 13 YEARS Some US Producers Increase Quotations 12 Cent a Pound to 13 Cents | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/freight-loadings-off-267-in-week-total-of-520671-cars-37-greater.html | FREIGHT LOADINGS OFF 267 IN WEEK Total of 520671 Cars 37 Greater Than a Year Ago 136 Below 50 Period | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/french-boy-who-lost-lone-kidney-in-fall-gets-replacement-grafted.html | French Boy Who Lost Lone Kidney in Fall Gets Replacement Grafted From His Mother | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/g-o-p-group-balks-curb-on-filibuster-upholds-concept-senate-is-a.html | G O P GROUP BALKS CURB ON FILIBUSTER Upholds Concept Senate Is a Continuing Body Lehman to Press Fight on Rule 22 | By Paul P Kennedyspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/george-r-kimball.html | GEORGE r KIMBALL | Spedal to Tm NEW No TnFS | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/gordon-d-conant-1-1-former-ontario-premier-and-attorney-general-is.html | GORDON D CONANT 1 1 Former Ontario Premier and Attorney General Is Dead | i Speclal to z l | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/had-served-several-agencies.html | Had Served Several Agencies | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/held-in-mothers-killing-jersey-realty-man-seized-after-car-crash-in.html | HELD IN MOTHERS KILLING Jersey Realty Man Seized After Car Crash in Pennsylvania | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/herman-trumpfheller.html | HERMAN TRUMPFHELLER | Spectat to Nzw YoP | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/high-schools-open-at-10-on-monday-bus-strike-causes-shift-quill-bid.html | HIGH SCHOOLS OPEN AT 10 ON MONDAY Bus Strike Causes Shift Quill Bid to Shut All Institutions Is Rejected by Dr Jansen HIGH SCHOOLS OPEN AT 10 ON MONDAY | By Kalman Seigel | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/house-g-o-p-sets-fund-cuts-as-goal-martin-nominated-for-speaker.html | HOUSE G O P SETS FUND CUTS AS GOAL Martin Nominated for Speaker Reports Stress by Caucus on Means to Tax Relief | By John D Morrisspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/house-seeks-to-ascertain-why-meat-is-not-cheaper.html | House Seeks to Ascertain Why Meat Is Not Cheaper | By the United Press | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ihdustrilisti-retired-treasurer-of-american-brake-shoe-company-dies.html | IHDUSTRILISTI Retired Treasurer of American Brake Shoe Company Dies Rockland Civi Aide | Spect to Ta Nw Yozx Tr | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/illinois-bankruptcies-up.html | Illinois Bankruptcies Up | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/in-governorship-race-assemblyman-shepard-seeks-jersey-g-o-p.html | IN GOVERNORSHIP RACE Assemblyman Shepard Seeks Jersey G O P Nomination | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/isaac-s_ferguson.html | ISAAC SFERGUSON | Spectal to N Yo Tnx | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/israelis-depart-for-asian-parley-sharett-leads-mapai-group-to.html | ISRAELIS DEPART FOR ASIAN PARLEY Sharett Leads Mapai Group to Socialist Talks in Rangoon  Links to Continent Grow | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/james-e-kiernan.html | JAMES E KIERNAN | Special to N YO To | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/james-t-daniels.html | JAMES T DANIELS | Special to TH Nzw Yov Tnzs | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/jews-cap-accord-with-catholics-by-gift-of-land-to-toledo-nuns-gift.html | Jews Cap Accord With Catholics By Gift of Land to Toledo Nuns GIFT OF LAND CAPS ACCORD OF CREEDS | By Religious News Service | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/jobless-264-in-california-push-unemployment-rises-in-oregon-and.html | JOBLESS 264 IN CALIFORNIA PUSH Unemployment Rises in Oregon and Washington as Coast Labor Pattern Ends | By Lawrence E Daviesspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/john-c-houston.html | JOHN C HOUSTON | Special to IEW Yo Tzs | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/john-j-quinn.html | JOHN J QUINN | Special to NEW No3zK Iz | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/joseph-d-e-murphy.html | JOSEPH D E MURPHY | Special to NV Yo | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/joseph-e-berger.html | JOSEPH E BERGER | Special to NV NoPK Tn | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/katharina-duys-engaged-junior-at-vassar-will-be-wed-in-march-to.html | KATHARINA DUYS ENGAGED Junior at Vassar Will Be Wed in March to Charles A Smith Jr | Special to THE tqZW YOC TiF i | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kennedy-lost-to-leafs-for-hockey-campaign.html | Kennedy Lost to Leafs For Hockey Campaign | By the Canadian Press | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kenny-hearing-put-first-jersey-council-delays-session-for-monday.html | KENNY HEARING PUT FIRST Jersey Council Delays Session for Monday Court Move | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/laborite-is-rebuked-on-wire-to-churchill.html | LABORITE IS REBUKED ON WIRE TO CHURCHILL | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mail-box-honoring-queen-target-again-in-scotland.html | Mail Box Honoring Queen Target Again in Scotland | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/manchurian-line-altered-harbin-railway-administration-formed-in.html | MANCHURIAN LINE ALTERED Harbin Railway Administration Formed in Reorganization | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mao-note-a-fake-lombardo-insists-mexican-labor-chief-charges-letter.html | MAO NOTE A FAKE LOMBARDO INSISTS Mexican Labor Chief Charges Letter With His Name Was Forged by Aleman Aides | By Sydney Grusonspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/matthau-margo-set-for-new-play-eye-parents-roles-in-where-late.html | MATTHAU MARGO SET FOR NEW PLAY Eye Parents Roles in Where Late Sweet Birds Sang  Jeffrey Silver 15 Signed | By Louis Calta | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mayer-to-visit-u-s-if-named-premier-would-ask-new-deal-for-paris.html | MAYER TO VISIT U S IF NAMED PREMIER Would Ask New Deal for Paris From Eisenhower  Program Gains Socialists Interest | By Lansing Warrenspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/member-bank-reserves-drop-615000000-treasury-deposits-are-off-by.html | Member Bank Reserves Drop 615000000 Treasury Deposits Are Off by 207000000 | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/midcentury-group-maps-child-plans-soon-to-turn-over-its-work-to.html | MIDCENTURY GROUP MAPS CHILD PLANS Soon to Turn Over Its Work to Others It Suggests 11 Steps Toward Goals | By Dorothy Barclay | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/middlebury-team-set-for-ski-meet-dartmouth-among-9-colleges-to.html | MIDDLEBURY TEAM SET FOR SKI MEET Dartmouth Among 9 Colleges to Compete at Lyndonville Today and Tomorrow | By Frank Elkins | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/minerals-output-in-52-sets-record-in-canada.html | Minerals Output in 52 Sets Record in Canada | By the Canadian Press | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/miss-sus-starr-to-be-wed-feb-i4-debutante-who-attended-miss-hewitts.html | MISS SUS STARR TO BE WED FEB i4 Debutante Who Attended Miss Hewitts Classes Engaged to Edward Longstreth Jr | Special to Tm NLW YoPJ Irz | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/moscow-attacks-israel-education-ministry-organ-says-arabs-are-held.html | MOSCOW ATTACKS ISRAEL Education Ministry Organ Says Arabs Are Held in Ghettos | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-james-a-campbell-i-i-.html | MRS JAMES A CAMPBELL I I | SpelaltoTHzlzv YoPTzs I | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-jeno-friedman.html | MRS JENO FRIEDMAN | SPecial to NEW YO | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-john-d-sherman-jri.html | MRS JOHN D SHERMAN JRI | Spectal to Nzw No Tss I | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-maynard-drury-has-child.html | Mrs Maynard Drury Has Child | Special to v Yo nrs | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-oscar-d-duncan.html | MRS OSCAR D DUNCAN | Special to THE NEW YO ZMrs | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/munoz-inaugurated-for-his-second-term.html | MUNOZ INAUGURATED FOR HIS SECOND TERM | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-england-set-for-inaugurations-six-governors-to-take-office-this.html | NEW ENGLAND SET FOR INAUGURATIONS Six Governors to Take Office This Week Legislatures Face Finance Problems | By John H Fentonspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-haven-railroad-has-water-hangover.html | NEW HAVEN RAILROAD HAS WATER HANGOVER | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-nassau-surrogate-seated.html | New Nassau Surrogate Seated | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/news-of-food-raw-striped-bass-tops-fifteendish-menu-for-a-new-years.html | News of Food Raw Striped Bass Tops FifteenDish Menu For a New Years Dinner in Japanese Style | By Jane Nickerson | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/nichols-trinity-in-hockey-final-buffalo-and-ontario-school-sextets.html | NICHOLS TRINITY IN HOCKEY FINAL Buffalo and Ontario School Sextets Excel in Tourney on Rink at Princeton | By Michael Straussspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/no-red-grip-found-on-foundation-aid-house-report-asserts-moscow.html | NO RED GRIP FOUND ON FOUNDATION AID House Report Asserts Moscow Tried for 20 Years Fuller Data Tax Benefits Urged | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ohio-would-erase-jargon-from-laws-under-proposed-revised-code-such.html | OHIO WOULD ERASE JARGON FROM LAWS Under Proposed Revised Code Such Terms as andor Would Become Null and Void | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/open-church-day-in-capital-asked-plans-for-jan-20-announced-by.html | OPEN CHURCH DAY IN CAPITAL ASKED Plans for Jan 20 Announced by Pastor After Conferring With Eisenhower Here | By Preston King Sheldon | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/open-sesame-studied-device-that-makes-a-key-to-fit-any-lock-seized.html | OPEN SESAME STUDIED Device That Makes a Key to Fit Any Lock Seized in Chicago | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/operation-speeds-diagnosis-of-liver-method-of-studying-the-organ.html | OPERATION SPEEDS DIAGNOSIS OF LIVER Method of Studying the Organ Without Shock of Major Surgery Is Described | North American Newspaper Alliance | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/oscar-goebel.html | OSCAR GOEBEL | specla1 to THIn iRgW YO r | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/pact-ends-16week-strike.html | Pact Ends 16Week Strike | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/plea-made-to-save-manor-on-hudson-historians-move-to-avert-use-of.html | PLEA MADE TO SAVE MANOR ON HUDSON Historians Move to Avert Use of Van Cortlandt House for Business Keep It as Shrine SOUGHT FOR A MAGAZINE Descendant of Builders in 1681 Warns of Marring Property Under Rezoning Proposal | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/post-for-morton-puts-another-foe-of-taft-in-g-o-p-administration.html | Post for Morton Puts Another Foe Of Taft in G O P Administration New Assistant Secretary of State Refused to Ask Renomination in Kentucky Because Senators Forces Ruled State Party | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/princeton-six-wins-64-defeats-canadian-collegians-in-tournament-at.html | PRINCETON SIX WINS 64 Defeats Canadian Collegians in Tournament at Troy | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/quill-again-rebuffs-mayor-suggests-citizen-mediation-city-takes.html | QUILL AGAIN REBUFFS MAYOR SUGGESTS CITIZEN MEDIATION CITY TAKES STRIKE IN STRIDE CABS ON BUS ROUTES Arbitration Now Is Ruled Out by Union Head  T W U to Meet POLICE PATROL SUBWAYS City Says Fare Increase Is Not Needed to Pay for Shorter Week Sought by Workers Bus Strike Changes the Look of Fifth Avenue QUILL TURNS DOWN NEW BID BY MAYOR | By Stanley Levey | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/r-b-murphy-to-wed-miss-mary-e-eckart.html | R B MURPHY TO WED MISS MARY E ECKART | Social to THE NEW YORK TLMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rahway-gets-woman-treasurer.html | Rahway Gets Woman Treasurer | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/repairs-start-today-at-panama-canal-700-men-will-work-on-the.html | Repairs Start Today at Panama Canal 700 Men Will Work on the Pacific Locks | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reuters-arms-appeal-refused.html | Reuters Arms Appeal Refused | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reynoldswatkins.html | ReynoldsWatkins | Special to T Ngw Yo TiMr | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rise-for-nation-57-gain-in-week-traced-to-3-days-of-shopping-before.html | RISE FOR NATION 57 Gain in Week Traced to 3 Days of Shopping Before Christmas | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rosenbergs-lose-court-plea-to-bar-atom-spy-deaths-judge-kaufman-who.html | ROSENBERGS LOSE COURT PLEA TO BAR ATOM SPY DEATHS Judge Kaufman Who Sentenced Couple Denies Clemency in Crime Worse Than Murder HE DEPLORES PRESSURE Defense Plans Appeal to the President as Next Move  White House Still Picketed ROSENBERGS LOSE COURT MERCY PLEA | By Edward Ranzal | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/runaway-car-kills-8-in-ecuador.html | Runaway Car Kills 8 in Ecuador | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/russians-say-they-lead-worlds-atom-physicists.html | Russians Say They Lead Worlds Atom Physicists | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/science-termed-a-help-to-man-in-spiritual-way.html | Science Termed a Help To Man in Spiritual Way | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/scottlime.html | ScottLime | SpeoAA to lqv Yo r | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sculpture-display-at-village-center-domenico-facci-takes-first.html | SCULPTURE DISPLAY AT VILLAGE CENTER Domenico Facci Takes First Prize at Eighth Annual Art Exhibition  Drawings Seen | S P | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/senate-unit-shies-at-mcarthy-issue-18month-inquiry-on-fitness-ends.html | SENATE UNIT SHIES AT MCARTHY ISSUE 18Month Inquiry on Fitness Ends Without Conclusions or Any Recommendations | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/seven-red-attacks-smashed-in-korea-u-n-force-in-punishing-thrust.html | SEVEN RED ATTACKS SMASHED IN KOREA U N Force in Punishing Thrust Harries Foe on West Front  Planes Strike Northeast SEVEN RED ATTACKS SMASHED IN KOREA | By Lindesay Parrottspecial to the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/spaniards-clip-u-s-library-files-to-get-news-censors-deny-them.html | Spaniards Clip U S Library Files To Get News Censors Deny Them Despite Great Interest State Department Halves Fund for Periodicals  Madrid Press Gives Odd Views on World | By Camille M Cianfarraspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/stage-unit-lists-8-goals-for-anta-national-theatre-assembly-in.html | STAGE UNIT LISTS 8 GOALS FOR ANTA National Theatre Assembly in Cincinnati Hears Falk Speak on Need for Fiscal Aid | By J P Shanleyspecial to the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/state-bar-favors-judgeship-inquiry-bids-dewey-pick-commission.html | STATE BAR FAVORS JUDGESHIP INQUIRY Bids Dewey Pick Commission Backing City Groups Appeal  High Justices to Meet | By Warren Weaver Jrspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/state-department-criticized-by-u-n-scanty-and-belated-replies-noted.html | STATE DEPARTMENT CRITICIZED BY U N Scanty and Belated Replies Noted on the 2000 Names Submitted Since 1948 STATE DEPARTMENT CRITICIZED BY U N | By A M Rosenthalspecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/strike-hits-60-of-143-piers-dockers-resent-ryan-order-chelsea-local.html | Strike Hits 60 of 143 Piers Dockers Resent Ryan Order Chelsea Local Refuses Vote of Confidence in Union Leader  Mediation Under Way  Mayor Dewey Asked to Intervene Strike Affects 60 of 143 Piers Dockers Resent Order From Ryan | By George Horne | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/taft-named-head-of-gop-in-senate-martin-is-speaker-johnson-of-texas.html | TAFT NAMED HEAD OF GOP IN SENATE MARTIN IS SPEAKER Johnson of Texas Is Picked to Lead the Democrats in Upper Chamber Rayburn in House CONSERVATIVES IN CHARGE Republicans Decide to Fight Plan for Changing Rules to Cut Power of Filibuster TAFT NAMED CHIEF OF G O P IN SENATE | By William S Whitespecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/taftclark.html | TaftClark | SleClat to Tq Nv YOrK II | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/text-of-the-united-nations-view-of-security-tests.html | Text of the United Nations View of Security Tests | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/to-buy-for-simpsonsears.html | To Buy for SimpsonSears | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trash-rises-in-baltimore-strike.html | Trash Rises in Baltimore Strike | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trenton-bus-vote-is-set-employes-of-line-serving-60000-to-act-on.html | TRENTON BUS VOTE IS SET Employes of Line Serving 60000 to Act on New Pact Tuesday | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/truman-urges-cut-in-eisenhower-tax-president-calls-on-congress-to.html | TRUMAN URGES CUT IN EISENHOWER TAX President Calls on Congress to Act Before Jan 20 to Save General 39000 Yearly TRUMAN URGES CUT IN EISENHOWER TAX | By Anthony Levierospecial To the New York Times | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trygvie-lies-letter-sent-to-mccarran-committee.html | Trygvie Lies Letter Sent To McCarran Committee | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-m-t-put-to-eisenhower-but-he-withholds-his-view-eisenhower-gets.html | U M T Put to Eisenhower But He Withholds His View EISENHOWER GETS BID FOR U M T NOW | By William R Conklin | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/upsala-nips-williams-6766.html | Upsala Nips Williams 6766 | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ursula-meyerhof-to-be-bride.html | Ursula Meyerhof to Be Bride | Special to WH Ngw Yo TrMZS | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/us-shrinks-hole-in-swiss-cheese-by-allowing-shorter-storage-time.html | US Shrinks Hole in Swiss Cheese By Allowing Shorter Storage Time | By the United Press | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/vatican-organ-says-yugoslav-religious-bias-was-real-cause-of.html | Vatican Organ Says Yugoslav Religious Bias Was Real Cause of Severance of Relations | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/virginia-wilsons-troth-south-orange-girl-affianced-to-lieut-david-w.html | VIRGINIA WILSONS TROTH South Orange Girl Affianced to Lieut David W Lee U S A | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/william-e-hatheway.html | WILLIAM E HATHEWAY | Special to THE Nzw YoPr TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/william-t-langan.html | WILLIAM T LANGAN | Sci to Tw Yoc zs | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/wood-field-and-stream-national-sportsmens-show-will-provide.html | Wood Field and Stream National Sportsmens Show Will Provide MidWinter Interlude Starting Feb 21 | By Raymond R Camp | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ziluca-takes-sail-lead-wins-frostbite-regatta-opener-at-greenwich.html | ZILUCA TAKES SAIL LEAD Wins Frostbite Regatta Opener at Greenwich With Hiccup | Special to THE NEW YORK TIMES | RE0000087079 | 1981-04-06 | B00000393685 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/-perd-married-in-jersey-has-7-attendants-at-wedding-in-upper.html | PERD MARRIED IN JERSEY Has 7 Attendants at Wedding in Upper Montclair to Leut Griffith Hugh Jones USA | d eelgl to lgw ro | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/10000-clinic-on-budget-union-county-board-approves-mental-hygiene.html | 10000 CLINIC ON BUDGET Union County Board Approves Mental Hygiene Venture | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/18-rise-for-upstate-public-utility-sends-rates-above-those-of.html | 18 Rise for Upstate Public Utility Sends Rates Above Those of Private Companies | By Thomas P Swift | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/6-of-50-attacking-migs-hit-by-jets-guarding-u-n-craft-u-n-jets-in.html | 6 of 50 Attacking MIGs Hit By Jets Guarding U N Craft U N JETS IN KOREA HIT 6 OF 50 MIGS | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-bigger-role-for-farm-coops-the-choice-of-one-of-their-leaders-as.html | A Bigger Role for Farm Coops The choice of one of their leaders as Secretary of Agriculture emphasizes their growth in the past fifty years | By Kenneth S Davis | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-friend-of-the-poor-golden-goat-by-raymond-l-bruckberger.html | A Friend of the Poor GOLDEN GOAT By Raymond L Bruckberger Translated from the French by Virgilia Peterser Illustrations by Richard Seewald 63 pp New York Pantheon Books 2 | FRANCIS SWEENEY | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-gleam-captures-28150-stake-as-55000-look-on-at-santa-anita-a.html | A Gleam Captures 28150 Stake As 55000 Look On at Santa Anita A GLEAM 25 WINS SANTA ANITA STAKE | By the United Press | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-nation-on-the-move-popular-mechanics-picture-history-of-american.html | A Nation on the Move POPULAR MECHANICS PICTURE HISTORY OF AMERICAN TRANSPORTATION Edited by Edward L Throm Illustrated 312 pp New York Simon Schuster 5 | By David L Cohn | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-reply.html | A Reply | EDOUARD RODITI | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-rocky-sunsoaked-isle-footnote-on-capri-by-norman-douglas-with-48.html | A Rocky SunSoaked Isle FOOTNOTE ON CAPRI By Norman Douglas With 48 photographs by Islay Lyons 46 pp New York McBride Company 275 | By Roger Pippett | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-wider-and-an-older-universe.html | A Wider and an Older Universe | R K P | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-world-compact-and-abundant-the-sojourner-by-marjorie-kinnan.html | A World Compact and Abundant THE SOJOURNER By Marjorie Kinnan Rawlings 327 pp New York Charles Scribners Sons 350 | By Frances Gaither | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/adelphi-tops-wittenberg.html | Adelphi Tops Wittenberg | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/africa-federation-plan-faces-big-difficulties-immediate-and-distant.html | AFRICA FEDERATION PLAN FACES BIG DIFFICULTIES Immediate and Distant Goals of White Settlers Are Opposed by Africans Who Far Outnumber Them | By C L Sulzberger | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/air-passengers-praise-rescuers.html | Air Passengers Praise Rescuers | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/allamerica-1953-a-new-petunia-and-alyssum-were-only-entries-judged.html | ALLAMERICA 1953 A New Petunia and Alyssum Were Only Entries Judged Worthy of Accolade | By W Ray Hastings | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/an-avenue-called-fifth-once-around-the-park-by-frank-shannon.html | An Avenue Called Fifth ONCE AROUND THE PARK By Frank Shannon Illustrated by Leo Hershfield 223 pp New York William Morrow  Co 3 | TED ROBINSON Jr | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/an-old-order-dying-the-age-of-paradox-a-biography-of-england.html | An Old Order Dying THE AGE OF PARADOX A Biography of England 18411851 By John W Dodds Illustrated 509 pp New York Rinehart  Co 6 | By D W Brogan | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/anionnichols.html | AnionNichols | SDflcia to THE NEW YOrK TIItES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/army-on-top-8460.html | Army on Top 8460 | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/arrioenjune-foruailuht-irollins-student-vvi-be-wed-to-john-m-de.html | ARRIOENJUNE FORUAILUHT iRollins Student VVi Be Wed to John M De Grove Who Is a Senior There | special to T 2Tv No Tlm4rg | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/arthena-pcjre6-is-wed-to-reotor-retired-ministers-daughte-bride-of.html | ARTHENA pCjRE6 IS WED TO REOTOR Retired Ministers Daughte Bride of Rev Roy Atwood in Middletown Conn | Special to Tm NEW YOP TnS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/artists-take-a-turn-at-music-painters-design-covers-for-record.html | ARTISTS TAKE A TURN AT MUSIC Painters Design Covers For Record Holders In New Manner | By Aline B Louchheim | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/as-russia-sees-it-war-or-peace-in-korea-how-much-as-stalin-said-is.html | AS RUSSIA SEES IT WAR OR PEACE IN KOREA How Much as Stalin Said Is U S S R Interested in Ending the War | By Hanson W Baldwin | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/aunt-katies-successor-the-battle-of-baltinglass-by-lawrence-earl.html | Aunt Katies Successor THE BATTLE OF BALTINGLASS By Lawrence Earl 241 pp New York Alfred A Knopf 3 | By Horace Reynolds | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/authors-query-92681168.html | Authors Query | LAURENCE R COOK | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/authors-query.html | Authors Query | HARRIET H BARRY | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/automobiles-on-credit-installment-buying-provides-foundation-for.html | AUTOMOBILES ON CREDIT Installment Buying Provides Foundation For Continued Growth of Industry | By Bert Pierce | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/avianca-reports-on-year.html | Avianca Reports on Year | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/aviation-best-year-all-the-airlines-did-well-carrying-more.html | AVIATION BEST YEAR All the Airlines Did Well Carrying More Passengers and Setting Safety Records | By Frederick Graham | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ay-yoy-to-ii-hollins-college-alumna-will-bei-w2.html | AY YoY To iI Hollins College Alumna Will BeI w2 | o I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/balky-span-ties-up-autos-for-3-hours-bridge-over-the-hackensack-at.html | BALKY SPAN TIES UP AUTOS FOR 3 HOURS Bridge Over the Hackensack at Secaucus Fails to Close Causes FiveMile Jam | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/baum-sings-in-gioconda-met-tenor-assumes-the-role-of-enzo-grimaldo.html | BAUM SINGS IN GIOCONDA Met Tenor Assumes the Role of Enzo Grimaldo First Time | J B | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bivouac-on-the-trail-of-mogambo-in-africa-john-ford-clark-gable-ava.html | BIVOUAC ON THE TRAIL OF MOGAMBO IN AFRICA John Ford Clark Gable Ava Gardner and Crew Rough It on Latest Film Safari | By Morgan Hudgins | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/blocs-in-congress-key-to-eisenhower-margin-he-may-need-the-support.html | BLOCS IN CONGRESS KEY TO EISENHOWER MARGIN He May Need the Support of Shifting Coalitions to Pass Programs | By Clayton Knowles | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/blue-gates-bright-future-takes-futurity-at-american-spaniel-club.html | Blue Gates Bright Future Takes Futurity at American Spaniel Club Show BLACK COCKER BEST IN FIELD OF 72 DOGS | By John Rendel | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/boxoffice-basket-patrons-of-a-village-playhouse-donate-whatever.html | BOXOFFICE BASKET Patrons of a Village Playhouse Donate Whatever Admission Price They Can | By J P Shanley | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/brazil-will-unload-her-cotton-at-loss.html | BRAZIL WILL UNLOAD HER COTTON AT LOSS | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bridge-worst-plays-a-critic-reviews-the-year-and-offers-his-choices.html | BRIDGE WORST PLAYS A Critic Reviews the Year and Offers His Choices From the Follies of 1952 | By Albert H Morehead | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/britain-chides-egypt-on-guerrilla-threat.html | BRITAIN CHIDES EGYPT ON GUERRILLA THREAT | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bulltrain-buckaroo-the-medicine-whip-by-margaret-and-john-harris.html | BullTrain Buckaroo THE MEDICINE WHIP By Margaret and John Harris 250 pp New York William Morrow  Co 3 | LEWIS NORDYKE | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/burnisonburrows.html | BurnisonBurrows | Special to Tile NEW No Tnzs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/by-way-of-report-on-the-music-halls-two-rich-decades-addenda.html | BY WAY OF REPORT On the Music Halls Two Rich Decades  Addenda | By A H Weiler | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/california-as-a-source-of-jazz.html | CALIFORNIA AS A SOURCE OF JAZZ | By John S Wilson | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/canadians-and-swiss-plan-baffin-island-exploration.html | Canadians and Swiss Plan Baffin Island Exploration | By the United Press | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cantelli-conducts-wagner-overture-n-b-c-broadcast-presents-also.html | CANTELLI CONDUCTS WAGNER OVERTURE N B C Broadcast Presents Also Schuberts Unfinished and Sinfonia by Britten F P | | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/carewshannon.html | CarewShannon | Spcial to Tz Nw YORK T | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cargoes-on-52-ships-move-as-dock-strike-dwindles-picketing-is.html | Cargoes on 52 Ships Move As Dock Strike Dwindles Picketing Is Lifted for Workers to Go on Piers  Roosevelt Asks Congress to Authorize Waterfront Inquiry | By George Horne | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/caroline-l00ne____y-to-wed-montclalr-girl-s-betrothed-toi-david-l.html | cAROLINE L00NEY TO WED Montclalr Girl s Betrothed toI David L | Trimble Air Veteran I I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/child-to-mrs-jwinterbotham-jri.html | Child to Mrs JWinterbotham JrI | Special to TsE Nzw Yox Txxs I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/churchill-seeks-his-last-prize-from-life-it-is-the-dream-of-lasting.html | Churchill Seeks His Last Prize From Life It is the dream of lasting peace for the world which sends Britains indomitable Prime Minister on his latest American mission | By Raymond Daniell | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/churchill-warned-on-convertibility-laborite-bids-him-think-again.html | CHURCHILL WARNED ON CONVERTIBILITY Laborite Bids Him Think Again Before Taking Steps Prematurely on U S Trip | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/city-campaign-under-way-with-many-in-the-running-first-political.html | CITY CAMPAIGN UNDER WAY WITH MANY IN THE RUNNING First Political Moves Are Seen in Transit Situation and Strike of Bus Employes | By Leo Egan | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/city-center-and-bartok.html | City Center and Bartok | LAZLO HALASZ | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/college-dean-to-step-down.html | College Dean to Step Down | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/columbus-lookout-the-velvet-doublet-by-james-street-351-pp-new-york.html | Columbus Lookout THE VELVET DOUBLET By James Street 351 pp New York Doubleday Co 350 | By Selwyn Moore | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/connecticut-state-title-ski-jump-will-be-held-at-salisbury-today.html | Connecticut State Title Ski Jump Will Be Held at Salisbury Today Riisnaes Devlin and Barber Among Athletes Scheduled to Compete in Class A Test  Blikstad Dignes Listed in Field | By Frank Elkins | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/conservatiqn-review-and-preview-developments-in-1952-foreshadow.html | CONSERVATIQN REVIEW AND PREVIEW Developments in 1952 Foreshadow Issues Of Coming Year | By John B Oakes | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cooking-test.html | Cooking Test | JACK JOHNSON | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cranford-to-get-new-mayor.html | Cranford to Get New Mayor | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/critics-awards-reflecting-upon-the-best-film-work-of-1952.html | CRITICS AWARDS Reflecting Upon the Best Film Work of 1952 | By Bosley Crowther | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/customs-fees-hit-new-houston-high.html | CUSTOMS FEES HIT NEW HOUSTON HIGH | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dainty-gains-lead-in-dinghy-regatta-displaces-lure-in-manhasset-bay.html | DAINTY GAINS LEAD IN DINGHY REGATTA Displaces Lure in Manhasset Bay Standing  Slo Mo Is First at Greenwich | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/deborah-huber-to-be-married.html | Deborah Huber to Be Married | Sial to THE NEW NOX Tncs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/deitchkimmel.html | DeitchKimmel | SOeclal to Trr NEW YOF K r | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dewey-holds-firm-on-auto-insurance-rejects-surety-leaders-plan-to.html | DEWEY HOLDS FIRM ON AUTO INSURANCE Rejects Surety Leaders Plan to Replace His Compulsory Liability for Drivers | By Warren Weaver Jr | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dewey-will-urge-judicial-reform-his-message-to-ask-setting-up-of.html | DEWEY WILL URGE JUDICIAL REFORM His Message to Ask Setting Up of Commission to Cut Cost of Justice in the State | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dollar-volume-up-for-dressmakers-giant-new-york-industry-also-may.html | DOLLAR VOLUME UP FOR DRESSMAKERS Giant New York Industry Also May Have Shown Gain in Total Units | By Herbert Koshetz | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/doubts-and-beliefs-a-house-in-bryanston-square-by-algernon-cecil.html | Doubts and Beliefs A HOUSE IN BRYANSTON SQUARE By Algernon Cecil 360 pp New York Harcourt Brace  Co 5 | By Horace Gregory | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dr-alexander-kennedy.html | DR ALEXANDER KENNEDY | Special to N YO rs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dr-henry-l-gowens-jr.html | DR HENRY L GOWENS JR | Special to NEW Yol lm | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/drama-critic-honored-mcdermott-of-cleveland-gets-portrait-of-self.html | DRAMA CRITIC HONORED McDermott of Cleveland Gets Portrait of Self by Biehle | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dramatic-material-people-are-still-a-very-sound-topic-despite.html | DRAMATIC MATERIAL People Are Still a Very Sound Topic Despite Confusions in the World | By Brooks Atkinson | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/duty-of-a-star.html | Duty of a Star | RUTH STARR | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/easy-lessons-in-human-values.html | Easy Lessons in Human Values | B F | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eddy-asks-g-is-return-us-chief-in-europe-ignores-red-report-they.html | EDDY ASKS G IS RETURN US Chief in Europe Ignores Red Report They Sought Asylum | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/edmund-w-howell.html | EDMUND W HOWELL | Special to Tas Ngw YORK TIMIS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/education-in-review-what-one-university-is-doing-to-meet-rising.html | EDUCATION IN REVIEW What One University Is Doing to Meet Rising Costs Without Lowering Standards | By Benjamin Fine | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eisenhower-names-j-m-dodge-banker-director-of-budget-native-of.html | EISENHOWER NAMES J M DODGE BANKER DIRECTOR OF BUDGET Native of Detroit Has Acted as Generals Fiscal Aide in Washington Since Nov 9 | By William R Conklin | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eisler-due-at-berlin-rally.html | Eisler Due at Berlin Rally | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eleanor-thor____pfiancee-bradford-alumna-will-becemei-the-bride-of.html | ELEANOR THORPFIANCEE Bradford Alumna Will Becemel the Bride of C Judd Stewart Jr | Speci to To NEW OK Tzzs I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/elizabeth-knebel-prospecti-br-idi-scarsdale-girl-an-alumna-of.html | ELIZABETH KNEBEL  PROSPECTI BR IDI Scarsdale Girl an Alumna of Northwesternto Be Wed to Loren F Kahle Jr | Special to THZ Nv YON I IIF | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/elizabeth-m-oates-i-o-w-in-re___bruary.html | ELIZABETH M OATES I o w IN rEBRUARY | Special to Tm Nrw YORK 7IES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/emperors-tidbit.html | Emperors Tidbit | MAXWELL A KRIENDLER | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/enjoy-in-belgrade-to-confer-in-u-s-allen-due-to-leave-jan-15-for.html | ENJOY IN BELGRADE TO CONFER IN U S Allen Due to Leave Jan 15 for Discussions With Dulles and Acheson on Yugoslav Issues | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/entry-bans-criticized-effect-of-immigration-law-on-cultural.html | Entry Bans Criticized Effect of Immigration Law on Cultural Exchanges Discussed | MARKS LEVINE | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/es-a-pugkaysy-former-attache-in-berlin-56-defended-soviet.html | ES A PUgKAYSY Former Attache in Berlin 56 Defended Soviet Capitaland Led Far Eastern Army | Special to z llw YORK TtMS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/europeu-s-freight-focus-of-rate-war.html | EUROPEU S FREIGHT FOCUS OF RATE WAR | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/exercise.html | EXERCISE | JOgEPFt E MURRAY | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/experts-to-debate-un-security-issue-civil-service-aides-of-member.html | EXPERTS TO DEBATE UN SECURITY ISSUE Civil Service Aides of Member Nations to Be on Hand When Assembly Reconvenes | By A M Rosenthal | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fashions-inside-story.html | FASHIONS INSIDE STORY | By Virginia Pope | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fireside-hints-the-degree-of-heat-varies-with-choice-of-logs.html | FIRESIDE HINTS The Degree of Heat Varies With Choice of Logs | By Thelma K Stevens | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/flaws-in-subsidy-scheme.html | FLAWS IN SUBSIDY SCHEME | RICHARD R REPASS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/franchise-tax-hit-by-savings-banks-state-imposts-called-unfair-and.html | FRANCHISE TAX HIT BY SAVINGS BANKS State Imposts Called Unfair and Not Applied Equally to All Institutions | By George A Mooney | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/from-the-sea-around-us.html | From the Sea Around Us | By Jane Nickerson | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/furniture-show-opening-in-chicago-vanguard-of-25000-buyers-and.html | FURNITURE SHOW OPENING IN CHICAGO Vanguard of 25000 Buyers and Store Owners to Visit Marts There Tomorrow | By Alfred R Zipser Jr | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fusiliers-again.html | FUSILIERS AGAIN | DAVID HINDLEY | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/g-o-p-gets-chance-to-carry-ball-as-democrats-are-forced-to-punt-g-o.html | G O P Gets Chance to Carry Ball As Democrats Are Forced to Punt G O P GETS CHANCE TO RUN WITH BALL | By Harold B Hinton | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/garden-city-gets-atom-study-plant-first-private-laboratory-of-kind.html | GARDEN CITY GETS ATOM STUDY PLANT First Private Laboratory of Kind Will Open There Next Thursday | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/george-e-smith.html | GEORGE E SMITH | Special to Tin w NoK IL4s | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/german-army-role-still-uncertain-twelve-divisions-now-planned.html | GERMAN ARMY ROLE STILL UNCERTAIN Twelve Divisions Now Planned Represent Needed Strength | By Drew Middleton | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/gloria-j-wright-to-be-bride.html | Gloria J Wright to Be Bride | Special to Ngw YoK T | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/harriet-li-macduffie-engaged.html | Harriet LI MacDuffie Engaged | lal Tal Nzw No Lq | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/harry-w-rugglu.html | HARRY W RUGGLu | Specfat to T Nv YoK TZMZS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hayeshutchinson.html | HayesHutchinson | Special to TH Nzw YOIK TIMq | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hebert-gains-stroke-lead-with-140-on-coast-links-heberts-140-leads.html | Hebert Gains Stroke Lead With 140 on Coast Links Heberts 140 Leads Coast Golf Mangrum Wall Mengert at 141 | By the United Press | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/heyerdahl-to-scan-galapagos-relics-kontiki-chief-seeks-evidence.html | HEYERDAHL TO SCAN GALAPAGOS RELICS KonTiki Chief Seeks Evidence Linking South American to Polynesian Civilization | North American Newspaper Alliance | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hiss-z-tnowiasl-of-maine-ehgagedi-bryn-mawr-senior-plans-to-be-wed.html | hiss z TnOWIASl OF MAINE EHGAGEDI Bryn Mawr Senior Plans to Be Wed to John Whitcraft Jr Pennsylvania U Alumnus | Special to T NV NoyK TtES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/homers-downfall-homer-crist-by-john-brick-255-pp-new-york-farrar.html | Homers Downfall HOMER CRIST By John Brick 255 pp New York Farrar Straus Young 3 | ORIANA ATKINSON | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hopeful-hollywood-industry-expects-cut-or-elimination-of-admissions.html | HOPEFUL HOLLYWOOD Industry Expects Cut or Elimination of Admissions Tax Other Movie Matters | By Thomas M Pryor | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/house-plants-to-be-groomed-for-exhibition-potential-blueribbon.html | HOUSE PLANTS TO BE GROOMED FOR EXHIBITION Potential BlueRibbon Winners at Spring Shows Need Special Attention Now | By Hulda L Tilton | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/how-many-points-you-got-out-of-line-cartoons-by-armed-forces.html | How Many Points You Got OUT OF LINE Cartoons by Armed Forces artists Edited by the editors Pacific Stars and Stripes 92 pp Tokyo Toppan Printing Company Distribution Cartoon Editor Pacific Stars and Stripes APO 500 co Postmaster San Francisco 1 | By Herbert Mitgang | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/how-to-win-friends-and-influence-asia-the-best-way-mr-bowles-says.html | How to Win Friends and Influence Asia The best way Mr Bowles says is to send Americans there who are helpful adaptable unprejudiced and willing to understand Oriental ways | By Chester Bowles | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/howell-dusts-off-his-old-furniture-nassaus-surrogate-36-years.html | HOWELL DUSTS OFF HIS OLD FURNITURE Nassau Surrogate 36 Years Resumes Practice Offers a Few Rules on Wills | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hughesbell.html | HughesBell | Sgecial to lpz NEW No les | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hungarian-homme-fatal-the-black-earth-by-hans-habe-311-pp-new-york.html | Hungarian Homme Fatal THE BLACK EARTH By Hans Habe 311 pp New York G P Putnams Sons 350 | PEARL KAZIN | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hydedavidson.html | HydeDavidson | Special to THg Nrw Yoizx Tlstz | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/iiiiirirassbiibnie-at-marriage-to-d-johnston-a-graduate-ofr-pi.html | iiiiiRASsBiiBniE at Marriage to D Johnston a Graduate ofR PI | Special to TItI NIw YO Pliers | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ilouise-hanna-engaged-to-wed.html | iLouise Hanna Engaged to Wed | J Special to THu NEW YOK TMr I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/in-a-romantic-style.html | In a Romantic Style | By Betty Pepis | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/in-the-mill-towns-steel-workers-and-their-families-welcome.html | IN THE MILL TOWNS Steel Workers and Their Families Welcome Symphonies Underwritten by Union | By Howard Taubman | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/influence-is-felt-of-pension-monies-profitsharing-plans-also-are.html | INFLUENCE IS FELT OF PENSION MONIES ProfitSharing Plans Also Are Making Huge Sums Available for Investing in Market | By J E McMahon | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/inquiry-ports.html | Inquiry Ports | By Vaughn Gray | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/interamerican-amity.html | InterAmerican Amity | FREDRIK DE COSTE | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/intrigue-along-the-border-the-lotus-and-the-wind-by-john-masters.html | Intrigue Along the Border THE LOTUS AND THE WIND By John Masters 275 pp New York The Viking Press 3 | By Henry Cavendish | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/investment-yields-reach-crossroads-course-of-borrowing-cost-of-the.html | INVESTMENT YIELDS REACH CROSSROADS Course of Borrowing Cost of the U S Treasury Should Be Determined in Next Month | By Paul Heffernan | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/iona-tops-brooklyn-college.html | Iona Tops Brooklyn College | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/irish-republic-is-putting-on-drive-to-expand-exports-to-dollar-area.html | Irish Republic Is Putting on Drive To Expand Exports to Dollar Area Irish Republic Is Putting on Drive To Expand Exports to Dollar Area | By Brendan M Jones | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ishbilajhorton-beob5-anube-senior-at-connectcut-coege-betrothed-to-.html | iSHBILAJHORTON BEOB5 ANUBE Senior at Connectcut Coege Betrothed to William F 8 | Special to the new york times | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/israel-to-tighten-economic-checks-coalition-regime-is-expected-to.html | ISRAEL TO TIGHTEN ECONOMIC CHECKS Coalition Regime Is Expected to Wage Intensified Battle on Countrys Problems | By Dana Adams Schmidt | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/istls-c-tweedell-connecticut-bride-married-in-westport-church-to.html | IStlS C TWEEDELL CONNECTICUT BRIDE Married in Westport Church to Douglas MacA Pratt aStudent in Maryland | pecial to lw Noc TIFS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/izeb-jaoob-offioer-fiobe-aide-of-new-york-zoological-society.html | IZEB JAOOB OFFIOER FIOBE Aide of New York Zoological Society Engaged to Lieut C F Zukoski 3d USAF | SlJal to Tim zw yoRx | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/jane-nah-wed-i-_-henry-_b-_dewey-first-presbyterian-church-ini-2.html | JANE NAH WED I HENRY B DEWEY First Presbyterian Church inI 2 New Brighton Pa cene  of Their Marriage | at | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/jeffreysnehaf.html | JeffreySnehaf | Special to THE Nzv YORK TII IIs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/jersey-crash-fatal-to-dentist.html | Jersey Crash Fatal to Dentist | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/joan-bercr-ncaci-ro-west-eols_r-choir.html | JoAN BERCR NCACi ro west eolsr choir | Special to TaE w Yoe Tzms | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/joan-schain-of-deal-engaged.html | Joan Schain of Deal Engaged | Spectal to HS NEW YOIK TZMS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/john-h-packard-3d.html | JOHN H PACKARD 3D | Special to THIS Ngw YORK Ttdlgs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/john-hannan.html | JOHN HANNAN | Special to TUE NZV YOX TIZ3 | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/judith-king-fiancee-orvrgrs-alumnos.html | JUDITH KING FIANCEE oRvrGRs ALUMNOS | Special to  NLW YOP I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/judith-rasmusson-students-fiancee-she-will-be-wed-to-valentine.html | JUDITH RASMUSSON STUDENTS FIANCEE She Will Be Wed to Valentine ParkerBoth Are Attending Northwestern University | Special to TI Ngw YOPK TIMF | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/juin-asks-european-forces.html | Juin Asks European Forces | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kaufman-incident-this-is-show-business-dismisses-panelist-for.html | KAUFMAN INCIDENT This Is Show Business Dismisses Panelist for PreChristmas Quip | By Jack Gould | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kaufman-returns-to-tv-jan-24-was-dropped-for-christmas-quip.html | Kaufman Returns to TV Jan 24 Was Dropped for Christmas Quip Playwright Let Out for His Silent Night Remark Due Back When This Is Show Business Becomes Sustaining Program | By Jack Gould | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kecknadler.html | KeckNadler | Special to Tin Nv YOK | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/knicks-set-back-syracuse-85-to-77-new-yorkers-win-in-overtime.html | KNICKS SET BACK SYRACUSE 85 TO 77 New Yorkers Win in Overtime Before 14107 Boston Tops Indianapolis Five 7863 | By Louis Effrat | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lamentation-for-lost-art-of-glamor-in-the-theatre-various-views.html | Lamentation for Lost Art of Glamor In the Theatre Various Views | ROBERT DOWNING | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/landy-does-4028-in-melbourne-mile-olympian-races-against-wind-on.html | LANDY DOES 4028 IN MELBOURNE MILE Olympian Races Against Wind on Dusty SunBaked Track Aims for 4 Minutes | By the United Press | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lehman-discusses-weintraub.html | Lehman Discusses Weintraub | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lellythoren.html | lellyThoren | Specia to NEW YOPlt TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/liquidation-ruling-fixes-tax-liability-transactions-are-declared.html | LIQUIDATION RULING FIXES TAX LIABILITY Transactions Are Declared Deductible as Capital Deals Not as Ordinary Losses | By Godfrey N Nelson | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/literary-letter-from-brazil.html | Literary Letter From Brazil | By Antonio Callado | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lochinvars-and-gigolos-a-boy-in-the-house-and-other-stories-by-mazo.html | Lochinvars and Gigolos A BOY IN THE HOUSE and Other Stories By Mazo de la Roche 244 pp Boston AtlanticLittle Brown Co 3 | LOUISE ANDERSON | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/loss-of-income-from-oil.html | Loss of Income From Oil | WM LEAVITT STODDARD | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/louis-ston-dead-host-to-children-detroit-pharmacist-reduced.html | LOUIS STON DEAD HOST TO CHILDREN Detroit Pharmacist Reduced Juvenile Delinquency With His Parties for Thousands | Specl to Trrs Nw Yo ITIS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/love-in-a-highland-brae-apricot-sky-by-ruby-ferguson-338-pp-boston.html | Love in a Highland Brae APRICOT SKY By Ruby Ferguson 338 pp Boston Little Brown Co 350 | ANDREA PARKE | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lplanileon.html | lplanILeon | Special to Nw Yo Tzs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ludlow-bxby-is-fiancee-senior-at-mr-holyoke-engaged-to-ensign-e-w.html | LUDLOW BXBY IS FIANCEE Senior at Mr Holyoke Engaged to Ensign E W Smethurst Jr | SDeclal to Nv Yo Tz3s | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lyman-d-adams.html | LYMAN D ADAMS | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mahlers-fifth-symphony-issued-in-two-different-performances.html | MAHLERS FIFTH Symphony Issued in Two Different Performances | By Harold C Schonberg | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mail-call-korea-red-cross-job-to-get-gis-writing-home.html | Mail Call Korea Red Cross job to get GIs writing home | By Greg MacGregor | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/maldivian-women-emancipated-fast-veiled-2-years-ago-islanders-now.html | MALDIVIAN WOMEN EMANCIPATED FAST Veiled 2 Years Ago Islanders Now Have Vote and Schools  Monogamy Is Next Step | By Robert Trumbull | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/many-bills-ready-for-connecticut-general-assembly-to-convene.html | MANY BILLS READY FOR CONNECTICUT General Assembly to Convene Wednesday  Budget Crisis Tops States Problems | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/margaret-wilkes-engaged-to-endign-mount-holyoke-college-seniorl-is.html | MARGARET WILKES ENGAGED TO ENDIGN Mount Holyoke College Seniorl Is the Prospective Bride of Maurice Clark Jr USN | Special to IqLV Yo TIitS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/marie-gime-engagei-i-university-of-denver-student-toi-be-bride-of.html | MARIE GIME ENGAGEI I University of Denver Student toI Be Bride of Dr Ross Cone | Soecia to Tr EW Or TgS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/marjorie-r-moren-engaged.html | Marjorie R Moren Engaged | Special to Tree NLW YOP X Tns | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/martin-sworn-as-speaker-slates-tax-reduction-first-houses-first.html | Martin Sworn as Speaker Slates Tax Reduction First HOUSES FIRST BILL PROPOSES TAX CUT | By John D Morris | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mary-vivian-gosney-married.html | Mary Vivian Gosney Married | Special to Nw YO s | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mayer-prolongs-cabinet-parleys-gets-permission-from-auriol-after.html | MAYER PROLONGS CABINET PARLEYS Gets Permission From Auriol After Citing French Party Backing Near Needed Total | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mayor-urges-pay-rise-now-40hour-bus-week-march-1-quill-bars-plan-as.html | MAYOR URGES PAY RISE NOW 40HOUR BUS WEEK MARCH 1 QUILL BARS PLAN AS PHONY STRIKE TO CONTINUE | By Stanley Levey | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mcmeekingildersleeve.html | McMeekinGildersleeve | Special to rz NEW NOILK TF | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mecollumshuman.html | MeCollumShuman | Special to Tm w YORK TIES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/menace-of-the-buzzsaw-whole-neighborhoods-now-quiver-and-quake-to.html | Menace Of the Buzzsaw Whole neighborhoods now quiver and quake to Pops power tools | By C B Palmer | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/met-in-air-appeal-asks-for-1500000-met-air-appeal-seeks-1500000.html | Met in Air Appeal Asks for 1500000  MET AIR APPEAL SEEKS 1500000 | By Ross Parmenter | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miller-helps-pace-dartmouth-skiers-takes-crosscountry-event-in-4919.html | MILLER HELPS PACE DARTMOUTH SKIERS Takes CrossCountry Event in 4919 Burden Victor in Slalom for Middlebury | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-anne-jae8-daughter-of-refired-admiral-engaged-to-johnbosley.html | MISS ANNE JAE8 Daughter of Refired Admiral  Engaged to JohnBosley Yellott Senior at Yale | Special to T N ORK rlME | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-arlette-knapp-fiancee-of-veteran.html | MISS ARLETTE KNAPP FIANCEE OF VETERAN | Special to THE lxV N0I TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-betty-s-berger-interne-to-be-wed.html | MISS BETTY S BERGER INTERNE TO BE WED | Special to Nlav YO z | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-dorothy-a-cook-becomes-betrothed.html | MISS DOROTHY A COOK BECOMES BETROTHED | Special to TH NEW YOIK TISIuS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-emile-starke-begones-a-fiangee-t-graduate-student-at-cornell-i.html | MISS EMILE STARKE BEGONES A FIANGEE t Graduate Student at Cornell IsI Engaged to Winthrop Piper I t I Teacher in Dallas Tex | 1 Special to TIS NSW YORK TIZS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-gillmore-to-marry-daughter-of-a-major-general-betrothed-to-m-j.html | MISS GILLMORE TO MARRY Daughter of a Major General Betrothed to M J Lally Jr | Special to To N YOL | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-janet-bullock-law-student-to-wed.html | MISS JANET BULLOCK LAW STUDENT TO WED | peeil to THZ Nzw YOZK TIar I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-jenny-johnston-plans-june-marriage.html | MISS JENNY JOHNSTON PLANS JUNE MARRIAGE | Specl to Lw Yo T | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-judith-rogers-engaged-to-s_-t_udent.html | MISS JUDITH ROGERS  ENGAGED TO S TUDENT | Special to TH NV YoP TLZS I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-lee-a-louttit-becomes-affianced.html | MISS LEE A LOUTTIT BECOMES AFFIANCED | Slcato NEW N0 | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-lucy-l-ruffilq-propectiye-bride-recent-graduate-of-smith-is.html | MISS LUCY L RUFFIlq PROPECTIYE BRIDE Recent Graduate of Smith Is Affianced to Henry Sprague Who Is Studying Medicine | Special to THE Nzw Yox TMr | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-lynch-fiancee-of-army-lieutenant.html | MISS LYNCH FIANCEE OF ARMY LIEUTENANT | special to Nw Yo r | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-m-l-kulsar-becombsbnted-wellesley-alumna-will-be-wed-to-bryce.html | MISS M L KULSAR BECOMBSBNtED Wellesley Alumna Will Be Wed to Bryce MaxweiAssistant Professor at Princeton | pecla1to Nsv Yom c | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-mor6a___nn-betrothe0-plans-to-be-wed-in-spring-toi-sty-rr-f.html | MISS MOR6ANN BETROTHE0 Plans to Be Wed in Spring toI STY rr f | specialt ot the new york times | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-sanderson-engaged-alumna-of-rosemary_hall-lieut-eliot-w.html | MISS SANDERSON ENGAGED Alumna of RosemaryHall Lieut Eliot W Mitchell Engaged | Special to  Yo Txxtrs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mission-sans-end-the-secret-service-never-ceases-its-presidential.html | Mission Sans End The Secret Service never ceases its Presidential vigil | By Anthony Leviero | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mistress-of-ding-dong-school-miss-frances-enthralls-preschool.html | MISTRESS OF DING DONG SCHOOL Miss Frances Enthralls PreSchool Youngsters On Weekday Mornings | By Larry Wolters | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mize-40-wins-babe-ruth-trophy-fourth-yankee-to-receive-award-mize.html | Mize 40 Wins Babe Ruth Trophy Fourth Yankee to Receive Award MIZE 40 WILL GET BABE RUTH TROPHY | By Roscoe McGowen | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mjss-else-curry-air-otce-ncaaai.html | MJss ELSE  CURRY AiR OtCE NcAaaI | Special to THZ NgW YOP K TlZtl | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mkenley-victor-in-run-beats-whitfield-in-kingston-contest-at-400.html | MKENLEY VICTOR IN RUN Beats Whitfield in Kingston Contest at 400 Meters | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-edward-koos-jr.html | MRS EDWARD KOOS JR | SpectJ to Nzw Zoc x | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-j-a-spaulding-has-son.html | Mrs J A Spaulding Has Son | Speci to  YORK TtMF | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-robert-musser-has-child.html | Mrs Robert Musser Has Child | Special to THE NEW YOP K TfMr | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/msgr-john-j-mellon.html | MSGR JOHN J MELLON | Special to Ti NZV 2O Tlrs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/n-b-a-will-meet-next-weekend-to-consider-ring-unification-plan.html | N B A Will Meet Next WeekEnd To Consider Ring Unification Plan Closer Cooperation With the New York State Athletic Commission Major Agenda Item Christenberry Welcomes Harmony | By James P Dawson | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/naguib-launches-cairo-5year-plan-premier-gives-nation-slogan-of.html | NAGUIB LAUNCHES CAIRO 5YEAR PLAN Premier Gives Nation Slogan of Unity Discipline Labor to Spur Economic Drive | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nancy-henderon-air-officer-are-wed.html | NANCY HENDERON AIR OFFICER ARE WED | pecta l to Tmc Nrw ogc T | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nancy.html | NANCY | MARGARET PERTWEE | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nangy-alexander-fiancee-of.html | NANGY ALEXANDER Fiancee of | Sydney Ahistrom | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/national-motor-boat-show-to-open-with-fourhour-preview-on-friday.html | National Motor Boat Show to Open With FourHour Preview on Friday Night EVENT MAY BE LAST AT PRESENT SITE | By Clarence E Lovejoy | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/negro-autoist-sues-for-jersey-license.html | NEGRO AUTOIST SUES FOR JERSEY LICENSE | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nehru-still-pins-hope-on-korea-bid-holds-indian-plan-reds-barred.html | NEHRU STILL PINS HOPE ON KOREA BID Holds Indian Plan Reds Barred Can Provide Basis for Move to Solve Prisoner Issue | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-farm-policies-now-in-the-making-appointment-of-conservatives-by.html | NEW FARM POLICIES NOW IN THE MAKING Appointment of Conservatives by Eisenhower Suggests Less U S Intervention | By William Blair | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-jerseys-pupils-will-learn-by-video.html | NEW JERSEYS PUPILS WILL LEARN BY VIDEO | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-york-u-trips-west-virginia-five-at-garden-78-to-75-violets.html | NEW YORK U TRIPS WEST VIRGINIA FIVE AT GARDEN 78 TO 75 Violets Paced by Nachamkins 27 Points Win With Rally in Last Three Minutes | By Joseph M Sheehan | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/newark-temple-100-years-old.html | Newark Temple 100 Years Old | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-and-gossip-gathered-on-the-rialto-jule-styne-to-go-ahead-with.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Jule Styne to Go Ahead With His Plans for New Musical Sundry Other Items | By Lewis Funke | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-the-field-of-travel-trips-to-south-america-and-caribbean.html | NEWS OF THE FIELD OF TRAVEL Trips to South America And Caribbean Are Heavily Booked | By Diana Rice | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-the-world-of-stamps-2555-different-varieties-are-issued.html | NEWS OF THE WORLD OF STAMPS 2555 Different Varieties Are Issued During 1952 By 163 Governments | By Kent B Stiles | RE0000087080 | 1981-04-06 | B00000393686 |

| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-tv-and-radio-a-new-live-western-other-studio-items.html | NEWS OF TV AND RADIO A New Live Western  Other Studio Items | By Sidney Lohman | RE0000087080 | 1981-04-06 | B00000393686 |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/northwest-artists-painters-and-sculptors-of-oregon-others.html | NORTHWEST ARTISTS Painters and Sculptors Of Oregon  Others | By Stuart Preston | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/notes-on-science-great-energy-of-a-small-bird-first-hydrogen-bomb.html | NOTES ON SCIENCE Great Energy of a Small Bird  First Hydrogen Bomb | R K P | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nts-april-for-mrs-person-she-will-be-bride-of-herman-ridder-long-be.html | NTS APRIL FOR MRS PERSON She Will Be Bride of Herman Ridder Long Beach Calif Publisher War Veteran | pee  TRgNzwYoPTnq | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/off-to-london-the-little-red-engine-goes-to-town-by-diana-ross.html | Off to London THE LITTLE RED ENGINE GOES TO TOWN By Diana Ross Illustrated by leslie Wood 32 pp HollywoodbytheSea Fla Transatlantic Arcs 2 | ELLEN LEWIS BUELL | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/orgy-of-spending-marks-japan-fete-holiday-frivolities-run-well-over.html | ORGY OF SPENDING MARKS JAPAN FETE Holiday Frivolities Run Well Over Traditional Period  Shrines Draw Crowds | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/original-preferred.html | Original Preferred | ADELE M KATZ | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ornerhulnick.html | OrnerHulnick | S uecial toTg Nv YOP K TIME | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/party-margin-slim-but-republicans-expect-southern-democrats-to-aid.html | PARTY MARGIN SLIM But Republicans Expect Southern Democrats to Aid on Legislation | By C P Trussell | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/passport-demanded-from-harlem-pastor.html | PASSPORT DEMANDED FROM HARLEM PASTOR | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pay-cut-11-cents-an-hour.html | Pay Cut 11 Cents an Hour | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pay-rise-imperials-british-musicians-two-of-8-symphony-orchestras.html | PAY RISE IMPERIALS BRITISH MUSICIANS Two of 8 Symphony Orchestras Serve Dismissal Notices After Labor Court Gives Increase | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pegs-pride-gains-honors-at-darien-takes-jumper-title-in-horse-show.html | PEGS PRIDE GAINS HONORS AT DARIEN Takes Jumper Title in Horse Show at Ox Ridge Club  The Count Also Scores | Special to The New York Times | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/piammtryon.html | PIammTryon | Special to T NEW Yox TIZ | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pinneymullen.html | PinneyMullen | Special to TI NEW YOK TIMF | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pirates-turn-back-le-moyne-by-7552-dukes-28-points-pace-jersey.html | PIRATES TURN BACK LE MOYNE BY 7552 Dukes 28 Points Pace Jersey Quintet Game Broken Open in the Third Quarter | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/poppycock-and-literature.html | Poppycock and Literature | ARCHIBALD McLEOD | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/port-crime-hearings-point-way-to-reform-some-steps-could-be-taken-a.html | PORT CRIME HEARINGS POINT WAY TO REFORM Some Steps Could Be Taken at Once but Others Will Take a Long Time | By George Cable Wright | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/president-and-congress-a-crucial-test-relations-between-the-two.html | President and Congress A Crucial Test Relations between the two branches have often been strained now Eisenhower says he will improve them Can he | By James MacGregor Burns | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/press-backs-sultan-in-indonesia-fight.html | PRESS BACKS SULTAN IN INDONESIA FIGHT | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/princeton-wins-hockey-tourney-tigers-lose-to-r-p-i-54-but-take.html | PRINCETON WINS HOCKEY TOURNEY Tigers Lose to R P I 54 but Take Title Trophy for ThreeDay Round Robin | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/priscilla-rice-engaged-fancee-of-robert-c-bellboth-aeost.html | PRISCILLA RICE ENGAGED Fancee of Robert C BellBoth AeoSt uodYisngvato C nel I | special to the new york times | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/problems-loomingi-on-crop-surpluses-with-export-demand-abating-new.html | PROBLEMS LOOMINGI ON CROP SURPLUSES With Export Demand Abating New Markets Are Needed For Record Output | By J H Carmical | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/progress.html | PROGRESS | HENRY CATLOW | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/prue-and-cissy-lassoo-your-heart-by-betty-cavanna-184-pp.html | Prue and Cissy LASSOO YOUR HEART By Betty Cavanna 184 pp Philadelphia The Westminster Press 250 | ALBERTA EISEMAN | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/prytherehtoigo.html | PrytherehToigo | Special to Nzw YoIc TIZS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rachel-stryker-bnga6ed-to-ed-information-specialist-in-state.html | RACHEL STRYKER BNGA6ED TO ED Information Specialist in State Department Fiancee of Dwight1 C Smith Jr Budget AnalystI | Special to Lw Noc Tns | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rams-five-scores-ninth-in-row-6459-fordham-remains-in-unbeaten.html | RAMS FIVE SCORES NINTH IN ROW 6459 Fordham Remains in Unbeaten Ranks by Subduing Dayton in Ohio Court Battle | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/record-ore-haul-on-lakes-in-view-105-million-tons-predicted-as-28.html | RECORD ORE HAUL ON LAKES IN VIEW 105 Million Tons Predicted as 28 Ships Join Fleet  Strike Impact Softened | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/records-brahms-first-symphony-in-new-version-by-toscanini.html | RECORDS BRAHMS First Symphony in New Version by Toscanini | By John Briggs | RE0000087080 | 1981-04-06 | B00000393686 |

| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/regin-ala-cyrii-siib9i.html | Regin ala Cyrii siib9I | spz to t yommu  I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/repins-place.html | REPINS PLACE | WALTER MEHRING | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/report-attacked-by-a-m-a.html | Report Attacked by A M A | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/report-on-photography-british-annual-notes-recent-progress-among.html | REPORT ON PHOTOGRAPHY British Annual Notes Recent Progress Among Amateur Groups in Italy | By Jacob Deschin | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/restaged-boheme-new-production-at-metropolitan-has-some-virtues-and.html | RESTAGED BOHEME New Production at Metropolitan Has Some Virtues and Number of Failings | By Olen Downes | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rev-df-john-c-jackson.html | REV DF JOHN C JACKSON | Special to w No TaTS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/richard-clinedinst-to-wed-ann-merritt.html | RICHARD CLINEDINST TO WED ANN MERRITT | Special to Nw NOK TLrS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/roland-m-hillman-.html | ROLAND M HILLMAN | clal to THE Ngv YOK TL | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/round-of-investigations-is-planned-by-congress-loyalty-subversives.html | ROUND OF INVESTIGATIONS IS PLANNED BY CONGRESS Loyalty Subversives and Corruption Will All Be Taken Up Again by Committees | By William S White | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ruins-of-athens-music.html | RUINS OF ATHENS MUSIC | R P | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sally-falls-shoemaker-is-wed-in-marylandi-to-james-robinson-medical.html | Sally Falls Shoemaker Is Wed in Marylandi To James Robinson Medical Sgudent Herel | Special to Till NW NOK TIMS I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sarah-a-rdltt-a-bride-in-jersey-wears-lace-tulle-at-marriage-to.html | SARAH A rdLTT A BRIDE IN JERSEY Wears Lace Tulle at Marriage to Russell F Tomlinson Jr at Church in Millburn | lpecia to TH3 N YO TIS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sarah-b-kennedy-i-lieutenant-to-wed-u-of-p-graduate-is-betrothedi.html | SARAH B KENNEDY i LIEUTENANT TO WED U of P Graduate Is Betrothed to James H Cloud U S A I Who Is at Camp Drum | Special to THz NW YoP x TiMzS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/school-outlay-fought-civic-group-takes-560000-plan-to-court-in.html | SCHOOL OUTLAY FOUGHT Civic Group Takes 560000 Plan to Court in Jersey | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/schuman-is-the-target-for-french-discontent-both-right-and-left.html | SCHUMAN IS THE TARGET FOR FRENCH DISCONTENT Both Right and Left Wings Criticize Foreign Minister for His Policies | By Harold Callender | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/science-in-review-strange-fish-from-the-ocean-deep-should-cast-new.html | SCIENCE IN REVIEW Strange Fish From the Ocean Deep Should Cast New Light on Processes of Evolution | By Robert K Plumb | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/screening-a-newcomer-to-the-dubbing-field.html | SCREENING A NEWCOMER TO THE DUBBING FIELD | By Oscar Godbout | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/second-honeymoon-in-europe-an-adventurous-couple-sets-out-on-an.html | SECOND HONEYMOON IN EUROPE An Adventurous Couple Sets Out on an EightMonth Motor Tour to Celebrate a Fortyfifth Wedding Anniversary | By Elizabeth Vann | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/senate-holds-fire-on-filibuster-gag-action-defers-until-tuesday.html | SENATE HOLDS FIRE ON FILIBUSTER GAG Action Defers Until Tuesday Debate on New Rule Urged by Bipartisan Group of 19 | By William S White | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/shrine-at-fort-lee-urged-by-students-five-high-schools-back-move-to.html | SHRINE AT FORT LEE URGED BY STUDENTS Five High Schools Back Move to Block Sale of Bluff for Apartment House | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/siena-tops-dartmouth-gunderman-lomax-spark-late-rally-in-6154.html | SIENA TOPS DARTMOUTH Gunderman Lomax Spark Late Rally in 6154 Victory | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/soldier-awol-to-fight-is-returning-from-korea.html | Soldier AWOL to Fight Is Returning From Korea | By the United Press | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/some-frank-talk-from-william-saroyan-talk-from-saroyan.html | SOME FRANK TALK FROM WILLIAM SAROYAN TALK FROM SAROYAN | By William Saroyan | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/souvenir-sellers-look-for-bonanza-coronation-in-britain-in-june.html | SOUVENIR SELLERS LOOK FOR BONANZA Coronation in Britain in June Sets Off Manufacturing Wave of Commemorative Items | By William M Freeman | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sports-of-the-times-forecast-for-1953.html | Sports of The Times Forecast for 1953 | By Arthur Daley | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/st-peters-beaten-71-68.html | St Peters Beaten 71 68 | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/stage-group-asks-tax-elimination-cincinnati-assembly-approves.html | STAGE GROUP ASKS TAX ELIMINATION Cincinnati Assembly Approves Motions Looking Toward a New Treasury Policy | By J P Shanley | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/state-department-demotes-kohler-aide- who-had-secret-papers-when.html | STATE DEPARTMENT DEMOTES KOHLER Aide Who Had Secret Papers When Drunk in Car Crash Is Also Suspended | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/statue-with-a-red-sash-the-selective- traveller-in-portugal-by-ann.html | Statue With a Red Sash THE SELECTIVE TRAVELLER IN PORTUGAL By Ann Bridge and Susan Lowndes Illustrated 291 pp New York Alfred A Knopf 575 | By Mildred Adams | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/stevens-tech-tops-alumni.html | Stevens Tech Tops Alumni | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/stevenson-defers-bid-on-party-role- expected-to-wait-until-fall-and.html | STEVENSON DEFERS BID ON PARTY ROLE Expected to Wait Until Fall and After Trip to Orient Before Assessing Position | By William M Blair | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/sue-wilbebaqs-bbcobs-re-daughte-of- studebaker-corn-i-executiveand.html | SUE WILBEBAqS BBCOBS rE Daughte of studebaker Corn I Executiveand John Snyder i Plan May Wedding | Special to Tmc Nw Yomc Txs I | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/sullivanobren.html | SullivanOBren | Special to T w YoltI rnEs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/susan-clement-engaged-junior-at-hood- fiancee-of-edward-morgan.html | SUSAN CLEMENT ENGAGED Junior at Hood Fiancee of Edward Morgan Christie Jr | Special to Tm NW Yo Tnzs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/tales-from-japan-japanese-childrens- stories-from-silver-bells-108.html | Tales From Japan JAPANESE CHILDRENS STORIES FROM SILVER BELLS 108 pp Rutland Vermont Charles E Tuttle Company 275 | E L B | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/talk-with-carl-sandburg.html | Talk With Carl Sandburg | By Lewis Nichols | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/the-boy-grew-up-in-galesburg-carl- sandburg-tells-in-deeply-personal.html | THE BOY GREW UP IN GALESBURG Carl Sandburg Tells in Deeply Personal Vein About His First TwentyOne Years | By Robert E Sherwood | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/the-composer.html | THE COMPOSER | Mrs CLAIRE R REIS | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/the-dance-futures-another-jose-greco- season-tours-and-recitals.html | THE DANCE FUTURES Another Jose Greco Season Tours and Recitals | By John Martin | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/the-financial-week-securities-markets- develop-optimistic-tone-at.html | THE FINANCIAL WEEK Securities Markets Develop Optimistic Tone at Year End  Prices Reach New Highs | By John G Forrest | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/the-hollow-people-mans-search-for- himself-by-rollo-may-281-pp-new.html | The Hollow People MANS SEARCH FOR HIMSELF By Rollo May 281 pp New York W W Norton  Co 350 | By A Powell Davies | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archiv es/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-neverlonely-land-aspects-of-provence-by-james-popehennessy-162.html | The NeverLonely Land ASPECTS OF PROVENCE By James PopeHennessy 162 pp Illustrated New York Longmans Green Co 4 | By Patricia Blake | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-roots-of-a-crime-reputation-for-a-song-by-edward-grierson-331.html | The Roots Of a Crime REPUTATION FOR A SONG By Edward Grierson 331 pp New York Alfred A Knopf 350 | By James Kelly | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-squall-my-friend-johnny-by-vana-earle-illustrated-by-the-author.html | The Squall MY FRIEND JOHNNY By Vana Earle Illustrated by the author 26 pp New York Lothrop Lee  Shepard Co 2 | MIRIAM JAMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-stories-they-tell-in-the-nazi-era-by-lewis-namier-204-pp-new.html | The Stories They Tell IN THE NAZI ERA By Lewis Namier 204 pp New York St Martins Press 225 | By Joseph Kraft | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-story-of-a-stern-struggle-when-the-gods-are-silent-by-mikhail.html | The Story of a Stern Struggle WHEN THE GODS ARE SILENT By Mikhail Soloviev Translated from the Russian by Harry C Stevens 506 pp New York David McKay Company 395 | By Mikhail Koriakov | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-tea-planters-wife-invitation-to-tea-by-monica-lang-284-pp.html | The Tea Planters Wife INVITATION TO TEA By Monica Lang 284 pp Cleveland The World Publishing Company 350 | By Mary Johnson Tweedy | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-trial-of-lucullus.html | The Trial of Lucullus | ERIC BENTLEY | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-why-of-man-the-courage-to-be-by-paul-tillich-197-pp-new-haven.html | The Why Of Man THE COURAGE TO BE By Paul Tillich 197 pp New Haven Yale University Press 3 | By W Norman Pittenger | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-world-of-music-pelleas-debussys-opera-expected-to-be-on-monteux.html | THE WORLD OF MUSIC PELLEAS Debussys Opera Expected To Be on Monteux Agenda at Met | By Ross Parmenter | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/three-groups-of-employes-key-to-industry-expansion-women-disabled.html | Three Groups of Employes Key to Industry Expansion Women Disabled and Elderly Must Provide Added Labor Force if Output Is to Rise | BY Howard A Rusk Md | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/tito-puts-pressure-on-west-for-help-his-recent-angry-attacks-are.html | TITO PUTS PRESSURE ON WEST FOR HELP His Recent Angry Attacks Are Seen as Effort to Speed Delivery of Supplies | By Jack Raymond | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-confer-on-turnpike-new-jersey-law-enforcement-groups-plan.html | TO CONFER ON TURNPIKE New Jersey Law Enforcement Groups Plan Coordination | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-share-in-government.html | To Share in Government | EDWARD EARLY | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-start-larchmont-temple.html | To Start Larchmont Temple | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-turn-back-the-killer-speed-mr-moses-offers-a-firepoint-program.html | To Turn Back the Killer Speed Mr Moses offers a firepoint program to curb a menace that has cost more lives in fifty years than all our wars | By Robert Moses | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/todays-youth-and-tomorrows-problems.html | Todays Youth and Tomorrows Problems | By Dorothy Barclay | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/top-bridge-match-begins-tomorrow-swedish-european-titlists-are.html | TOP BRIDGE MATCH BEGINS TOMORROW Swedish European Titlists Are Challenging U S Bid for 3d Straight World Crown | By George Rapee | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/trinity-college-school-of-ontario-beats-nichols-in-invitation.html | Trinity College School of Ontario Beats Nichols in Invitation Hockey Final CANADIANS DEFEAT BUFFALO TEAM 61 | By Michael Strauss | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/troth-is-announced-of-anne-grimwade.html | TROTH IS ANNOUNCED OF ANNE GRIMWADE | cDecial to Tllg NLW YozK Trq | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/troth-nounced-0fmi8ijornson-student-at-new-jerseycollege-for-nomen.html | TROTH NOUNCED 0FMi8iJORNSON Student at New JerseyCollege for Nomen Engaged to D d Horvathof Rutgers | Specla to T tsw oRg rlzs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/truman-orders-new-board-to-review-vincents-loyalty-vincents-loyalty.html | Truman Orders New Board To Review Vincents Loyalty VINCENTS LOYALTY TO GET NEW REVIEW | By Walter H Waggoner | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/truman-tax-plea-assailed-by-byrd-senator-urges-that-exemptions-for.html | TRUMAN TAX PLEA ASSAILED BY BYRD Senator Urges That Exemptions for President Vice President and Speaker Be Defeated | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/tschennlipp.html | TschennLipp | Special to E NEw Yo TrMr | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-n-troops-await-eisenhower-move-some-in-korea-hope-for-a-new-plan.html | U N TROOPS AWAIT EISENHOWER MOVE Some in Korea Hope for a New Plan Despite Generals Stand Foe Seems Confident | By Greg MacGregor | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-s-embassy-aides-deny-luxury-living.html | U S EMBASSY AIDES DENY LUXURY LIVING | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-s-reminds-bonn-of-need-for-pacts-reber-cites-eisenhower-view-that.html | U S REMINDS BONN OF NEED FOR PACTS Reber Cites Eisenhower View That Unity Is Essential Juin Asks German Aid | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/under-northern-lights-children-of-the-blizzard-by-heluiz-washburn.html | Under Northern Lights CHILDREN OF THE BLIZZARD By Heluiz Washburn and Anauta Illustrated by Kurt Wiese 192 pp New York The John Day Company 250 | E L B | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/uniting-indochina-assurance-of-selfrule-believed-needed-to-bolster.html | Uniting IndoChina Assurance of SelfRule Believed Needed to Bolster War Effort | J J SINGH | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/use-of-statistics-gains-in-industry-associationparley-discloses.html | USE OF STATISTICS GAINS IN INDUSTRY AssociationParley Discloses Extent of Employment to Get Quick Intelligent Rulings | By Will Lissner | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/vande-weghealanndre.html | Vande Weghealanndre | Sloeclal to TIE NLw YOK zs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/veteran-modernist-recent-oils-and-watercolors-by-marin-herbin-the.html | VETERAN MODERNIST Recent Oils and WaterColors by Marin Herbin The Metropolitan Series | By Howard Devree | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/veterans-in-congress-await-untried-cabinet-success-of-republican.html | VETERANS IN CONGRESS AWAIT UNTRIED CABINET Success of Republican Administration Will Depend in Large Measure on How Well Old and New Get Along | By Arthur Krock | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/viesercrawford.html | VieserCrawford | Special to rrr NEW Yor TnfF | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wellesley-gets-150000-gifts.html | Wellesley Gets 150000 Gifts | Special to THE NEW YORK TIMES | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wilderness-mystery-trailing-trouble-by-jim-kjelgaard-219-pp-new.html | Wilderness Mystery TRAILING TROUBLE By Jim Kjelgaard 219 pp New York Holiday House 250 | HOWARD BOSTON | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/williamstitus.html | WilliamsTitus | Seclal to NEW YO | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wilss-iviary-feehey-attended-by-sister-at-weddingi-mhot-to-johf-i.html | WilSS IViARY FEEHEY Attended by Sister at WeddingI i Mhot to JohF I OiDonneii ofMiL | T | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/winter-garden-of-the-british-isles-springtime-comes-early-to-the.html | WINTER GARDEN OF THE BRITISH ISLES Springtime Comes Early To the Westernmost Scilly Islands | By W H Owens | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/with-a-ball-of-gold-poog-and-the-caboose-man-by-percy-mackaye.html | With a Ball Of Gold POOG AND THE CABOOSE MAN By Percy Mackaye Foreword by Padraic Colum 242 pp blew York Bond Wheelright Company 325 | By Frederick F Yan de Water | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wood-field-and-stream-wary-bonefish-stirs-pulses-of-anglers-from.html | Wood Field and Stream Wary Bonefish Stirs Pulses of Anglers From Passamaquoddy to Sioux City | By Raymond R Camp | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/worlds-fastest-jet-bomber-our-boeing-b47-stratojet-can-drop-atom.html | Worlds Fastest Jet Bomber Our Boeing B47 Stratojet can drop atom bombs at fighter speed | By Austin Stevens | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yachtsmen-plan-hemisphere-test-sixmeters-from-europe-north-and.html | YACHTSMEN PLAN HEMISPHERE TEST SixMeters From Europe North and South America to race on Sound Next Fall | By James Robbins | RE0000087080 | 1981-04-06 | B00000393686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yule-rush-clears-mens-wear-stocks-inventories-depleted-in-late.html | YULE RUSH CLEARS MENS WEAR STOCKS Inventories Depleted in Late Buying Spree With Big Demand for Shirts | By George Auerbach | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yvdbursutherland.html | YVdburSutherland | ecial to TI OiK Rnvvs | RE0000087080 | 1981-04-06 | B00000393686 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/19000000-repaid-by-defense-plants-head-of-renegotiation-board-tells.html | 19000000 REPAID BY DEFENSE PLANTS Head of Renegotiation Board Tells of Efforts to Recover Excessive Profits | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/2-new-texas-plants-producing-aluminum.html | 2 NEW TEXAS PLANTS PRODUCING ALUMINUM | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/5-blues-for-miss-stone-bronxville-girl-excels-in-saddle-tree-farms.html | 5 BLUES FOR MISS STONE Bronxville Girl Excels in Saddle Tree Farms Horse Show | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/70-auto-deaths-in-suffolk.html | 70 Auto Deaths in Suffolk | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/abroad-washington-is-now-the-focus-of-the-guessing-game.html | Abroad Washington Is Now the Focus of the Guessing Game | By Anne OHare McCormick | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/advertising-rises-to-record-outlay-major-types-of-media-share-in-in.html | ADVERTISING RISES TO RECORD OUTLAY Major Types of Media Share in Increased Revenue 1953 Outlook Is Uncertain | By James J Nagle | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/against-academic-restraints-support-asked-for-universities-in-their.html | Against Academic Restraints Support Asked for Universities in Their Stand Against Censorship | C C BURLINGHAM | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/alabamas-oil-output-rises.html | Alabamas Oil Output Rises | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/arms-lag-reduces-federal-spending-outlay-in-1953-fiscal-year-far.html | ARMS LAG REDUCES FEDERAL SPENDING Outlay in 1953 Fiscal Year Far Short of 85 Billion Proposed by Truman ARMS LAG REDUCES FEDERAL SPENDING | By John D Morrisspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/attlee-in-new-delhi-briton-en-route-to-socialists-parley-will-visit.html | ATTLEE IN NEW DELHI Briton En Route to Socialists Parley Will Visit Nehru | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/austrian-reds-call-parley-on-idleness.html | AUSTRIAN REDS CALL PARLEY ON IDLENESS | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/auto-sales-exceed-industrys-hopes-output-cut-18-but-is-fourth.html | AUTO SALES EXCEED INDUSTRYS HOPES Output Cut 18 but Is Fourth Highest on Record Defense Work Rises Swiftly | By Elie Abelspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/belarsky-presents-program-of-songs.html | BELARSKY PRESENTS PROGRAM OF SONGS | J B | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/bellows-falls-fire-aid-sought.html | Bellows Falls Fire Aid Sought | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/benta-paces-snobirds.html | Benta Paces Snobirds | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/betterment-noted-in-dutch-decisions-improved-external-monetary.html | BETTERMENT NOTED IN DUTCH DECISIONS Improved External Monetary Position Reflected in Economic Moves | By Paul Catzspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/british-aid-to-indochina-shells-to-go-to-fight-communists-in-accord.html | BRITISH AID TO INDOCHINA Shells to Go to Fight Communists in Accord with NATO Policy | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/british-u-s-aides-hopeful.html | British U S Aides Hopeful | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/business-greets-pushbutton-age-ford-plant-in-cleveland-does-twice.html | BUSINESS GREETS PUSHBUTTON AGE Ford Plant in Cleveland Does Twice the Job With 250 Men Formerly Done by 2500 | By William M Freeman | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/cairo-slush-fund-charged-in-sudan-socialist-leader-says-egypt-uses.html | CAIRO SLUSH FUND CHARGED IN SUDAN Socialist Leader Says Egypt Uses Money in Effort to Further Unification Aim | By Albion Rossspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/california-seeks-cure-to-road-jam-people-and-autos-multiplying-too.html | CALIFORNIA SEEKS CURE TO ROAD JAM People and Autos Multiplying Too Fast Problem Goes to Legislature Today | By Gladwin Hillspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/charles-j-prestia-of-connecticut-43-secretary-of-state-in-1-94546.html | CHARLES J PRESTIA OF CONNECTICUT 43 Secretary of State in 1 94546 Prominent Democrat Dies Held Many Posts | Special to Tai NgW YORK TIM | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/citrus-industry-revives-after-rio-grande-freeze.html | Citrus Industry Revives After Rio Grande Freeze | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/citys-fiscal-plan-to-balance-budget-voted-for-albany-estimate-board.html | CITYS FISCAL PLAN TO BALANCE BUDGET VOTED FOR ALBANY Estimate Board 10 to 6 Also Backs the Mayors Proposal for a Transit Authority MEASURES BEING DRAFTED Enabling Steps for Taxing and State Aid Mapped to Meet 125000000 Rise in Costs CITYS FISCAL PLAN VOTED FOR ALBANY | By Paul Crowell | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/clementchristi.html | ClementChristi | pecll to NW oz XlrJ | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/competition-idles-u-sflag-shipping-many-other-nations-tonnage.html | COMPETITION IDLES U SFLAG SHIPPING Many Other Nations Tonnage Attains or Surpasses Levels Held Before World War II | By George Horne | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/correcting-child-vandalism-opposition-to-proposed-measure-to-fine.html | Correcting Child Vandalism Opposition to Proposed Measure to Fine Parents Is Explained | ANNA M GRASS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dartmouth-retains-laurels-in-ski-meet.html | DARTMOUTH RETAINS LAURELS IN SKI MEET | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/del-monaco-heard-as-hero-in-tosca-tenor-provides-new-touch-in.html | DEL MONACO HEARD AS HERO IN TOSCA Tenor Provides New Touch in Cavaradossi Role at Met  Sigurd Bjoerling Is Scarpia | J B | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dewey-set-to-chide-city-on-fiscal-ills-expected-to-tell-legislature.html | DEWEY SET TO CHIDE CITY ON FISCAL ILLS Expected to Tell Legislature LongRange Plan Is Lacking  Defers Sharper Attack Dewey to Scold City on Finances For Lack of LongRange Program | By Leo Eganspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dewey-to-ask-aid-for-young-felons-1-12-million-plan-seeks-center.html | DEWEY TO ASK AID FOR YOUNG FELONS 1 12 Million Plan Seeks Center for Correction Upstate and YearRound Research | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/disputed-planes-arrive-in-u-s.html | Disputed Planes Arrive in U S | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dr-clarence-e-holt.html | DR CLARENCE E HOLT | Special to THE NEW YoPTnrs | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dr-harold-w-lyall-state-health-aide-64.html | DR HAROLD W LYALL STATE HEALTH AIDE 64 | Special to NEW OK M | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/economic-storms-weathered-by-us-future-clouded-tax-rise-strikes.html | ECONOMIC STORMS WEATHERED BY US FUTURE CLOUDED Tax Rise Strikes Meddling by Government Fail to Halt Progress of Business 1953 BEGINNING LIKE 1921 New Administration to Face Conditions Similar to Those Republicans Met Then ECONOMIC STORMS WEATHERED BY U S | By John G Forrest | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/economics-and-finance-oneman-minor-conflagration.html | ECONOMICS AND FINANCE OneMan Minor Conflagration | By Edward H Collins | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/egyptians-cite-freedom-britains-leaving-suez-zone-is-stressed-in.html | EGYPTIANS CITE FREEDOM Britains Leaving Suez Zone Is Stressed in Armys Definition | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/eisenhower-picks-3-brownell-aides-assistant-attorneys-general-to.html | EISENHOWER PICKS 3 BROWNELL AIDES Assistant Attorneys General to Hold Key Posts One Heading Criminal Division Named Assistant Attorneys General by Eisenhower EISENHOWER PICKS 3 BROWNELL AIDES | By William R Conklin | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/ernest-e-poeter.html | ERNEST E POETER | Special to Tz N1 | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/factory-work-set-connecticut-peak-both-defense-and-consumer.html | FACTORY WORK SET CONNECTICUT PEAK Both Defense and Consumer Industries Show Expansion and Outlook Is Favorable | By Jack Zaimanspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fair-trade-fight-is-not-ended-yet-pricefixing-advocates-scored.html | FAIR TRADE FIGHT IS NOT ENDED YET PriceFixing Advocates Scored Telling but Not Conclusive Legal Victory in 1952 | By Alfred Zipser Jr | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/farm-production-second-greatest-income-in-1952-was-about-same-as-in.html | FARM PRODUCTION SECOND GREATEST Income in 1952 Was About Same as in Previous Year but Profits Were Lower FARM PRODUCTION SECOND GREATEST | By William M Blairspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fastovsky-violinist-performs-in-recital.html | FASTOVSKY VIOLINIST PERFORMS IN RECITAL | J B | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fire-in-engine-plane-lands.html | Fire in Engine Plane Lands | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/firm-money-mart-in-early-53-seen-but-heavy-deficit-financing-by-the.html | FIRM MONEY MART IN EARLY 53 SEEN But Heavy Deficit Financing by the Treasury Later On Appears Inevitable | By George A Mooney | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/florida-increases-rooms-for-yearround-tourists.html | Florida Increases Rooms For YearRound Tourists | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/floridas-fish-output-lower.html | Floridas Fish Output Lower | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/footwear-output-at-third-highest-dollar-volume-is-unchanged-rise-in.html | FOOTWEAR OUTPUT AT THIRD HIGHEST Dollar Volume Is Unchanged Rise in Pairage Offsetting 1015 Drop in Price | By George Auerbach | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/france-opens-1953-with-prices-stable-cost-of-living-index-on-jan-1.html | FRANCE OPENS 1953 WITH PRICES STABLE Cost of Living Index on Jan 1 Reported About at Same Level as Year Ago | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frederick-p-howard.html | FREDERICK P HOWARD | Special to THs Nzw YoR TIMS | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frederick-w-burn-ett.html | FREDERICK W BURN ETT | Special to Tz NNoax Tnar | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/free-unions-will-meet-july-stockholm-parley-to-stress-ways-to.html | FREE UNIONS WILL MEET July Stockholm Parley to Stress Ways to Combat Reds | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/french-crisis-seen-threat-to-franc-swiss-experts-hold-currency.html | FRENCH CRISIS SEEN THREAT TO FRANC Swiss Experts Hold Currency Depreciation Likely Unless Cabinet Is Formed Soon FRENCH CRISIS SEEN THREAT TO FRANC | By George H Morisonspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frostcameron.html | FrostCameron | Special to Tm I Yox Tn | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/generating-facilities-is-being-doubled-in-the-decade-that-will-end.html | Generating Facilities Is Being Doubled in the Decade That Will End in 1955 U S POWER OUTPUT IS 45 OF WORLDS | By Thomas P Swift | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/george-w-cooper.html | GEORGE W COOPER | Special to TE NEW Yoc rIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/germ-charge-renewed-u-s-continues-warfare-peiping-chief-tells-a-red.html | GERM CHARGE RENEWED U S Continues Warfare Peiping Chief Tells a Red Parley | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/german-reds-tie-exleader-to-zionist-group-in-prague-german-red-tied.html | German Reds Tie ExLeader To Zionist Group in Prague GERMAN RED TIED TO SLANSKY GROUP | By Walter Sullivanspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/gop-leaders-put-balanced-budget-ahead-of-tax-cut-bridges-and.html | GOP LEADERS PUT BALANCED BUDGET AHEAD OF TAX CUT Bridges and Halleck Pledge Major Drive to Reduce the Costs of Government NO SACRED COW IN ITEMS Senator Sees Slash Possible on Defense Requests Unless Korea Fight Expands G O P LEADERS SET TO ACT ON BUDGET | By Clayton Knowlesspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/governments-concern-with-family.html | Governments Concern With Family | GEORGE M ST PETER | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/griller-ensemble-plays-bloch-work-string-quartet-presents-world.html | GRILLER ENSEMBLE PLAYS BLOCH WORK String Quartet Presents World Premiere of Composers 3d Dedicated to Performers | By Olin Downes | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/group-backs-rise-in-congress-pay-private-committee-proposes.html | GROUP BACKS RISE IN CONGRESS PAY Private Committee Proposes External HighLevel Body to Study Problem | By Luther A Hustonspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hamilton-bole-dies-retired-business-executive-aidec-kreuger-match.html | HAMILTON BOLE DIES Retired Business Executive Aidec Kreuger Match Reorganization | Special to lg NEW YORK Tzlzs | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/harry-e-carlisle.html | HARRY E CARLISLE | Special to TKE Nzw Yox Turs | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hawaii-maintains-healthy-economy-taxes-and-wages-reflect-high.html | HAWAII MAINTAINS HEALTHY ECONOMY Taxes and Wages Reflect High Business Activity Outlook for 1953 Reported Good | By Richard F MacMillanspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hellinger-to-shift-to-new-entrance-theatre-will-use-51st-street.html | HELLINGER TO SHIFT TO NEW ENTRANCE Theatre Will Use 51st Street Side Instead of Broadway Expanding BoxOffice | By Sam Zolotow | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/henry-b-lockwood.html | HENRY B LOCKWOOD | Special to THE NEW YORK TrMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hickson-k-strang.html | HICKSON K STRANG | SPEKCIL TO TNEY WNYO TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/high-taxes-called-industrial-brake-chamber-unit-says-expansion-is.html | HIGH TAXES CALLED INDUSTRIAL BRAKE Chamber Unit Says Expansion Is Cut Billions With Excess Profits Levy Chief Curb | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hydrogen-is-fused-for-peace-or-war-historic-advance-is-achieved-in.html | HYDROGEN IS FUSED FOR PEACE OR WAR Historic Advance is Achieved in Atomic Energy Studies by Industry Widened HYDROGEN IS FUSED FOR PEACE OR WAR | By William L Laurence | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/i-jean-thompson-fiancee-spence-faculty-member-to-be-wed-to-william.html | i JEAN THOMPSON FIANCEE Spence Faculty Member to Be Wed to William J Blinn | SPecial to Tm Nxw YOP Txzs | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/industrial-job-peak-in-southeast-in-fall.html | INDUSTRIAL JOB PEAK IN SOUTHEAST IN FALL | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/industry-grows-in-humanity-and-discovers-that-it-pays-industry.html | Industry Grows in Humanity And Discovers That It Pays INDUSTRY PROFITS BY ITS HUMANITY | By Howard A Rusk M D | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/injection-of-religion-opposed.html | Injection of Religion Opposed | G P STATS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/inopportune-french-crisis-held-blow-to-nations-role-country-is-once.html | Inopportune French Crisis Held Blow to Nations Role Country Is Once More Without a Premier at Time of ChurchillEisenhower Talk | By Harold Callenderspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/israel-insists-egypt-renounce-blockade.html | ISRAEL INSISTS EGYPT RENOUNCE BLOCKADE | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/lamp-show-opens-to-rush-of-buying-750-retailers-place-quantity.html | LAMP SHOW OPENS TO RUSH OF BUYING 750 Retailers Place Quantity Orders With Business Called Better Than Expected PURCHASING WELL AHEAD Sales Reported for Delivery in 60 Days Furniture Event Gets Under Way Today | By Alfred H Zipser Jrspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/latest-blast-held-2d-hydrogen-type-expert-asserts-eniwetok-test-had.html | LATEST BLAST HELD 2D HYDROGEN TYPE Expert Asserts Eniwetok Test Had Twice the Power of Improved Atomic Bomb | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/levy-cocker-best-at-spaniel-show-elderwood-bangaway-takes-top.html | LEVY COCKER BEST AT SPANIEL SHOW Elderwood Bangaway Takes Top Honors at TwoDay Specialty Event Here | By John Rendel | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/london-called-immoral-methodist-minister-decries-rate-of.html | LONDON CALLED IMMORAL Methodist Minister Decries Rate of Prostitution There | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/london-enters-53-on-a-note-of-hope-markets-believe-britain-will.html | LONDON ENTERS 53 ON A NOTE OF HOPE Markets Believe Britain Will Sustain Recovery Trend Difficulty Not Minimized TAX CUTS HELD NECESSARY Public Spending at Christmas Set Record Expanding Note Circulation to New High LONDON ENTERS 53 ON A NOTE OF HOPE | By Lewis L Nettletonspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/london-for-a-solution.html | London for a Solution | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/long-liquidation-in-grains-ends-52-much-lastminute-selling-also-was.html | LONG LIQUIDATION IN GRAINS ENDS 52 Much LastMinute Selling Also Was to Set Up Tax Losses Steadier Tone Develops LONG LIQUIDATION IN GRAINS ENDS 52 | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/longsuffering-rio-commuters-smash-coaches-and-battle-police-12.html | LongSuffering Rio Commuters Smash Coaches and Battle Police 12 Injured in Riots Set Off by 3Hour Waits for Chance Even to Cling to Trains Railroad Cant Get More Cars | Special to NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/los-angeles-in-tight-race-for-4th-place-in-industry.html | Los Angeles in Tight Race For 4th Place in Industry | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/los-angeles-index-reflects-growth-based-on-10-factors-it-rises-from.html | LOS ANGELES INDEX REFLECTS GROWTH Based on 10 Factors It Rises From 330 to 3876 Showing Phenomenal Expansion | By Gladwin Hillspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/louis-myers.html | LOUIS MYERS | Special to THE NEW YOP K TIMF | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/manhasset-bay-frostbite-honors-captured-by-shields-with-dainty.html | Manhasset Bay Frostbite Honors Captured by Shields With Dainty | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/margaret-mmahon.html | MARGARET MMAHON | Special to Xing NEW No Thugs | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/marty-ouster-final-as-french-reds-act.html | MARTY OUSTER FINAL AS FRENCH REDS ACT | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mayer-due-to-ask-assembly-backing-said-to-feel-situation-at-paris.html | MAYER DUE TO ASK ASSEMBLY BACKING Said to Feel Situation at Paris Has Reached a Point Where Vote May Clear the Air | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mayor-calls-bus-peace-conference-quill-ends-boycott-at-cio-bidding.html | MAYOR CALLS BUS PEACE CONFERENCE QUILL ENDS BOYCOTT AT CIO BIDDING FULL SRIKE IMPACT DUE THIS MORNING Business Studies Hours Shift To Ease Transit Emergency BUSINESS STUDIES HOUR SHIFT PLANS | By Emanuel Perlmutter | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/milk-production-falls-below-needs-of-nation.html | Milk Production Falls Below Needs of Nation | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-dorothy-e-nuss-becomes-engaged-to-lieut-frank-e-finnegan.html | Miss Dorothy E Nuss Becomes Engaged To Lieut Frank E Finnegan | Jr of Army | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-mary-scriggins-to-wed.html | Miss Mary Scriggins to Wed | Spedal to Nzw YO | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-ruth-kays-affianced.html | Miss Ruth Kays Affianced | Special to Nw YOEX TL | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-edwin-w-schultz.html | MRS EDWIN W SCHULTZ | Speeta to Tx NEW YOK TIazs | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-george-a-donely.html | MRS GEORGE A DONELY | Special to TIZ Nzw YOiK TtMZS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-leslie-a-sutton.html | MRS LESLIE A SUTTON | Sleeia l to THu uv YORK T xlF | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-natalie-w-paine-married-in-scotland-to-lord.html | Mrs Natalie W Paine Married in Scotland To Lord MalcolmDouglas Hamilton M P I | Special to Nv Yo lrr | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-william-d-lewis.html | MRS WILLIAM D LEWIS | Speca to Nm YORK TLMF | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/nationalists-slap-at-tunisian-poll-will-boycott-municipal-election.html | NATIONALISTS SLAP AT TUNISIAN POLL Will Boycott Municipal Election to Protest Granting of Vote to the French Colonists | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/net-for-railroads-highest-in-decade-gross-earnings-in-52-passed-ten.html | NET FOR RAILROADS HIGHEST IN DECADE Gross Earnings in 52 Passed Ten Billion Dollar Mark for the Second Year | By J H Carmical | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-friends-give-krenek-premieres-composer-is-at-piano-in-debut-of.html | NEW FRIENDS GIVE KRENEK PREMIERES Composer Is at Piano in Debut of His Two Sacred Songs Delivered by Hertha Glaz | R P | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-orleans-area-attracts-industry-investment-in-manufacturing.html | NEW ORLEANS AREA ATTRACTS INDUSTRY Investment in Manufacturing Reaches 692000000 Business Activity High | By George W Healy Jrspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-orleans-gains-residents.html | New Orleans Gains Residents | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-plastic-aids-lawrence.html | New Plastic Aids Lawrence | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/news-of-food-helmut-ripperger-recalls-the-marketing-and-home.html | News of Food Helmut Ripperger Recalls the Marketing and Home Cooking of an Earlier Day Here | By Jane Nickerson | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/northeast-shifts-industry-pattern-textile-employment-shrinks-while.html | NORTHEAST SHIFTS INDUSTRY PATTERN Textile Employment Shrinks While Metal Work Expands New Lines Are Studied | By John H Fentonspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/northwest-shows-gains-in-business-but-production-is-decreased-in.html | NORTHWEST SHOWS GAINS IN BUSINESS But Production Is Decreased in Some Fields as a Result of Shortage of Power | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/official-reports-of-operations-in-the-fighting-in-korea.html | Official Reports of Operations in the Fighting in Korea | United Nations | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/oil-and-gas-enriching-mississippis-economy.html | Oil and Gas Enriching Mississippis Economy | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/oil-latest-target-of-fight-on-trusts-fewer-actions-started-in-year.html | OIL LATEST TARGET OF FIGHT ON TRUSTS Fewer Actions Started in Year but Importance of Interests Involved Strikes New Note | By Luther A Hustonspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/parvinbroder.html | ParvinBroder | Special to N Yos | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/patricia-bronson-to-wed-mount-holyoke-student-fiancee-of-karl.html | PATRICIA BRONSON TO WED Mount Holyoke Student Fiancee of Karl William Rausch Jr | Special to THE lqv NOP TiS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/patterns-of-the-times-american-designer-series-early-french.html | Patterns of The Times American Designer Series Early French Training Is Evident in Clothes Created by Suzanne | By Virginia Pope | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pension-benefits-increased-in-1952-year-saw-many-plans-revised-to.html | PENSION BENEFITS INCREASED IN 1952 Year Saw Many Plans Revised to Enable Retired Persons to Meet High Living Costs | By J E McMahon | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/perlman-assails-mcarran-smear-defends-immigration-report-asserts.html | PERLMAN ASSAILS MCARRAN SMEAR Defends Immigration Report Asserts Senators Comment Underlines Bias of Act | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/philadelphia-seen-in-midst-of-boom-opening-of-u-s-steel-plant-helps.html | PHILADELPHIA SEEN IN MIDST OF BOOM Opening of U S Steel Plant Helps Send Work and Wage Levels to New High | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pittsburgh-sees-prospect-bright-business-index-in-november-attained.html | PITTSBURGH SEES PROSPECT BRIGHT Business Index in November Attained New High of 2002 Based on 3539 Average | By Charles H Allardspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/port-of-new-orleans-retains-second-place-in-u-s-becomes-first-in.html | Port of New Orleans Retains Second Place In U S Becomes First in Handling Bananas | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/prep-school-sports-hill-headmaster-builds-interest-in-hockey.html | Prep School Sports Hill Headmaster Builds Interest in Hockey Despite Forecast of Warmer Winters | By Michael Strauss | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/production-rising-for-chicago-area-optimism-prevails-concerning.html | PRODUCTION RISING FOR CHICAGO AREA Optimism Prevails Concerning Farming and Industrial Outlook New Year | By Richard J H Johnstonspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/productive-capacity-of-nation-in-1953-will-be-raised-to-120000000.html | Productive Capacity of Nation in 1953 Will Be Raised to 120000000 Tons STEEL EXPANSION TAKES BIG STRIDES | By Thomas E Mullaney | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/puerto-ricans-see-good-year-ahead-leaders-in-government-and.html | PUERTO RICANS SEE GOOD YEAR AHEAD Leaders in Government and Industry Expect Economic Progress to Continue PUERTO RICANS SEE GOOD YEAR AHEAD | By W F OReillyspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/quick-decision-due-on-payprice-curbs-extending-economic-controls-be.html | QUICK DECISION DUE ON PAYPRICE CURBS Extending Economic Controls Beyond April to Be Issue Before New Congress | By Charles E Eganspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/radio-and-television-columbia-network-exhibits-courage-in-kaufman.html | RADIO AND TELEVISION Columbia Network Exhibits Courage in Kaufman Incident by Defying SponsorAgency Ban | By Jack Gould | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rangers-attacks-in-first-and-third-periods-turn-back-bruins-in.html | Rangers Attacks in First and Third Periods Turn Back Bruins in Hockey MICKOSKI IS STAR IN 5TO2 TRIUMPH Ranger Player Scores Opening Marker Assists on Another Against Bruins in Garden STRAIN AND KULLMAN NET Raleigh Hergesheimer Also Get Goals for New York Wings Down Black Hawks 53 | By Joseph C Nichols | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/red-china-frees-priest.html | Red China Frees Priest | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/reds-spurn-nehru-bid-to-seminar-on-gandhi.html | REDS SPURN NEHRU BID TO SEMINAR ON GANDHI | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/resurgence-of-nazism-seen-execution-of-united-states-policy-for.html | Resurgence of Nazism Seen Execution of United States Policy for Germany Is Criticized | HOWARD WATSON AMBRUSTER | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/retail-sales-set-new-dollar-peak-gain-in-1953-seen-volume-of.html | RETAIL SALES SET NEW DOLLAR PEAK GAIN IN 1953 SEEN Volume of 163500000000 Increase of 35 Per Cent in Year Is Estimated EASIER CREDIT BIG FACTOR Inventory Headaches Relieved Most Prices Under Ceilings as Competition Grows | By Thomas F Conroy | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/retreat-by-kenny-in-testifying-seen-jersey-city-mayor-expected-to.html | RETREAT BY KENNY IN TESTIFYING SEEN Jersey City Mayor Expected to Volunteer to Be Witness Without PreHearing Rule | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/return-on-sales-is-the-lowest-since-1932-yet-confidence-has-been.html | Return on Sales Is the Lowest Since 1932 Yet Confidence Has Been Restored PROFITS DECLINE TO 4 CENTS ON 1 | By Clare M Reckert | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rev-joseph-j-clink.html | REV JOSEPH J CLINK | Special to Tmc NEW YO TrMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rev-philip-f-brennan.html | REV PHILIP F BRENNAN | Special to ThNEw YORK | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rhodesian-chief-likes-white-men-says-he-appreciates-help-given-his.html | RHODESIAN CHIEF LIKES WHITE MEN Says He Appreciates Help Given His People but Is Against Proposed Federation | By C L Sulzbergerspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/riisnaes-leads-field-in-connecticut-jump.html | RIISNAES LEADS FIELD IN CONNECTICUT JUMP | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/royalty-at-rites-for-alexandrine-norwegian-and-swedish-kings-join.html | ROYALTY AT RITES FOR ALEXANDRINE Norwegian and Swedish Kings Join Danes in Last Tribute to Their Queen Mother | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sanctity-of-bond-restored-in-1952-german-and-japanese-pacts-call.html | SANCTITY OF BOND RESTORED IN 1952 German and Japanese Pacts Call for Payments Again After Long Default | By Paul Heffernan | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/seminar-on-the-aging-begun.html | Seminar on the Aging Begun | Special to Txz Nov YonK TZMSS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/shipping-at-peak-on-pacific-coast-foreign-trade-there-expected-to.html | SHIPPING AT PEAK ON PACIFIC COAST Foreign Trade There Expected to Remain High Even After Korean Conflict Ends | By Lawrence E Daviesspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/smith-college-denies-grandma.html | Smith College Denies Grandma | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sports-of-the-times-the-desperado-makes-it.html | Sports of The Times The Desperado Makes It | By Arthur Daley | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/staff-changes-made-at-des-moines-bank.html | STAFF CHANGES MADE AT DES MOINES BANK | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/steel-forecasts-cautious-on-1953-view-unanimous-first-half-would.html | STEEL FORECASTS CAUTIOUS ON 1953 View Unanimous First Half Would Show Good Demand and High Production 95 CAPACITY RATE SEEN Output Near 120 Million Tons by June Looms Based on New Data as of Jan 1 | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/stock-markets-reactions-to-financial-economic-political-and-world.html | Stock Markets Reactions to Financial Economic Political and World Events in 1952 Even Year Seen for Stock Market With Emphasis on Growth Concerns Violent Fluctuations in 1952 With Big Lift Given to Prices by Eisenhowers Election Should Resolve Into Normal Pattern | By Robert H Fetridge | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/t-v-a-power-sales-set-record-of-103356000.html | T V A Power Sales Set Record of 103356000 | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/talks-not-yet-set-city-wants-them-today-union-asks-for-delay-until.html | TALKS NOT YET SET City Wants Them Today Union Asks for Delay Until Tomorrow RALLY BOOS IMPELLITTERI Resents His Failure to Attend Slowdown Is Hinted if the Subways Run Smoothly Bus Routes in Three Boroughs of the City That Are Affected by the Strike by Transport Union BUS PEACE PARLEY CALLED BY MAYOR | By A H Raskin | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/tax-relief-held-likely-this-year-remedial-movement-already-under.html | TAX RELIEF HELD LIKELY THIS YEAR Remedial Movement Already Under Way Its Failure Would Hurt Economy | By Godfrey N Nelson | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/tourists-demand-travel-bargains-americans-go-farther-from-home-but.html | TOURISTS DEMAND TRAVEL BARGAINS Americans Go Farther From Home but Spend Less Per Person Outlook Good | By Paul J C Friedlander | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/trieste-withdrawal-studied-by-americans-and-british-move-turning.html | Trieste Withdrawal Studied By Americans and British Move Turning Over Zone A to Italy and Zone B to Tito Held Solution of Dispute WEST CONSIDERING QUITTING TRIESTE | By Jack Raymondspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/truman-is-accused-on-korea-impasse-willoughby-says-president-did.html | TRUMAN IS ACCUSED ON KOREA IMPASSE Willoughby Says President Did Not Consult MacArthur on Preparedness for War | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/twice-as-much-working-time-was-lost-through-strikes-last-year-as-in.html | Twice as Much Working Time Was Lost Through Strikes Last Year as in 1951 WAGE ADVANCE SET NEW HIGH RECORD | By A H Raskin | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/two-bodies-are-recovered-from-patrol-car-after-it-plunges-from-navy.html | Two Bodies Are Recovered From Patrol Car After It Plunges From Navy Pier in Jersey | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/u-n-step-on-katyn-asked-u-s-pole-calls-for-review-of-massacre-laid.html | U N STEP ON KATYN ASKED U S Pole Calls for Review of Massacre Laid to Soviet | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/u-s-economic-aid-helps-turks-arm-marshall-plan-caused-boom-that.html | U S ECONOMIC AID HELPS TURKS ARM Marshall Plan Caused Boom That Enabled Ankara to Spend More on Defense | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/u-s-foreign-trade-is-close-to-record-uncertainty-marks-outlook-for.html | U S FOREIGN TRADE IS CLOSE TO RECORD Uncertainty Marks Outlook for Commercial Exports but Decline Is Likely U S FOREIGN TRADE IS CLOSE TO RECORD | By Brendan M Jones | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/upsurge-in-south-wipes-out-slump-factory-employment-and-gross-farm.html | UPSURGE IN SOUTH WIPES OUT SLUMP Factory Employment and Gross Farm Incomes Rise to Peak With Recession Reversed | By John N Pophamspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/us-lists-advances-in-rights-during-51-report-by-mission-to-u-n.html | US LISTS ADVANCES IN RIGHTS DURING 51 Report by Mission to U N Tells of Eased Voting Curbs and Army Racial Integration | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/varied-types-of-plants-opened-at-new-orleans.html | Varied Types of Plants Opened at New Orleans | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/vilbur-f-caldwfll.html | VILBUR F CALDWFLL | Special to v Yo TLZS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/warners-mapping-3dimension-film-will-use-natural-vision-form-and.html | WARNERS MAPPING 3DIMENSION FILM Will Use Natural Vision Form and Own Color System in Wax Works a Chiller | By Thomas M Pryorspecial To the New York Times | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archiv es/west-korea-front-is-silent-un-fliers-batter-red-areas-west-korea.html | West Korea Front Is Silent UN Fliers Batter Red Areas WEST KOREA FRONT SILENT FOR 2 DAYS | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/west-to-let-bonn-expand-shipyards-but-allies-are-unable-to-agree-on.html | WEST TO LET BONN EXPAND SHIPYARDS But Allies Are Unable to Agree on Increasing Production of Oils and Bearings | Special to THE NEW YORK TIMES | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/william-j-gruler.html | WILLIAM J GRULER | Special to lx NEW YORK TIIrS | RE0000087081 | 1981-04-06 | B00000393687 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/01-gain-is-shown-by-primary-prices-index-on-last-tuesday-stood-at.html | 01 GAIN IS SHOWN BY PRIMARY PRICES Index on Last Tuesday Stood at 1096 of 4749 Average of Labor Statistics Bureau | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/10-years-progress-in-3-that-is-story-of-dutch-auto-plant-getting-u.html | 10 YEARS PROGRESS IN 3 That Is Story of Dutch Auto Plant Getting U S Aid | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/14-b29s-hammer-pyongyang-region-red-staff-center-supply-area-bombed.html | 14 B29S HAMMER PYONGYANG REGION Red Staff Center Supply Area Bombed Sabres Bag First MIG of 53 in North Korea | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/150yearold-post-office-cape-may-court-house-marks-event-by.html | 150YEAROLD POST OFFICE Cape May Court House Marks Event by Stagecoach Mail | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/16-interest-paid-for-loans-in-greece.html | 16 INTEREST PAID FOR LOANS IN GREECE | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/1986-on-91day-bills-99498-average-price-reported-on-1400231000.html | 1986 ON 91DAY BILLS 99498 Average Price Reported on 1400231000 Accepted | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/2-share-scientists-feat-harvard-mathematician-credits-others-in.html | 2 SHARE SCIENTISTS FEAT Harvard Mathematician Credits Others in Vital Problem | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/2-state-tax-changes-due-start-april-15-on-dependency-and.html | 2 STATE TAX CHANGES DUE Start April 15 on Dependency and Installment Provisions | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/7-negro-newspapers-affiliate-as-a-team.html | 7 NEGRO NEWSPAPERS AFFILIATE AS A TEAM | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/a-court-order-lets-tobacco-road-open.html | A COURT ORDER LETS TOBACCO ROAD OPEN | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/advertising-gains-in-international-markets-television-is-introduced.html | Advertising Gains in International Markets Television Is Introduced in Many Countries | By James J Nagle | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/africans-in-london-protest-radio-ban.html | AFRICANS IN LONDON PROTEST RADIO BAN | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/agrarian-reform-begun-vietnam-distributes-some-land-raises-taxes-on.html | AGRARIAN REFORM BEGUN Vietnam Distributes Some Land Raises Taxes on Big Farms | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/agricultural-exports-rise.html | Agricultural Exports Rise | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/american-business-likes-climate-in-netherlands.html | American Business Likes Climate in Netherlands | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/amsterdam-trading-in-stocks-declines.html | AMSTERDAM TRADING IN STOCKS DECLINES | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/arabs-say-blockade-hurts-israel.html | Arabs Say Blockade Hurts Israel | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/army-plane-aids-british-sailor.html | Army Plane Aids British Sailor | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/attlee-asks-caution-of-socialism-in-asia.html | ATTLEE ASKS CAUTION OF SOCIALISM IN ASIA | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/aufmantrilling.html | aufmanTrilling | Special to THE NIW YOIK TISIES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/australia-strives-to-balance-trade-tempo-of-activity-is-slowed-by.html | AUSTRALIA STRIVES TO BALANCE TRADE Tempo of Activity Is Slowed by Import Curbs Imposed Since Wool Price Fell | By H Mishaelspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/austria-develops-new-steel-process-plant-built-under-marshall-plan.html | AUSTRIA DEVELOPS NEW STEEL PROCESS Plant Built Under Marshall Plan Uses Pure Oxygen to Make LowCost Product | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/baltimore-strike-shuts-109-schools-home-assignments-given-100000.html | Baltimore Strike Shuts 109 Schools Home Assignments Given 100000 BALTIMORE STRIKE SHUTS 109 SCHOOLS | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/banker-retiring-at-102-makes-way-for-youth-82.html | Banker Retiring at 102 Makes Way for Youth 82 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/belgium-checked-inflation-threat-trade-curbs-cut-in-public-works.html | BELGIUM CHECKED INFLATION THREAT Trade Curbs Cut in Public Works and Export Diversion Were Remedial Factors | By A M Op de Beeckspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/belgium-may-defer-european-army-act.html | BELGIUM MAY DEFER EUROPEAN ARMY ACT | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/blanche-rose.html | BLANCHE ROSE | Special to Ttr Hsw YoPm TLrS | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/bonn-steel-plants-aim-at-53-records-join-coal-producers-in-move-to.html | BONN STEEL PLANTS AIM AT 53 RECORDS Join Coal Producers in Move to Give Nation Top Position in West Europes Industry | By M S Handlerspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/bonn-unions-seek-goals-in-politics-hope-to-gain-share-in-control-of.html | BONN UNIONS SEEK GOALS IN POLITICS Hope to Gain Share in Control of Industry by Alliance With German Socialists | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/boston-jurist-asks-crime-action.html | Boston Jurist Asks Crime Action | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/brinks-figures-get-year-2-sentenced-for-contempt-3-change-minds.html | BRINKS FIGURES GET YEAR 2 Sentenced for Contempt 3 Change Minds Will Talk | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/britain-halts-drain-on-gold-improves-economic-position-british-halt.html | Britain Halts Drain on Gold Improves Economic Position BRITISH HALT DRAIN ON GOLD RESERVES | By Raymond Daniellspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/british-feel-pinch-of-outlay-on-rearming-stretchout-of-defense-cost.html | British Feel Pinch of Outlay on Rearming StretchOut of Defense Cost Reflects Strain | By Thomas F Bradyspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/british-police-unit-quits-bogota.html | British Police Unit Quits Bogota | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/burma-improving-economic-position-overall-production-rises-5-high.html | BURMA IMPROVING ECONOMIC POSITION OverAll Production Rises 5 High Rice Price Offsets Decrease in Exports | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/burma-reforms-money-replaces-rupee-with-kyat-and-adopts-decimal.html | BURMA REFORMS MONEY Replaces Rupee With Kyat and Adopts Decimal System | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/burmas-welfare-plans-land-to-be-nationalized-and-divided-among.html | BURMAS WELFARE PLANS Land to Be Nationalized and Divided Among Tillers | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/byrneshall.html | ByrnesHall | Specfal to THE NEW rORK | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/cab-driver-pays-a-fare.html | Cab Driver Pays a Fare | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/caroline-hyde-allen-fiancee-of-officer.html | CAROLINE HYDE ALLEN FIANCEE OF OFFICER | Specll to THE NgV YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/churchill-arrives-sees-eisenhower-focuses-on-europe-opposes-china.html | CHURCHILL ARRIVES SEES EISENHOWER FOCUSES ON EUROPE OPPOSES CHINA WAR Prime Minister Says the Conflict in Korea Has Aided Peace Chances STRESSES TRADE NOT AID Urges Useful Partner Role for Britain in Atom Work Pays Tribute to Truman CHURCHILL HERE SEES EISENHOWER | By Peter Kihss | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/danish-austerity-offsets-inflation-improved-economic-balance-laid.html | DANISH AUSTERITY OFFSETS INFLATION Improved Economic Balance Laid to Firm Control Over Basic Monetary Factors | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/debt-of-treasury-increases-in-italy-effect-of-budget-deficits-being.html | DEBT OF TREASURY INCREASES IN ITALY Effect of Budget Deficits Being Felt Demand Decreases for Government Bonds | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/decline-in-exports-troubles-finland-production-rate-is-maintained.html | DECLINE IN EXPORTS TROUBLES FINLAND Production Rate Is Maintained In Home Market Industries  Wages Fairly Stable | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/demand-for-choice-beef-blamed-for-high-prices.html | Demand for Choice Beef Blamed for High Prices | By the United Press | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/developments-pushed-634000000-spent-by-india-in-1952-on-5year-plan.html | DEVELOPMENTS PUSHED 634000000 Spent by India in 1952 on 5Year Plan | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dollar-is-weaker-in-swiss-exchange-funds-transferred-from-u-s-as.html | DOLLAR IS WEAKER IN SWISS EXCHANGE Funds Transferred From U S as Traders With China Fear Freeze Will Be Ordered | By George H Morisonspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dr-frahk-l-mvey-0f-kentucky-u-83-president-emeritus-since-40.html | DR FRAHK L MVEY 0F KENTUCKY U 83 President Emeritus Since 40 Distinguished as Educator and Writer is Dead | Special to Yomo Tzrr | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dr-henry-a-rood.html | DR HENRY A ROOD | Speclad to Ta Nw Yoa TrES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dr-samuel-eglick-.html | DR SAMUEL EGLICK | SpeCial tolRz NV YORK TLgS | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/drought-forces-pakistan-to-buy-foodstuffs-abroad.html | Drought Forces Pakistan To Buy Foodstuffs Abroad | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-absorb-rise-in-defense-outlay-but-belttightening-measures-to.html | DUTCH ABSORB RISE IN DEFENSE OUTLAY But BeltTightening Measures to Maintain Trade Balance Bring Wage and Job Cuts | By Daniel L Schorrspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-continue-dividend-ceiling.html | Dutch Continue Dividend Ceiling | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-hasten-economic-recovery-with-classical-monetary-policy-rapid.html | Dutch Hasten Economic Recovery With Classical Monetary Policy RAPID DUTCH GAINS LAID TO ORTHODOXY | By Paul Catzspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-show-gains-in-foreign-trade-imports-are-nearly-covered-by.html | DUTCH SHOW GAINS IN FOREIGN TRADE Imports Are Nearly Covered by Exports but the Former Are Likely to Rise Soon | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/early-ending-seen-for-du-pont-trial-rapid-presentation-of-letters.html | EARLY ENDING SEEN FOR DU PONT TRIAL Rapid Presentation of Letters Some Dated 1912 Expected to Expedite Trust Case 8 ACCUSED OF CONSPIRACY Court Defers Ruling on Motion to Drop 83 of 118 Defendants Reduce Charges Against 27 EARLY ENDING SEEN FOR DU PONT TRIAL | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/economic-advance-checked-in-italy-industry-and-farm-production.html | ECONOMIC ADVANCE CHECKED IN ITALY Industry and Farm Production Constant at High 51 Level Foreign Trade in Slump | By Arnaldo Cortesispecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/economic-outlook-dismal-in-austria-1952-was-a-trying-year-and-there.html | ECONOMIC OUTLOOK DISMAL IN AUSTRIA 1952 Was a Trying Year and There Are Indications That Situation May Worsen | By John MacCormacspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/egypt-lays-capture-of-ship-to-israelis.html | EGYPT LAYS CAPTURE OF SHIP TO ISRAELIS | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/elizabethan-hats-inspire-53-styles-emmes-collection-for-spring.html | ELIZABETHAN HATS INSPIRE 53 STYLES Emmes Collection for Spring Stresses Small Silhouette Both Chic and Feminine | D ON | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/emigration-to-israel-off-decrease-noted-last-year-in-arrival-of.html | EMIGRATION TO ISRAEL OFF Decrease Noted Last Year in Arrival of 23370 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/entremont-harth-concert-soloists-french-pianist-and-american.html | ENTREMONT HARTH CONCERT SOLOISTS French Pianist and American Violinist Perform Under Baton of Leon Barzin | By Olin Downes | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/europe-army-issue-crucial-for-mayer-support-of-gaullists-which-he.html | EUROPE ARMY ISSUE CRUCIAL FOR MAYER Support of Gaullists Which He Requires Is Contingent on Modification of Treaty | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/europe-showing-signs-of-upturn-after-halt-in-economic-recovery.html | EUROPE SHOWING SIGNS OF UPTURN AFTER HALT IN ECONOMIC RECOVERY INDUSTRIAL PRODUCTION SHORT OF GOAL 1952 Viewed as Period of Needed Readjustment Inflationary Pressure Relieved Food Crops Save Scarce Dollars EUROPE IS SHOWING SIGNS OF AN UPTURN | By Michael L Hoffmanspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/europeans-prefer-trade-to-more-aid-oeec-experts-see-in-this-a-means.html | EUROPEANS PREFER TRADE TO MORE AID OEEC Experts See in This a Means to Ease Imbalance and Alleviate Dollar Gap | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/exenvoy-to-be-priest-argentine-diplomat-receives-special-permission.html | EXENVOY TO BE PRIEST Argentine Diplomat Receives Special Permission of Pope | By Religious News Service | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/export-decline-is-small-kept-down-by-price-rises-in-three-south.html | EXPORT DECLINE IS SMALL Kept Down by Price Rises in Three South African Items | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/export-dip-a-blow-to-rome-economy-textile-slump-and-curbs-cut-down.html | EXPORT DIP A BLOW TO ROME ECONOMY Textile Slump and Curbs Cut Down Sales Big Increase in Imports Registered | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fall-on-stairs-is-fatal.html | Fall on Stairs Is Fatal | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/farm-boom-sparks-turkish-progress-purchasing-power-of-peasants.html | Farm Boom Sparks Turkish Progress Purchasing Power of Peasants Zooming | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/farnam-j-keelep.html | FARNAM J KEELEP | Special to the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/few-incomes-taxed-in-india.html | Few Incomes Taxed in India | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/financing-a-dutch-need-situation-is-a-key-handicap-to-further.html | FINANCING A DUTCH NEED Situation Is a Key Handicap to Further Industrialization | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/formosa-steps-up-productive-gains-nationalists-report-approach-to.html | FORMOSA STEPS UP PRODUCTIVE GAINS Nationalists Report Approach to Balanced Budget and Curb on Rise in Prices | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/foundation-is-laid-for-single-market-in-western-europe-ratification.html | FOUNDATION IS LAID FOR SINGLE MARKET IN WESTERN EUROPE Ratification of Schuman Plan for Pooling Steel and Coal Was Notable Advance SOME SETBACKS IN YEAR Proposed New Assembly Would Bridge the Gap to Countries That Shun Integration INTEGRATION GAINS ON THE CONTINENT | By Harold Callenderspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fox-films-to-make-7-superspecials-technicolor-features-to-cost.html | FOX FILMS TO MAKE 7 SUPERSPECIALS Technicolor Features to Cost 3000000 Each Join List of 29 Major Projects | By Thomas M Pryorspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/freer-trade-ideal-set-back-by-web-of-new-restrictions-freertrade.html | Freer Trade Ideal Set Back By Web of New Restrictions FREERTRADE GOAL SUFFERED SETBACK | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-buy-irish-cigarettes.html | French Buy Irish Cigarettes | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-line-second-as-atlantic-carrier-fleet-has-made-rapid-postwar.html | French Line Second as Atlantic Carrier Fleet Has Made Rapid Postwar Recovery | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-perturbed-by-churchill-visit-apprehensive-over-possibility.html | FRENCH PERTURBED BY CHURCHILL VISIT Apprehensive Over Possibility of Being Subordinated by Closer U SBritish Ties | By Harold Callenderspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-social-security-system-in-the-red-reforms-urged-to-cut.html | French Social Security System in the Red Reforms Urged to Cut Extensive Coverage | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-still-hunt-road-to-stability-pinay-ends-premiership-after.html | FRENCH STILL HUNT ROAD TO STABILITY Pinay Ends Premiership After Efforts to Solve Problems of Prices and Currency | By Rene Dabernatspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/furniture-market-gets-slow-start-openingday-buying-is-called.html | FURNITURE MARKET GETS SLOW START OpeningDay Buying Is Called Satisfactory but Far Below Expectations MOST ORDERS ARE SMALL Two Carpet Makers Increase Prices on Some Products More Advances Likely | By Alfred R Zipser Jrspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/furniture-swings-to-traditionalism-chicago-home-market-shows.html | FURNITURE SWINGS TO TRADITIONALISM Chicago Home Market Shows Emphasis on Period Designs and Little on the Modern | By Betty Pepisspecial to The New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gain-by-netherlands-is-now-chief-obstacle-to-attainment-of-benelux.html | Gain by Netherlands Is Now Chief Obstacle To Attainment of Benelux Economic Union | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/german-treaties-face-a-new-delay-adenauer-aide-sees-no-action.html | GERMAN TREATIES FACE A NEW DELAY Adenauer Aide Sees No Action Before Late February U S Leadership Held Needed | By Drew Middletonspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/germany-is-reborn-as-a-trade-rival-experts-and-diplomats-seek.html | GERMANY IS REBORN AS A TRADE RIVAL Experts and Diplomats Seek Markets in South America Mideast and Europe GERMANY IS REBORN AS A TRADE RIYAL | By Drew Middletonspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gertrude-m-le-fevre.html | GERTRUDE M LE FEVRE | Special to NEW YOP TXuS | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gold-mines-start-production-of-uranium-in-south-africa-for-u-s-and.html | Gold Mines Start Production of Uranium In South Africa for U S and British Use | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/greenwich-postal-record-set.html | Greenwich Postal Record Set | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/harry-m-klein.html | HARRY M KLEIN | Special to Ngw YOP E TLr | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/harry-rteets.html | HARRY RTEETS | Sl3ectal to Nv YO Tzars | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/heardlufkin.html | HeardLufkin | Sgeclal to Tz lzw Yoz Tmr | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/high-court-balks-c-i-o-on-writ-test-refuses-to-bypass-appeals-bench.html | HIGH COURT BALKS C I O ON WRIT TEST Refuses to ByPass Appeals Bench and Take Up Attack on Taft Law Injunction | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/history-of-melkite-church.html | History of Melkite Church | RAPHAEL PATAI | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hong-kong-trade-fell-30-in-year-but-it-was-good-compared-with.html | HONG KONG TRADE FELL 30 IN YEAR But It Was Good Compared With Period Before Korean War Outlook Uncertain | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hopes-are-raised-for-point-4-gains-officials-point-to-expansion-of.html | HOPES ARE RAISED FOR POINT 4 GAINS Officials Point to Expansion of SkillSharing Projects in UnderDeveloped Areas | By Walter H Waggonerspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hopkins-again-heads-westchester-board.html | HOPKINS AGAIN HEADS WESTCHESTER BOARD | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hospital-drive-nets-235000.html | Hospital Drive Nets 235000 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/idr-barclay-s-fuhrmann.html | IDR BARCLAY S FUHRMANN | Speea to Tm NV Yom Tr | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/imports-rise-in-value-but-fall-in-volume-under-the-high-price.html | Imports Rise in Value but Fall in Volume Under the High Price Levels in Austria | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/improved-trend-in-french-foreign-trade-follows-decline-caused-by-e.html | Improved Trend in French Foreign Trade Follows Decline Caused by E P U Deficit | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/in-the-nation-the-decision-on-vincent-will-be-dulles.html | In The Nation The Decision on Vincent Will Be Dulles | By Arthur Krock | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/income-from-tourists-increased-in-austria-resorts-expanding-hotel.html | Income From Tourists Increased in Austria Resorts Expanding Hotel Accommodations | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/india-to-import-less-food.html | India to Import Less Food | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indochina-living-on-military-help-french-and-to-some-extent-us.html | INDOCHINA LIVING ON MILITARY HELP French and to Some Extent US Buying Tend to Bring Trade Into Balance | By Tillman Durdinspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-faces-economic-crisis-young-republic-copes-with-big-trade.html | INDONESIA FACES ECONOMIC CRISIS Young Republic Copes With Big Trade Deficit Caused by Lower Export Prices | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-fearful-of-foreign-capital-leaders-want-to-attract-it-but.html | INDONESIA FEARFUL OF FOREIGN CAPITAL Leaders Want to Attract It but Nationalism Has Prevented Legislation | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-imposes-import-restrictions.html | INDONESIA IMPOSES IMPORT RESTRICTIONS | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-japan-in-pact-95000000-goal-established-to-improve-her.html | INDONESIA JAPAN IN PACT 95000000 Goal Established to Improve Her Commerce | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-seeking-higher-food-yield-already-short-of-rice-nations.html | INDONESIA SEEKING HIGHER FOOD YIELD Already Short of Rice Nations Population Grows by 800000 to a Million Each Year | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-sells-scrap-agrees-to-ship-12000-tons-of-iron-to-japanese.html | INDONESIA SELLS SCRAP Agrees to Ship 12000 Tons of Iron to Japanese | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesias-trade-with-dutch-down-position-of-the-netherlands-in.html | INDONESIAS TRADE WITH DUTCH DOWN Position of the Netherlands in Commerce of Archipelago Is Slowly Deteriorating | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/induction-in-nassau-for-justice-christ.html | INDUCTION IN NASSAU FOR JUSTICE CHRIST | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/inquiry-in-bergen-to-resume-today-grand-jury-calls-10-witnesses-for.html | INQUIRY IN BERGEN TO RESUME TODAY Grand Jury Calls 10 Witnesses for Hearing Into New Jersey Gambling Operations | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/iran-said-to-plan-balanced-budget-collection-of-30300000-in-back.html | IRAN SAID TO PLAN BALANCED BUDGET Collection of 30300000 in Back Taxes Helps to Offset Loss of Oil Revenue | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/iranian-oil-accord-reported-reached-washington-silent-on-word-of.html | IRANIAN OIL ACCORD REPORTED REACHED Washington Silent on Word of Hendersons Success in Talks With Mossadegh | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ireland-betters-position-in-trade-exports-and-imports-soon-may-be.html | IRELAND BETTERS POSITION IN TRADE Exports and Imports Soon May Be Level Bid Made for More U S Tourists | By Hugh G Smithspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ireland-opens-drive-for-more-sales-in-u-s.html | Ireland Opens Drive For More Sales in U S | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ireland-triples-meat-exports.html | Ireland Triples Meat Exports | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/irvin-signs-53-giants-contract-cards-continue-80000-deal-with.html | Irvin Signs 53 Giants Contract Cards Continue 80000 Deal With Musial OUTFIELDER GETS REPORTED 25000 Irvins Salary With Giants Same as in Previous Deal Club Owner Indicates MUSIAL STILL TOP MAN St Louis Star Again Will Be No 1 Salaried Player of Game Sees Better Year | By Louis Effrat | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/israel-has-new-economic-policy-to-halt-inflation-and-raise-output.html | Israel Has New Economic Policy To Halt Inflation and Raise Output | By Dana Adams Schmidtspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/israel-will-press-bonn-on-payments-tel-aviv-aide-goes-to-germany-to.html | ISRAEL WILL PRESS BONN ON PAYMENTS Tel Aviv Aide Goes to Germany to Oppose Further Delay Import Program Upset | By Dana Adams Schmidtspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/italians-are-astonished.html | Italians Are Astonished | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jacob-m-segal.html | JACOB M SEGAL | Special to rw Yo Tz3S | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jakarta-bars-import-credit-rise.html | Jakarta Bars Import Credit Rise | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jakarta-wont-let-army-chief-resign-sugeng-tries-to-quit-as-cabinet.html | JAKARTA WONT LET ARMY CHIEF RESIGN Sugeng Tries to Quit as Cabinet Overrules an Appointment Appeals to President | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/james-armstrong.html | JAMES ARMSTRONG | Special to w Yo TIMZ | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/japan-is-worried-by-trade-outlook-saddled-with-another-large.html | JAPAN IS WORRIED BY TRADE OUTLOOK Saddled With Another Large Unfavorable Balance Though Dollar Reserves Are High | By William J Jordenspecial To the New Yore Times | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/japan-restoring-merchant-fleet-her-yards-lay-keels-as-fast-as-they.html | JAPAN RESTORING MERCHANT FLEET Her Yards Lay Keels as Fast as They Can Get Capital and Needed Materials | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/japanese-combat-textile-recession-cut-of-half-or-more-in-profits.html | JAPANESE COMBAT TEXTILE RECESSION Cut of Half or More in Profits Prompts Demand for Curbs on Number of Spindles | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jerome-h-ash.html | JEROME H ASH | pal to NEW YoP TrF | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jute-production-soars-india-now-able-to-meet-75-of-her-industrys.html | JUTE PRODUCTION SOARS India Now Able to Meet 75 of Her Industrys Needs | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/kenny-promises-to-testify-today-jersey-city-mayors-counsel.html | KENNY PROMISES TO TESTIFY TODAY Jersey City Mayors Counsel Threatens However to Fight Any Loaded Questions KENNY PROMISES TO TESTIFY TODAY | By Charles Grutznerspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/kirk-named-columbia-head-as-successor-to-eisenhower-board-elects.html | Kirk Named Columbia Head As Successor to Eisenhower Board Elects General to Emeritus Posts Change Effective Jan 19 Kirk Elected Head of Columbia As Successor to Gen Eisenhower | By Milton Bracker | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/korean-resources-await-developing-enormous-potentiality-seen-for.html | KOREAN RESOURCES AWAIT DEVELOPING Enormous Potentiality Seen for Exploitation of Industry and Use of Minerals | By Greg MacGregorspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/koreans-replace-many-u-s-troops-considerable-numbers-in-last-few.html | KOREANS REPLACE MANY U S TROOPS Considerable Numbers in Last Few Days Have Relieved American Units at the Front KOREANS REPLACE MANY U S TROOPS | By Robert Aldenspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lebanons-trade-is-curbed-by-syria-formers-liberalism-and-the.html | LEBANONS TRADE IS CURBED BY SYRIA Formers Liberalism and the Latters Policy of Autarchy Influence Economies | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lira-takes-a-firm-place-in-hard-currency-circles.html | Lira Takes a Firm Place In Hard Currency Circles | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/living-cost-up-slightly-swiss-index-stands-at-1711-as-against-100.html | LIVING COST UP SLIGHTLY Swiss Index Stands at 1711 as Against 100 in August 1939 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lloyd-l-marshall-sr.html | LLOYD L MARSHALL SR | Specll tu THE Nv YOK TIZS | RE0000087082 | 1981-04-06 | B00000393688 |

| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/london-releases-sterling-to-egypt-another-10000000-in-cairos.html | LONDON RELEASES STERLING TO EGYPT Another 10000000 in Cairos Blocked Account Is Freed Under 1951 Agreement | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/loss-of-oil-in-iran-vexing-for-britain-seizure-of-abadan-refinery.html | LOSS OF OIL IN IRAN VEXING FOR BRITAIN Seizure of Abadan Refinery Leaves Baffling Problem Iraq Also a Worry | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lou-ann-mullers-troth-t-syracuse-student-fiancee-of-paul-thielov.html | LOU ANN MULLERS TROTH t Syracuse Student Fiancee of Paul Thielov Concordia Alumnus | Special to TItz lqzw NoK TrMu | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/louis-rich.html | LOUIS RICH | SpecIal to Ncw YoY 7zms | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ltazeltineduhnkrack.html | ItazeltineDuhnkrack | Special to THr Nw YOK TIMr | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/malayan-production-is-high-despite-reds.html | MALAYAN PRODUCTION IS HIGH DESPITE REDS | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/many-new-faces-in-legislature-freshmen-fill-fourth-of-seats-in.html | MANY NEW FACES IN LEGISLATURE Freshmen Fill Fourth of Seats in Senate Sixth in Assembly High Posts at Stake | By Douglas Dalesspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/marine-officers-urged-to-tote-swagger-sticks.html | Marine Officers Urged To Tote Swagger Sticks | By the United Press | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/megargelmrockett.html | MegargelmRockett | pecial to TH N | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mexicou-s-pacts-get-clearer-path-ruiz-cortines-is-held-to-have.html | MEXICOU S PACTS GET CLEARER PATH Ruiz Cortines Is Held to Have Greater Freedom of Action on Arms and Other Accords | By Sydney Grusonspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/monetary-strides-achieve-by-dutch-gold-and-foreign-exchange-up.html | MONETARY STRIDES ACHIEVE BY DUTCH Gold and Foreign Exchange Up Controls Eased Because Guilder Is Stronger | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/morocco-nationalist-quits-u-n-for-cairo.html | MOROCCO NATIONALIST QUITS U N FOR CAIRO | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mountain-climber-trapped-21-hours-arizona-youth-is-rescued-after.html | MOUNTAIN CLIMBER TRAPPED 21 HOURS Arizona Youth Is Rescued After Becoming Stranded All Night in Santa Catalina Range | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-alexander-baring.html | MRS ALEXANDER BARING | Special to TilZ Nzw YOP K IZS | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-e-a-roberts.html | MRS E A ROBERTS | Specl to Trz NW or Tlzs | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-niario-cremona.html | MRS NiARIO CREMONA | Sclal to TEz l | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-sadie-shugarts.html | MRS SADIE SHUGARTS | pectal to T I YOIU ozs | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mss-pakma__-facee-i-boston-girl-smith-alumna-tol-be-bride-of.html | Mss PAKMA FACEE I Boston Girl Smith Alumna tol Be Bride of Kenneth Hanlon I | I Special to Nzw Nox Tizs | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/n-c-a-a-allots-dates-and-sites-for-eight-championship-events.html | N C A A Allots Dates and Sites for Eight Championship Events CROSSCOUNTRY RUN SET FOR NOVEMBER College Harriers to Compete for the Title on Michigan State Hills and Dales GYMNASTICS TO SYRACUSE N C A A Tourney Will Take Place March 2728  Penn Will Be Host to Fencers | By Allison Danzigspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nancy-e-palmer-affianced.html | Nancy E Palmer Affianced | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nassau-judge-named-port-washington-lawyer-gets-district-court-post.html | NASSAU JUDGE NAMED Port Washington Lawyer Gets District Court Post | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nato-closing-gap-in-arming-europe-western-nations-deliver-the.html | NATO CLOSING GAP IN ARMING EUROPE Western Nations Deliver the Sinews of Defense They Pledged at Lisbon | By Benjamin Wellesspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nehru-urges-nations-to-be-more-tolerant.html | NEHRU URGES NATIONS TO BE MORE TOLERANT | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/neilson-heads-heart-fund.html | Neilson Heads Heart Fund | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/netherlands-sets-a-mark-in-tourists-low-prices-including-dinner-for.html | NETHERLANDS SETS A MARK IN TOURISTS Low Prices Including Dinner for 1 Help to Attract Many American Service Men | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-broom-for-utah-full-slate-of-republicans-in-state-offices-first.html | NEW BROOM FOR UTAH Full Slate of Republicans in State Offices First Time in 29 Years | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-course-is-set-for-sterling-area-commonwealth-ministers-aim-for.html | NEW COURSE IS SET FOR STERLING AREA Commonwealth Ministers Aim for Prosperity and Stability Through Heroic Remedies | By Clifton Danielspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-hudson-county-jury.html | New Hudson County Jury | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-lows-reached-in-wheat-futures-indifference-of-buyers-also.html | NEW LOWS REACHED IN WHEAT FUTURES Indifference of Buyers Also Causes Sharp Declines in Other Grains | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-nassau-court-opens-central-traffic-bureau-takes-load-off.html | NEW NASSAU COURT OPENS Central Traffic Bureau Takes Load Off District Benches | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-oil-refinery-to-open-in-belgium-catalytic-cracking-unit-being.html | NEW OIL REFINERY TO OPEN IN BELGIUM Catalytic Cracking Unit Being Built Near Antwerp Will Have 1200000Ton Capacity | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-trade-pattern-forced-on-iceland-by-britains-boycott-against-her.html | New Trade Pattern Forced on Iceland By Britains Boycott Against Her Fish | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-zealand-hit-by-import-curbs-country-incurred-difficulties.html | NEW ZEALAND HIT BY IMPORT CURBS Country Incurred Difficulties Because of Overstocking  Production Continues High | By Gordon Freemanspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/news-of-food-twelfth-day-the-postchristmas-feast-is-time-for-old.html | News of Food Twelfth Day the PostChristmas Feast Is Time for Old World Baking Revelry | By Jane Nickerson | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/northern-ireland-sees-better-times-textile-industry-emerging-from.html | NORTHERN IRELAND SEES BETTER TIMES Textile Industry Emerging From Slump  ArmsMaking Now at High Level | By John E Sayersspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/norways-economy-resists-price-drop-shipping-helps-to-offset-slump.html | NORWAYS ECONOMY RESISTS PRICE DROP Shipping Helps to Offset Slump in Timber Exports  Fishing Industry Had Good Year | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/number-of-jobless-now-high-in-italy-relief-projects-include-tree.html | NUMBER OF JOBLESS NOW HIGH IN ITALY Relief Projects Include Tree Planting and Public Works for 2 Million Idle | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-income-spurs-progress-in-iraq-new-agreement-provides-50-sharing.html | OIL INCOME SPURS PROGRESS IN IRAQ New Agreement Provides 50 Sharing of Profits  Outlays For Development Lagging | By Albion Rossspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-output-abroad-reaches-new-peak-free-world-production-rises-to.html | OIL OUTPUT ABROAD REACHES NEW PEAK Free World Production Rises to 5000000 Barrels Daily Despite Losses in Iran | By J H Carmical | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-sought-in-spain-if-it-is-found-u-s-interests-will-share-in.html | OIL SOUGHT IN SPAIN If It Is Found U S Interests Will Share in Exploitation | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-transforming-ibn-sauds-realm-king-is-spending-royalties-on.html | OIL TRANSFORMING IBN SAUDS REALM King Is Spending Royalties on Projects to Modernize His Desert Country | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/outlook-troubled-for-south-africa-economic-activity-at-a-high-level.html | OUTLOOK TROUBLED FOR SOUTH AFRICA Economic Activity at a High Level in Various Lines Despite Racial Tension | By Albert Fickspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/painters-inspire-sally-victor-hats-her-spring-collection-gets-its.html | PAINTERS INSPIRE SALLY VICTOR HATS Her Spring Collection Gets Its Colors From the Fauvists She Offers New Shapes | By Virginia Pope | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/pakistan-convicts-14-as-red-plotters-11-army-officers-3-civilians.html | PAKISTAN CONVICTS 14 AS RED PLOTTERS 11 Army Officers 3 Civilians Get Jail Terms on Charges of Planning Communist State | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/pakistan-grapples-with-reverses-as-boom-in-cotton-and-jute-ends.html | Pakistan Grapples With Reverses As Boom in Cotton and Jute Ends | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/patronage-veto-slated-for-dewey-party-to-vote-today-on-system.html | PATRONAGE VETO SLATED FOR DEWEY Party to Vote Today on System Devised Partly as Reward for Boosting Eisenhower | By Leo Eganspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philadelphia-faces-transit-strike-jan-14.html | PHILADELPHIA FACES TRANSIT STRIKE JAN 14 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philippines-angry-over-u-s-reports-security-agency-data-on-rural.html | PHILIPPINES ANGRY OVER U S REPORTS Security Agency Data on Rural Conditions May Bring Formal Protest by Manila Congress | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philippines-builds-fiscal-recovery-economy-bolstered-by-higher.html | PHILIPPINES BUILDS FISCAL RECOVERY Economy Bolstered by Higher Taxes  Trade Hit by Drop in Copra and Coconut Oil | By H Ford Wilkinsspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/poles-elect-church-aide-name-jopp-to-cracow-post-of-baziak-believed.html | POLES ELECT CHURCH AIDE Name Jopp to Cracow Post of Baziak Believed Under Arrest | By Religious News Service | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/portugal-to-begin-sixyear-plan-in-1953-to-make-economy-more.html | Portugal to Begin SixYear Plan in 1953 TO Make Economy More SelfContained | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/president-praises-immigration-body-he-deplores-slander-directed-at.html | PRESIDENT PRAISES IMMIGRATION BODY He Deplores Slander Directed at Commission for Proposing Revisions in McCarran Act | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/problems-beset-new-cairo-regime-as-result-of-past-mismanagement.html | Problems Beset New Cairo Regime As Result of Past Mismanagement | By Michael Clarkspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/production-recovers-dutch-output-climbs-following-a-sharp-relapse.html | PRODUCTION RECOVERS Dutch Output Climbs Following a Sharp Relapse | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/production-rise-slackens-in-italy-situation-is-viewed-as-pause-to.html | PRODUCTION RISE SLACKENS IN ITALY Situation Is Viewed as Pause to Consolidate Gains Made by Industry in 1951 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/production-rises-in-east-germany-emphasis-is-on-capital-goods.html | PRODUCTION RISES IN EAST GERMANY Emphasis Is on Capital Goods Intensified Socialism Affects Whole Economy | By Walter Sullivanspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/production-shifts-in-basic-materials-u-n-survey-shows-output-of-oil.html | PRODUCTION SHIFTS IN BASIC MATERIALS U N Survey Shows Output of Oil in 1954 Is Headed for New High Record | By Kathleen Teltschspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/productivity-unit-set-up-by-belgium-bureau-will-try-to-introduce.html | PRODUCTIVITY UNIT SET UP BY BELGIUM Bureau Will Try to Introduce Methods Technical Teams Investigated in U S | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/prosperity-proof-is-cited-by-truman-letter-of-census-bureau-head.html | PROSPERITY PROOF IS CITED BY TRUMAN Letter of Census Bureau Head Tells of Tremendous Gains in His Administration | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/rally-in-last-quarter-wins.html | Rally In Last Quarter Wins | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/recession-hits-swedish-economy-after-postwar-boom-in-exports-forest.html | Recession Hits Swedish Economy After PostWar Boom in Exports Forest Industries Suffer Most but OverAll Production and Employment Stay High Home Construction Expands | By George Axelssonspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/record-in-tourists-reported-by-italy-income-from-visitors-is-put-at.html | RECORD IN TOURISTS REPORTED BY ITALY Income From Visitors Is Put at 250000000 Outlook for This Year Good | By Paul Hofmannspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/recovery-burdens-still-face-greece-new-government-is-expected-to.html | RECOVERY BURDENS STILL FACE GREECE New Government Is Expected to Undertake Drastic Steps for Nations Rehabilitation | By A C Sedgwickspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/red-china-to-start-first-5year-plan-state-commission-is-organized.html | RED CHINA TO START FIRST 5YEAR PLAN State Commission Is Organized for Supervising the Program Under Tight Control | By Henry R Liebermanspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/red-inquiry-poses-tafts-first-test-his-decision-on-mccarthy-bid-to.html | RED INQUIRY POSES TAFTS FIRST TEST His Decision on McCarthy Bid to Head Inquiry by Senate May Be Forced Soon | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/relations-of-school-and-home.html | Relations of School and Home | ADELE M KATZ | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/rent-control-bill-set-peck-will-urge-state-to-extend-ceilings-to.html | RENT CONTROL BILL SET Peck Will Urge State to Extend Ceilings to June 1955 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/rev-bessie-h-willard.html | REV BESSIE H WILLARD | Special to T Nmv Yox TItES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archiv es/rev-dr-jeiifer-brown.html | REV DR JEIIFER BROWN | Special to w YOuK | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rhee-conciliatory-on-visit-to-japan-original-korean-demands-are.html | RHEE CONCILIATORY ON VISIT TO JAPAN Original Korean Demands are Toned Down in Statement Released in Tokyo TO SEE CABINET LEADERS He Stirs Hope His Talks Will Ease Strained Relations Between Two Capitals | By William J Jordenspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ridgway-foresees-big-loss-in-a-war-but-says-line-will-be-held-and.html | RIDGWAY FORESEES BIG LOSS IN A WAR But Says Line Will Be Held and Praises Progress Discounts Base Cutback | By Benjamin Wellesspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/riitghell-hepburn1-of-ontario-56-diesi-colorful-liberal-premier-who.html | rIITGHELL HEPBURN1 OF ONTARIO 56 DIESI Colorful Liberal Premier Who Led Province in 193442 Was Controversial Figure | Specl to w Yo | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/robot-car-trend-is-seen-by-maker-official-of-oldsmobile-points-to.html | ROBOT CAR TREND IS SEEN BY MAKER Official of Oldsmobile Points to New Devices Relieving Driver of Most of Tasks | By Bert Piercespecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rome-is-catching-up-on-defense-outlay.html | ROME IS CATCHING UP ON DEFENSE OUTLAY | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/romes-trade-deficit-is-set-at-800000000.html | ROMES TRADE DEFICIT IS SET AT 800000000 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rubber-plantations-hit-typhoon-may-have-killed-half-million-trees.html | RUBBER PLANTATIONS HIT Typhoon May Have Killed Half Million Trees in IndoChina | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rubinsteins-bond-extended-by-court-appellate-tribunal-order-balks.html | RUBINSTEINS BOND EXTENDED BY COURT Appellate Tribunal Order Balks Attempt of the Department of Justice to Seize Financier | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/russian-economy-is-geared-for-war-military-potential-of-moscow.html | RUSSIAN ECONOMY IS GEARED FOR WAR Military Potential of Moscow Deemed Stronger Than Ever in History of County RUSSIAN ECONOMY IS GEARED FOR WAR | By Harry Schwartz | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sally-a-gelhaar-enga6ed-to-wed-temple-student-will-be-bride-of-will.html | SALLY A GELHAAR ENGA6ED TO WED Temple Student Will Be Bride of William Alden Faber a Senior at Princeton | Spectal to Ta NEW YOIX Tstr | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sandburg-to-be-honored-500-in-chicago-will-attend-luncheon-on-75th.html | SANDBURG TO BE HONORED 500 in Chicago Will Attend Luncheon on 75th Birthday | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/scherman-directs-tribute-to-jacobi-ballade-concertante-by-late.html | SCHERMAN DIRECTS TRIBUTE TO JACOBI Ballade Concertante by Late Composer Precedes Mozarts Masonic Funeral Music | By Howard Taubman | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/schools-reported-close-to-normal-bus-strike-makes-its-deepest-dent.html | SCHOOLS REPORTED CLOSE TO NORMAL Bus Strike Makes Its Deepest Dent in Northeast Bronx Queens and White Plains | By Leonard Buder | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/senate-rejection-of-filibuster-curb-appears-certain-taft-plans.html | SENATE REJECTION OF FILIBUSTER CURB APPEARS CERTAIN Taft Plans Motion Tomorrow to Table LehmanIves Bid for Closure Rule Change DECISIVE BACKING LIKELY Canvass Indicates Only 25 Will Vote for Proposal to Limit Debate in Chamber CURB ON FILIBUSTER IS FACING A DEFEAT | By William S Whitespecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/senators-forecast-hawaii-statehood-at-an-early-date-knowland-and-3.html | SENATORS FORECAST HAWAII STATEHOOD AT AN EARLY DATE Knowland and 3 Others Confer With Eisenhower Express Confidence on Legislation GENERAL SEES EDUCATORS They Urge Inquiry on Schools Problems Important Post Given Governor Peterson SENATORS PREDICT HAWAII STATEHOOD | By W H Lawrence | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/slated-for-post-with-dulles.html | Slated for Post With Dulles | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/solvent-economy-sought-by-jordan-shored-up-by-british-grants-and-u.html | SOLVENT ECONOMY SOUGHT BY JORDAN Shored Up by British Grants and U N Aid to Refugees Nation Needs a Port | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/some-french-nationalized-industries-gain-while-rails-and.html | Some French Nationalized Industries Gain While Rails and Automobiles Pose Problems | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/south-africa-maps-new-deal-for-negroes-in-plan-to-improve.html | South Africa Maps New Deal for Negroes In Plan to Improve Conditions in City Areas | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sovereignty-poses-problems-in-japan-nation-faces-rearming-issue-and.html | SOVEREIGNTY POSES PROBLEMS IN JAPAN Nation Faces Rearming Issue and Improving Its Ties With Other Pacific Lands Restoration of Japans Sovereignty Brings New Problems to Country | By Lindesay Parrottspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spain-again-gets-food-sufficiency-ration-cards-ended-by-regime-for.html | SPAIN AGAIN GETS FOOD SUFFICIENCY Ration Cards Ended by Regime for the First Time Since the Civil War in 1936 | By Camille M Cianfarraspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spain-building-119-ships.html | Spain Building 119 Ships | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spain-losing-fight-to-stem-inflation-trade-gap-also-handicapping.html | SPAIN LOSING FIGHT TO STEM INFLATION Trade Gap Also Handicapping Economy  125000000 in U S Aid to Help Situation | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sports-of-the-times-here-come-the-irish.html | Sports of The Times Here Come the Irish | By Arthur Daley | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/st-louis-theatre-ends-segregation-the-american-quietly-adopts-new.html | ST LOUIS THEATRE ENDS SEGREGATION The American Quietly Adopts New Policy Reported to Be Proving Satisfactory | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/st-peters-prep-on-top-quintet-downs-xavier-6439-in-jesuit-school.html | ST PETERS PREP ON TOP Quintet Downs Xavier 6439 in Jesuit School Tourney | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/state-of-union-message-will-be-given-tomorrow.html | State of Union Message Will Be Given Tomorrow | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/state-picks-parade-units-mount-vernon-m-ps-buffalo-band-to-march-at.html | STATE PICKS PARADE UNITS Mount Vernon M Ps Buffalo Band to March at Inaugural | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/stay-of-execution-given-rosenbergs-kaufman-grants-atom-spies-time.html | STAY OF EXECUTION GIVEN ROSENBERGS Kaufman Grants Atom Spies Time to Carry a Clemency Plea to President Only STAY OF EXECUTION GIVEN ROSENBERGS | By Edward Ranzal | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/studying-segregation.html | Studying Segregation | WALTER W KING | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/subways-do-well-excess-traffic-put-at-10-to-20-shorthaul-travelers.html | SUBWAYS DO WELL Excess Traffic Put at 10 to 20  ShortHaul Travelers Walk QUILL UNION BELLIGERENT But Agrees to Attend Meeting After Day of Bickering  City Hall to Be Picketed SUBWAYS ABSORB BUS STRIKE IMPACT | By A H Raskin | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swan-feeling-better-now.html | Swan Feeling Better Now | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swiss-building-slackens-most-of-wartime-backlog-in-construction-has.html | SWISS BUILDING SLACKENS Most of Wartime Backlog in Construction Has Been Met | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swiss-employment-high-only-3218-lacked-jobs-at-end-of-october-a.html | SWISS EMPLOYMENT HIGH Only 3218 Lacked Jobs at End of October a Drop From 1951 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/taxes-near-ceilings-in-the-netherlands.html | TAXES NEAR CEILINGS IN THE NETHERLANDS | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/theatre-owners-favor-new-houses-league-here-strongly-behind-any.html | THEATRE OWNERS FAVOR NEW HOUSES League Here Strongly Behind Any Move for Construction of Additional Showcases | By Louis Calta | RE0000087082 | 1981-04-06 | B00000393688 |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/timberman-assumes-u-s-berlin-command.html | TIMBERMAN ASSUMES U S BERLIN COMMAND | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/to-add-new-partners-two-baltimore-investment-bankers-increase.html | TO ADD NEW PARTNERS Two Baltimore Investment Bankers Increase Personnel | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/to-reform-city-government-nonpartisan-committee-proposed-to-work.html | To Reform City Government NonPartisan Committee Proposed to Work for Change in Administration | MAURICE P DAVIDSON | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/tourism-in-switzerland-set-new-record-in-1952.html | Tourism in Switzerland Set New Record in 1952 | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trade-of-malaya-recedes-sharply-value-of-imports-only-40-of-1951s.html | TRADE OF MALAYA RECEDES SHARPLY Value of Imports Only 40 of 1951s Owing to Price Drop for Rubber and Tin | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trade-unharmed-major-stores-report-sales-are-as-usual-or-even.html | TRADE UNHARMED Major Stores Report Sales Are as Usual or Even Higher LOWER WESTCHESTER HIT Cabs in Bronx and Queens Do Well  Some Parking Lots Crowded by Suburbanites FEW LATE TO WORK DESPITE BUS STRIKE | By Emanuel Perlmutter | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trade-with-japan-lags.html | Trade With Japan Lags | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-n-resolution-on-trieste.html | U N Resolution on Trieste | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-n-steps-up-help-to-poorer-nations-its-spending-on-technical-aid.html | U N STEPS UP HELP TO POORER NATIONS Its Spending on Technical Aid Attains the Annual Rate of 20000000 | By Will Lissnerspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-aid-pattern-shifting-to-trade-new-administration-is-likely-to.html | U S AID PATTERN SHIFTING TO TRADE New Administration Is Likely to Emphasize the Trend Toward Fewer Grants U S AID PATTERN SHIFTING TO TRADE | By Felix Belair Jrspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-disavows-idea-for-exit-in-trieste-washington-is-not-considering.html | U S DISAVOWS IDEA FOR EXIT IN TRIESTE Washington Is Not Considering Troops Withdrawal There State Department Says | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-official-to-aid-egypt.html | U S Official to Aid Egypt | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-team-takes-bridge-play-lead-americans-seeking-3d-world-title-in.html | U S TEAM TAKES BRIDGE PLAY LEAD Americans Seeking 3d World Title in Row Gain Edge Over European Group | By George Rapee | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-tourists-in-france-swell-dollar-tide-and-help-to-offset-drop-in.html | U S Tourists in France Swell Dollar Tide And Help to offset Drop in Other Visitors | By Henry Ginigerspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/urnerlent.html | UrnerLent | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/us-aid-brightens-indias-outlook-fiveyear-plan-showing-progress-u-s.html | US Aid Brightens Indias Outlook FiveYear Plan Showing Progress U S AID BRIGHTENS OUTLOOK FOR INDIA | By Robert Trumbullspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/vast-untapped-resources-of-turkey-cited-by-envoy.html | Vast Untapped Resources Of Turkey Cited by Envoy | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/weighing-errors-of-judgment-incorrect-assessment-of-foreign-affairs.html | Weighing Errors of Judgment Incorrect Assessment of Foreign Affairs Believed Basis for Removal | GEORGE A LANYI | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/west-german-outlook-is-clouded-by-coming-role-in-allied-defense.html | West German Outlook Is Clouded By Coming Role in Allied Defense Arms Production May Overload Industries in Need of Modernizing and Clash With Output of Nonmilitary Products | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/west-germans-seek-trade-with-indonesia.html | WEST GERMANS SEEK TRADE WITH INDONESIA | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/william-g-leins.html | WILLIAM G LEINS | Special to TE NFW OPK TIx | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/william-t-ross.html | WILLIAM T ROSS | Special to THu NW YOP K rl | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/woman-loses-plea-for-trial-by-japan-courtmartial-refuses-to-drop.html | WOMAN LOSES PLEA FOR TRIAL BY JAPAN CourtMartial Refuses to Drop Murder Case Against Gen Kruegers Daughter | Special to THE NEW YORK TIMES | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/wood-field-and-stream-redheads-of-the-webfoot-variety-make-comeback.html | Wood Field and Stream Redheads of the Webfoot Variety Make Comeback on North Carolina Coast | By Raymond R Camp | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/world-rice-gains-aim-of-u-n-talks-20-nations-at-f-a-o-parley-in.html | WORLD RICE GAINS AIM OF U N TALKS 20 Nations at F A O Parley in Bangkok Told They Must Act on Growing Scarcity | By Tillman Durdinspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/worsley-called-to-fill-ranger-net-as-rayner-suffers-injury-to-knee.html | Worsley Called to Fill Ranger Net As Rayner Suffers Injury to Knee Saskatoon Goalie Faces Hawks Here Tomorrow  Blues Bring Up Two Quebec Amateurs | By William J Briordy | RE0000087082 | 1981-04-06 | B00000393688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/yugoslav-drought-parches-planning-government-expected-the-soil-to.html | YUGOSLAV DROUGHT PARCHES PLANNING Government Expected the Soil to Keep Producing While It Built Up Industries | By M S Handlerspecial To the New York Times | RE0000087082 | 1981-04-06 | B00000393688 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/11-u-n-bodies-meet-here-before-april-1.html | 11 U N BODIES MEET HERE BEFORE APRIL 1 | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/12500000-israeli-budget-deficit-delays-pay-of-civil-aides-who.html | 12500000 Israeli Budget Deficit Delays Pay of Civil Aides Who Threaten Strike | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/4-billion-capital-reported-needed-economist-also-says-foreign.html | 4 BILLION CAPITAL REPORTED NEEDED Economist Also Says Foreign Investments in Argentina Fell 70 in Decade | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/493400000-plans-to-develop-brazil-u-s-and-rio-experts-have.html | 493400000 PLANS TO DEVELOP BRAZIL U S and Rio Experts Have Completed Drafts for 19 HighPriority Projects | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/5-species-of-shrimps-in-cuba.html | 5 Species of Shrimps in Cuba | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/6000000-flowers-exported.html | 6000000 Flowers Exported | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/66-new-plants-opened-in-puerto-rico-in-year.html | 66 New Plants Opened In Puerto Rico in Year | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/690foot-drydock-in-service.html | 690Foot Drydock in Service | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/abroad-the-question-of-the-center-of-gravity.html | Abroad The Question of the Center of Gravity | By Anne OHare McCormick | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/aid-for-chemistry-study-du-pont-will-assist-teaching-in-colleges.html | AID FOR CHEMISTRY STUDY Du Pont Will Assist Teaching in Colleges and Universities | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alaska-and-hawaii-look-to-statehood-islands-prospects-held-bright.html | ALASKA AND HAWAII LOOK TO STATEHOOD Islands Prospects Held Bright Under GOP but Chances of North Area Appear Remote | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alaska-awaiting-defense-projects-240000000-contracts-to-be-awarded.html | ALASKA AWAITING DEFENSE PROJECTS 240000000 Contracts to Be Awarded Not Counting Two Big Private Plants | By John J Ryanspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alaskan-mine-rushes-repairs.html | Alaskan Mine Rushes Repairs | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/albert-stabb-72-retired-educator-first-american-director-of-the.html | ALBERT STABB 72 RETIRED EDUCATOR First American Director of the Near East College Association DiesTown Hall Trustee | Special to Tins Nrw YORg TrMlss | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alberta-seething-with-oil-activity-3300-wells-in-province-with.html | ALBERTA SEETHING WITH OIL ACTIVITY 3300 Wells in Province With Capacity of 250000 Barrels Daily Multiply Wealth | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/aluminum-output-rising-in-canada-as-the-industry-pushes-expansion.html | Aluminum Output Rising in Canada As the Industry Pushes Expansion 150000000 Capital Expenditures Made Last Year by Aluminium Ltd  WaterPower Development Increases Capacity | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alvah-t-otis.html | ALVAH T OTIS | pecla to Tg NEw YORK Tirr | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/anchorage-experiences-odd-type-of-idleness.html | Anchorage Experiences Odd Type of Idleness | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/antimalan-restraint-noted.html | AntiMalan Restraint Noted | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/argentina-shows-signs-of-recovery-good-wheat-crop-and-policy.html | ARGENTINA SHOWS SIGNS OF RECOVERY Good Wheat Crop and Policy Changes Are Factors  Peso Is Facing Devaluation ARGENTINA SHOWS SIGNS OF RECOVERY | By Edward A Morrowspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/army-desertions-listed-as-46000-this-is-total-since-the-start-of.html | ARMY DESERTIONS LISTED AS 46000 This Is Total Since the Start of Korean War but Only 11000 Have Not Been Apprehended | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/austere-costa-rican-chief-symbol-of-freedoms-way.html | Austere Costa Rican Chief Symbol of Freedoms Way | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/auto-official-predicts-ending-of-controls-by-government-by-the-end.html | Auto Official Predicts Ending of Controls By Government by the End of This Month | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/aviation-progress-vital-to-americas-vast-network-of-commercial.html | AVIATION PROGRESS VITAL TO AMERICAS Vast Network of Commercial Routes Has Been Built Up in Last 25 Years 21 REPUBLICS ARE LINKED Planes Make a Lark of Trips That Once Were Adventures Lasting Many Days | By Milton Bracker | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/award-given-for-music-mrs-w-s-franklin-wins-1000-gimbel-prize-for.html | AWARD GIVEN FOR MUSIC Mrs W S Franklin Wins 1000 Gimbel Prize for Hospital Work | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/b29s-and-jets-hit-foes-supply-areas-b29s-and-jets-hit-foes-supply.html | B29s and Jets Hit Foes Supply Areas B29S AND JETS HIT FOES SUPPLY AREAS | By Lindesay Parrottspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |

| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/balanchine-work-has-its-premiere-leclercq-hayden-adams-and.html | BALANCHINE WORK HAS ITS PREMIERE LeClercq Hayden Adams and Magallanes Dance to Valse Fantaisie by Glinka | By John Martin | RE0000087083 | 1981-04-06 | B00000393689 |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bank-deposits-show-increase-on-island.html | BANK DEPOSITS SHOW INCREASE ON ISLAND | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bermuda-has-surplus-colony-is-source-of-dollars-for-the-sterling.html | BERMUDA HAS SURPLUS Colony Is Source of Dollars for the Sterling Pool | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bermuda-thriving-on-tourist-dollar-demand-is-growing-to-lift-the.html | BERMUDA THRIVING ON TOURIST DOLLAR Demand Is Growing to Lift the Restrictions on Imports From U S and Canada | By E T Sayerspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bermudas-dollar-spending.html | Bermudas Dollar Spending | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/big-bolivian-group-run-by-argentines-25year-exploitation-monopoly.html | BIG BOLIVIAN GROUP RUN BY ARGENTINES 25Year Exploitation Monopoly Granted for Development of Wide Range of Industry | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bolivian-industry-aims-at-diversity-development-of-new-sources-of.html | BOLIVIAN INDUSTRY AIMS AT DIVERSITY Development of New Sources of Income Planned With Aid of U N Experts | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bonds-and-shares-on-london-market-trading-is-quiet-and-close-is-on.html | BONDS AND SHARES ON LONDON MARKET Trading Is Quiet and Close Is on a Firm Note After Rise Wipes Out Early Losses | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bonn-in-first-moves-toward-own-airline.html | BONN IN FIRST MOVES TOWARD OWN AIRLINE | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/boyd-orr-and-bunche-head-gandhi-seminar.html | BOYD ORR AND BUNCHE HEAD GANDHI SEMINAR | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-coffee-men-expanding-output-danger-of-surplus-ignored-in.html | BRAZIL COFFEE MEN EXPANDING OUTPUT Danger of Surplus Ignored in Nation Largely Dependent on One Commodity | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-in-pact-with-poland.html | Brazil in Pact With Poland | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-entering-the-oil-business-setting-up-trading-agency-and.html | BRAZIL IS ENTERING THE OIL BUSINESS Setting Up Trading Agency and Plants to Refine Her Scarce Petroleum | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-seeking-more-immigrants-to-develop-her-natural-resources.html | Brazil Is Seeking More Immigrants To Develop Her Natural Resources | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-struggling-with-soaring-prices-brazil-struggles-with-high.html | Brazil Is Struggling With Soaring Prices BRAZIL STRUGGLES WITH HIGH PRICES | By Frank M Garciaspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-sets-up-2-exchange-rates-in-attempt-to-end-dollar-shortage.html | Brazil Sets Up 2 Exchange Rates In Attempt to End Dollar Shortage Official Figure Will Be Limited to 4 Types of Transactions With Traders Permitted to See Own Prices in Other Dealings | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazilians-walk-11-miles-so-you-can-drink-coffee.html | Brazilians Walk 11 Miles So You Can Drink Coffee | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazils-budget-figures-receipts-and-expenses-in-1953-expected-to-be.html | BRAZILS BUDGET FIGURES Receipts and Expenses in 1953 Expected to Be Close | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazils-exports-off-imports-up.html | Brazils Exports Off Imports Up | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/britain-calls-off-trip-by-scientist-cancels-bid-to-winner-of-nobel.html | BRITAIN CALLS OFF TRIP BY SCIENTIST Cancels Bid to Winner of Nobel Prize to Lecture in Germany Political Opinions Cited | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/british-are-gratified-warmth-of-churchill-reception-eases.html | BRITISH ARE GRATIFIED Warmth of Churchill Reception Eases Misgivings on Trip | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/browns-sign-7-players-at-a-contract-party.html | Browns Sign 7 Players At a Contract Party | By the United Press | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/building-permits-show-rise-in-puerto-rico-private-financing-of-new.html | Building Permits Show Rise in Puerto Rico Private Financing of New Homes Increases | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bus-accord-in-trenton-drivers-vote-to-accept-pay-rise-proposed-by.html | BUS ACCORD IN TRENTON Drivers Vote to Accept Pay Rise Proposed by Groups | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/business-picks-up-in-furniture-show-carpet-maker-raises-prices.html | BUSINESS PICKS UP IN FURNITURE SHOW Carpet Maker Raises Prices Retailers Assert Appliance MarkUps Are Too Low | By Alfred R Zipser Jrspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/business-volume-rises-in-colombia-growth-in-competition-points-to.html | BUSINESS VOLUME RISES IN COLOMBIA Growth in Competition Points to Lower Profit Margins State of Siege Goes On | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-building-72000-homes-a-year-but-cannot-catch-up-with-the.html | Canada Building 72000 Homes a Year But Cannot Catch Up With the Demand | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-buys-10-neckties-for-every-man-in-forces.html | Canada Buys 10 Neckties For Every Man in Forces | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-helps-u-s-halt-stock-frauds-crooked-promoters-operating-in.html | CANADA HELPS U S HALT STOCK FRAUDS Crooked Promoters Operating in Toronto Took Millions From Trusting Investors PACT PUNCTURES RACKET Field Opened for Responsible Concerns as Bucket Shops Lose Borders Protection | By Charles E Eganspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-power-output-at-peak.html | Canada Power Output at Peak | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-railways-set-mark-in-gross-but-further-decline-in-net.html | CANADA RAILWAYS SET MARK IN GROSS But Further Decline in Net Revenues Is Indicated as Costs Continue to Rise | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadas-trade-showing-for-nine-months-of-1952.html | Canadas Trade Showing For Nine Months of 1952 | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-boom-grows-all-activities-at-peak-capital-outlay-up-10.html | CANADIAN BOOM GROWS ALL ACTIVITIES AT PEAK CAPITAL OUTLAY UP 10 NATIONAL INCOME TOPS 23000000000 Consumer Buying Up 10 as Record Harvest and Thriving Industry Spur Development  More Foreign Capital Flows In CANADA CONTINUES BOOMING ACTIVITY | By P J Philipspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-trade-mission-to-tour-latin-america.html | Canadian Trade Mission To Tour Latin America | By the United Press | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadians-pay-300-in-taxes-per-capita-hope-to-shave-expenditures.html | Canadians Pay 300 in Taxes Per Capita Hope to Shave Expenditures for Defense | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ceiling-rise-declined-two-more-aluminum-producers-reject-offer-with.html | CEILING RISE DECLINED Two More Aluminum Producers Reject Offer With Strings | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/central-america-advancing-toward-greater-prosperity-central-america.html | Central America Advancing Toward Greater Prosperity Central American Countries Appear to Be Advancing Toward a Higher General Level of Prosperity | By C H Calhounspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/character-of-the-mockingbird.html | Character of the Mockingbird | JOHN HENRY FAULK | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/charles-r-kelchner.html | CHARLES R KELCHNER | pecial to Nv Yo TZMrS | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/chicago-in-tribute-to-sandburg-at-75-500-at-dinner-for-its-citizen.html | CHICAGO IN TRIBUTE TO SANDBURG AT 75 500 at Dinner for Its Citizen Stevenson Records Praise Sweden Decorates Poet | By Richard J H Johnstonspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/child-to-mrs-lewiskoneeky.html | Child to Mrs LewisKoneeky | | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/chile-is-confronted-by-financial-crisis-new-regime-drafts-remedial.html | Chile Is Confronted by Financial Crisis New Regime Drafts Remedial Measures | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/churchill-continues-talks-he-sees-dulles-and-aldrich-churchill.html | Churchill Continues Talks He Sees Dulles and Aldrich CHURCHILL MEETS EISENHOWER AIDES | By Peter Kihss | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/citys-budget-woes-to-beset-legislature-at-opening-today-176th.html | Citys Budget Woes to Beset Legislature at Opening Today 176TH LEGISLATURE TO CONVENE TODAY | By Leo Eganspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cleanup-of-reds-planned-in-brazil-justice-minister-confers-with.html | CLEANUP OF REDS PLANNED IN BRAZIL Justice Minister Confers With Vargas as New Security Law Goes Into Effect | By Sam Pope Brewerspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cleveland-rehires-szell-conductor-gets-a-new-3year-contract-to-lead.html | CLEVELAND REHIRES SZELL Conductor Gets a New 3Year Contract to Lead Orchestra | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cochran-to-return-to-jakarta.html | Cochran to Return to Jakarta | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/colombia-building-large-steel-plant.html | COLOMBIA BUILDING LARGE STEEL PLANT | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/colombia-opposes-nationalizing-oil-realistic-longterm-program-frees.html | COLOMBIA OPPOSES NATIONALIZING OIL Realistic LongTerm Program Frees Industry of Threat of Legislative Hobbles COLOMBIA OPPOSES NATIONALIZING OIL | By Henry F Joyspecial to the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/commission-sought-to-cut-federal-role.html | COMMISSION SOUGHT TO CUT FEDERAL ROLE | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/congress-makes-election-official-electoral-votes-are-counted-in.html | CONGRESS MAKES ELECTION OFFICIAL Electoral Votes Are Counted in Joint Session Ending Last Barrier to Inauguration | By C P Trussellspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/convict-joe-adonis-natty-at-his-trial-though-brought-from-prison.html | CONVICT JOE ADONIS NATTY AT HIS TRIAL Though Brought From Prison Hes BestDressed Man at Contempt Hearing Here | By Meyer Berger | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/copper-outlook-improves-in-chile-sales-continue-strong-with-u-s.html | COPPER OUTLOOK IMPROVES IN CHILE Sales Continue Strong With U S Almost the Sole Buyer Production Satisfactory | By Charles Griffinspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/costa-rica-shows-strong-recovery-business-expansion-enables-the.html | COSTA RICA SHOWS STRONG RECOVERY Business Expansion Enables the Ulate Regime to Start Paying Defaulted Debts | By T L Stockenspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/costa-rican-literacy-80-of-population-can-read-more-schools-being.html | COSTA RICAN LITERACY 80 of Population Can Read  More Schools Being Built | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/creole-leads-oil-output-continues-to-hold-first-place-in-venezuela.html | CREOLE LEADS OIL OUTPUT Continues to Hold First Place in Venezuela Production | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuba-may-make-newsprint-of-sugar-cane-residue.html | Cuba May Make Newsprint Of Sugar Cane Residue | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuba-plans-store-curb-law-considered-to-set-space-limit-between-new.html | CUBA PLANS STORE CURB Law Considered to Set Space Limit Between New Ones | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuban-employers-seek-labor-curbs-but-batista-assures-workers-on.html | CUBAN EMPLOYERS SEEK LABOR CURBS But Batista Assures Workers on Benefits  Reds Said to Vie for Union Control | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuban-prosperity-is-tempered-by-sugar-surplus-and-taxation-cubas.html | Cuban Prosperity Is Tempered By Sugar Surplus and Taxation Cubas Prosperity Tempered by Surplus of Sugar Uncertainty Over the Potential Future Is Marked | By R Hart Phillipsspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cubans-economic-life-studied.html | Cubans Economic Life Studied | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cubans-fight-cigarette-tax.html | Cubans Fight Cigarette Tax | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/david-s-caldwell-61-uxolympic-runner.html | DAVID S CALDWELL 61 uXOLYMPIC RUNNER | Special tr TH lqaw YORK TzMr | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/democratic-leaders-confer-with-balch.html | DEMOCRATIC LEADERS CONFER WITH BALCH | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/democrats-affirm-leaders-in-albany-select-bannigan-and-mahoney-at.html | DEMOCRATS AFFIRM LEADERS IN ALBANY Select Bannigan and Mahoney at Caucus  Heck and Wicks Renamed by Republicans | By Douglas Dalesspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dirksen-cautions-on-aid-for-pound-declares-that-hell-will-pop-if.html | DIRKSEN CAUTIONS ON AID FOR POUND Declares That Hell Will Pop if Churchill Talks Bring Convertibility Proposal | By Felix Belair Jrspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/discriminatory-advertising.html | Discriminatory Advertising | J M BLAINE | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dleytrudeau.html | DleyTrudeau | peclal to THE Nzv YORK TKIu | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dodge-pessimistic-on-cuts-in-budget-warns-nation-against-looking.html | DODGE PESSIMISTIC ON CUTS IN BUDGET Warns Nation Against Looking for Any SixtyDay Miracle Under New Administration | By John D Morrisspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dodgers-sign-hodges-and-pledge-not-to-trade-him-in-offseason.html | Dodgers Sign Hodges and Pledge Not to Trade Him in OffSeason Slugging First Baseman Agrees to Salary Estimated at 22000 Sees Incentive for Greatest Year of My Life | By Roscoe McGowen | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dominican-trade-may-set-new-high-republics-dollar-balance-big.html | DOMINICAN TRADE MAY SET NEW HIGH Republics Dollar Balance Big Nation Free of Foreign Debt Gets Point 4 Aid | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/drought-pests-cut-mexican-harvests-despite-increased-acreage-in.html | DROUGHT PESTS CUT MEXICAN HARVESTS Despite Increased Acreage in Chief Crops Food Will Have to Be Imported | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/easier-credit-on-autos-offsetting-buying-slump.html | Easier Credit on Autos Offsetting Buying Slump | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eastern-and-western-thought-assumption-of-difference-in-pattern-is.html | Eastern and Western Thought Assumption of Difference in Pattern Is Viewed as Fallacious and Dangerous | GOPINATH KALLIANPUR | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eberling-named-in-rockland.html | Eberling Named in Rockland | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ecuador-increasing-sulphur-production.html | ECUADOR INCREASING SULPHUR PRODUCTION | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ecuador-prospers-on-larger-crops-15000000-trade-surplus-seen.html | ECUADOR PROSPERS ON LARGER CROPS 15000000 Trade Surplus Seen Compared With Deficit of 7600000 in 1951 | By Lydia Henriquesspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eden-cites-issues-faced-by-britain-telling-policy-he-calls-prague.html | EDEN CITES ISSUES FACED BY BRITAIN Telling Policy He Calls Prague Hangings Result of Failure to Fill Soviet Orders | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eisenhower-calls-major-appointees-for-2day-parley-domestic-and.html | EISENHOWER CALLS MAJOR APPOINTEES FOR 2DAY PARLEY Domestic and World Problems Facing Administration to Be Studied Monday Tuesday AIDES TO DULLES CHOSEN Lourie Named Under Secretary for Administration McCardle Is Put in Information Post EISENHOWER CALLS AIDES FOR PARLEY | By W H Lawrence | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eisenhower-prods-germans-to-ratify-europe-army-pact-message-to.html | EISENHOWER PRODS GERMANS TO RATIFY EUROPE ARMY PACT Message to Adenauer Holds 6Nation Community Would Help to Promote Peace NOTE CITES NEED OF UNITY Endorses Project as Military Chiefs Gloomy on Passage Study Limiting Defense EISENHOWER PRODS GERMANS ON PACT | By Drew Middletonspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/employment-and-pay-climb-in-puerto-rico.html | EMPLOYMENT AND PAY CLIMB IN PUERTO RICO | Special TO THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/farewell-party-for-the-misses-lois-owen-marian-and-priscilla-finn.html | Farewell Party for the Misses Lois Owen Marian and Priscilla Finn in Bronxville | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/first-ladys-letters-will-go-to-library.html | FIRST LADYS LETTERS WILL GO TO LIBRARY | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/flow-of-investment-to-canada-keeps-up.html | FLOW OF INVESTMENT TO CANADA KEEPS UP | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/football-coaches-call-for-penalty-on-false-starts-by-the-offensive.html | Football Coaches Call for Penalty on False Starts by the Offensive Linemen RULES UNIT BACKS 2PLATOON SYSTEM But Coaches Reject Unlimited Substitution Proposals Face NCAA Vote BASEBALL PANEL CHOSEN 3 Named to Seek Accord With Majors  Candidates for Commissioner Studied | By Allison Danzigspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/fox-fights-nyack-dog-dying-turns-on-owner.html | Fox Fights Nyack Dog Dying Turns on Owner | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/freeman-p-taylor.html | FREEMAN P TAYLOR | PMLk | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/french-vote-mayer-premier-he-seeks-altered-army-pact-chief.html | French Vote Mayer Premier He Seeks Altered Army Pact Chief Subordinates Treaty to New Saar Agreement  Gaullists Back Him MAYER WINS VOTE FOR PREMIERSHIP | By Harold Calendarspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/g-o-p-group-urges-deferred-primary-state-executive-committee-to.html | G O P GROUP URGES DEFERRED PRIMARY State Executive Committee to Back Changing Date From August to September | By Warren Weaver Jrspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/gari-has-met-bow-in-pinkerton-role-former-city-opera-member-in-fine.html | GARI HAS MET BOW IN PINKERTON ROLE Former City Opera Member in Fine Voice  Licia Albanese Sings CioCioSan | By Howard Taubman | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/gasoline-price-up-in-brazil.html | Gasoline Price Up in Brazil | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/general-marshall-rejected-in-45-by-lammot-du-pont-for-g-m-post.html | General Marshall Rejected in 45 By Lammot du Pont for G M Post Letter Introduced by US at AntiTrust Trial Called Former Chief of Staff Too Old Lacking in Business Experience MARSHALL DENIED POSITION WITH G M | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/good-neighbors-meet-new-strains-u-s-neglect-of-20yearold-policyseen.html | GOOD NEIGHBORS MEET NEW STRAINS U S Neglect of 20YearOld PolicySeen by Critics and Answered by Official Good Neighbors Meet New Strains U S Neglect of Old Policy Charged | By Walter H Waggonerspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/grain-harvest-set-canadian-record-rose-to-1-12-billion-bushels-in-1.html | GRAIN HARVEST SET CANADIAN RECORD Rose to 1 12 Billion Bushels in 1952 Despite Loss of Farmhands to Industry A BIG WHEAT CARRYOVER It Poses Marketing Problems  The Livestock Population Again on the Upgrade | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/grain-prices-set-a-seasonal-low-bulls-are-again-on-defensive-in-all.html | GRAIN PRICES SET A SEASONAL LOW Bulls Are Again on Defensive in All Pits Soybeans Also Register Big Declines | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/guatemala-teachers-in-protest.html | Guatemala Teachers in Protest | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/h-a-smith-to-head-senate-labor-unit-new-jersey-middle-of-roader.html | H A SMITH TO HEAD SENATE LABOR UNIT New Jersey Middle of Roader Asks Industrial Teamwork  Arends House GOP Whip | By Jay Walzspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/haiti-modernizes-her-agriculture-distributes-coffee-trees-and.html | HAITI MODERNIZES HER AGRICULTURE Distributes Coffee Trees and Experiments on Improving Islands Basic Crops GAINS REVIVE CONFIDENCE Despite Distress From Lower Sisal Prices Nation Widens Base of Economic Health | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hannah-is-slated-as-aide-to-wilson-president-of-michigan-state-to.html | HANNAH IS SLATED AS AIDE TO WILSON President of Michigan State to Succeed Mrs Rosenberg as Assistant Defense Secretary | By Elie Abelspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/harold-b-wright-sr.html | HAROLD B WRIGHT SR | Special to TH Nw YOP K 74rs | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/harriett-jordans-troth-navy-officers-daughter-lieut-john-degraff-jr.html | HARRIETT JORDANS TROTH Navy Officers Daughter Lieut John DeGraff Jr to Wed | Specia to THg NW YOPK Tlgs | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hartford-bank-names-trustee.html | Hartford Bank Names Trustee | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hartnell-displays-coronation-robes.html | HARTNELL DISPLAYS CORONATION ROBES | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/health-program-is-set-machinists-union-to-aid-locals-form-group.html | HEALTH PROGRAM IS SET Machinists Union to Aid Locals Form Group Medical Plans | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hemisphere-feels-shipping-decline-but-merchant-fleets-that-war.html | HEMISPHERE FEELS SHIPPING DECLINE But Merchant Fleets That War Built Up Continue to Add to Their Tonnage 340000 TONS ON WAYS Dollar Shortage Bias and Yankee Suspicion Reported to Have Cut Freight | By Richard F Shepard | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hemisphere-road-is-nearer-reality-pan-american-highway-grows-with.html | HEMISPHERE ROAD IS NEARER REALITY Pan American Highway Grows With Mexican Network as the Chief Contribution WILD TERRAIN OVERCOME Gaps in AlaskatoRio Route Rapidly Being Filled Out by Many Nations Work | By Bert Pierce | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/honduras-is-handicapped-by-inadequate-highways.html | Honduras Is Handicapped By Inadequate Highways | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/house-bill-asks-count-of-gold-at-fort-knox.html | House Bill Asks Count Of Gold at Fort Knox | By the United Press | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hudson-jury-indicts-florio-for-perjury.html | HUDSON JURY INDICTS FLORIO FOR PERJURY | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/india-honors-6-farmers-peasants-get-awards-of-1000-for-record-crop.html | INDIA HONORS 6 FARMERS Peasants Get Awards of 1000 for Record Crop Output | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/indonesia-chiefs-to-meet-divisional-commanders-to-hear-plans-of.html | INDONESIA CHIEFS TO MEET Divisional Commanders to Hear Plans of Head on Army Rifts | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/industrial-drive-changing-mexico-third-of-population-engaged-in-it.html | INDUSTRIAL DRIVE CHANGING MEXICO Third of Population Engaged in It Produces Twothirds of National Income Industrial Drive Changing Mexico Produces TwoThirds of Income | By Flora Lewisspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/iroquois-land-claims-questioned.html | Iroquois Land Claims Questioned | JOHN R SWANTON | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/jamaica-quickens-its-economic-pace-bauxite-mining-with-much-new.html | JAMAICA QUICKENS ITS ECONOMIC PACE Bauxite Mining With Much New Capital Leads the Way Opportunities Listed | By Frank Hillspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/john-schmitzer.html | JOHN SCHMITZER | Special to TH NhW N0 r | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/kenny-takes-stand-in-jersey-inquiry-mayor-says-exaides-lied-at.html | KENNY TAKES STAND IN JERSEY INQUIRY Mayor Says ExAides Lied at Crime Hearing but He Admits Changing His Testimony Kenny Testifies in Jersey Pier Inquiry | By Charles Grutznerspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/labor-income-sets-canadian-record-proportion-of-the-population.html | LABOR INCOME SETS CANADIAN RECORD Proportion of the Population Working for Wages Higher Than During the War | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/laruemccullough-.html | LaRueMcCullough | Special to TmNmv YoRz Trs | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/living-costs-lower-in-canada.html | Living Costs Lower in Canada | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/living-costs-soar-index-based-on-1941-increases-to-2273-in-puerto.html | LIVING COSTS SOAR Index Based on 1941 Increases to 2273 in Puerto Rico | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/marcella-ayer-sings-at-town-hall-debut.html | MARCELLA AYER SINGS AT TOWN HALL DEBUT | J B | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/may-retain-four-key-men.html | May Retain Four Key Men | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mayor-asks-126-million-rise-in-funds-plus-transit-bill-longrange.html | Mayor Asks 126 Million Rise In Funds Plus Transit Bill LongRange Program Offered Legislature Proposes Higher Realty Levy Business Impost and Possible Gasoline Tax RISE OF 126 MILLION SOUGHT BY MAYOR | By Charles G Bennett | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mayor-rebukes-city-aides-as-meddlers-in-bus-talks-parley-fails-goes.html | MAYOR REBUKES CITY AIDES AS MEDDLERS IN BUS TALKS PARLEY FAILS GOES ON TODAY IMPELLITTERI IRATE Calls Estimate Board in Secret to Scold 6 for Contacts With Union DISPUTE IS FUEL TO QUILL Settlement Appears Far Off as 4000 Picket at City Hall  Strike Impact Still Light BUS TALK MEDDLING CHARGED BY MAYOR | By A H Raskin | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mcarthy-seeking-monroney-inquiry-wisconsin-senator-cites-letter-to.html | MCARTHY SEEKING MONRONEY INQUIRY Wisconsin Senator Cites Letter to Grunewald by Member of Unit Critical of Him | By Clayton Knowlesspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexican-inflation-edges-up-steadily-wages-lagging-behind-living.html | MEXICAN INFLATION EDGES UP STEADILY Wages Lagging Behind Living Costs  Workers Shifting From Country to Cities | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-is-kindlier-to-u-s-oil-capital-decision-expected-in-1953-on.html | MEXICO IS KINDLIER TO U S OIL CAPITAL Decision Expected in 1953 on Founding Joint Enterprise to Export Natural Gas | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-may-find-boon-in-mulberry-armenian-immigrant-develops-hybrid.html | MEXICO MAY FIND BOON IN MULBERRY Armenian Immigrant Develops Hybrid Tree for Silk and Variety of Other Uses | By Sydney Grusonspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-welcomes-foreign-investors-tax-and-tariff-concessions.html | MEXICO WELCOMES FOREIGN INVESTORS Tax and Tariff Concessions Offered to Those Who Set Up New Industries | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/middies-7750-victors.html | Middies 7750 Victors | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/migration-reduces-islands-population.html | MIGRATION REDUCES ISLANDS POPULATION | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mining-industry-in-mexico-makes-gains-but-is-hampered-by-excessive.html | Mining Industry in Mexico Makes Gains But Is Hampered by Excessive Costs | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-anne-bishop-to-becoiie-bride-engagement-of-montclair-girl-to.html | MISS ANNE BISHOP TO BECOIIE BRIDE Engagement of Montclair Girl to Bill Williams Graduate of V P  Is Announced | Special to THE Exq YOrK TLfF | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-eckerman-fiancee-i-unesco-aide-miami-ualumna-betrothed-to.html | MISS ECKERMAN FIANCEE i UNESCO Aide Miami UAlumna Betrothed to Irving Kleiman | Special to Tins N | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-frances-w-corwin.html | MISS FRANCES W CORWIN | Special to NIW YO TIuS | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-una-wilson-student-ehgiged-wellesley-senior-willbe-wedi-in.html | MISS UNA WILSON STUDENT EHGIGED Wellesley Senior WillBe WedI in Summer to James Law an M I T Alumnus | i Spa1  Tg NIw 0 lr | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/more-income-for-alaska-1000000-plywood-plant-to-expand-wood.html | MORE INCOME FOR ALASKA 1000000 Plywood Plant to Expand Wood Industries | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-arnaud-c-marts.html | MRS ARNAUD C MARTS | SPecial to 3Frr Nv YoK rzMrs | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-arthur-w-slate.html | MRS ARTHUR W SLATE | SBeciill to TH NgW YOIK I3FS | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-edwardf-obrien.html | MRS EDWARDF OBRIEN | Special to TH Nw Yomq TZLS | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-maud-winchester.html | MRS MAUD WINCHESTER | Spccia to uHE NEW YcIK tilers | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-william-farrell.html | MRS WILLIAM FARRELL | Special to Taz NEW YORK TIES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/naming-of-streets.html | Naming of Streets | C B LANDAU | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/nancy-a-stevens-becomes-fiancee-albany-girl-will-be-brideof-robert.html | NANCY A STEVENS BECOMES FIANCEE Albany Girl Will Be Brideof Robert Chapman Gilkeson Graduate of Princeton | Special to Tz N mv yo TIMZs | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/news-of-food-some-new-cookbooks-win-high-praise-others-are-weighed.html | News of Food Some New Cookbooks Win High Praise Others Are Weighed and Found Wanting | By June Owen | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/no-sabotage-found-in-plane-disasters-air-chiefs-see-weather-factor.html | NO SABOTAGE FOUND IN PLANE DISASTERS Air Chiefs See Weather Factor but Tell House Group Global Missions Demand Risks | By Harold B Hintonspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/notre-dame-defeats-n-y-u-in-overtime-on-garden-court-for-ninth.html | Notre Dame Defeats N Y U in Overtime on Garden Court for Ninth Victory ANOTHER THRILLER GOES TO IRISH 7877 Notre Dame Beats N Y U in Overtime Second Straight Year on Garden Court TECHNICAL FOUL A FACTOR Gibbons Sinks Final Rambler Point on an OutofBounds Violation Iona Wins | By Louis Effrat | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/old-power-dream-close-to-reality-awaits-only-naming-of-new-york.html | OLD POWER DREAM CLOSE TO REALITY Awaits Only Naming of New York Board as U S Agent in St Lawrence Plan | By Clayton Knowlesspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/output-of-coffee-at-high-mark-in-colombia-growers-critical-of.html | Output of Coffee at High Mark in Colombia Growers Critical of Dollar Exchange Rate | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/paraguay-fighting-inflation-menace-share-in-argentinas-troubles-and.html | PARAGUAY FIGHTING INFLATION MENACE Share in Argentinas Troubles and Loss of Foreign Trade Among Her Many Woes | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/paramount-to-cut-1953-moviemaking-with-backlog-of-20-finished-films.html | PARAMOUNT TO CUT 1953 MOVIEMAKING With Backlog of 20 Finished Films and 14 on Tap Studio May Shoot Only 10 in Year | By Thomas M Pryorspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/paul-c-lewis.html | PAUL C LEWIS | pCC l to THE Nv yOh TIM | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peiping-acts-to-aid-private-business-orders-state-companies-to-cut.html | PEIPING ACTS TO AID PRIVATE BUSINESS Orders State Companies to Cut Their Retail Operations and Stress Wholesale Trade | By Henry R Liebermanspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peron-launches-new-5year-plan-calling-for-2360000000-outlay-unlike.html | Peron Launches New 5Year Plan Calling for 2360000000 Outlay Unlike First One It Puts Agriculture Before Industry Economists Insist Program Will Require Foreign Financing | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/perry-d-astry.html | PERRY D ASTRY | Special o Ttrz Nzw Nolx TMr | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peru-is-improving-cattle-with-stock-bought-in-u-s.html | Peru Is Improving Cattle With Stock Bought in U S | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peru-opens-areas-to-oil-exploration-new-law-provides-for-a-50.html | PERU OPENS AREAS TO OIL EXPLORATION New Law Provides for a 50 ProfitSharing Countrys Foreign Trade High | By Ben Holtspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peruvian-fishermen-fight-u-s-tuna-duty.html | PERUVIAN FISHERMEN FIGHT U S TUNA DUTY | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/phoenix-fire-promotes-two.html | Phoenix Fire Promotes Two | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/plant-sold-in-york-pa.html | Plant Sold in York Pa | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/population-of-mexico-doubled-in-52-years.html | Population of Mexico Doubled in 52 Years | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/prejudice-is-seen-on-educational-tv-state-c-i-o-executive-tells.html | PREJUDICE IS SEEN ON EDUCATIONAL TV State C I O Executive Tells Hearing Board Seems Lax and Uninterested in Plan | By Murray Illsonspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/private-colleges-warned-of-future-trend-to-government-support-is.html | PRIVATE COLLEGES WARNED OF FUTURE Trend to Government Support Is Cited but Association Hears of Hopeful Signs | By Benjamin Finespecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/production-of-bauxite-begun-in-jamaica-200000-tons-shipped-by-u-s.html | Production of Bauxite Begun in Jamaica 200000 Tons Shipped by U S Concern | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/puerto-rico-almost-doubles-coffee-output-sugar-and-tobacco-crops.html | Puerto Rico Almost Doubles Coffee Output Sugar and Tobacco Crops Show Increase | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/racing-pool-in-peru-runs-into-big-money-250000-bet-weekly-with.html | Racing Pool in Peru Runs Into Big Money 250000 Bet Weekly With 100000 Prize | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/radiotv-world-review-comment-jack-mannings-hamlet-in-15-minute.html | RADIOTV WORLD REVIEW COMMENT Jack Mannings Hamlet in 15 Minute Doses on Video Is Well Worth Taking | By Jack Gould | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rail-bridge-opens-section-to-industry.html | RAIL BRIDGE OPENS SECTION TO INDUSTRY | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rally-in-east-berlin-communistbacked-meeting-is-excited-over.html | RALLY IN EAST BERLIN CommunistBacked Meeting Is Excited Over Rosenberg Case | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ration-end-bares-polish-breakdown-action-of-communist-regime.html | RATION END BARES POLISH BREAKDOWN Action of Communist Regime Uncovers Hidden Inflation and Zloty Depreciation | By Harry Schwartz | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rearming-proves-costly-to-canada-45-cents-of-tax-dollar-going-into.html | REARMING PROVES COSTLY TO CANADA 45 Cents of Tax Dollar Going Into Defense but Results Are Termed Only Fair | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/red-specter-faces-europe-assembly-nations-meeting-at-strasbourg.html | RED SPECTER FACES EUROPE ASSEMBLY Nations Meeting at Strasbourg Today Fear the Election of Communists to Such a Body | By Lansing Warrenspecial the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/regis-gains-court-final-beats-brooklyn-prep-5941-in-jesuit.html | REGIS GAINS COURT FINAL Beats Brooklyn Prep 5941 in Jesuit Metropolitan Tourney | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/renoirlike-hats-shown-for-spring-delicacy-and-perfection-of-design.html | RENOIRLIKE HATS SHOWN FOR SPRING Delicacy and Perfection of Design Are Features of Braagaard Collection | By Dorothy ONeill | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/researchers-spur-progress-in-south-industrial-association-shows.html | RESEARCHERS SPUR PROGRESS IN SOUTH Industrial Association Shows Work in Laboratory Helped to Found New Industries | Special to THE NEW YORK TIMESBy John N Popham | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/revolt-called-a-fizzle.html | Revolt Called a Fizzle | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rhee-is-optimistic-ending-tokyo-visit-says-his-talk-with-yoshida.html | RHEE IS OPTIMISTIC ENDING TOKYO VISIT Says His Talk With Yoshida Topped Expectations Basis for New Negotiations Seen | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ridgway-confers-with-area-chiefs-headquarters-says-no-crisis-caused.html | RIDGWAY CONFERS WITH AREA CHIEFS Headquarters Says No Crisis Caused Meetings Report to NATO Council Readied | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rogerspayne.html | RogersPayne | Ser to YOz Tlxrs | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ruben-varga-offers-program-for-violin.html | RUBEN VARGA OFFERS PROGRAM FOR VIOLIN | R P | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rumania-said-to-jail-priests.html | Rumania Said to Jail Priests | By Religious News Service | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/safety-has-cost-l-i-r-r-4522706-road-reports-outlay-since-1950-with.html | SAFETY HAS COST L I R R 4522706 Road Reports Outlay Since 1950 With a Resulting Increase in Taxes | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/salvador-spurs-free-trade.html | Salvador Spurs Free Trade | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/san-juan-reports-decline-in-exports-puerto-ricos-shipments-for-52.html | SAN JUAN REPORTS DECLINE IN EXPORTS Puerto Ricos Shipments for 52 Fiscal Year Are Valued at 257030000 | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sao-paulo-decries-curb-on-its-boom-brazils-thriving-pacesetter.html | SAO PAULO DECRIES CURB ON ITS BOOM Brazils Thriving PaceSetter Grumbles Over Restrictions on Foreign Commerce LINK WITH U S CHERISHED Steps to Restore Trade Balance Hamper Allen Concerns but Also Widen Enterprise | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sears-expanding-in-mexico.html | Sears Expanding in Mexico | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/selfservice-in-mexico-supermarkets-prove-popular-and-are-spreading.html | SELFSERVICE IN MEXICO Supermarkets Prove Popular and Are Spreading | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/senators-inquire-on-vincent-review-mccarran-unit-puts-queries-to.html | SENATORS INQUIRE ON VINCENT REVIEW McCarran Unit Puts Queries to Acheson on New Boards Status and Procedures | By Paul P Kennedyspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/shirley-lord-coxe-propectiye-bride-ialumnaof-the-baldwin-school.html | SHIRLEY LORD COXE PROPECTIYE BRIDE iAlumnaof the Baldwin School Fiancee of John Livingston of North Carolina U | | 5 RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/shutdown-of-schools-in-walkout-puts-lessons-in-baltimore-on-tv-city.html | Shutdown of Schools in Walkout Puts Lessons in Baltimore on TV City Conducts One of Countrys First Mass Experiments in Video Teaching  Talks in Wages Dispute Are Pushed | By Kenneth Campbellspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/socialists-open-parley-in-burma-permanent-asian-organization-with.html | SOCIALISTS OPEN PARLEY IN BURMA Permanent Asian Organization With Link to Parties in West May Be Set Up in Rangoon | By Tillman Durdinspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/solomon-cahan.html | SOLOMON CAHAN | SpectaJ to THE T YOP TIMS | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/south-america-is-beset-by-internal-inflation-as-world-prices-fall.html | SOUTH AMERICA IS BESET BY INTERNAL INFLATION AS WORLD PRICES FALL EXCHANGE DIFFICULTIES HINDER TRADE On Good Side Cooperation With U S Grew  Some Countries Escaped Worst Woes of Generally Troublesome Year South America Is Troubled by Internal Inflation as Prices Decline in World Markets LATIN LANDS BESET BY PRICE PROBLEMS | By Sam Pope Brewerspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sports-of-the-times-the-big-fellow.html | Sports of The Times The Big Fellow | By Arthur Daley | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/steel-production-expanding-in-chile-36900000-products-sold-by.html | STEEL PRODUCTION EXPANDING IN CHILE 36900000 Products Sold by Huachipato Plant in 1952 Big Increase Planned | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/steel-production-to-soar-in-canada-rapidly-expanding-industry.html | STEEL PRODUCTION TO SOAR IN CANADA Rapidly Expanding Industry Expects This Year to Top 5000000Ton Mark | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/stephens-appointed-to-state-rent-unit.html | STEPHENS APPOINTED TO STATE RENT UNIT | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/store-sales-rise-in-canada.html | Store Sales Rise in Canada | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sudan-talks-of-tie-to-commonwealth-sentiment-is-widespread-for.html | SUDAN TALKS OF TIE TO COMMONWEALTH Sentiment Is Widespread for Maintaining Defense Link After Independence | By Albion Rossspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sulphur-plant-to-be-built.html | Sulphur Plant to Be Built | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tabori-play-in-detroit-the-emperors-clothes-bowing-jan-23-at-wayne.html | TABORI PLAY IN DETROIT  The Emperors Clothes Bowing Jan 23 at Wayne U | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taft-asks-defeat-of-filibuster-curb-favors-easing-closure-rule-but.html | TAFT ASKS DEFEAT OF FILIBUSTER CURB Favors Easing Closure Rule but Calls Advocates Way Wrong  Lehman Bloc Differs | By William S Whitespecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taxes-called-hurdle-for-puerto-rico-rum.html | TAXES CALLED HURDLE FOR PUERTO RICO RUM | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taxes-in-rio-up-1000-businesses-affected-by-new-levy-must-raise.html | TAXES IN RIO UP 1000 Businesses Affected by New Levy Must Raise Prices | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/teheran-talks-evaluated.html | Teheran Talks Evaluated | By Clifton Danielspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/thomas-to-portray-schubert-on-stage-popular-baritone-will-appear.html | THOMAS TO PORTRAY SCHUBERT ON STAGE Popular Baritone Will Appear Next Month in 6th Broadway Revival of Blossom Time | By Sam Zolotow | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tin-mining-rate-is-now-an-enigma-production-efficiency-of-the.html | TIN MINING RATE IS NOW AN ENIGMA Production Efficiency of the Properties Nationalized by Bolivia Awaits Test U S HAS STRATEGIC STAKE Interested as Chief User of the Metal but Its Financial Loss Is Relatively Small | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tito-for-a-meeting-with-italys-chief-yugoslav-evinces-desire-for-de.html | TITO FOR A MEETING WITH ITALYS CHIEF Yugoslav Evinces Desire for De Gasperi Talks as Way to Settle Trieste Dispute | By Jack Raymondspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/to-augment-police-force-utilization-of-citys-taxi-drivers-advocated.html | To Augment Police Force Utilization of Citys Taxi Drivers Advocated in Fight on Crime | S RICHARD STERN | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tourists-in-mexico-spent-230000000.html | TOURISTS IN MEXICO SPENT 230000000 | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/transit-at-record-in-panama-canal-562-more-ocean-ships-used.html | TRANSIT AT RECORD IN PANAMA CANAL 562 More Ocean Ships Used Waterway in 11 Months of 52 Than in All of 1951 | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/truman-expected-to-order-coast-oil-into-navy-reserve-executive.html | TRUMAN EXPECTED TO ORDER COAST OIL INTO NAVY RESERVE Executive Action Would Treat Such Properties as Necessity for the National Security EISENHOWER ROLE ARGUED He Backed State Rule  Could Cancel Directive but Congress Would Have to Settle Title COAST OIL ACTION BY TRUMAN LIKELY | By Anthony Levierospecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tungsten-refinery-is-opened-in-canada.html | TUNGSTEN REFINERY IS OPENED IN CANADA | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/twoway-tourism-perplexes-canada-profit-from-u-s-visitors-cut-by.html | TWOWAY TOURISM PERPLEXES CANADA Profit From U S Visitors Cut by Native Travel Southward  Exchange a Hindrance | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-accounts-for-70-of-venezuelas-imports.html | U S Accounts for 70 Of Venezuelas Imports | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-denied-off-for-mexican-beef-flow-of-cattle-northward-is-below.html | U S DENIED OFF FOR MEXICAN BEEF Flow of Cattle Northward Is Below Expectations  Ban Ends After Five Years | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-needs-mexican-laborers.html | U S Needs Mexican Laborers | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-steel-buys-land-upstate-for-pyrites.html | U S STEEL BUYS LAND UPSTATE FOR PYRITES | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-team-leading-in-bridge-contest-with-2740point-advantage-it.html | U S TEAM LEADING IN BRIDGE CONTEST With 2740Point Advantage It Seems on Way to Retain World Championship | By George Rapee | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/uruguay-planning-to-borrow-abroad-loan-needed-to-meet-trade-deficit.html | URUGUAY PLANNING TO BORROW ABROAD Loan Needed to Meet Trade Deficit but Officials Are Optimistic on Future | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/uruguays-tourist-trade-blockaded-by-argentina.html | Uruguays Tourist Trade Blockaded by Argentina | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/venezuela-and-us-in-trade-pact.html | Venezuela and US in Trade Pact | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/venezuela-rides-oil-waves-crest-daily-output-is-1800000-barrels.html | Venezuela Rides Oil Waves Crest Daily Output Is 1800000 Barrels | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/virginia-brown-is-bride-daughter-of-mrs-owen-d-young-wed-to-george.html | VIRGINIA BROWN IS BRIDE Daughter of Mrs Owen D Young Wed to George S Greene | Special to THE Iqzw YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/virus-hits-touring-stars-debbie-reynolds-keenan-wynn-peggy-king-in.html | VIRUS HITS TOURING STARS Debbie Reynolds Keenan Wynn Peggy King in Tokyo Hospital | North American Newspaper Alliance Inc | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/visits-to-cuba-increase-173493-tourists-reported-for-first-nine.html | VISITS TO CUBA INCREASE 173493 Tourists Reported for First Nine Months of 1952 | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/vivian-lenox-affianced.html | Vivian Lenox Affianced | Sect to gzW Yol | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/walter-m-murray.html | WALTER M MURRAY | Special to TBZ NZW YOP Tnes | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/weintraub-resigns-u-n-job-under-fire-lie-regrets-quitting-of-chief.html | WEINTRAUB RESIGNS U N JOB UNDER FIRE Lie Regrets Quitting of Chief of Economic Unit Target of Congress Hearings Weintraub Quits UN Under Fire Lie Voices Praise and Regrets | By Thomas J Hamiltonspecial To the New York Times | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/whitfield-found-eligible-to-race-in-district-a-a-u-meet-saturday.html | Whitfield Found Eligible to Race In District A A U Meet Saturday Olympic Ace Cleared on Residence Issue Is in Good Shape Swedish Champion Also Appears at Track Luncheon | By Joseph M Sheehan | RE0000087083 | 1981-04-06 | B00000393689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archiv es/wiley-assails-laws-on-treason-as-weak.html | WILEY ASSAILS LAWS ON TREASON AS WEAK | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archiv es/wood-field-and-stream-successful-shooting-in-december-unlikely-with.html | Wood Field and Stream Successful Shooting in December Unlikely With Rifle Zeroed in September | By Raymond R Camp | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archiv es/yugoslav-envoy-at-u-n-leo-mates-new-representative-predecessor.html | YUGOSLAV ENVOY AT U N Leo Mates New Representative Predecessor Going Home | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-07 | https://www.nytimes.com/1953/01/07/archiv es/yule-in-russian-colony-150-in-glen-cove-at-rites-in-their-orthodox.html | YULE IN RUSSIAN COLONY 150 in Glen Cove at Rites in Their Orthodox Church | Special to THE NEW YORK TIMES | RE0000087083 | 1981-04-06 | B00000393689 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/-judson-b-homden.html | JUDSON B HOMDEN | Spal to Tm Nv Yom | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/1400000000-bills-offered.html | 1400000000 Bills Offered | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/3-in-munitions-case-held-on-u-s-charge.html | 3 IN MUNITIONS CASE HELD ON U S CHARGE | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/360000-visited-the-u-n-almost-half-attended-assembly-sessions.html | 360000 VISITED THE U N Almost Half Attended Assembly Sessions Survey Shows | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/48-minors-dropped-from-du-pont-suit-decision-held-up-on-dismissal.html | 48 MINORS DROPPED FROM DU PONT SUIT Decision Held Up on Dismissal of 35 Adults After Defense Fights Future Jeopardy CITES DAMOCLES SWORD Trial Resumes After Argument With Introduction of Letters to Prove Trust Charges 48 MINORS DROPPED FROM DU PONT SUIT | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/80th-year-marked-in-reform-judaism-at-dinner-a-plaque-is-given-to-4.html | 80TH YEAR MARKED IN REFORM JUDAISM At Dinner a Plaque Is Given to 4 Children of Founder Rabbi Isaac Mayer Wise | By Irving Spiegel | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/adenauer-in-shift-asks-pact-changes-bonn-chief-now-says-he-holds.html | ADENAUER IN SHIFT ASKS PACT CHANGES Bonn Chief Now Says He Holds New French Premiers View About Army Treaty | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/africa-race-law-fight-to-go-on.html | Africa Race Law Fight to Go On | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archiv es/anarchists-plans-upset-by-madrid-barcelona-leaders-and-other.html | ANARCHISTS PLANS UPSET BY MADRID Barcelona Leaders and Other AntiRed Franco Foes Held for Plotting Protests | By Camille M Cianfarraspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/appliances-active-in-furniture-show-first-real-orders-seen-sign-of.html | APPLIANCES ACTIVE IN FURNITURE SHOW First Real Orders Seen Sign of Heavy Sales  Big Demand Looms in Case Goods APPLIANCES ACTIVE IN FURNITURE SHOW | By Alfred R Zipser Jrspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/arthur-t-lee-_.html | ARTHUR T LEE | Special to TK NKW YO TZLS | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/atlantic-pact-ledger-shows-debits-credits-for-2-years-defense.html | Atlantic Pact Ledger Shows Debits Credits for 2 Years Defense Vastly Stronger but Issues of Unity and German Role Becloud the Future | By Drew Middletonspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/atom-plant-veil-lifted-in-canada-press-admitted-to-chalk-river.html | ATOM PLANT VEIL LIFTED IN CANADA Press Admitted to Chalk River Project  Recent Accident to Big Reactor Detailed | By P J Philipspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bach-aria-group-gives-2-cantatas-jan-peerce-and-erna-berger-among.html | BACH ARIA GROUP GIVES 2 CANTATAS Jan Peerce and Erna Berger Among Soloists at Second Subscription Concert | J B | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/baltimore-pushes-school-video-test-unexpectedly-large-number-of.html | BALTIMORE PUSHES SCHOOL VIDEO TEST Unexpectedly Large Number of Pupils Are Reported to Be Watching Broadcasts | By Kenneth Campbellspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bear-market-seen-ending-for-grains-many-traders-feel-oversold.html | BEAR MARKET SEEN ENDING FOR GRAINS Many Traders Feel Oversold Position Has Developed Due to Steady Price Drop | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/blairjentsch.html | BlairJentsch | SpCC8 to THE NV YORK TIIES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bonds-and-shares-on-london-market-british-funds-are-stronger.html | BONDS AND SHARES ON LONDON MARKET British Funds Are Stronger Industrial Prices Improve Most Foreign Issues Idle | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bonn-for-u-n-role-in-israeli-accord-west-germans-seeking-a-way-to.html | BONN FOR U N ROLE IN ISRAELI ACCORD West Germans Seeking a Way to End Arab Nations Threat of an Economic Boycott | By M S Handlerspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/brandies-tops-army-five-registers-on-20-free-throws-for-8677.html | BRANDIES TOPS ARMY FIVE Registers on 20 Free Throws for 8677 Victory at Point | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/brazil-to-increase-manganese-flow-exportimport-bank-makes-a.html | BRAZIL TO INCREASE MANGANESE FLOW ExportImport Bank Makes a 67500000 Loan to Producing Concern There PURCHASE DEAL IS SIGNED At Least 70 of 5500000 Tons Over Several Years Must Be Offered U S BRAZIL TO INCREASE MANGANESE FLOW | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/british-are-split-on-truman-report-some-officials-feel-message-is.html | BRITISH ARE SPLIT ON TRUMAN REPORT Some Officials Feel Message Is Too Truculent Others Hold It Strikes Right Note | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bus-peace-talks-bog-down-curran-quits-as-mediator-mayor-and-halley.html | BUS PEACE TALKS BOG DOWN CURRAN QUITS AS MEDIATOR MAYOR AND HALLEY QUARREL OUTLOOK HELD DIM No Settlement Seen for at Least a Week No More Parleys Set DISCORD DELIGHTS QUILL Council President Hits Back at Impellitteri Other Transit Continues to Run Well BUS PEACE EFFORTS IN HOPELESS SNARL | By A H Raskin | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/carlos-lopez.html | CARLOS LOPEZ | Stct to sw Yo | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ceiling-rise-authorized-o-p-s-orders-machinemade-glass-ware.html | CEILING RISE AUTHORIZED O P S Orders MachineMade Glass Ware Increase of 7 | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/children-fund-aided-16000000.html | Children Fund Aided 16000000 | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/chinese-good-fighters-but-british-in-korea-are-better-equipped.html | CHINESE GOOD FIGHTERS But British in Korea Are Better Equipped Supply Head Says | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/churchill-meets-eisenhower-again-leaders-have-95minute-talk-in.html | CHURCHILL MEETS EISENHOWER AGAIN Leaders Have 95Minute Talk in Private Said to Have Got Down to Business Churchill Visits Mothers Birthplace in Brooklyn CHURCHILL MEETS EISENHOWER AGAIN | By Peter Kihss | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/churchill-to-see-president-today-acheson-and-snyder-will-join.html | CHURCHILL TO SEE PRESIDENT TODAY Acheson and Snyder Will Join Conference Briton Unlikely to Address Congress | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/colleges-welcome-house-unit-inquiry-association-votes-to-support.html | COLLEGES WELCOME HOUSE UNIT INQUIRY Association Votes to Support Move to Look Into Alleged Subversive Activities | By Benjamin Finespecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |

| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/crime-board-aids-reds-ila-charges-union-rejecting-scapegoat-role.html | CRIME BOARD AIDS REDS ILA CHARGES Union Rejecting Scapegoat Role Lays Ports Evils to Politicians in 2 States | By George Horne | RE0000087084 | 1981-04-06 | B00000393690 |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/danes-seek-amendments-five-parties-propose-revisions-of-nations.html | DANES SEEK AMENDMENTS Five Parties Propose Revisions of Nations Constitution | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/democrats-block-senate-rule-shift-seek-to-learn-effect-on-them-of.html | DEMOCRATS BLOCK SENATE RULE SHIFT Seek to Learn Effect on Them of Plan to Let GOP Control Groups Without Morse Aid | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dewey-announces-1st-thruway-toll-150mile-reach-between-utica-and.html | DEWEY ANNOUNCES 1ST THRUWAY TOLL 150Mile Reach Between Utica and Batavia Will Be Open Officially Next January | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dewey-denies-city-62700000-in-aid-cites-state-pinch-annual-message.html | DEWEY DENIES CITY 62700000 IN AID CITES STATE PINCH Annual Message to Legislature Says Eisenhowers Advent Will End Inflated Income PRESENTS 1953 PROGRAM Highway Safety Court Reform Civil Service Welfare Aid Lead in His Proposals DEWEY DENIES CITY 62700000 IN AID | By Leo Eganspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/deweys-tenure-topped-only-by-first-governors.html | Deweys Tenure Topped Only by First Governors | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dock-lease-to-end-as-kenny-reprisal-man-who-testified-against.html | DOCK LEASE TO END AS KENNY REPRISAL Man Who Testified Against Jersey City Mayor Is Slated for Ouster He Declares DOCK LEASE TO END AS KENNY REPRISAL | By Charles Grutznerspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dorothy-m-lally-to-be-bride.html | Dorothy M Lally to Be Bride | Special to THUg NEW YORK TXMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dr-henry-e-doonan.html | DR HENRY E DOONAN | SperSal to T Nv YoPJ TLrS | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dr-samuel-m-himan.html | DR SAMUEL M HiMAN | perJal to TJrs Nw YORK 3Z4Z S | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/educators-is-rejected-norwalk-board-fails-to-renew-pact-of-school.html | EDUCATORS IS REJECTED Norwalk Board Fails to Renew Pact of School Superintendent | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/eli-d-de-puy.html | ELI D DE PUY | Sefial to Ta Nw YOP Ts | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/europe-union-body-urges-compromise-proposal-in-strasbourg-lies.html | EUROPE UNION BODY URGES COMPROMISE Proposal in Strasbourg Lies Between Federation and Association of States | By Lansing Warrenspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/exdealer-sues-ford-he-asks-1650000-and-charges-antitrust-law.html | EXDEALER SUES FORD He Asks 1650000 and Charges AntiTrust Law Violation | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/filibuster-deemed-effective.html | Filibuster Deemed Effective | FRANK P MITCHELL | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/fleeing-fishermen-vex-reds-in-china-regime-spurs-indoctrination-in.html | FLEEING FISHERMEN VEX REDS IN CHINA Regime Spurs Indoctrination in Wake of Exodus to Hong Kong of 3000 in 400 Junks | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/footprints-in-snow-lead-to-false-alarm-senders.html | Footprints in Snow Lead To False Alarm Senders | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/furniture-grows-with-youngsters-home-furnishers-consider-consumer.html | FURNITURE GROWS WITH YOUNGSTERS Home Furnishers Consider Consumer Needs as They View Designs at Chicago | By Betty Pepisspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/general-smith-slated-to-get-post-as-top-aide-to-dulles-head-of.html | General Smith Slated to Get Post as Top Aide to Dulles Head of Intelligence Unit Was Eisenhower Chief of Staff Envoy to Moscow GEN SMITH SLATED TO BE DULLES AIDE | By W H Lawrence | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/giants-to-double-wilhelms-salary-rookie-relief-pitching-star-of.html | GIANTS TO DOUBLE WILHELMS SALARY Rookie Relief Pitching Star of 1952 Signs a Contract Said to Pay 15000 | By John Drebinger | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/harry-wright.html | HARRY WRIGHT | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/hawks-turn-back-rangers-at-garden-with-fourgoal-rally-in-second.html | Hawks Turn Back Rangers at Garden With FourGoal Rally in Second Period CHICAGO WINS 64 AS BODNAR EXCELS Hawk Player Scores in Second and Third Periods Against Ranger Sextet at Garden KUKULOWICZ MAKES GOAL Rookie Sends Blues Ahead in First Mickoski Ronty and Hergesheimer Net Drives | By Joseph C Nichols | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/high-un-aide-quits-helped-reds-in-1936-u-n-aide-linked-to-reds.html | High UN Aide Quits Helped Reds in 1936 U N Aide Linked to Reds Quits Named by Chambers for 1936 Work | By A M Rosenthalspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/hit-by-train-survives-autoist-is-thrown-60-feet-when-car-is-struck.html | HIT BY TRAIN SURVIVES Autoist Is Thrown 60 Feet When Car Is Struck and Demolished | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/howard-allen-9-pawling-banker-upstate-farm-owner-dies-assemblyman.html | HOWARD ALLEN 9 PAWLING BANKER Upstate Farm Owner Dies Assemblyman From Dutchess CoSponsored Milk Bill | special to T3zrzw Nom nyms | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/hulluman.html | Hulluman | Special to THE NEW YORK TIIES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/in-the-nation-the-matter-of-confirming-the-eisenhower-cabinet.html | In The Nation The Matter of Confirming the Eisenhower Cabinet | By Arthur Krock | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/israel-opens-highway-to-dead-sea-road-is-states-major-building-feat.html | Israel Opens Highway to Dead Sea Road Is States Major Building Feat New Route Linking Beersheba to Sodom to Carry Potash Settlers Going to Area | By Dana Adams Schmidtspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jane-sprague-affianced-troth-to-william-h-deguts-jr-korea-veteran.html | JANE SPRAGUE AFFIANCED Troth to William H deguts Jr Korea Veteran Announced | Special to THE EV YORK TIF | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jet-squadron-activated-fighter-unit-is-first-stationed-at-stewart.html | JET SQUADRON ACTIVATED Fighter Unit Is First Stationed at Stewart Air Base | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/joanne-e-thomee-becomes-fiancee-graduate-of-sarah-lawrence-engaged.html | JOANNE E THOMEE BECOMES FIANCEE Graduate of Sarah Lawrence Engaged to John Volkmar Design School Alumnus | Special to Tuu Nrw Yolul TIS | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/john-edwin-biggs.html | JOHN EDWIN BIGGS | Special to Tm NV YOiC TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jolters-beat-chiefs-4037.html | Jolters Beat Chiefs 4037 | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jones-beach-fee-of-95c-proposed-governor-would-raise-parking-charge.html | JONES BEACH FEE OF 95C PROPOSED Governor Would Raise Parking Charge 10Cent Toll on Southern State Advocated | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/joseph-f-magnolia.html | JOSEPH F MAGNOLIA | Spda to THE TEw YOP TZ | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/julius-zentner.html | JULIUS ZENTNER | Special to THE NW YOK Tnms | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/karachi-students-teargassed.html | Karachi Students TearGassed | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/kenny-case-figure-dies-heart-attack-fells-delorenzo-grand-jury.html | KENNY CASE FIGURE DIES Heart Attack Fells DeLorenzo Grand Jury Witness | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/la-boheme-sung-inoriginal-italian-contrast-with-recent-english.html | LA BOHEME SUNG INORIGINAL ITALIAN Contrast With Recent English Version Noted  Gueden and Resnik Bow in Roles | By Olin Downes | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/laves-defends-unesco-official-decries-irresponsible-attacks-on.html | LAVES DEFENDS UNESCO Official Decries Irresponsible Attacks on Organization | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/legislature-gets-200-bills-first-day-18-incorporate-projects-asked.html | LEGISLATURE GETS 200 BILLS FIRST DAY 18 Incorporate Projects Asked by Dewey  Constitutional Amendments Proposed | By Douglas Dalesspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/legislature-in-bow-on-tv.html | Legislature in Bow on TV | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/lodge-would-snap-connecticut-purse-governor-asks-the-assembly-not.html | LODGE WOULD SNAP CONNECTICUT PURSE Governor Asks the Assembly Not to Vote Additional Funds Until Economies Are Made | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/lourie-will-move-to-end-duplication-people-expect-reorganization.html | LOURIE WILL MOVE TO END DUPLICATION People Expect Reorganization Says Under Secretary of StateDesignate | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/masonic-leader-dies-r-pearson-bowles-59-served-as-federal-aide-in.html | MASONIC LEADER DiES R Pearson Bowles 59 Served as Federal Aide in Hartford | spectal to Nzw Yoac s | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mcarthy-to-share-red-investigation-arranges-for-jennermccarran.html | MCARTHY TO SHARE RED INVESTIGATION Arranges for JennerMcCarran Committee to Maintain Close Liaison With His Own | By Clayton Knowlesspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/miss-reva-kurkhill-affianced.html | Miss Reva Kurkhill Affianced | Special to | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mother-hears-dewey-she-attends-for-eleventh-time-as-he-addresses.html | MOTHER HEARS DEWEY She Attends for Eleventh Time as He Addresses Legislature | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-abigail-h-wright.html | MRS ABIGAIL H WRIGHT | Special to TH NEW N01 TiaTS | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-charles-b-cole.html | MRS CHARLES B COLE | Special to THS NW YO Tn27s | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-charles-dunlap.html | MRS CHARLES DUNLAP | Specll to TH V YOPq TI | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-dawless-engaged-former-mary-e-stephens-to-be-bride-of-jorn.html | MRS DAWLESS ENGAGED Former Mary E Stephens to Be Bride of Jorn BergJohnsen Jr | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-donald-c-mlaren.html | MRS DONALD C MLAREN | Special to s Nw YOK rzs | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-theodore-beckett.html | MRS THEODORE BECKETT | Special to Tm Nmv om Trigs | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-w-k-mkettrick.html | MRS W K MKETTRICK | Special to Nw Yo Ttzs | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-walter-g-owen.html | MRS WALTER G OWEN | Specato 7HE NgW OK ZS | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrstokes-ade-of-health-group-manu-facturers-wife-active-also-in.html | MRSTOKES ADE OF HEALTH GROUP Manu facturers Wife Active Also in Educational and Peace Work Dies in Jersey at 58 | Special to Tm NEW YORK TLdES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mullerhamel.html | MullerHamel | Special to THE NEW YORK TIM | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/n-c-a-a-council-strongly-urges-end-of-twoplatoon-system-in-football.html | N C A A Council Strongly Urges End of TwoPlatoon System in Football SURPRISING CLASH ARISES OVER RULE N C A A Council Takes Issue With Coaches by Urging an End to Platoons BACKING BEARS INFLUENCE TV Report Due Today Seen Asking for Continuation of Restricted Program | By Allison Danzigspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-school-for-springfield.html | New School for Springfield | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/newark-safety-director-orders-caged-lion-removed-from-the-lobby-of.html | Newark Safety Director Orders Caged Lion Removed From the Lobby of a Movie Theatre | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/number-of-presidents.html | Number of Presidents | GEORGE B DEGENNARO | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/peron-in-bid-to-moscow-envoy-asks-soviet-for-closer-cultural-and.html | PERON IN BID TO MOSCOW Envoy Asks Soviet for Closer Cultural and Economic Ties | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/peruvian-allure-tincturing-hats-vibrant-color-range-exotic-shapes.html | PERUVIAN ALLURE TINCTURING HATS Vibrant Color Range Exotic Shapes Distinguish Designs by Fred of John Frederics | By Virginia Pope | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/polish-riot-reported-in-jailing-of-prelate.html | POLISH RIOT REPORTED IN JAILING OF PRELATE | By Religious News Service | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/president-bids-stalin-drop-idea-of-war-warning-of-ruin-from-new.html | PRESIDENT BIDS STALIN DROP IDEA OF WAR WARNING OF RUIN FROM NEW NUCLEAR WEAPONS STATE OF THE UNION Hydrogen Force Is Here Truman Tells Congress in Annual Message REVIEWS HIS POLICY GAINS Scores Lenin View on Clash as That of PreAtomic Man Pledges Eisenhower Aid TRUMAN PROPOSES STALIN FORGET WAR | By Anthony Levierospecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/priest-says-he-tried-to-swing-union-vote.html | PRIEST SAYS HE TRIED TO SWING UNION VOTE | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/project-to-study-educating-women-group-with-a-50000-grant-will.html | PROJECT TO STUDY EDUCATING WOMEN Group With a 50000 Grant Will Explore Needs Imposed by Changing Conditions | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/record-score-by-upsala.html | Record Score By Upsala | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/reds-wind-up-plea-on-party-registry-subversive-activities-board.html | REDS WIND UP PLEA ON PARTY REGISTRY Subversive Activities Board Ends Hearing Bias Charged to Panel by Communists | By Paul P Kennedyspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/reports-from-congressmen.html | Reports From Congressmen | IRWIN WLADAVER | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/reserve-balances-drop-1230000000-loans-to-business-decrease-by.html | RESERVE BALANCES DROP 1230000000 Loans to Business Decrease by 107000000 Demand Deposits Up in Week | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/rosenberg-sentence-queried-reconsideration-is-asked-of-death.html | Rosenberg Sentence Queried Reconsideration Is Asked of Death Penalty in Espionage Case | HAROLD C UREY | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sabres-down-a-mig-damage-2-near-yalu-sabres-bag-a-mig-damage-2-in.html | Sabres Down a MIG Damage 2 Near Yalu SABRES BAG A MIG DAMAGE 2 IN KOREA | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/schuman-unlikely-to-stay-in-office-french-foreign-minister-says-he.html | SCHUMAN UNLIKELY TO STAY IN OFFICE French Foreign Minister Says He Could Not Be Prisoner of Policy No Longer His BIDAULT MAY SUCCEED HIM Shift Would Follow Mayers Forming a Cabinet Backing Modified Army Treaty | By Harold Callenderspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/senate-7021-bars-curb-on-filibuster-rights-bills-mired-41.html | SENATE 7021 BARS CURB ON FILIBUSTER RIGHTS BILLS MIRED 41 Republicans 29 Democrats Reject Idea Chamber Is New and Can Adopt New Rules MOTION BY TAFT DECIDES Question Is Tabled and Thus AntiBias Measures Appear Shelved for the Session SENATE 7021 BARS CURB ON FILIBUSTER | By William S Whitespecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/seton-hall-stops-scranton-by-6457-two-baskets-in-final-minutes.html | SETON HALL STOPS SCRANTON BY 6457 Two Baskets in Final Minutes Clinch 15th Consecutive Verdict for Pirates | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sister-st-francis.html | SISTER ST FRANCIS | Special to NW YOFJ 1 | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/smithdunlap.html | SmithDunlap | Special o WE Ngw YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/splurges-of-color-mark-irenes-hats-her-spring-collection-offers.html | SPLURGES OF COLOR MARK IRENES HATS Her Spring Collection Offers Wide Variety With Bretons Among the Favorites | D ON | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/spokesman-says-belgium-will-vote-defense-pact.html | Spokesman Says Belgium Will Vote Defense Pact | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sports-of-the-times-the-sophomore-jinx.html | Sports of The Times The Sophomore Jinx | By Arthur Daley | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/st-peters-victor-92-58.html | St Peters Victor 92 58 | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/starrcarrlgan.html | StarrCarrlgan | Speclal to Tml N YOPMr | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/state-court-hears-censor-challenge-reserves-decision-on-plea-for.html | STATE COURT HEARS CENSOR CHALLENGE Reserves Decision on Plea for Appeal on Ruling Barring La Ronde French Movie | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sutherland-wins-early-skirmish-with-desapioflynn-leadership.html | Sutherland Wins Early Skirmish With DeSapioFlynn Leadership Brooklyn Leader Threatens to Seize Senate Minority Post and Obtains Joint Sponsors for His Candidate for Assembly Job | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/tangier-group-protests-control-body-scores-reports-on-ban-on-7.html | TANGIER GROUP PROTESTS Control Body Scores Reports on Ban on 7 Nationalists | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/teenage-vandals-desecrate-graves-38-headstones-smashed-12-others.html | TEENAGE VANDALS DESECRATE GRAVES 38 Headstones Smashed 12 Others Upset in CenturyOld Cemetery at Pearl River | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/text-of-governor-deweys-annual-message-presenting-his-program-to.html | Text of Governor Deweys Annual Message Presenting His Program to the Legislature Judicial Reform and Highway Safety Head Proposals | Special to THE NEW YORK TIMESTHOMAS E DEWEY | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/tieup-along-delaware-river-is-growing-as-carloaders-quit-in-wage.html | TieUp Along Delaware River Is Growing as Carloaders Quit in Wage Dispute | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/to-buy-rail-equipment-western-pacific-co-authorizes-100-flat-cars.html | TO BUY RAIL EQUIPMENT Western Pacific Co Authorizes 100 Flat Cars and 4 Diesels | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/treaty-curb-asked-again-by-bricker-he-offers-amendment-to-bar.html | TREATY CURB ASKED AGAIN BY BRICKER He Offers Amendment to Bar Ratification of Pacts That Would Abridge Rights Bill | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/trieste-beclouds-de-gasperi-mission-italian-premier-due-in-athens.html | TRIESTE BECLOUDS DE GASPERI MISSION Italian Premier Due in Athens Today Feels Rift With Tito Hinders Balkan Pact | By Arnaldo Cortesispecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/troth-announged-of-miss-englander-i-mt-holyoke-senior-ensaged-to.html | TROTH ANNOUNGED OF MISS ENGLANDER i Mt Holyoke Senior Ensaged to Jerome Rosenfeld Who Is With Textile Brokerage | pecial to THZ NZW Yo TIMES | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/truman-discloses-new-nuclear-peak-says-atomic-explosions-dwarf-old.html | TRUMAN DISCLOSES NEW NUCLEAR PEAK Says Atomic Explosions Dwarf Old MushroomType Bombs Dropped on the Japanese TRUMAN DISCLOSES NEW NUCLEAR PEAK | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/trumans-message-draws-little-fire-warning-to-kremlin-applauded-in.html | TRUMANS MESSAGE DRAWS LITTLE FIRE Warning to Kremlin Applauded in Congress But Taft Cites Error Wavering of Policy | By C P Trussellspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/two-named-to-bench-dewey-picks-judge-surrogate-for-washington.html | TWO NAMED TO BENCH Dewey Picks Judge Surrogate for Washington County | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-n-talks-help-aid-to-pact-on-austria.html | U N TALKS HELP AID TO PACT ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-bridge-team-increases-its-lead-margin-over-swedes-rises-to-4690.html | U S BRIDGE TEAM INCREASES ITS LEAD Margin Over Swedes Rises to 4690 Points in Play for TeamofFour Title | By George Rapee | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-grants-yugoslavia-20000000-to-buy-grain.html | U S Grants Yugoslavia 20000000 to Buy Grain | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/un-interpreter-retires-frenchman-veteran-of-league-of-nations-quits.html | UN INTERPRETER RETIRES Frenchman Veteran of League of Nations Quits at 62 | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/upkeep-of-public-buildings-advisory-committees-formed-from-real.html | Upkeep of Public Buildings Advisory Committees Formed From Real Estate Groups Suggested | PEARL MAX | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/vargas-signs-bill-freeing-exchange-new-brazil-law-to-take-effect-in.html | VARGAS SIGNS BILL FREEING EXCHANGE New Brazil Law to Take Effect in 45 Days Will Aid Trade and Foreign Business | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/vermont-house-elects-first-woman-speaker.html | Vermont House Elects First Woman Speaker | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/virginia-c-bongardt-a-student-at-u-of-p-engaged-to-d-m-dayton-of.html | Virginia C Bongardt a Student at U of P Engaged to D M Dayton of Johns Hopkins | Special to TH Nv YOI TrsEs | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/vroom-and-joseph-team-on-new-play-the-guest-a-comedy-listed-for.html | VROOM AND JOSEPH TEAM ON NEW PLAY The Guest a Comedy Listed for Fall Production With Calhern Possible as Lead | By Louis Calta | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/w-merritt-hurlburt.html | W MERRITT HURLBURT | Special to THS lsw YO rrz | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/weather-forecasts-hailed.html | Weather Forecasts Hailed | Special to THE NEW YORK TIMES | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/william-j-kelleher.html | WILLIAM J KELLEHER | Specai to TH LW NOPZ TnES | RE0000087084 | 1981-04-06 | B00000393690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/wood-field-and-stream-snipe-hunter-left-holding-the-bag-thanks-to.html | Wood Field and Stream Snipe Hunter Left Holding the Bag Thanks to Foxy Foxhunters | By Raymond R Camp | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/zukor-at-80-sees-tv-boon-to-movies-honored-by-hollywood-film.html | ZUKOR AT 80 SEES TV BOON TO MOVIES Honored by Hollywood Film Pioneer Predicts New Era of Technological Growth | By Thomas M Pryorspecial To the New York Times | RE0000087084 | 1981-04-06 | B00000393690 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/-howardsmithdie-of-auto-ihjuries-defense-contracts-aide-retired-as-.html | HOWARDSMITHDIE OF AUTO IHJURIES Defense Contracts Aide Retired as Vice President of Chemical Bank and Trust in 1950 | Special to Tz Nw NoK TIrs | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/10000mark-is-set-for-registrations-louisville-utility-issue-puts.html | 10000MARK IS SET FOR REGISTRATIONS Louisville Utility Issue Puts Total Value for 20 Years at 81198812745 | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/11-russians-to-take-u-n-posts.html | 11 Russians to Take U N Posts | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-12-miles-of-gas-line-ordered-ripped-out-2-12-miles-of-gas.html | 2 12 Miles of Gas Line Ordered Ripped Out 2 12 Miles of Gas Pipeline Ordered Torn Out in Northern Westchester | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-dewey-projects-facing-opposition-republicans-likely-to-combat.html | 2 DEWEY PROJECTS FACING OPPOSITION Republicans Likely to Combat Highway Safety Program and Bench Reform Plan | By Leo Egan | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-killers-deaths-stayed-dewey-delays-one-till-jan-19-other-gets.html | 2 KILLERS DEATHS STAYED Dewey Delays One Till Jan 19 Other Gets Appeal Time | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2000000-find-busless-life-becoming-normal-routine-weather-seems-to.html | 2000000 Find Busless Life Becoming Normal Routine Weather Seems to Have Greater Impact on City Strikes Blessings Include Faster Traffic and Rediscovery of Walking | By Kalman Seigel | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/500-legacies-please-most-of-28-remembered-in-hirschman-will.html | 500 Legacies Please Most of 28 Remembered in Hirschman Will Waitresses Recall Realty Man 91 as a Pleasant Guest but Some Are Sardonic | By Edith Evans Asbury | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/7-teachers-ousted-at-stormy-session-city-school-board-acts-amid.html | 7 TEACHERS OUSTED AT STORMY SESSION City School Board Acts Amid Protests on Their Refusal to Reply as to Red Links | By Murray Illson | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/absent-balloting-by-disabled-urged-plan-of-state-g-o-p-is-filed-at.html | ABSENT BALLOTING BY DISABLED URGED Plan of State G O P Is Filed at Albany Bills Prompted by Crime Inquiry Offered | By Douglas Dales | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/action-unanimous-union-leader-is-told-to-see-mediators-if-he-has-a.html | ACTION UNANIMOUS Union Leader Is Told to See Mediators if He Has a Peace Plan | By A H Raskin | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/albany-arranges-city-tax-meeting-mahoney-and-bannigan-to-take-up.html | ALBANY ARRANGES CITY TAX MEETING Mahoney and Bannigan to Take Up Problem With Mayor Here but Will Avoid Promises | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/army-pact-lag-irks-europe-union-body-many-at-strasbourg-meeting.html | ARMY PACT LAG IRKS EUROPE UNION BODY Many at Strasbourg Meeting Deplore Uncertainties Over 6Nation Defense Treaty | By Lansing Warren | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/atom-power-seen-near-for-industry-it-will-be-feasible-within-five.html | ATOM POWER SEEN NEAR FOR INDUSTRY It Will Be Feasible Within Five Years Official of First Private Plant Says | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/autopsy-ordered-in-de-lorenzo-case-hudson-prosecutor-acts-in-the-de.html | AUTOPSY ORDERED IN DE LORENZO CASE Hudson Prosecutor Acts in the Death of Kenny Aide Former Jersey City Dock Boss | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/baltimore-strike-eased-by-janitors-city-aides-back-at-9-schools.html | BALTIMORE STRIKE EASED BY JANITORS City Aides Back at 9 Schools With More Due Today  Trash Collectors Still Out | By Kenneth Campbell | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/barbara-perdun-to-wed-senior-at-connecticut-college-is-engaged-to.html | BARBARA PERDUN TO WED Senior at Connecticut College Is Engaged to Kent C Robinson | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/barrault-troupe-banned-by-egypt-french-actorproducer-hears.html | BARRAULT TROUPE BANNED BY EGYPT French ActorProducer Hears Scheduled Run in Cairo Is Off for Political Reasons | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/baruch-is-available-as-eisenhower-aide-baruch-is-willing-to-aid.html | Baruch Is Available As Eisenhower Aide BARUCH IS WILLING TO AID EISENHOWER | By W H Lawrence | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bay-state-reform-urged-by-herter-wants-merit-auto-insurance-other.html | BAY STATE REFORM URGED BY HERTER Wants Merit Auto Insurance Other Inaugurations Held in New England States | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/beggar-cited-in-tax-lien-u-s-asks-19916-from-woman-found-to-have.html | BEGGAR CITED IN TAX LIEN U S Asks 19916 From Woman Found to Have 17000 in Cash | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/benson-will-push-world-wheat-pact-new-agriculture-secretary-says-u.html | BENSON WILL PUSH WORLD WHEAT PACT New Agriculture Secretary Says U S Role Will Be His Top Concern After Jan 20 | By Paul P Kennedy | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/blood-gifts-hailed-in-saving-of-lives.html | BLOOD GIFTS HAILED IN SAVING OF LIVES | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bonds-and-shares-on-london-market-stocks-continue-firm-with-best.html | BONDS AND SHARES ON LONDON MARKET Stocks Continue Firm With Best Gains Made by Selective Speculative Issues | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bonn-sees-french-barring-army-pact-west-germans-fearful-after.html | BONN SEES FRENCH BARRING ARMY PACT West Germans Fearful After Dropping of Schuman and Rise in Influence of De Gaullists | By Drew Middleton | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/boston-college-victor-rallies-for-a-5451-triumph-over-dartmouths.html | BOSTON COLLEGE VICTOR Rallies for a 5451 Triumph Over Dartmouths Five | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/british-say-burma-is-keeping-mission-deny-that-rangoons-request-for.html | BRITISH SAY BURMA IS KEEPING MISSION Deny That Rangoons Request for New Pact Contemplates Ousting Military Advisers | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bus-strike-discussed-compulsory-arbitration-of-disputes-advocated.html | Bus Strike Discussed Compulsory Arbitration of Disputes Advocated With Strikes Outlawed | BENNETT E SIEGELSTEIN | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/byrd-is-asked-to-stay-g-o-p-wants-him-to-continue-as-economy-group.html | BYRD IS ASKED TO STAY G O P Wants Him to Continue as Economy Group Head | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/capital-worried-over-europe-army-officials-fearful-of-delay-after.html | CAPITAL WORRIED OVER EUROPE ARMY Officials Fearful of Delay After Demands by Paris and Bonn  Schuman Exit Deplored | By Walter H Waggoner | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/carloadings-rise-by-81-for-week-freight-volume-of-563085-is-42414.html | CARLOADINGS RISE BY 81 FOR WEEK Freight Volume of 563085 Is 42414 More Than in Preceding Period | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/carrier-back-from-korea-bon-homme-richard-to-have-62000000.html | CARRIER BACK FROM KOREA Bon Homme Richard to Have 62000000 Conversion | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |

| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/caterpillar-fills-plant-post.html | Caterpillar Fills Plant Post | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/charles-may.html | CHARLES MAY | peciat to NV Y05o TLS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/churchill-wishes-truman-goodby-visits-white-house-to-confer-with.html | CHURCHILL WISHES TRUMAN GOODBY Visits White House to Confer With President and Later Is His Host at Dinner | By James Reston | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coast-cites-fourposter-san-francisco-critics-call-it-best-play.html | COAST CITES FOURPOSTER San Francisco Critics Call It Best Play There in 1952 | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coffeeand-lures-voters-75-instead-of-usual-2-or-3-at-council.html | COFFEEAND LURES VOTERS 75 Instead of Usual 2 or 3 at Council Meeting in Jersey | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/colombia-reports-duty-income.html | Colombia Reports Duty Income | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/committee-named-to-aid-equitation-col-wofford-to-head-group-formed.html | COMMITTEE NAMED TO AID EQUITATION Col Wofford to Head Group Formed From A H S A and U S Equestrian Team Inc | By John Rendel | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/continued-curbs-on-football-telecasts-recommended-by-n-c-a-a.html | Continued Curbs on Football Telecasts Recommended by N C A A Committee REPORT OPENS DOOR TO WIDER PROGRAM | By Allison Danzig | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coronation-gives-ideas-to-milliner-colors-and-names-of-spring-hats.html | CORONATION GIVES IDEAS TO MILLINER Colors and Names of Spring Hats by Mr John Linked to Coming British Event | By Virginia Pope | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/cross-fights-pressures.html | Cross Fights Pressures | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/curb-on-news-assailed-miami-editor-calls-government-bureaus-policy.html | CURB ON NEWS ASSAILED Miami Editor Calls Government Bureaus Policy Censorship | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/curzon-is-soloist-for-philharmonic-szell-conducts-orchestra-in.html | CURZON IS SOLOIST FOR PHILHARMONIC Szell Conducts Orchestra in Haydn Symphony Piano Concerto by Brahms | By Olin Downes | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dartmouth-names-news-head.html | Dartmouth Names News Head | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dc4-ruling-appealed-line-asks-permission-to-carry-only-58.html | DC4 RULING APPEALED Line Asks Permission to Carry Only 58 Passengers in Craft | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dewey-names-two-judges-vacancies-are-filled-in-erie-and-sullivan.html | DEWEY NAMES TWO JUDGES Vacancies Are Filled in Erie and Sullivan Counties | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |

| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-lawrence-royster.html | DR LAWRENCE ROYSTER | Spects to TE NEW YO Tms | RE0000087085 | 1981-04-06 | B00000394689 |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-max-e-soifer.html | DR MAX E SOIFER | Special to T NEw No | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dutch-liner-sinks-all-aboard-saved-klipfontein-goes-down-off-east.html | DUTCH LINER SINKS ALL ABOARD SAVED Klipfontein Goes Down Off East Africa 8 Dead 12 Missing in Wreck in Pacific | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/east-germans-oust-6-in-prored-party-liberal-democrats-accused-of.html | EAST GERMANS OUST 6 IN PRORED PARTY Liberal Democrats Accused of Resisting Rearmament and Socialism Program | By Walter Sullivan | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/eden-and-byroade-confer.html | Eden and Byroade Confer | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/effects-of-strike-protested.html | Effects of Strike Protested | WILLIAM ANDERSON | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/egg-in-double-role-at-trade-luncheon-topping-menu-it-is-also-hailed.html | EGG IN DOUBLE ROLE AT TRADE LUNCHEON Topping Menu It Is Also Hailed as a MoneySaver Prices Translated to 48c a Pound | By Jane Nickerson | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/eileen-okeefe-engaged-marymount-alumna-will-beweci-to-james-e.html | EILEEN OKEEFE ENGAGED Marymount Alumna Will BeWeci to James E Mulvaney | Specal to NLW rOAK IZS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/eleanor-williams-troth-rahwan-girl-is-fiancee-of-rev-donald-m.html | ELEANOR WILLIAMS TROTH RahwaN Girl is Fiancee of Rev Donald M Meisel Pastor | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/expansion-of-subway-service.html | Expansion of Subway Service | A GRAHAM SHANLEY | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fenion-l-gilbert.html | FENION L GILBERT | Special to Nw NoK lzs | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fisher-a-witness-at-du-pont-trial-lawrence-f-1-of-5-surviving.html | FISHER A WITNESS AT DU PONT TRIAL Lawrence F 1 of 5 Surviving Brothers in Body Works Will Take Stand Today | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/for-fortyhour-week.html | For FortyHour Week | MATILDA ROGERS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/frederick-kiefer.html | FREDERICK KIEFER | pecla to Nz No T2s | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/free-chest-xrays-set-for-states-staff-here.html | Free Chest XRays Set For States Staff Here | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fund-drive-started-for-truman-library.html | FUND DRIVE STARTED FOR TRUMAN LIBRARY | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/furniture-makers-see-good-business-new-orders-at-chicago-show-will.html | FURNITURE MAKERS SEE GOOD BUSINESS New Orders at Chicago Show Will Keep Factories Running Four Months They Say | By Alfred R Zipser Jr | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/futures-in-grains-close-irregular-more-confidence-is-evident-and.html | FUTURES IN GRAINS CLOSE IRREGULAR More Confidence Is Evident and Market Shows Greater Rallying Capacity | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/gambling-with-human-lives.html | Gambling With Human Lives | DAVID KLETTER | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/george-m-gillf.html | GEORGE M GILLF | N special to Nzv NoP x Tnizs | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/george-orin-schryver.html | GEORGE ORIN SCHRYVER | Special to THE IqEW YORK TIMuS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/george-w-levangie.html | GEORGE W LEVANGIE | Special to TE NEW YOK TZMZS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/girl-killed-in-school-piano-falls-on-child-10-during-gym-class-in.html | GIRL KILLED IN SCHOOL Piano Falls on Child 10 During Gym Class in Jersey | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/good-design-show-has-subdued-tone-new-items-in-chicago-exhibit.html | GOOD DESIGN SHOW HAS SUBDUED TONE New Items in Chicago Exhibit Stress Restrained Effects With Much Black Used | By Betty Pepis | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/harold-hbron.html | HAROLD HBRON | Special to Taz Notr | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/in-the-nation-after-the-debate-over-the-rules-of-the-senate.html | In The Nation After the Debate Over the Rules of the Senate | By Arthur Krock | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/india-to-buy-and-merge-all-civil-airlines-and-operate-them-as.html | India to Buy and Merge All Civil Airlines And Operate Them as StateOwned Concern | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/indonesia-assembly-hears-sukarno-plea.html | INDONESIA ASSEMBLY HEARS SUKARNO PLEA | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/jersey-retail-center-planned.html | Jersey Retail Center Planned | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/jet-ace-thumbs-a-ride-to-fight-again-in-korea.html | Jet Ace Thumbs a Ride To Fight Again in Korea | By the United Press | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/judge-fanelli-inducted.html | Judge Fanelli Inducted | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/knicks-beat-milwaukee-after-celtics-win-overtime-game-at-garden-new.html | Knicks Beat Milwaukee After Celtics Win Overtime Game at Garden NEW YORKERS HALT HAWK FIVE BY 8168 | By Louis Effrat | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/london-move-approved.html | London Move Approved | Dispatch of The Times London | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lovett-finds-peril-of-war-undimmed-warns-on-letdown-in-briefing-of.html | LOVETT FINDS PERIL OF WAR UNDIMMED WARNS ON LETDOWN In Briefing of House Group He Fails to Confirm Views of Truman and Churchill | By Harold B Hinton | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/marytracy-to-be-bride-national-park-alumna-fiancee-of-john-patrick.html | MARYTRACY TO BE BRIDE National Park Alumna Fiancee of John Patrick Warren | pectaJ to w Yo3r | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mayor-blamed.html | Mayor Blamed | G WILSON | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mexico-to-allow-criticism-on-radio-the-right-to-point-out-faults.html | MEXICO TO ALLOW CRITICISM ON RADIO The Right to Point Out Faults Now Is Held by Press but It Is Seldom Used | By Sydney Gruson | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/millertrassler.html | Millertrassler | SpeciaL1 t NEW YOK IL | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/miss-aronoff-gives-program-for-piano.html | MISS ARONOFF GIVES PROGRAM FOR PIANO | H C S | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/miss-grace-m-lyons.html | MISS GRACE M LYONS | Special to Taz NEW YOP K TLME | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/miss-my-iviartin-to-bewed-jal-i24i-essex-fells-girl-completes-plans.html | MISS MY IVIARTIN TO BEWED JAl I24I Essex Fells Girl Completes Plans for Her Marriageto i Frederick C Shorey Jr | Special to T NLV YO TMr | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/money-in-circulation-drops-271000000-member-bank-reserves-rise.html | Money in Circulation Drops 271000000 Member Bank Reserves Rise 952000000 | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/monique-stevenson-r-s-cannell-to-wed.html | MONIQUE STEVENSON R S CANNELL TO WED | Spedl to NV Y OK TLMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/montgomery-urges-britain-to-join-the-european-defense-community.html | Montgomery Urges Britain to Join The European Defense Community Marshal Says Move Would Help Formation of LongPending Continental Force | By Benjamin Welles | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mrs-carrott-triumphs-beats-miss-hewetson-in-state-squash-racquets.html | MRS CARROTT TRIUMPHS Beats Miss Hewetson in State Squash Racquets Play | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mrs-pung-52-champion-joins-pro-golf-ranks.html | Mrs Pung 52 Champion Joins Pro Golf Ranks | By the United Press | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/my-darlin-aida-to-close-sunday-last-performance-to-benefit-equity.html | MY DARLIN AIDA TO CLOSE SUNDAY Last Performance to Benefit Equity Winter Garden to Get Wonderful Town | By Sam Zolotow | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-house-fight-set-to-ease-rule-eberharter-again-will-seek-curb-on.html | NEW HOUSE FIGHT SET TO EASE RULE Eberharter Again Will Seek Curb on Power of Group to Block Legislation | By C P Trussell | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/newark-rejects-movie-lion-plea.html | Newark Rejects Movie Lion Plea | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/nyasaland-chiefs-fight-federation-3-in-london-insist-on-seeing.html | NYASALAND CHIEFS FIGHT FEDERATION 3 in London Insist on Seeing Queen to Protest Planned Union With the Rhodesias | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/pacific-storms-widespread.html | Pacific Storms Widespread | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/paris-press-praises-trumans-message.html | PARIS PRESS PRAISES TRUMANS MESSAGE | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/pier-inquiry-head-in-jersey-to-quit-case-75-wants-younger-man-named.html | PIER INQUIRY HEAD IN JERSEY TO QUIT Case 75 Wants Younger Man Named Hudson Prosecutor Superseded in Dock Drive | By Charles Grutzner | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/position-of-israel-countrys-policies-on-main-points-at-issue-are.html | Position of Israel Countrys Policies on Main Points at Issue Are Set Forth | Y HARRY LEVIN | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/premier-of-italy-arrives-in-greece-de-gasperi-to-hold-4day-talks-on.html | PREMIER OF ITALY ARRIVES IN GREECE De Gasperi to Hold 4Day Talks on Military and Political as Well as Commercial Ties | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/preview-launches-boat-show-tonight-fourhour-session-will-open.html | PREVIEW LAUNCHES BOAT SHOW TONIGHT FourHour Session Will Open RecordBreaking Fixture Pilots to Be Honored | By Clarence E Lovejoy | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/prof-wilson-moog.html | PROF WILSON MOOG | pec lal to THE Nzw YO TL4E | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/quirino-spruance-confer-on-aid-rift-envoy-says-he-gave-manila.html | QUIRINO SPRUANCE CONFER ON AID RIFT Envoy Says He Gave Manila Report on Rural Conditions He Released to Press | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/radio-and-television-douglas-fairbanks-jr-sips-his-beer-with.html | RADIO AND TELEVISION Douglas Fairbanks Jr Sips His Beer With Sophistication and Continental Touch | By Jack Gould | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/reason-for-congestion.html | Reason for Congestion | G HARDEN | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/registration-bill-is-ready-at-alabany-democrats-give-permanent.html | REGISTRATION BILL IS READY AT ALABANY Democrats Give Permanent voter Lists Top Priority Committee Fight Seen | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/retail-food-prices-show-decline-of-11.html | RETAIL FOOD PRICES SHOW DECLINE OF 11 | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rev-dr-william-r-hall.html | REV DR WILLIAM R HALL | Special to TE Iv YoY 4s | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/robert-samara.html | ROBERT SAMARA | Special to T N Norx TIus | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/robert-willard-goug.html | ROBERT WILLARD GOUG | H | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rothkrug-trial-begins-former-intelligence-aide-in-berlin-declines.html | ROTHKRUG TRIAL BEGINS Former Intelligence Aide in Berlin Declines to Make Plea | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/royal-typewriter-raises-wages.html | Royal Typewriter Raises Wages | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rressmafrnkel.html | rressmaFrnkel | Special to THE NV YO T | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/schuman-dropped-as-foreign-chief-bidault-gets-post-mayer-increases.html | SCHUMAN DROPPED AS FOREIGN CHIEF BIDAULT GETS POST Mayer Increases Doubts Over Frances Foreign Policy as He Forms His Cabinet | By Harold Callender | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/senate-screening-for-designees-set-armed-services-unit-to-query.html | SENATE SCREENING FOR DESIGNEES SET Armed Services Unit to Query Defense Chiefs Thursday  Other Groups to Follow | By Lawrence G Hauck | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/ship-hits-panama-canal-bank.html | Ship Hits Panama Canal Bank | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/six-ivy-college-newspapers-offer-plan-to-strengthen-traditional.html | Six Ivy College Newspapers Offer Plan To Strengthen Traditional League Ties | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/skiing-prospects-continue-bright-cold-snow-yield-firm-bases-good.html | SKIING PROSPECTS CONTINUE BRIGHT Cold Snow Yield Firm Bases Good Powder Surfaces in All Northern Regions | By Frank Elkins | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/small-business-pools-get-4000000-orders.html | SMALL BUSINESS POOLS GET 4000000 ORDERS | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/socialists-in-asia-to-shun-world-tie-delegates-at-rangoon-parley.html | SOCIALISTS IN ASIA TO SHUN WORLD TIE Delegates at Rangoon Parley Reject Plea by Attlee That Parties Join International | By Tillman Durdin | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/spellman-to-honor-chinese-reds-victim.html | SPELLMAN TO HONOR CHINESE REDS VICTIM | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sports-of-the-times-down-with-the-platoons.html | Sports of The Times Down With the Platoons | By Arthur Daley | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/st-peters-prep-8759-victor.html | St Peters Prep 8759 Victor | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/stnley-d-wettera.html | STNLEY D WETTERA | U | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/store-sales-show-5-rise-in-nation-gain-reported-for-last-week.html | STORE SALES SHOW 5 RISE IN NATION Gain Reported for Last Week Compares With Year Ago  Specialty Trade Up 3 | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/studios-envisage-new-film-methods-paramount-and-fox-report.html | STUDIOS ENVISAGE NEW FILM METHODS Paramount and Fox Report Technical Processes for Use With 3Dimension Movies | By Thomas M Pryor | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/study-of-colleges-by-new-unit-urged-association-proposes-a-group.html | STUDY OF COLLEGES BY NEW UNIT URGED Association Proposes a Group Named by Eisenhower to Sift Charges of Subversive Acts | By Benjamin Fine | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tenyear-plan-for-jamaica-urged-by-world-bank-survey-committee-steps.html | TenYear Plan for Jamaica Urged By World Bank Survey Committee Steps for Improving Agriculture Industry and Tourist Trade Proposed to Solve Islands Principal Problems | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/textile-union-aide-named.html | Textile Union Aide Named | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/thomas-a-kenney.html | THOMAS A KENNEY | pscla to TSE NSW YORK TZAfS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/thomas-rooney.html | THOMAS ROONEY | Special to Iz z Yoy TMF | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tibbalsmcmanus.html | TibbalsMcManus | Special to v o KS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tito-and-bishops-join-in-step-to-get-churchstate-accord-tito-and.html | Tito and Bishops Join in Step To Get ChurchState Accord TITO AND PRELATES TO SEEK AN ACCORD | By Jack Raymond | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-n-gets-landscape-aid-israel-gives-stone-and-greece-a-statue-for.html | U N GETS LANDSCAPE AID Israel Gives Stone and Greece a Statue for Grounds | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-n-stirs-health-plans-child-aid-in-americas-brings-progress-in.html | U N STIRS HEALTH PLANS Child Aid in Americas Brings Progress in Whole Field | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-n-unit-sets-agenda-body-on-legal-status-of-women-prepares-for.html | U N UNIT SETS AGENDA Body on Legal Status of Women Prepares for Parley | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-acts-in-walkout-at-philadelphia-port.html | U S ACTS IN WALKOUT AT PHILADELPHIA PORT | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-acts-to-plug-draft-leakages-officials-ask-laws-to-reduce.html | U S ACTS TO PLUG DRAFT LEAKAGES Officials Ask Laws to Reduce Deferment Drop Standards and Reexamine Many | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-bridge-team-increases-margin-leading-sweden-european-champion.html | U S BRIDGE TEAM INCREASES MARGIN Leading Sweden European Champion by 8020 Points With 2 Sessions Remaining | By George Rapee | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-britain-and-canada-to-get-australia-uranium.html | U S Britain and Canada To Get Australia Uranium | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/un-units-raid-reds-blow-up-44-in-tunnel-un-troop-raiders-blow-up.html | UN Units Raid Reds Blow Up 44 in Tunnel U N TROOP RAIDERS BLOW UP 44 REDS | By Lindesay Parrott | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/variety-features-art-of-new-year-many-thoughtfully-prepared-shows.html | VARIETY FEATURES ART OF NEW YEAR Many Thoughtfully Prepared Shows Are Noted  Midtown Marks 21st Anniversary | S P | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/virginia-a-engaged-to-odet-senior-at-syracuse-u-will-be-wed-to.html | VIRGINIA A  ENGAGED TO ODET Senior at Syracuse U Will Be Wed to James Piunke Jr of West Point Air Veteran | Special t T NEW Yo | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/weeks-successor-chosen.html | Weeks Successor Chosen | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/welfare-talks-stress-research.html | Welfare Talks Stress Research | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/william-barnett.html | WILLIAM BARNETT | Special to THE NEw YOK TIMS | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/wilmer-a-twining.html | WILMER A TWINING | Spal to i Nrw Yoxt Ivrs | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/wood-field-and-stream-faulty-range-estimation-cause-of-high-ratio.html | Wood Field and Stream Faulty Range Estimation Cause of High Ratio of Misses by Duck Hunters | By Raymond R Camp | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/yugoslav-consulate-seized-for-italy-debt.html | YUGOSLAV CONSULATE SEIZED FOR ITALY DEBT | Special to THE NEW YORK TIMES | RE0000087085 | 1981-04-06 | B00000394689 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/-telephone-book-budget-tips-scale-at-47-pounds.html | Telephone Book Budget Tips Scale at 47 Pounds | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/2-new-workshops-for-parent-child-great-neck-schools-to-enlarge.html | 2 NEW WORKSHOPS FOR PARENT CHILD Great Neck Schools to Enlarge Successful Companionship Program on Monday | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/2600000-older-than-65-get-only-state-age-aid.html | 2600000 Older Than 65 Get Only State Age Aid | By the United Press | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/31-negro-colleges-seeking-1500000-drive-to-begin-in-april-sets.html | 31 NEGRO COLLEGES SEEKING 1500000 Drive to Begin in April Sets Amount Required to Avoid Deficit in Operations | By Lawrence E Daviesspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |

| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/415-billion-south-for-arms-buildup-more-power-for-all-services-best.html | 415 BILLION SOUTH FOR ARMS BUILDUP More Power for All Services Best Weve Ever Had Pentagon Says of Budget CHIEF SHARE TO AIR FORCE Planes Top Procurement List With Ammunition Second  3d Supercarrier Asked | By Austin Stevensspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/99-billion-deficit-total-subject-to-revision-by-eisenhower-funds.html | 99 BILLION DEFICIT Total Subject to Revision by Eisenhower  Funds for Foreign Aid Rise LAGS IN ARMING ARE CITED Requests for New Obligations Decrease but Expenditures Will Go Up in Fiscal 54  Truman Asks 786 Billion Budget Estimates Deficit at 99 Billions | By John D Morrisspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/abroad-as-france-goes-so-goes-the-fate-of-europe.html | Abroad As France Goes So Goes the Fate of Europe | By Anne OHare McCormick | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/accord-is-reached-on-stage-housing-city-officials-theatre-group-see.html | ACCORD IS REACHED ON STAGE HOUSING City Officials Theatre Group See Amendments to Code Enacted Here Shortly | By Louis Calta | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/admirals-greeting-on-u-s-fleet-arrival-supports-madrid-belief-in.html | Admirals Greeting on U S Fleet Arrival Supports Madrid Belief in Navy Friendship | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/alicia-craig-betrothed-to-richard-b-faxon.html | Alicia Craig Betrothed to Richard B Faxon | special to Tag Ngw YOEK TM3 | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/alien-law-sponsor-criticizes-report-walter-assails-truman-group-for.html | ALIEN LAW SPONSOR CRITICIZES REPORT Walter Assails Truman Group for Preconceived and Precooked Findings | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/argentina-holds-big-wheat-crop-for-higher-price-clogging-ports.html | Argentina Holds Big Wheat Crop For Higher Price Clogging Ports Brazil to Whom Peron Owes 100000000 Refuses to Pay 340 a Bushel or the 1 Above World Market That Is Asked | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/army-officer-a-suicide-lieut-col-h-w-bennett-found-in-kingsland.html | ARMY OFFICER A SUICIDE Lieut Col H W Bennett Found in Kingsland Point Park | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/average-is-up-01-in-primary-prices-third-successive-weeks-rise-is.html | AVERAGE IS UP 01 IN PRIMARY PRICES Third Successive Weeks Rise Is Led by Processed Foods Meat Vegetable Oil Flour | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bank-adds-two-to-board-union-trust-of-rochester-takes-action-at.html | BANK ADDS TWO TO BOARD Union Trust of Rochester Takes Action at Annual Meeting | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bank-elects-vice-president.html | Bank Elects Vice President | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bonds-and-shares-on-london-market-industrial-offerings-continue.html | BONDS AND SHARES ON LONDON MARKET Industrial Offerings Continue Active With Most Issues Up in Shipping Section | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bonn-would-talk-to-paris-on-army-francoisponcet-to-tell-mayer-of.html | BONN WOULD TALK TO PARIS ON ARMY FrancoisPoncet to Tell Mayer of German Assent to New Definition of Treaty | By Drew Middletonspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bracing-urged-for-coast-span.html | Bracing Urged for Coast Span | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bus-mediators-bid-for-peace-formula-snubbed-by-union-t-w-u-finds-no.html | BUS MEDIATORS BID FOR PEACE FORMULA SNUBBED BY UNION T W U Finds No Substance in Plea  Companies Make No Immediate Reply BOARD OF TRADE HAS PLAN Message to Go to Strikers at Meeting Tomorrow  Travel Eases Subways Normal BUS MEDIATORS ASK NEW PEACE IDEAS | By Stanley Levey | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/campbell-assigns-native-dancer-top-weight-for-the-experimental-gray.html | Campbell Assigns Native Dancer Top Weight for the Experimental Gray Is Only Fourth Colt in History of Race to Draw 130 or More Pounds | By James Roach | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/canada-planning-to-sell-100000000-bond-issue.html | Canada Planning to Sell 100000000 Bond Issue | By the Canadian Press | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/caroline-defuria-affianced.html | Caroline deFuria Affianced | Special to Nv Yolu TLIES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/castellani-gains-split-decision-over-tiger-jones-in-garden-10round.html | Castellani Gains Split Decision Over Tiger Jones in Garden 10Round Bout DISSENTING BALLOT AMAZES THE CROWD Castellani Punctuates Fine Exhibition of Skill With Some Savage Flurries NIPS JONES TITLE HOPES Middleweight Prospect Faces Trouble Only in 5th Gains Fight With Langlois | By James P Dawson | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/civil-service-order-sent-to-eisenhower.html | CIVIL SERVICE ORDER SENT TO EISENHOWER | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/coffeyjosephs.html | CoffeyJosephs | Special to THZ Nzw YOP uS | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/continental-illinois-board-cut.html | Continental Illinois Board Cut | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/copies-of-order-sent-to-lie.html | Copies of Order Sent to Lie | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/court-rejects-drivers-plea.html | Court Rejects Drivers Plea | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/crippenkoib.html | CrippenKoib | Special to TE Naw Yoa ES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/decision-hailed-in-london.html | Decision Hailed in London | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/deficit-of-500000000-forecast-in-post-office.html | Deficit of 500000000 Forecast in Post Office | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/disarmament-study-ends-panel-of-experts-turns-over-secret-report-to.html | DISARMAMENT STUDY ENDS Panel of Experts Turns Over Secret Report to Acheson | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/diversity-in-style-marks-art-shows-isenburger-oils-sculpture-by.html | DIVERSITY IN STYLE MARKS ART SHOWS Isenburger Oils Sculpture by Stankiewicz Abstractions of Neal in Local Galleries | S 1 | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dodge-is-fully-briefed-on-budget-truman-says.html | Dodge Is Fully Briefed On Budget Truman Says | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-claude-c0uuian-a-iveurosurgeon-73.html | DR CLAUDE C0uuIAN A IVEUROSURGEON 73 | SpeCial to THE Nw YORK TrMZS | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-gilbert-beck-psychiatrist-53-member-of-medical-faculty-at-u-of.html | DR GILBERT BECK PSYCHIATRIST 53 Member of Medical Faculty at U of Buffalo Authority Also in Field of Neurology Dies | Special to Nv Yom Tnvms | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-paul-r-spencer.html | DR PAUL R SPENCER | Special to Nw Yo ns | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/early-auto-woes-related-by-fisher-body-builder-at-du-pont-trial.html | EARLY AUTO WOES RELATED BY FISHER Body Builder at du Pont Trial Recalls Converted Stables Made Imperfect Garages DESCRIBES PAINT PROCESS G M Official Says FastDrying Varnishes Solved Problem of Gleaming Car Finish | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/east-zone-scores-two-youth-groups-red-free-german-youth-with-its.html | EAST ZONE SCORES TWO YOUTH GROUPS Red Free German Youth With Its Leaders Under Attack Assails Evangelical Unit | By M S Handlerspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/editorial-sessions-end-today.html | Editorial Sessions End Today | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/edward-b-gallaher.html | EDWARD B GALLAHER | Spec | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/edward-raho.html | EDWARD RAHO | Special to THE NEW YOK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/eisenhower-assails-socialized-medicine-eisenhower-strikes-at-state.html | Eisenhower Assails Socialized Medicine EISENHOWER STRIKES AT STATE MEDICINE | By Russell Porter | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/elected-to-midwest-exchange.html | Elected to Midwest Exchange | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/europe-body-bars-curb-on-ministers-strasbourg-assembly-retains-most.html | EUROPE BODY BARS CURB ON MINISTERS Strasbourg Assembly Retains Most of National Powers in Authority for New Union | By Lansing Warrenspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/europes-arms-lag-laid-to-atom-hope-bradley-tells-house-group-of.html | EUROPES ARMS LAG LAID TO ATOM HOPE Bradley Tells House Group of Dangerous Belief Nuclear Weapons Could Win War EUROPES ARMS LAG LAID TO ATOM HOPE | By Harold B Hintonspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/europes-coal-and-steel-authority-cites-progress-for-single-market.html | Europes Coal and Steel Authority Cites Progress for Single Market Monnet Report to Assembly Session Today Reviews Steps Taken for Start of 6Nation Community Effort Beginning in February | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/extremist-groups-under-attack.html | Extremist Groups Under Attack | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/film-short-to-push-tax-repeal-drive-metro-will-wrap-up-campaign.html | FILM SHORT TO PUSH TAX REPEAL DRIVE Metro Will Wrap up Campaign With Presentation of Loss Faced by Movie Houses | By Thomas M Pryorspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fishing-fly-that-hums-may-hook-big-one-that-got-away-last-time.html | Fishing Fly That Hums May Hook Big One That Got Away Last Time Electromagnetic Vibrator Attaches to Rod to Be Switched on at Will  Another Patent Takes Slipping Hazard Out of Bath Tub LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/for-the-home-items-to-encourage-desk-neatness-in-many-forms-they.html | For the Home Items to Encourage Desk Neatness In Many Forms They Prove Both Handsome and Practicable | By Cynthia Kellogg | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/foreign-aid-need-set-at-76-billion-presidents-estimate-for-1954.html | FOREIGN AID NEED SET AT 76 BILLION Presidents Estimate for 1954 1100000000 More Than Last Appropriation | By Felix Belair Jrspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/france-to-submit-army-pact-shifts-to-cosignatories-chief-protocol.html | FRANCE TO SUBMIT ARMY PACT SHIFTS TO COSIGNATORIES Chief Protocol Covers Right to Dispose Her Own Forces to Guard Overseas Areas FIRM BRITISH TIE SOUGHT Paris Wants Pledge in Writing of Close Links With London Troops on Continent FRANCE PREPARES ARMY PACT SHIFTS | By Harold Callenderspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fred-j-may.html | FRED J MAY | Special to THz Arzw Yo TzzS | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/frederick-t-swift.html | FREDERICK T SWIFT | Special to T YoP K ILIS | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/french-view-of-red-tactics.html | French View of Red Tactics | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/general-crittenberger-in-line-for-important-diplomatic-post-former.html | General Crittenberger in Line For Important Diplomatic Post Former Commander of First Army Is Reported Slated as Envoy to Brazil | By W H Lawrence | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/glossary-of-terms-in-budget-message-clarifies-some-unintelligible.html | Glossary of Terms in Budget Message Clarifies Some Unintelligible Wordings | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/greeks-honor-de-gasperi-italian-premier-and-papagos-toast-amity-as.html | GREEKS HONOR DE GASPERI Italian Premier and Papagos Toast Amity as Key to Peace | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/h-k-porter-names-kemper.html | H K Porter Names Kemper | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hawaii-red-trial-resumes.html | Hawaii Red Trial Resumes | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hearing-on-oil-report-urged-federal-trade-commission-data-on.html | Hearing on Oil Report Urged Federal Trade Commission Data on Companies Activities Discussed | STEPHEN J SPINGARN | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hegarty-named-jersey-judge.html | Hegarty Named Jersey Judge | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hry-t-ewald-67-ad-leader-is-dead-pioneer-in-auto-publicity-was.html | HRY T EWALD 67 AD LEADER IS DEAD Pioneer in Auto Publicity Was Known as SloganMakerAided Detroit | Activities | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hubbard-medal-honors-mmillan-arctic-studies.html | Hubbard Medal Honors MMillan Arctic Studies | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/i-l-a-discharges-imprisoned-florio-plans-to-discipline-dockers-who.html | I L A DISCHARGES IMPRISONED FLORIO Plans to Discipline Dockers Who Violate Law and Union Constitution | By George Horne | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/iiss-judd-web-n-jersey-bride-at-church-in-cranbury-ofi-dorman.html | IISS JUDD WEB N JERSEY Bride at Church in Cranbury ofi Dorman McFaddin Jr | Special t TS Nw o TL5 | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ills-of-railroads-laid-to-red-tape-fivepoint-program-submitted-to.html | ILLS OF RAILROADS LAID TO RED TAPE FivePoint Program Submitted to Supply Group in Effort to Cut Loss of Freight | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/impact-of-outgo-taxes-dimly-shown-by-budget.html | Impact of Outgo Taxes Dimly Shown by Budget | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/indonesia-signs-tariff-pact.html | Indonesia Signs Tariff Pact | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/james-milne.html | JAMES MILNE | Spectal to Ts v YORK Txls | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jersey-w0ian-106-diest-mrs-marie-van-den-bogert-won-national.html | JERSEY W0IAN 106 DIESt Mrs Marie van den Bogert Won National Attention for Longevity | pecll to Nv YORK TIDIES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jobless-pay-rise-urged-jersey-c-i-o-asks-legislature-to-increase.html | JOBLESS PAY RISE URGED Jersey C I O Asks Legislature to Increase Disability Aid Also | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/karachi-in-throes-of-3d-days-rioting-crowd-believed-redinspired.html | KARACHI IN THROES OF 3D DAYS RIOTING Crowd Believed RedInspired Loots Arms and Liquor Shops 3 More Persons Slain | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/kings-point-beats-hunter.html | Kings Point Beats Hunter | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/loyalty-case-won-by-mrs-keyserling-wife-of-chairman-of-council-of.html | LOYALTY CASE WON BY MRS KEYSERLING Wife of Chairman of Council of Economic Advisers Is Reinstated in U S Job | By Paul P Kennedyspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/madras-police-in-revolt-81-are-accused-of-attacking-superiors-45.html | MADRAS POLICE IN REVOLT 81 Are Accused of Attacking Superiors 45 Others Held | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mahopac-curlers-triumph.html | Mahopac Curlers Triumph | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/meeting-of-eisenhower-and-stalin.html | Meeting of Eisenhower and Stalin | JOHN H ARNETT M D | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mintyre-in-rome-for-cardinal-rite-two-planes-with-archbishop-and.html | MINTYRE IN ROME FOR CARDINAL RITE Two Planes With Archbishop and Party Delayed by Storms Over Atlantic | By Arnaldo Cortesispecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-alice-laughlin-is-bride-of-soldier.html | MISS ALICE LAUGHLIN IS BRIDE OF SOLDIER | Special to u NuW Yo Tns | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-drayto0_n-betrothed-villanova-pa-girl-will-be-wed-to-george-v.html | MISS DRAYTO0N BETROTHED Villanova Pa Girl Will Be Wed to George V Strong Jr | SpeCial to Tm Tiz4r s | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-mabel-f-woolsey.html | MISS MABEL F WOOLSEY | Special to TIS NEW YOR TIIES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mize-is-among-37-to-get-yank-pacts-action-ends-rumors-of-less.html | MIZE IS AMONG 37 TO GET YANK PACTS Action Ends Rumors of Less Arduous Job for Slugger Dodgers Sign Five | By John Drebinger | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-charles-f-hart.html | MRS CHARLES F HART | Special to NEW Yo TZES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-harry-bennett-has-child.html | Mrs Harry Bennett Has Child | Speci to NsW YO | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-w-waters-schwab.html | MRS W WATERS SCHWAB | Speclal to THE NW YOPJ TZS | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-william-s-od.html | MRS WILLIAM S OD | LIN | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/n-c-a-a-votes-overwhelmingly-for-continued-curbs-on-football.html | N C A A Votes Overwhelmingly for Continued Curbs on Football Telecasts CONVENTION BACKS CONTROLS BY 17213 N C A A Votes for Retaining TV Curbs on Football and Sanctions Bowl Games COURT TOURNEY WIDENED Ban Placed on Teams Taking Part Also in N I T Other PostSeason Play | By Joseph M Sheehanspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/naming-of-governor-of-hawaii-in-dispute.html | NAMING OF GOVERNOR OF HAWAII IN DISPUTE | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/national-motor-boat-show-opens-eightday-cruise-at-grand-central.html | National Motor Boat Show Opens EightDay Cruise at Grand Central Palace EXHIBITORS TOTAL 248 AT 43D EVENT Largest National Motor Boat Show Offers Big Cruisers to BuildItYourself Kits BOATINGS FUN SLOGAN England Canada Represented Bronx Lads First to Enter 55Footer Flagship | By Clarence E Lovejoy | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-envoy-slated-to-replace-bowles-resignation-of-ambassador-is.html | NEW ENVOY SLATED TO REPLACE BOWLES Resignation of Ambassador Is Reportedly Accepted Shifts in Other Posts Set | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-health-plan-backed-by-truman-he-drops-compulsory-insurance-to.html | NEW HEALTH PLAN BACKED BY TRUMAN He Drops Compulsory Insurance to Accept Proposal for Action by States With Federal Aid | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-order-eases-hong-kong-trade-imports-from-crown-colony-to-resume.html | NEW ORDER EASES HONG KONG TRADE Imports From Crown Colony to Resume With Certification to Screen Communist Items EIGHT PRODUCTS COVERED Value of Initial Releases Held Insignificant but Plan May Swell Later Commerce | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/oil-cargo-suit-won-by-angloiranian-aden-judge-upholds-tankers.html | OIL CARGO SUIT WON BY ANGLOIRANIAN Aden Judge Upholds Tankers Seizure Ruling Nationalized Fuel Is Company Property OIL CARGO SUIT WON BY ANGLOIRANIAN | Dispatch of The Times London | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ontario-schedules-debentures-sale-province-seeks-50000000-to-aid.html | ONTARIO SCHEDULES DEBENTURES SALE Province Seeks 50000000 to Aid the Expansion Needs of Its Power Commission LOANS WILL BE REPAID Companies Submit Financing Plan to Supply Power for Atomic Energy Project | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/our-immigration-policy-reluctance-seen-to-face-core-of-problem-in.html | Our Immigration Policy Reluctance Seen to Face Core of Problem in Quota System | HENRY MILLER | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/painter-disgruntled-over-loss-of-his-job-slays-one-wounds-3-in.html | Painter Disgruntled Over Loss of His Job Slays One Wounds 3 in Newark Shootings | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/pakistan-output-aided-u-n-expert-showed-foundry-how-to-improve.html | PAKISTAN OUTPUT AIDED U N Expert Showed Foundry How to Improve Castings | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/patrick-j-dyer.html | PATRICK J DYER | Special to Tm NEW YO TLwS | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/philadelphia-reserve-bank-rise.html | Philadelphia Reserve Bank Rise | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/philadelphia-strike-spreads-to-2-ports.html | PHILADELPHIA STRIKE SPREADS TO 2 PORTS | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/presbyterians-ask-views-on-merger-joint-commissions-proposal-sent.html | PRESBYTERIANS ASK VIEWS ON MERGER Joint Commissions Proposal Sent to Clergy and Laymen for Comment Criticisms | By William G Weartspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/president-opposes-reduction-in-taxes-defends-record-on-federal.html | PRESIDENT OPPOSES REDUCTION IN TAXES Defends Record on Federal Budgets Cites Misleading Statements on Spending | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/princeton-downs-navy-in-overtime-middies-suffer-first-loss-as.html | PRINCETON DOWNS NAVY IN OVERTIME Middies Suffer First Loss as Tigers Triumph 7675 in Two Extra Sessions | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/producer-arrested-over-tobacco-road.html | PRODUCER ARRESTED OVER TOBACCO ROAD | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/proposal-assailed-10-reduction-pledged-by-republicans-taft-stands.html | PROPOSAL ASSAILED 10 Reduction Pledged by Republicans Taft Stands by Promise SPENDING GOAL 70 BILLION Reed Asserts Budget Will Be Balanced Calls Figures of President Fantastic Republicans Plan Drastic Slash In Budget Proposals of President | By Joseph A Loftusspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rail-parley-is-set-on-furniture-rate-traffic-conference-cites-gain.html | RAIL PARLEY IS SET ON FURNITURE RATE Traffic Conference Cites Gain in Truck Shipments Fears of Overbuying Are Voiced | By Alfred R Zipser Jrspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/recent-gains-lost-in-grain-selling-buyers-of-earlier-in-week.html | RECENT GAINS LOST IN GRAIN SELLING Buyers of Earlier in Week Discouraged by Lack of Outside Support | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/red-feather-medal-given-e-l-ryerson-of-chicago-is-cited-for-welfare.html | RED FEATHER MEDAL GIVEN E L Ryerson of Chicago Is Cited for Welfare Work | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rev-john-s-moran.html | REV JOHN S MORAN | Special Tl v Yolx Tr | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rev-paul-schiieder.html | REV PAUL SCHIIEDER | Specie to YoR TlrrS | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rex-boucher-to-wed-marguerite-b-macrae.html | Rex Boucher to Wed Marguerite B MacRae | slecla to TH NEW YOEI TIr | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rural-life-parley-for-latin-america-u-s-catholic-conference-is.html | RURAL LIFE PARLEY FOR LATIN AMERICA U S Catholic Conference Is Sponsor of Colombia Study of Regional Problems ILL OF TWO FAITHS SERVED Hospital Hails Growth of Its Chaplaincy Jersey Church Invites State Officials | By Preston King Sheldom | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/seasons-1st-aida-presented-at-met-milanov-sings-lead-barbieri-and.html | SEASONS 1ST AIDA PRESENTED AT MET Milanov Sings Lead Barbieri and Del Monaco Featured London Is Amonasro | H C S | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sedgman-to-oppose-kramer-today-as-pro-tennis-comes-to-the-garden.html | Sedgman to Oppose Kramer Today As Pro Tennis Comes to the Garden McGregor Faces Segura in Opening Singles Match Doubles to Conclude Program Local Stand Will End Tomorrow | By Allison Danzig | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/senate-g-o-p-acts-to-ease-transfer-makes-sure-incoming-cabinet-will.html | SENATE G O P ACTS TO EASE TRANSFER Makes Sure Incoming Cabinet Will Take Office With Eisenhower Jan 20 | By William S Whitespecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/senators-reopen-coast-land-issue-39-join-holland-of-florida-in-a.html | SENATORS REOPEN COAST LAND ISSUE 39 Join Holland of Florida in a Resolution That Gives Offshore Title to States | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sidney-t-holt.html | SIDNEY T HOLT | Special to THE NV YO Tints | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/socialists-of-asia-vote-link-with-west.html | SOCIALISTS OF ASIA VOTE LINK WITH WEST | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/south-africa-seizes-1000-negroes-held-in-aftermath-of-fight-near.html | SOUTH AFRICA SEIZES 1000 Negroes Held in Aftermath of Fight Near Capetown | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/south-koreans-trap-kill-retreating-reds-south-koreans-get-reds-in.html | South Koreans Trap Kill Retreating Reds SOUTH KOREANS GET REDS IN AN AMBUSH | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/speculate-on-meeting.html | Speculate on Meeting | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/synagogue-100-years-old-bnai-abraham-in-newark-opens-its-founding.html | SYNAGOGUE 100 YEARS OLD Bnai Abraham in Newark Opens Its Founding Celebration | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/text-of-president-trumans-budget-message-to-congress-for-the-fiscal.html | Text of President Trumans Budget Message to Congress for the Fiscal Year 1954 Expenditures for Rearming Are Expected to Reach Their Peak in the Coming Fiscal Year Rise in Funds Requested for Atomic Energy Operations to Increase Reserve of Weapons Rapid Growth in Ranks of Veterans Points to Upward Trend in Federal Aid for ExG Is | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/tighter-tax-collections-predicted-by-president.html | Tighter Tax Collections Predicted by President | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/title-rowing-on-potomac-eastern-college-association-sprint-regatta.html | TITLE ROWING ON POTOMAC Eastern College Association Sprint Regatta May 16 | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/troop-desertions-shock-president-he-censures-macarthur-and-press.html | TROOP DESERTIONS SHOCK PRESIDENT He Censures MacArthur and Press Critics of Korea War for Influencing Kids | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/truman-recounts-interest-in-the-budget-tells-of-giving-it-his.html | Truman Recounts Interest in the Budget Tells of Giving It His Constant Attention | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-n-body-asks-news-of-missing.html | U N Body Asks News of Missing | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-n-job-screening-set-up-by-truman-he-prescribes-loyalty-tests-of.html | U N JOB SCREENING SET UP BY TRUMAN He Prescribes Loyalty Tests of Type Used for U S Posts Step Derided in Congress | By Anthony Levierospecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-bridge-team-near-world-title-only-spectacular-finish-by-swedish.html | U S BRIDGE TEAM NEAR WORLD TITLE Only Spectacular Finish by Swedish Unit Can Break Supremacy Begun in 51 | By George Rapee | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/vargas-is-reported-shifting-his-cabinet.html | VARGAS IS REPORTED SHIFTING HIS CABINET | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/vatican-skeptical-on-tito-meeting-with-catholic-bishops-tito-church.html | Vatican Skeptical on Tito Meeting With Catholic Bishops TITO CHURCH TALKS PERPLEX VATICAN | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/watercolors-by-col-balchen.html | WaterColors by Col Balchen | a D | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/waves-upset-ship-233-lost-off-korea-waves-upset-ship-233-lost-off.html | Waves Upset Ship 233 Lost Off Korea WAVES UPSET SHIP 233 LOST OFF KOREA | By the United Press | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/wood-field-and-stream-change-in-record-analysis-may-simplify-work.html | Wood Field and Stream Change in Record Analysis May Simplify Work of World Game Fish Group | By Raymond R Camp | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/workers-in-sudan-fight-red-control-union-leaders-threaten-to-quit.html | WORKERS IN SUDAN FIGHT RED CONTROL Union Leaders Threaten to Quit Confederation if Communists Are Kept in Power | By Albion Rossspecial To the New York Times | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/yellow-fever-in-brazil-vaccination-teams-sent-to-halt-outbreak-41.html | YELLOW FEVER IN BRAZIL Vaccination Teams Sent to Halt Outbreak  41 Die | Special to THE NEW YORK TIMES | RE0000087067 | 1981-04-06 | B00000394690 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/-ageless-satchel-paige-signs-browns-contract.html | Ageless Satchel Paige Signs Browns Contract | By the United Press | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/-miss-virginia-washington-of-morristown-betrothed-to-clyde-euiott.html | Miss Virginia Washington of Morristown Betrothed to Clyde EUiott McDannald Jr | C | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/16-marks-approved-in-outboard-racing-gates-california-claims-no-17.html | 16 MARKS APPROVED IN OUTBOARD RACING Gates California Claims No 17 for Mile Trials at Salton Sea Last November BRONX WOMAN SET PACE Mrs Sarossy Broke Feminine Standard for One Mile in B Utility Runabout | By Bud Wigetspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-million-in-bus-fares-lost-in-strike-million-in-wages-2000000.html | 2 Million in Bus Fares Lost In Strike Million in Wages 2000000 REVENUE LOST IN BUS STRIKE | By Stanley Levey | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-tax-marks-are-set-elizabeth-n-j-yield-last-year-was-a-record.html | 2 TAX MARKS ARE SET Elizabeth N J Yield Last Year Was a Record 9451359 | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/200000-items-filed-in-jewish-archives-institute-in-cincinnati.html | 200000 ITEMS FILED IN JEWISH ARCHIVES Institute in Cincinnati Houses One of Largest Collections of Specialized Americana | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2369000-earned-by-panama-canal-first-year-of-operation-by-new.html | 2369000 EARNED BY PANAMA CANAL First Year of Operation by New Company Lists 26995000 in Commercial Tolls | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/3-gar-veterans-listed-budget-asks-one-pension.html | 3 GAR Veterans Listed Budget Asks One Pension | By the United Press | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/3-with-polio-direct-jersey-fund-drive.html | 3 WITH POLIO DIRECT JERSEY FUND DRIVE | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/300-u-n-airplanes-batter-key-north-korean-bridges-allied-planes-hit.html | 300 U N Airplanes Batter Key North Korean Bridges ALLIED PLANES HIT BRIDGES IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/50000-scots-greet-royal-guests-at-earls-wedding-to-commoner-british.html | 50000 Scots Greet Royal Guests At Earls Wedding to Commoner British Queen Attends Scottish Nobles Wedding 50000 SEE ROYALTY AT EARLS WEDDING | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/500000-mansion-gets-a-dull-role-coolkenny-near-philadelphia-will.html | 500000 MANSION GETS A DULL ROLE Coolkenny Near Philadelphia Will House Highway Office for the Keystone State | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-a-u-titles-won-by-h-ashenfelter-at-one-and-3-miles-nyac-star.html | A A U TITLES WON BY H ASHENFELTER AT ONE AND 3 MILES NYAC Star Beats McKenzie by 15 Yards and 75 Yards in Met Championships PEARMAN CAPTURES 600 Ties Meet Record of 1117 OConnell Webb Browne and Laskau Triumph A A U TITLES WON BY H ASHENFELTER | By William J Briordy | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-basis-for-tolerance-bentham-and-the-ethics-of-today-with-bentham.html | A Basis for Tolerance BENTHAM AND THE ETHICS OF TODAY With Bentham Mss hitherto unpublished By David Baumgardt 584 pp Princeton Princeton University Press 9 | By T V Smith | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-great-heart-and-restless-soul-charles-dickens-his-tragedy-and.html | A GREAT HEART AND RESTLESS SOUL CHARLES DICKENS His Tragedy and Triumph By Edgar Johnson In Two Volumes 1158 pp Illustrated New York Simon Schuster Charles Dickens Feverish Zest for Life Is Recaptured in a Penetrating New Study Great Heart Restless Soul | By Peter Quennell | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-musical-dozen-music-makers-by-percy-m-young-illustrated-by-ida.html | A Musical Dozen MUSIC MAKERS By Percy M Young Illustrated by Ida Proctor 188 pp New York Roy Publishers 250 For Ages 11 to 15 | ELLEN LEWIS BUELL | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-new-life-by-the-sea-lady-on-the-beach-by-norah-berg-with-charles.html | A New Life by the Sea LADY ON THE BEACH By Norah Berg with Charles Samuels 251 pp New York PrenticeHall 3 | By Richard L Neuberger | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-new-plant-code-the-simplifying-of-nomenclature-is-one-aim-of.html | A NEW PLANT CODE The Simplifying of Nomenclature Is One Aim of System Drafted in London | By Clement Gray Bowers | RE0000087068 | 1981-04-06 | B00000394691 |

| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-p-b-a-to-mark-50th-anniversary-racing-bodys-golden-jubilee-dinner.html | A P B A TO MARK 50TH ANNIVERSARY Racing Bodys Golden Jubilee Dinner Meeting to Be Held Here in November | By Carl Johnsonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-peep-at-mr-peepers-and-wally-cox-the-shy-teacher-and-the-new-tv.html | A Peep at Mr Peepers and Wally Cox The shy teacher and the new TV star are deceptively alike but theres a 1500aweek quality thats different | By Harry Gilroy | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/accent-on-foliage-fancyleaved-rex-begonias-make-fine-house-plants.html | ACCENT ON FOLIAGE FancyLeaved Rex Begonias Make Fine House Plants That Need Little Sun | By Edith Saylor Abbott | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/aerial-photos-aid-in-revising-charts-electronic-depth-recorders.html | AERIAL PHOTOS AID IN REVISING CHARTS Electronic Depth Recorders Also Employed by Coast and Geodetic Survey NEW ISSUES ARE LISTED Complete Coverage of Waters From New York to Delaware Bay Will Be Available | By Rear Adm R F A Studdsspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/alice-k-taylor-fiancee.html | Alice K Taylor Fiancee | Specl to v oK | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/alon-jomq-ptnnl-new-jersey-girl-escorted-by-her-father-at-ceremony.html | ALON Jomq PTnnl New Jersey Girl Escorted by Her Father at Ceremony in Elizabeth Church | S to TZ NEW YoBx 2 | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/althea-gibson-negro-tennis-star-ranked-first-in-eastern-singles-e-l.html | Althea Gibson Negro Tennis Star Ranked First in Eastern Singles E L T A Officials Favor Liberalization of EightWeek Rule in Which Players Are Permitted to Receive Expenses | By Lincoln A Werden | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/american-grouping.html | AMERICAN GROUPING | R P | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/an-area-of-light-in-the-dark-continent-on-the-gold-coast-native.html | An Area of Light In the Dark Continent On the Gold Coast native selfgovernment has gone further than anywhere else in Africa Light in the Dark Continent | By Elspeth Huxleyaccra | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/an-emerging-art-in-india-today-exhibition-in-washington-reveals-new.html | AN EMERGING ART IN INDIA TODAY Exhibition in Washington Reveals New Stirring In Ancient East | By Aline B Louchheim | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/anita-green-affianced-long-branoh-gill-and-leighton-k-waters-to-be.html | ANITA GREEN AFFIANCED Long Branoh Gill and Leighton K Waters to Be Wed in June | SPECIAK TO THE NW RTIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/anne-c-mcdowell-affianced.html | Anne C McDowell Affianced | special to T NEW YomC | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/army-engineers-protect-boatmen-water-depth-movable-spans-and-debris.html | ARMY ENGINEERS PROTECT BOATMEN Water Depth Movable Spans and Debris Among Many Maintenance Duties ARMY ENGINEERS PROTECT BOATMEN | By Col A H Davidson Jr Ce | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/army-vanquishes-brown-team-6456-hannons-28-points-set-pace-on-court.html | ARMY VANQUISHES BROWN TEAM 6456 Hannons 28 Points Set Pace on Court Cadet Fencing Squad Beats Fordham | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/armys-new-splicer-does-30second-job.html | ARMYS NEW SPLICER DOES 30SECOND JOB | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/art-and-dollars-thousands-for-rubbish-but-not-for-ocasey.html | ART AND DOLLARS Thousands for Rubbish But Not for OCasey | By Brooks Atkinson | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/art-glass.html | Art Glass | By Betty Pepis | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/austrian-socializing-charged-to-truman.html | AUSTRIAN SOCIALIZING CHARGED TO TRUMAN | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/authors-query-83805195.html | Authors Query | RAINIE BENNETT | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/authors-query.html | Authors Query | ARTHUR P DUDDEN | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/automobiles-touring-good-driving-conditions-await-winter-motorist.html | AUTOMOBILES TOURING Good Driving Conditions Await Winter Motorist in North as Well as South | By Bert Pierce | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/auxiliary-airport-to-newark-sought-jersey-presses-search-after.html | AUXILIARY AIRPORT TO NEWARK SOUGHT Jersey Presses Search After Airlines Reject a Proposed Site in Lakewood | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/aviation-going-south-addition-of-planes-and-flights-increases.html | AVIATION GOING SOUTH Addition of Planes and Flights Increases Seating Space 5 Per Cent This Year | By Frederick Graham | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/baltimore-parleys-off-city-asks-strikers-to-guarantee-emergency.html | BALTIMORE PARLEYS OFF City Asks Strikers to Guarantee Emergency Sewer Repairs | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/barrie-jane-bassett-becomes-affianced.html | BARRIE JANE BASSETT BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/basketball-star-kidnapped-an-hour-villanova-athlete-held-by-four.html | BASKETBALL STAR KIDNAPPED AN HOUR Villanova Athlete Held by Four Men and Warned to Be Less Active in Games | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bear-mt-ski-jump-off-rain-postpones-swedish-s-c-test-event-listed.html | BEAR MT SKI JUMP OFF Rain Postpones Swedish S C Test  Event Listed Today | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/belgrade-driving-for-church-accord-propaganda-effort-under-way-to.html | BELGRADE DRIVING FOR CHURCH ACCORD Propaganda Effort Under Way to Show Popular Support for Titos Talk With Bishops | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bermuda-outpost-oldest-british-colony-is-now-a-bastion-of-new-world.html | Bermuda Outpost Oldest British colony is now a bastion of New World defense | By W B Haywardbermuda | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/big-red-starts-slowly.html | Big Red Starts Slowly | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bizets-ivan-iv-produced-in-berne.html | BIZETS IVAN IV PRODUCED IN BERNE | By Henry Pleasantsberne Switzerland | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boat-show-enjoys-one-of-best-days-rain-fails-to-dampen-spirit-of.html | BOAT SHOW ENJOYS ONE OF BEST DAYS Rain Fails to Dampen Spirit of Spectators  Officials Report Brisk Sales Outboard Cruisers Share Spotlight at Show BOAT SHOW ENJOYS ONE OF BEST DAYS | By Clarence E Lovejoy | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boating-industry-sees-record-year-national-income-trend-points-to.html | BOATING INDUSTRY SEES RECORD YEAR National Income Trend Points to Continued Upswing in General Retail Sales 4800000 CRAFT AFLOAT One Boat for Every 32 Persons in U S Predicted for 1953 New Gadgets in Debut | By George W Cordingtonspecial To The New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bonn-wants-a-friend.html | BONN WANTS A FRIEND | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brandeis-u-fund-honors-niles.html | Brandeis U Fund Honors Niles | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/briar-pipe-to-test-u-s-tariff-policy-far-more-than-rise-in-duty-on.html | BRIAR PIPE TO TEST U S TARIFF POLICY Far More Than Rise in Duty on It Is Involved in Case to Go to Eisenhower BRIAR PIPE TO TEST U S TARIFF POLICY | By Michael L Hoffmanspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brickbats-and-bouquets-tossed-at-ten-best-polemic-on-popcorn.html | Brickbats and Bouquets Tossed at Ten Best Polemic on Popcorn Problem | WILLIAM WINSTON | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bridge-artificial-slam-bids.html | BRIDGE ARTIFICIAL SLAM BIDS | By Albert H Morehead | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/britain-looks-to-trade.html | BRITAIN LOOKS TO TRADE | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brookhaven-hospital-gaining.html | Brookhaven Hospital Gaining | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/budget-put-aside-for-gop-scrutiny-hearings-start-about-jan-26-wiley.html | BUDGET PUT ASIDE FOR GOP SCRUTINY Hearings Start About Jan 26 Wiley Warns Germany and France on U S Arms Help | By John D Morrisspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/by-car-round-the-horn-preparations-of-a-new-york-family-for-a-ride.html | BY CAR ROUND THE HORN Preparations of a New York Family for a Ride Down to Rio via the Strait of Magellan BY CAR AROUND THE HORN TO RIO | By Dortia Lamont | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/by-way-of-report-jose-ferrer-contemplates-four-projects-prize.html | BY WAY OF REPORT Jose Ferrer Contemplates Four Projects  Prize Picture Package  Other Items | By A H Weiler | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/c-f-decker-ex-aide-or-wesrchesrr_-r91-.html | C F DECKER EX AIDE or WESrCHESrR r91 | Spselal to 2w yoP K | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/campaign-to-save-forest-nears-end-conservation-group-is-short-12000.html | CAMPAIGN TO SAVE FOREST NEARS END Conservation Group Is Short 12000 to Acquire Woodland Acreage on Fire Island | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/canadians-waking-to-joys-of-boating-lakes-rivers-canal-systems-in.html | CANADIANS WAKING TO JOYS OF BOATING Lakes Rivers Canal Systems in Country Also Attract Americans in Summer CANADIANS WAKING TO JOYS OF BOATING | By Robert R Finlaysonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/carla-e-schweitzer-r-c-stobb-engaged.html | CARLA E SCHWEITZER R C STOBB ENGAGED | SPecial to Tm Nw YOK IS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/casey-to-canterbury-the-magic-circle-stories-and-people-in-poetry.html | Casey to Canterbury THE MAGIC CIRCLE Stories and People in Poetry Edited by Louis Untermeyer Illustrated by Beth and Joe Krush 288 pp New York Harcourt Brace  Co 3 For Ages 12 to 16 | E L B | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/challenge-of-color-its-uses-and-limits-are-illustrated-by-ben-rose.html | CHALLENGE OF COLOR Its Uses and Limits Are Illustrated by Ben Rose | By Jacob Deschin | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/changing-tactics-mark-air-warfare-in-korea-large-fighterbomber.html | CHANGING TACTICS MARK AIR WARFARE IN KOREA Large FighterBomber Raids Made as New Targets Are Discovered | By Lindesay Parrottspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chaplin-praised.html | Chaplin Praised | MATTHIAS RADIN | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/charleston-paper-marks-150-years-news-and-courier-secession-and.html | CHARLESTON PAPER MARKS 150 YEARS News and Courier Secession and Eisenhower Backer Fought the New Deal | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chestnuts-walnuts-and-pecans.html | Chestnuts Walnuts and Pecans | By Jane Nickerson | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chiefly-abstract-picasso-from-the-1930s-some-americans.html | CHIEFLY ABSTRACT Picasso From the 1930s  Some Americans | By Stuart Preston | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/child-to-the-frank-_avelles.html | Child to the Frank avelles | Special to Tlg Nv YoI vrz | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chrome-delivery-for-u-s-delayed-needed-southern-rhodesian-metal-is.html | CHROME DELIVERY FOR U S DELAYED Needed Southern Rhodesian Metal Is Bottlenecked in OneTrack Rail Line | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/churchill-personifies-new-british-paradox-in-talks-here-the-prime.html | CHURCHILL PERSONIFIES NEW BRITISH PARADOX In Talks Here the Prime Minister Had To Consider Commonwealth Aims But Could Not Speak for Members MANY OVERLAPPING PROBLEMS | By C L Sulzberger | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/citys-fiscal-plan-spurned-in-albany-by-g-o-p-leaders-legislative.html | CITYS FISCAL PLAN SPURNED IN ALBANY BY G O P LEADERS Legislative Chairmen Attack Grab Bag Tax Gimmicks as Far Short Unsound WARN OF STATES BURDEN Loss of Revenue and Business Feared  Mayor Will Confer With Democrats Today CITYS FISCAL PLAN SPURNED IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/civil-service-queried-system-criticized-for-lack-of-incentive-and.html | Civil Service Queried System Criticized for Lack of Incentive and Inflexibility | V HENRY ROTHSCHILD | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/claire-wirth-betrothed-west-englewood-girl-will-be-bride-of-charles.html | CLAIRE WIRTH BETROTHED West Englewood Girl Will Be Bride of Charles J Russhon | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/classic-footnote.html | Classic Footnote | GEORGE L LIVINGSTON | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/clement-california-winter-rains-are-falling-where-they-are-wanted.html | CLEMENT CALIFORNIA Winter Rains Are Falling Where They Are Wanted | By Gladwin Hill | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/coast-guard-takes-responsibility-for-guiding-motor-boat-owners.html | Coast Guard Takes Responsibility For Guiding Motor Boat Owners COAST GUARD HELPS NEW BOAT OWNERS | By Rear Admiral Louis B Olson U S C G | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cohenas.html | Cohenas | Special to sz Yoz lnme | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/collecting-sea-shells-an-old-hobby-revives-the-amateur-scientist-an.html | COLLECTING SEA SHELLS AN OLD HOBBY REVIVES The Amateur Scientist and Casual Stroller Find a Strange Fascination on the Beach | By John C Armstrong | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/columbia-subdues-navy-quintet-7771-lions-extend-victory-streak-to.html | COLUMBIA SUBDUES NAVY QUINTET 7771 Lions Extend Victory Streak to Seven and Hand Middies Second Straight Defeat COLUMBIA SUBDUES NAVYS FIVE 7771 | By Roscoe McGowen | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/contracts-signed-by-roe-and-shuba-nine-dodgers-now-in-fold-yankees.html | CONTRACTS SIGNED BY ROE AND SHUBA Nine Dodgers Now in Fold Yankees to Conduct Two Instruction Camps | By John Drebinger | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/convict-who-pirated-book-offers-another-for-sale.html | Convict Who Pirated Book Offers Another for Sale | By the United Press | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cornelia-f-ahern-prospective-bride-norwich-girl-will-be-married-feb.html | CORNELIA F AHERN PROSPECTIVE BRIDE Norwich Girl Will Be Married Feb 14 to Thomas M Fry World War II Veteran | Special to T Zsw YoRx TL | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cottonraising-award-veteran-is-first-negro-to-win-south-carolina.html | COTTONRAISING AWARD Veteran Is First Negro to Win South Carolina Contest | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/currencies-and-gold-effect-of-restoration-of-gold-standard-is.html | Currencies and Gold Effect of Restoration of Gold Standard Is Explored | PHILIP CORTNEY | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cutting-truman-budget-big-problem-for-gop-reductions-to-achieve.html | CUTTING TRUMAN BUDGET BIG PROBLEM FOR GOP Reductions to Achieve Balance and Give Tax Relief Will Be Difficult | By John D Morrisspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dale-cherry-to-be-bride-of-w-e-minor-3d.html | Dale Cherry to Be Bride of W E Minor 3d | pecisl t Tm Nm Yot T | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/danielsgallo.html | DanielsGallo | Special to THg r v Nox Tlrs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dartmouth-ski-team-gains-relay-victory.html | DARTMOUTH SKI TEAM GAINS RELAY VICTORY | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/de-gasperi-states-italys-peace-aims-ending-athens-talks-he-says-a.html | DE GASPERI STATES ITALYS PEACE AIMS Ending Athens Talks He Says a GreekYugoslavTurkish Pact Must Fit NATO | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/de-los-angeles-sings-german-opera-role.html | DE LOS ANGELES SINGS GERMAN OPERA ROLE | R P | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/deer-plague-suffolk-farmers-ask-an-open-season-with-bow-and-arrow.html | DEER PLAGUE SUFFOLK Farmers Ask an Open Season With Bow and Arrow | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/democrats-take-the-role-of-constructive-opposition-their-divided.html | DEMOCRATS TAKE THE ROLE OF CONSTRUCTIVE OPPOSITION Their Divided Forces in Congress Are Not Prepared to Fight Administration Bills | By Cabell Phillipsspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dire-life-in-north-is-told-by-koreans-refugees-say-2-of-people.html | DIRE LIFE IN NORTH IS TOLD BY KOREANS Refugees Say 2 of People Impose Red Rule Civilian Populace Is Starving | By Greg MacGregorspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/disappointed-83804679.html | Disappointed | ROSS NEWMAN | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/disappointed.html | Disappointed | RICHARD FETTERS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/districting-clash-stirs-connecticut-power-of-gop-legislature-to.html | DISTRICTING CLASH STIRS CONNECTICUT Power of GOP Legislature to Realign State Senate Areas May Go to Court | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dock-union-defies-restrictive-steps-says-it-will-fight-to-retain.html | DOCK UNION DEFIES RESTRICTIVE STEPS Says It Will Fight to Retain Privileges Faces Inquiry Into AntiRed Fund DOCK UNION DEFIES RESTRICTIVE STEPS | By George Horne | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-du-mont-cites-basic-methods-of-holding-predicted-log-races.html | Dr Du Mont Cites Basic Methods Of Holding Predicted Log Races | By Allen B du Mont | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-ralph-w-moore-harrow-headmaster.html | DR RALPH W MOORE HARROW HEADMASTER | Speeal to Tmc Nzw YOXTrMus | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-sidney-g-stacey.html | DR SIDNEY G STACEY | Special to 1HE NV YO17K TTS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/drafters-modify-europe-union-plan-finish-directives-for-political.html | DRAFTERS MODIFY EUROPE UNION PLAN Finish Directives for Political Authority SetUp Then Meet on CoalSteel Problems | By Lansing Warrenspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/driscoll-message-awaited-in-jersey-governor-may-disclose-third-term.html | DRISCOLL MESSAGE AWAITED IN JERSEY Governor May Disclose Third Term Plans in Talk Before State Legislature Tuesday | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dwyer-captures-mile-run-in-4195-defeats-landquist-in-stretch-duel.html | DWYER CAPTURES MILE RUN IN 4195 Defeats Landquist in Stretch Duel at Washington  Lynch Takes Invitation 1000 DWYER CAPTURES MILE RUN IN 4195 | From a Staff Correspondent | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/each-helped-the-other-heaven-knows-mr-allison-by-charles-shaw-224.html | Each Helped the Other HEAVEN KNOWS MR ALLISON By Charles Shaw 224 pp New York Crown Publishers 3 | JOHN C NEFF | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/east-zone-pushes-farm-collectives-report-by-communist-regime.html | EAST ZONE PUSHES FARM COLLECTIVES Report by Communist Regime Indicates Goal Is to Finish First Stage by Next Fall | By M S Handlerspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/easts-snowsports-season-starts-early.html | EASTS SNOWSPORTS SEASON STARTS EARLY | F E | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/education-in-review-college-administrators-debate-their-problems-in.html | EDUCATION IN REVIEW College Administrators Debate Their Problems Including Finance and Academic Freedom | By Benjamin Fine | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/educational-television-in-new-york-state-noncommercial-video.html | EDUCATIONAL TELEVISION IN NEW YORK STATE NonCommercial Video Stations Must Be Spoken for Now or Forever Lost | By Jacob L Holtzmann | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/educators-give-dime-shines.html | Educators Give Dime Shines | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/eisenhower-plans-key-staff-to-guide-cold-war-policy-dulles-and.html | EISENHOWER PLANS KEY STAFF TO GUIDE COLD WAR POLICY Dulles and Wilson to Suggest Men for Panel to Be Led by W H Jackson of Princeton STRATEGY TO BE REVIEWED  A Victory Without Casualties Is Aim of SetUp Outlined in Generals Campaign EISENHOWER PLANS COLD WAR STAFF | By James Restonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/elaine-mgoldrick-prospective-bride.html | ELAINE MGOLDRICK PROSPECTIVE BRIDE | SlJ al o v YORX LC | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/englewood-provides-lots-for-new-homes.html | ENGLEWOOD PROVIDES LOTS FOR NEW HOMES | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/escaped-nazi-gets-bonn-deputys-aid-refusal-to-turn-man-over-to.html | ESCAPED NAZI GETS BONN DEPUTYS AID Refusal to Turn Man Over to Police Highlights Drive to Amnesty War Criminals | By Drew Middletonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/europe-defense-crisis-confronts-eisenhower-plans-for-european-army.html | EUROPE DEFENSE CRISIS CONFRONTS EISENHOWER Plans for European Army and United Front Face an Indefinite Delay | By Drew Middletonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/explanation.html | Explanation | ALFRED DE LIAGRE JR | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/farmers-almanac-of-1818-living-on-geigers-of-newark-preserve-format.html | FARMERS ALMANAC OF 1818 LIVING ON Geigers of Newark Preserve Format of David Young in 750000 Issue This Year | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/faulknerrochat.html | FaulknerRochat | Special to Tm NV NOlL TiMr S | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/florida-can-point-proudly-to-clinical-services-center-integrated.html | Florida Can Point Proudly To Clinical Services Center Integrated Program at University May Set Pattern for the Rest of the Nation | By Howard A Rusk M Dgainsville Fla | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/for-better-government-civic-victories-the-story-of-an-unfinished.html | For Better Government CIVIC VICTORIES The Story of an Unfinished Revolution By Richard S Childs 350 pp New York Harper Bros 350 | By William D Ogdon | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/for-peace-in-vietnam-french-praised-for-aid-in-war-against.html | For Peace in Vietnam French Praised for Aid in War Against Communists | TRAN VAN KHA | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/four-colonels-in-love-concerning-four-colonels-in-love.html | FOUR COLONELS IN LOVE CONCERNING FOUR COLONELS IN LOVE | By Peter Ustinov | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/french-want-arms-aid.html | FRENCH WANT ARMS AID | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/frostbite-yachting-canceled.html | Frostbite Yachting Canceled | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/further-rules.html | FURTHER RULES | GEORGE B ROBINTON | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/g-o-p-builds-in-south-louisiana-members-stirred-by-cooperation-for.html | G O P BUILDS IN SOUTH Louisiana Members Stirred by Cooperation for Jobs | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gains-tax-rules-become-confusing-conflicting-opinions-issued-by.html | GAINS TAX RULES BECOME CONFUSING Conflicting Opinions Issued by Court Based on Almost Similar State of Facts FINE DISTINCTIONS MADE Increment May Be Classified as Capital Gain but a Loss Is Deductible as Ordinary GAINS TAX RULES BECOME CONFUSING | By Godfrey N Nelson | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gateway-to-the-sunny-isles-more-than-600000-travelers-pass-through.html | GATEWAY TO THE SUNNY ISLES More Than 600000 Travelers Pass Through Miami International Airport Annually on the Way to NearBy Foreign Holidays | By W E Charles | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/gen-gatchell-honored-retired-professor-at- the-point-gets-saber-from.html | GEN GATCHELL HONORED Retired Professor at the Point Gets Saber From Cadets | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/gen-smith-named-chief-dulles-aide- eisenhower-formally-selects-under.html | GEN SMITH NAMED CHIEF DULLES AIDE Eisenhower Formally Selects Under Secretary California A F L Man Gets Labor Post | By W H Lawrence | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/germanium-found-in-kentucky-coal-yield- from-ash-of-deposit-is-said.html | GERMANIUM FOUND IN KENTUCKY COAL Yield From Ash of Deposit is Said to Be Greatest Yet Boon to Electronics Seen | By William M Freeman | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/gertrude-bidwell-to-becomi-a-bridei- frederick-keuchs-veteran-of.html | GERTRUDE BIDWELL TO BECOMI A BRIDEI Frederick keuchs Veteran of Three War Theatres | Special to lEw ol | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/gold-coast-rezoning-miami-beach- waterfront-may-get-more-hotels.html | GOLD COAST REZONING Miami Beach Waterfront May Get More Hotels | By Arthur L Himbert | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/gomez-son-may-be-envoy.html | Gomez Son May Be Envoy | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/hadleybristoll.html | HadleyBristoll | Soecll tO THE | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/harold-l-moore.html | HAROLD L MOORE | Special to Tg Ngw YOR K TIMu | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/harry-t-walkley.html | HARRY T WALKLEY | Special to THS NEW YOK TIMS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/harvard-six-triumphs-clasbys-hat-trick- paces-50-victory-over.html | HARVARD SIX TRIUMPHS Clasbys Hat Trick Paces 50 Victory Over Dartmouth | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/hats-large-and-small.html | Hats Large and Small | By Virginia Pope | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/he-never-shot-one-winchester-the-gun-that- won-the-west-by-harold-f.html | He Never Shot One WINCHESTER The Gun That Won the West By Harold F Williamson Illustrated 493 pp Washington Combat Forces Press 10 | By Hoffman Birney | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/head-man-of-the-purple-grotto.html | HEAD MAN OF THE PURPLE GROTTO | By George Simon | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/hesselseigel.html | HesselSeigel | Special to T NEW YOP K TrMS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/highway-outlays-by-state-lauded-budget- head-assails-myth-of.html | HIGHWAY OUTLAYS BY STATE LAUDED Budget Head Assails Myth of Propaganda in Charge Revenues Are Diverted | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/hildebrandtpeterson.html | HildebrandtPeterson | Special to IHI | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hlen-p-sturges-completes-plans-she-will-be-married-to-edwar-allen.html | HLEN P STURGES COMPLETES PLANS She Will Be Married to Edwar Allen in Philadelphia Jan30 Her Father to Officiate | Special to lv YOV K TIMSS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hofstra-defeats-wilkes.html | Hofstra Defeats Wilkes | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hollywood-splurge-fox-stakes-20000000-on-seven-films-in-bold-bid.html | HOLLYWOOD SPLURGE Fox Stakes 20000000 on Seven Films In Bold Bid for Customers  Addenda | By Thomas L Pryorhollywood | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hollywood-traffic-opening-of-new-freeway-will-help-everyone.html | HOLLYWOOD TRAFFIC Opening of New Freeway Will Help Everyone | G H | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/how-anta-survived-a-crisis-harmony-the-keynote-at-meeting-of.html | HOW ANTA SURVIVED A CRISIS Harmony the Keynote at Meeting of Assembly In Cincinnati | By J P Shanleycincinnati | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hzrrishtim.html | HzrrisHtIm | Speclalto lvzw Yoc rrs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/i-eleieernmsrthed.html | I EleIEerNmSrthed | I | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/i-mssbellows-engaged-mrvld-gr-wibe-married-to-edward-spencer.html | i MSSBELLOWS ENGAGED  MrVld Gr WiBe Married to Edward Spencer Garvett | Specl to z Nzw Yo r | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ice-storm-darkens-connecticut-area-strips-of-fairfield-county-are.html | ICE STORM DARKENS CONNECTICUT AREA Strips of Fairfield County Are Without Heat Water and Other Conveniences | By Milton Brackerspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/in-florida-rattlesnake-is-a-town.html | IN FLORIDA RATTLESNAKE IS A TOWN | R F W | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/inauguration-weather-rain-snow-fair-maybe.html | Inauguration Weather Rain Snow Fair Maybe | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/indians-are-split-on-role-in-nation-speculation-on-choice-of-new.html | INDIANS ARE SPLIT ON ROLE IN NATION Speculation on Choice of New Bureau Head Stirs West  Assimilation Basic Issue | By Gladwin Hillspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/indias-special-needs.html | INDIAS SPECIAL NEEDS | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/industry-prodded-on-pay-by-reuther-u-a-w-leader-sets-march-1.html | INDUSTRY PRODDED ON PAY BY REUTHER U A W Leader Sets March 1 Deadline for a Formula on New Price Index | By Elie Abelspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iranian-oil-agreement-again-in-talking-stage-weary-diplomatic.html | IRANIAN OIL AGREEMENT AGAIN IN TALKING STAGE Weary Diplomatic Negotiators Await a Sign From Premier Mossadegh | By Clifton Danielspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iss-jknefillbert-t-engaged-to-marry-parents-in-fargo-n-d-mgke-known.html | ISS JKNEfiLBERT t ENGAGED TO MARRY Parents in Fargo N D Mgke Known Her Betrothal to John L Beersman | SPecial to Tin Nrw No 2nr | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iss-laert-tor-w-wesoi-jr-t-smith-arid-lehigh-giadutes-married-in.html | ISS LAERT TOR W WESOi JR t Smith arid Lehigh Giadutes Married in the Presbyterian Church i Upper Montclair | stectalto Tgw Yoz | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iss-sub-auire-to-be-april-bride-george-washington-ualumna-engeged.html | ISS sub AUIRE TO BE APRIL BRIDE George Washington UAlumna Engeged to John K Clifford Tax Bureau Chief Counsel | peoJal to T ILW YotK Iq | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/issbettyl-gray-iarihe-to-be-ed-publishers-daoghter-senior-nt.html | iSSBETTYL GRAY iARIHE TO BE ED Publishers Daoghter Senior nt Virginia Fiancee of Lieut Harvey Fuller Robbins Bpech to Tm iLW YO | IZaU | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/j-l-hiers-jr-ei5-marjorie-uthgow-graduates-of-yale-and-smith.html | J L HIERS JR EI5 MARJORIE UTHGOW Graduates of Yale and Smith Married in Morristown Country Club Reception | Special to lzw Yo Ts | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/james-holbrook.html | JAMES HOLBROOK | Simecial to THZ 1VnW Yomc TzS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jane-baxter-ed-in-new-rochelle-attended-by-5-at-marriage-to-robert.html | JANE BAXTER ED IN NEW ROCHELLE Attended by 5 at Marriage to Robert GoellerJr | Special to Tm NEW YmmK Tr | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jane-buoketoffi.html | Jane BuoketOffi | En | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japanese-captive-the-naked-island-by-russell-braddon-drawings-by.html | Japanese Captive THE NAKED ISLAND By Russell Braddon Drawings by Ronald Searle 286 pp New York Doubleday  Co 350 | HERBERT MITGANG | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japans-hopes-and-fears.html | JAPANS HOPES AND FEARS | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jersey-liquor-warning-state-director-chides-officials-of-little.html | JERSEY LIQUOR WARNING State Director Chides Officials of Little Ferry for Leniency | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jnb-norton-to-be-s-bride-vassar-graduate-s-engaged-to-maynard-c.html | JNB NORTON To BE S BRIDE Vassar Graduate s Engaged to Maynard C Bartram Jr Hartford Insurance Man | Speal tq zw NoP Txrs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joan-cook-engaged-to-w-keith-butler.html | JOAN COOK ENGAGED TO W KEITH BUTLER | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joan-cross-is-fiancee-lenox-school-teacher-to-be-wed-to-george-r.html | JOAN CROSS IS FIANCEE Lenox School Teacher to Be Wed to George R Smith Jr | Special to Nw Yo | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joan-d-shober-betrothed.html | Joan D Shober Betrothed | Special to Tlm NgW NoP | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joe-docks.html | JOE DOCKS | MARIO G HENRIQUEZ | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joyce-powell-becomes-fiancee.html | Joyce Powell Becomes Fiancee | special to Tzw No n | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/keyboard-bach-complete-clavieruebung-released-as-a-unit.html | KEYBOARD BACH Complete Clavieruebung Released as a Unit | By Harold C Schonberg | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kit-boat-provides-inexpensive-sport-mass-produced-craft-brings.html | KIT BOAT PROVIDES INEXPENSIVE SPORT Mass Produced Craft Brings Yachting to Average Family at Price It Can Afford | By J Roger Mac | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/korean-war-birds-troubling-of-a-star-by-walt-sheldon-319-pp.html | Korean War Birds TROUBLING OF A STAR By Walt Sheldon 319 pp Philadelphia J B Lippincott Company 350 | J C N | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kramer-crushes-sedgman-61-62-in-garden-tennis-9200-see-californian.html | KRAMER CRUSHES SEDGMAN 61 62 IN GARDEN TENNIS 9200 See Californian Apply Overpowering Speed to Mar Aussies Pro Bow Here SEGURA DOWNS MGREGOR Tops Newcomer Third Time in Row 64 63 Americans Take Doubles 64 62 KRAMER CRUSHES SEDGMAN 61 62 | By Allison Danzig | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lausche-to-take-oath-tomorrow-democrat-will-be-ohios-first.html | LAUSCHE TO TAKE OATH TOMORROW Democrat Will Be Ohios First FourthTerm Governor A Simple Ceremony | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lenore-hholzer-ga6-to-jersey-teacher-will-be-bride-of-dr-william-l.html | LENORE HHOLZER GA6 TO Jersey Teacher Will Be Bride of Dr William L Weiss Who Was an Army Captai | n | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lievertetenbaum.html | LieverTetenbaum | SpeclaX to Tz Nzw Yo Tr | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/local-group-offers-free-piloting-courses-at-julia-richman-high.html | Local Group Offers Free Piloting Courses At Julia Richman High Starting Jan 19 | By Herbert Talboys | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/log-contest-plan-boon-to-cruising-predicted-system-adopted-20-years.html | LOG CONTEST PLAN BOON TO CRUISING Predicted System Adopted 20 Years Ago Proved Key to FairMinded Racing APBA CHANGES FLEXIBLE Recent Overhauling of Basic Regulations Applies to All Sections of Country | By Wm Edgar John | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lois-reville-fiancee-of-a-yale-graduate.html | LOIS REVILLE FIANCEE OF A YALE GRADUATE | Special to Nv Yon lxs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/long-island-to-get-state-tv-hearing-leaders-will-submit-evidence.html | LONG ISLAND TO GET STATE TV HEARING Leaders Will Submit Evidence Backing Demand for Local Educational Channel | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/lorna-miller-engaged-to-wed.html | Lorna Miller Engaged to Wed | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/maj-gen-miguel-varona.html | MAJ GEN MIGUEL VARONA | Specie to Tx NI | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/man-dig-that-stilyag-with-reet-pleat-and-drape-shape-he-may-be-real.html | Man Dig That Stilyag With reet pleat and drape shape he may be real Georgi but hes a square to the Soviet press | By Harrison E Salisburymoscow | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/mangrum-with-133-leads-coast-golf-mangrum-on-133-leads-coast-golf.html | Mangrum With 133 Leads Coast Golf MANGRUM ON 133 LEADS COAST GOLF | By the United Press | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/manhattan-trips-st-josephs-7155-jaspers-gain-seventh-victory-of.html | MANHATTAN TRIPS ST JOSEPHS 7155 Jaspers Gain Seventh Victory of Season  St Johns Tops Loyola of Chicago 7556 MANHATTAN TRIPS ST JOSEPHS 7155 | By Michael Strauss | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/marcus-higginbotham.html | MARCUS HIGGINBOTHAM | Spec ta to NCWYOK Tczzs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/marjorie-cleiyients-d-higill-to-wed.html | MARJORIE CLEIYIENTS D HIGILL TO WED | Special to u Iw YOnK IzYS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/maurermceachern.html | MaurerMcEachern | Special to YOP I ltS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/mcarran-act-debate-objections-and-replies-senators-answers-to-main.html | MCARRAN ACT DEBATE OBJECTIONS AND REPLIES Senators Answers to Main Attacks Being Made on Immigration Law | By Clayton Knowlesspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/mcarran-derides-check-on-u-n-jobs-internal-security-report-finds.html | MCARRAN DERIDES CHECK ON U N JOBS Internal Security Report Finds Blind Spot on Loyalty and Asks Continued Inquiry | By Walter H Waggonerspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/mcloy-talks-at-harvard-he-will-discuss-our-foreign-policy-in-godkin.html | MCLOY TALKS AT HARVARD He Will Discuss Our Foreign Policy in Godkin Lectures | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/meefreshbrown.html | MeEfreshBrown | Special to NLW Yom TXMS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/miami-mansion-becomes-art-museum.html | MIAMI MANSION BECOMES ART MUSEUM | A L H | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/midwest-farm-aid-pledged-to-benson.html | MIDWEST FARM AID PLEDGED TO BENSON | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/migratory-labor-problem-for-g-o-p-longstanding-farm-condition.html | MIGRATORY LABOR PROBLEM FOR G O P LongStanding Farm Condition Brought to Fore by Coast Move to Import Asians | By Gladwin Hillspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-abraham-temple-alumna-engagedi-to-the-rev-h-hirsch-cohen-of.html | Miss Abraham Temple Alumna EngagedI To the Rev H Hirsch Cohen of Philadelphia | Splal to TaB Nmv YOP K Trs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-audrey-morgan-fiancee-of-soldier.html | MISS AUDREY MORGAN FIANCEE OF SOLDIER | Special to rlxu NEW YORK TIIZ | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-barbara-birt-is-wed-in-pittsfield.html | MISS BARBARA BIRT IS WED IN PITTSFIELD | Special to TmNr v Yop rs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-joyce-berger-fiancee-of-broker.html | MISS JOYCE BERGER FIANCEE OF BROKER | Special to T yw Yo Tmr s | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-kate-mneal.html | MISS KATE MNEAL | Specl to THZqzw Y0 S | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-maxwell-affianced-to-craig-elderkin.html | Miss Maxwell Affianced to Craig Elderkin | Special to The New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-mdonald-to-wed-i-connecticut-girls-betrothal.html | MISS MDONALD TO WED I Connecticut Girls Betrothal | toI | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-parker-plots-a-placid-career.html | MISS PARKER PLOTS A PLACID CAREER | By Howard Thompson | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-vivian-a-dynes-a-prospective-bride.html | MISS VIVIAN A DYNES A PROSPECTIVE BRIDE | Speal to Tm Nw Yo | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-watt-betrothed-birmingham-girl-to-be-bride-of-james-c-gielow.html | MISS WATT BETROTHED Birmingham Girl to Be Bride of James C Gielow | Special Nv Yo Tnrs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-yun-anc-of-an-army-cprain.html | MISS YUN ANC OF AN ARMY cPrAIN | special to THz zw YOC Tzas I | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/moderate-inflow-of-gold-in-52-mirrored-economic-gains-abroad-u-s.html | Moderate Inflow of Gold in 52 Mirrored Economic Gains Abroad U S GOLD STOCKS CONTINUE TO RISE | By George A Mooney | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/moroccans-deny-red-tie-nationalist-party-assails-change-by-resident.html | MOROCCANS DENY RED TIE Nationalist Party Assails Change by Resident General | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/morris-courthouse-will-be-remodeled.html | MORRIS COURTHOUSE WILL BE REMODELED | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-anderson-out-as-envoy-on-jan-19-truman-accepts-resignation-of.html | MRS ANDERSON OUT AS ENVOY ON JAN 19 Truman Accepts Resignation of First Woman Ambassador Now in Copenhagen | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-clement-triumphs-defeats-mrs-carrott-in-state-squash-racquets.html | MRS CLEMENT TRIUMPHS Defeats Mrs Carrott in State Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-james-a-bell.html | MRS JAMES A BELL | Special to THZ NEW YOr K TIMZS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mutual-funds-sales-set-new-record-in-52-mutual-funds-set-investment.html | Mutual Funds Sales Set New Record in 52 MUTUAL FUNDS SET INVESTMENT MARK | By Thomas P Swift | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/n-c-a-a-assumes-greater-powers-to-police-sports-council-gets.html | N C A A ASSUMES GREATER POWERS TO POLICE SPORTS Council Gets Authority to Act as Prosecutor and Jury on a Vote of 135 to 14 KENTUCKY CASE IS CITED A B Moore of Alabama Elected President in Close Contest as the Convention Ends NCAA ASSUMES GREATER POWERS | By Joseph M Sheehanspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/named-juvenile-court-referee.html | Named Juvenile Court Referee | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/native-opera-original-works-necessary-for-metropolitan-stage.html | NATIVE OPERA Original Works Necessary For Metropolitan Stage | By Olin Downes | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/need-for-schools-cited-perth-amboy-housing-projects-adding-many-new.html | NEED FOR SCHOOLS CITED Perth Amboy Housing Projects Adding Many New Families | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-dean-starts-tenure-at-yale-medical-school.html | New Dean Starts Tenure At Yale Medical School | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-highway-to-death-valley-scenic-spot-now-linked-more-directly.html | NEW HIGHWAY TO DEATH VALLEY Scenic Spot Now Linked More Directly With Main Routes | By Samuel Dutton Lynch | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-tax-threats-face-wall-street-president-of-exchange-fears.html | NEW TAX THREATS FACE WALL STREET President of Exchange Fears Increased Levies Will Drive Business to Other Cities HE CITES GAINS IN CHICAGO While Losses to Out of Town Markets Still Are Small Big Shift Is Possible | By Burton Crane | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-and-gossip-of-the-rialto-changes-in-building-law-affecting-the.html | NEWS AND GOSSIP OF THE RIALTO Changes in Building Law Affecting Theatres Expected Soon | By Lewis Funke | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-of-the-world-of-stamps-design-of-the-forthcoming-national.html | NEWS OF THE WORLD OF STAMPS Design of the Forthcoming National Guard Item Is Revealed | By Kent B Stiles | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-of-tv-and-radio-metropolitan-to-stage-video-fledermaus.html | NEWS OF TV AND RADIO Metropolitan to Stage Video Fledermaus | By Sidney Lohman | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/no-manners.html | No Manners | EUGENE MESSNER | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/noise-in-elizabeth-area.html | Noise in Elizabeth Area | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/north-pole-moves-south-a-little-scientists-say.html | North Pole Moves South A Little Scientists Say | North American Newspaper Alliance | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/not-in-court-but-in-korea-jersey-sergeant-apologizes-sends-foreign.html | NOT IN COURT BUT IN KOREA Jersey Sergeant Apologizes Sends Foreign Bill for Traffic Fine | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/notes-on-science-vitamin-b12-soon-tablet-form-motors-endurance-test.html | NOTES ON SCIENCE Vitamin B12 Soon Tablet Form  Motors Endurance Test | R K P | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nutnmsgnbaun-l-waterbury-bride-attended-by-3-at-marriage-to-william.html | nUTnmSGnBAUn l WATERBURY BRIDE Attended by 3 at Marriage to William Gray Grieve in St dohns | SEpiscopal Slclal to Nhw YOX | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/of-lady-of-fatima.html | Of Lady of Fatima | JAMES AHERN | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/oil-industry-set-many-marks-in-52-output-consumption-drilling-at.html | OIL INDUSTRY SET MANY MARKS IN 52 Output Consumption Drilling at New Levels  Net Exceeds 1948 High Despite Taxes | By J H Carmical | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/oil-islam-and-ibn-saud-arabia-reborn-by-george-kheirallah-drawings.html | Oil Islam and Ibn Saud ARABIA REBORN By George Kheirallah Drawings by Charles O Naef 307 pp Albuquerque The University of New Mexico Press 450 | By Morroe Berger | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/on-the-fine-art-of-skimanship.html | ON THE FINE ART OF SKIMANSHIP | By James G Trager Jr | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/on-the-road-to-the-south-long-journey-is-not-dull-if-driver-seeks.html | ON THE ROAD TO THE SOUTH Long Journey Is Not Dull If Driver Seeks Out Sights and Sites | By Jack Westeyn | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/one-for-collectors-christmas-cactus-flowers-on-clawlike-leaves.html | ONE FOR COLLECTORS Christmas Cactus Flowers On Clawlike Leaves | O E A | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/one-tourists-souvenirs-of-a-mexican-holiday.html | ONE TOURISTS SOUVENIRS OF A MEXICAN HOLIDAY | By Lucy Louria | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/outboard-appeal-grew-overnight-albanynew-york-association-started.html | OUTBOARD APPEAL GREW OVERNIGHT AlbanyNew York Association Started Utility Craft on Way With Marathon RULES ON HUDSON ADOPTED Boats Infiltrated Many Closed Regattas Before Getting Sanction of A P B A | By Merlyn M Oulverspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/outboard-cruiser-proving-popular-improvement-in-power-plant-and.html | OUTBOARD CRUISER PROVING POPULAR Improvement in Power Plant and Modern Conveniences Stimulate Purchases WEIGHT IS THE FACTOR Light Craft Easily Moved by Trailers Eliminate Mooring Problems | By Vivyan Hallspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pace-maintained-on-public-loans-local-government-borrowing-in-1953.html | PACE MAINTAINED ON PUBLIC LOANS Local Government Borrowing in 1953 Expected to Equal or Exceed 1952 Record PACE MAINTAINED ON PUBLIC LOANS | By Paul Heffernan | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pact-to-speed-building-start-on-state-universitys-medical-center.html | PACT TO SPEED BUILDING Start on State Universitys Medical Center Set June 1 | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/palm-beach-marina-new-350000-boat-basin-is-part-of-city-program-to.html | PALM BEACH MARINA New 350000 Boat Basin Is Part of City Program to Improve Tourist Facilities | C E W | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pastor-fills-vacancy-in-jersey.html | Pastor Fills Vacancy in Jersey | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/patricia-carlisle-engaged-to-marr.html | PATRICIA CARLISLE ENGAGED TO MARR | Y | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/patrick-e-heafn.html | PATRICK E HEAFN | Special to The New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/peace-not-freedom.html | PEACE NOT FREEDOM | RICHARD J KOZICKI | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/penelope-spurr-lawyf2-enaged-fairmont-w-va-girl-will-be-bride-of-j.html | PENELOPE SPURR LAWYF2 ENAGED Fairmont W Va Girl Will Be Bride of J Howard Marshall Jr a Former Army Captain | ll to Tmc Ngw No | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/philadelphia-pushes-educational-tv-plan.html | PHILADELPHIA PUSHES EDUCATIONAL TV PLAN | Special o THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/physician-is-dead-at-92-of-heston-west-of-phillipsburg-practiced.html | PHYSICIAN IS DEAD AT 92 OF Heston West of Phillipsburg Practiced for 68 Years | Special to N YORC 2LF | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/planetary-pleasures-judgment-night-by-c-l-moore-344-pp-new-york.html | Planetary Pleasures JUDGMENT NIGHT By C L Moore 344 pp New York Gnome Press 350 | J F M | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/political-writing-in-france.html | Political Writing in France | By Bernard E Brownparis | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pope-eases-communion-fast-for-both-clergy-and-laity-sanctions-mass.html | Pope Eases Communion Fast For Both Clergy and Laity Sanctions Mass After 4 P M With Food Three Hours Before for the Priest and Others Receiving Sacrament PONTIFF RELAXES COMMUNION FAST | By Arnaldo Cortesispecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/power-boat-group-adopts-53-budget-program-to-spend-8400-in-surplus.html | POWER BOAT GROUP ADOPTS 53 BUDGET Program to Spend 8400 in Surplus Funds Also Passed by National Council | By John Rendel | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/power-tends-to-corrupt-lord-acton-a-study-in-conscience-and.html | Power Tends To Corrupt LORD ACTON A Study in Conscience and Politics By Gertrude Himmelfarb 260 pp Chicago University of Chicago Press 375 ACTONS POLITICAL PHILOSOPHY An Analysis By G E Fasnacht 265 pp New York Viking Press 4 ESSAYS ON CHURCH AND STATE By Lord Acton Edited by Douglas Woodruff 518 pp New York Viking Press 6  Power Tends to Corrupt | By Hans Kohn | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/princeton-six-loses-54-whalen-leads-boston-u-to-victory-on-tiger.html | PRINCETON SIX LOSES 54 Whalen Leads Boston U to Victory on Tiger Ice | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pupils-act-out-their-problems.html | Pupils Act Out Their Problems | B F | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/quaker-group-urges-steps-to-avert-war.html | QUAKER GROUP URGES STEPS TO AVERT WAR | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/railroads-inaugural-pullman-city-in-washingtons-rail-yards-will.html | RAILROADS INAUGURAL Pullman City in Washingtons Rail Yards Will House Visitors to the Capital | By Ward Allan Howe | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rainbow-to-shine-for-the-inaugural-mount-vernons-prizewinning.html | RAINBOW TO SHINE FOR THE INAUGURAL Mount Vernons PrizeWinning National Guard Police to March for Eisenhower | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rally-in-second-period.html | Rally in Second Period | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/recital-bow-made-by-baduraskoda-he-offers-piano-program-at-town.html | RECITAL BOW MADE BY BADURASKODA He Offers Piano Program at Town Hall Featuring Chopin Schubert Schumann Works | By Olin Downes | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/record-for-miami-seasons-early-start-and-holiday-influx-indicate.html | RECORD FOR MIAMI Seasons Early Start and Holiday Influx Indicate Biggest Winter in History | A L H | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/records-treasury-old-items-in-catalogue-issued-on-long-play.html | RECORDS TREASURY Old Items in Catalogue Issued on Long Play | By John Briggs | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/refunds-passed-up-in-gasoline-taxes-amazingly-large-number-of.html | REFUNDS PASSED UP IN GASOLINE TAXES Amazingly Large Number of Owners Fails to Follow Easy Steps for Money PLEASURE BOATS BENEFIT Texaco Aide Lists Amounts Returned by 35 States and District of Columbia | By Geoffrey G Smith | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/repeat-performances.html | Repeat Performances | By David Dempsey | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/research-that-hangs-by-a-hair.html | Research That Hangs by a Hair | R K P | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/resignations-focus-attention-on-the-u-n-truman-order-widens-probe.html | RESIGNATIONS FOCUS ATTENTION ON THE U N Truman Order Widens Probe of Communism In the Secretariat | By Thomas J Hamiltonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/review-1-no-title-harp-and-viol-the-real-book-about-easy.html | Review 1  No Title Harp and Viol THE REAL BOOK ABOUT EASY MUSICMAKING By Joseph Learning Illustrated by Jeanne Bendick Real Books Series 192 pp New York Garden City Books 125 For Ages 9 to 12 FROM THESE COME MUSIC Instruments of the Band and Orchestra By Hope Stoddard Illustrated by Ava Morgan 256 pp New York Thomas Y Crowell Company 350 For Ages 12 to 16 | BEATRICE LANDECK | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ridgway-to-unify-vast-u-s-work-for-bases-in-europe-to-stop-waste.html | Ridgway to Unify Vast U S Work For Bases in Europe to Stop Waste RIDGWAY TO UNIFY SERVICES BUILDING | By Benjamin Wellesspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/roberta-stanton-fiee-of-si6n-regis-college-junior-boston-debutante.html | ROBERTA STANTON FIEE OF SI6N Regis College Junior Boston Debutante o195051 Will Be Bride of Roger Vorce | Special to Nzw YOEE S | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rolene-haber-betrothed.html | Rolene Haber Betrothed | Special to Yo l | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rosenberg-spy-case-facts-and-arguments-the-story-as-revealed-at-the.html | ROSENBERG SPY CASE FACTS AND ARGUMENTS The Story as Revealed at the Trial and Debate Over Death Sentence | By Joseph Kraft | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rosenbergs-send-plea-to-president-justice-department-to-prepare.html | ROSENBERGS SEND PLEA TO PRESIDENT Justice Department to Prepare Report Truman May Leave Decision to Eisenhower ROSENBERGS SEND APPEAL TO TRUMAN | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rush-to-file-bills-old-congress-rite-a-few-are-genuine-proposals.html | RUSH TO FILE BILLS OLD CONGRESS RITE A Few Are Genuine Proposals for Legislation the Rest Serve Various Ends | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rutgers-five-wins-sets-scoring-mark-crushes-montclair-9872-to.html | RUTGERS FIVE WINS SETS SCORING MARK Crushes Montclair 9872 to Eclipse 5YearOld Home Court Total by Four | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rutherfordlower.html | RutherfordLower | Special to Nw YoP E TI | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sad-story.html | SAD STORY | HARVEY ROSE | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/safe-driving.html | SAFE DRIVING | A LEVEILLE | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/safe-racing-urged-by-inboard-groups-number-of-accidents-in-sport-in.html | SAFE RACING URGED By INBOARD GROUPS Number of Accidents in Sport Indicate That Craft Are Close to Peak Speed DOUBLE FATALITY CITED Recommendation of Gasoline as Fuel Ignored by All but Two Classes of Boats | By W Melvin Crook | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/scene-in-winter-through-a-picture-window.html | SCENE IN WINTER THROUGH A PICTURE WINDOW | By Paul N Procopio | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/school-expansion-vote-is-set.html | School Expansion Vote Is Set | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/schoolboys-suggestion.html | Schoolboys Suggestion | JOSEPH W ZEIGLER | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/science-in-review-unforeseeable-peaks-of-atomic-power-are-dimly.html | SCIENCE IN REVIEW  Unforeseeable Peaks of Atomic Power Are Dimly Forecast by the Hydrogen Bomb | By Robert K Plumb | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/seeing-guatemalas-sights-in-modern-comfort.html | SEEING GUATEMALAS SIGHTS IN MODERN COMFORT | By William Reede | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sheddencrano.html | SheddenCrano | Special to T lw YO TIi | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shift-in-jersey-primary-new-assembly-leader-predicts-a-compromise.html | SHIFT IN JERSEY PRIMARY New Assembly Leader Predicts a Compromise on June Date | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shipping-news-and-notes-the-port-of-rotterdam-has-its-busiest-year.html | Shipping News and Notes The Port of Rotterdam Has Its Busiest Year  Triestino to Reopen India Service | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shirley-lunoahls-troth-principla-college-alumna-and-i-james-e-st.html | SHIRLEY LUNOAHLS TROTH Principla College Alumna and i James E St John to Marry | peclat tO Tile NEW YO TIMZS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/silent-witnesses-held-unjustified-2-experts-assert-cooperation-with.html | SILENT WITNESSES HELD UNJUSTIFIED 2 Experts Assert Cooperation With U S Is Inherent in the Fifth Amendment | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sixty-years-to-revolution-the-decline-of-imperial-russia-18551914.html | Sixty Years to Revolution THE DECLINE OF IMPERIAL RUSSIA 18551914 By Hugh SetonWatson 406 pp New York Frederick A Praeger 750 | By Rene FueloepMiller | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/skiing-the-sunny-slopes-of-italy-and-austria.html | SKIING THE SUNNY SLOPES OF ITALY AND AUSTRIA | By Theodore Fithian | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/skiing-where-youd-least-expect-it-in-the-vale-of-kashmir-for.html | SKIING WHERE YOUD LEAST EXPECT IT In the Vale of Kashmir For Example or on the Slopes of Mauna Kea | By Frank Elkins | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/smalerschnitt.html | SmalerSchnitt | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/some-kept-a-lonely-vigil-some-went-to-sea-whaling-wives-by-emma.html | Some Kept a Lonely Vigil Some Went to Sea WHALING WIVES By Emma Mayhew Whiting and Henry Beetle Hough Illustrated 293 pp Boston Houghton Mifflin Co 350 | By Walter Hayward | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/songs-and-hymns-we-are-thy-children-hymns-for-boys-and-girls.html | Songs and Hymns WE ARE THY CHILDREN Hymns for Boys and Girls Written and illustrated by Lois Lenski Music by Clyde Robert Bulla 32 pp New York Thomas Y Crowell Company 275 PLAYTIME WITH MUSIC Lyrics by Marion Abelson Music by Charity Bailey Illustrations by Sally Michel 40 pp New York Liveright Publishing Corp 275 For Ages 4 to 12 | LOIS PALMER | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/space-is-problem-in-fixing-displays-pet-theories-of-builders-on.html | SPACE IS PROBLEM IN FIXING DISPLAYS Pet Theories of Builders on Exhibitions Add Headaches for Boat Show Group | By Joseph E Choate | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spacemans-realm-long-short-of-it-omnibus-of-science-fiction-edited.html | Spacemans Realm Long  Short of It OMNIBUS OF SCIENCE FICTION Edited by Groff Conklin 562 pp New York Crown Publishers 350 | J FRANCIS MCCOMAS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spain-costa-rica-in-pact-treaty-of-friendship-sets-up-a.html | SPAIN COSTA RICA IN PACT Treaty of Friendship Sets Up a Conciliation Commission | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spearhappy-primitives-amazon-headhunters-by-lewis-cotlow.html | SpearHappy Primitives AMAZON HEADHUNTERS By Lewis Cotlow Illustrated 245 pp New York Henry Holt 395 SpearHappy Primitives | By Jonathan N Leonard | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sports-of-the-times-jumping-the-gun.html | Sports of The Times Jumping the Gun | By Arthur Daley | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/st-peters-prep-victor-wins-jesuit-schoolboy-tourney-by-beating.html | ST PETERS PREP VICTOR Wins Jesuit Schoolboy Tourney by Beating Regis 6854 | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stage-to-screen-a-consideration-of-three-new-movies-all-derived.html | STAGE TO SCREEN A Consideration of Three New Movies All Derived From Notable Plays | By Bosley Crowther | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stalin-work-gives-voznesensky-clue-major-economic-clash-believed.html | STALIN WORK GIVES VOZNESENSKY CLUE Major Economic Clash Believed Resolved by Premier With Emphasis on Heavy Output | By Harry Schwartz | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stamford-marking-1st-freedom-week-street-signs-school-contests.html | STAMFORD MARKING 1ST FREEDOM WEEK Street Signs School Contests Radio and Movie Activities Stress Bill of Rights | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/state-boxing-board-agrees-to-work-with-the-n-b-a-close-working.html | State Boxing Board Agrees To Work With the N B A Close Working Accord Is Reached By State Ring Board and N B A | By James P Dawson | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/state-has-broad-power-over-finances-of-city-albany-tells-new-york.html | STATE HAS BROAD POWER OVER FINANCES OF CITY Albany Tells New York What It Can And Cannot Do Under Old Law | By Leo Eganspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/statute-expiring-in-brinks-holdup-u-s-has-another-week-before-law.html | STATUTE EXPIRING IN BRINKS HOLDUP U S Has Another Week Before Law on Limitations Ends Its Jurisdiction in Case | By John H Fentonspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/steel-industry-cheered-in-quest-for-new-raw-materials-sources.html | Steel Industry Cheered in Quest For New Raw Materials Sources MATERIALS QUEST BRIGHT FOR STEEL | By Thomas E Mullaney | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stelnbergh23m.html | StelnberghH23m | Slal to NLW yo | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stevens-nips-brooklyn-poly.html | Stevens Nips Brooklyn Poly | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/strauss-stafford-win-gain-semifinal-round-of-squash-racquets.html | STRAUSS STAFFORD WIN Gain SemiFinal Round of Squash Racquets Singles Tourney | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sudan-talks-now-in-critical-stage-rising-asperity-and-bitterness.html | SUDAN TALKS NOW IN CRITICAL STAGE Rising Asperity and Bitterness Mark Negotiations as They Reach Stubborn Issues | By Michael Clarkspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sun-and-snow-for-all-oldfashioned-winter-is-spreading-joy-among-the.html | SUN AND SNOW FOR ALL OldFashioned Winter Is Spreading Joy Among The Three Big Schools of Holiday Thinking | By Paul J C Friedlander | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/suzanne-a-towns-trothi-buffalo-girl-will-be-married.html | SUZANNE A TOWNS TROTHI Buffalo Girl Will Be Married | to | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/suzanne-prislen-fianceei-student-at-garland-school.html | SUZANNE PRISLEN FIANCEEI Student at Garland School | Is | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/synthetic-pirates-and-the-real-florida.html | SYNTHETIC PIRATES AND THE REAL FLORIDA | By Richard Fay Warner | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/taft-and-taft-men-hold-seats-of-power-in-senate-republican.html | TAFT AND TAFT MEN HOLD SEATS OF POWER IN SENATE Republican Leadership Demonstrates That It Is in Control of the Situation | By William S Whitespecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/television-in-review-the-ernie-kovacs-show-and-broadway-camera.html | TELEVISION IN REVIEW The Ernie Kovacs Show And Broadway Camera | By Jack Gould | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/texas-rewards-price-with-5year-contract.html | Texas Rewards Price With 5Year Contract | By the United Press | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/text-of-legislative-view-of-citys-fiscal-program.html | Text of Legislative View of Citys Fiscal Program | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/textile-recovery-depends-on-buying-higher-level-of-consumption.html | TEXTILE RECOVERY DEPENDS ON BUYING Higher Level of Consumption Needed to Move the Stocks I Built Up Since Recession OUTPUT OUTRUNS DEMAND Industry Fears New BuildUp of Inventories May Result in Glut as in Early 52 | By Herbert Koshetz | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-camuel-and-others-daddy-fell-into-the-pond-and-other-poems-for.html | The Camuel and Others DADDY FELL INTO THE POND And Other Poems for Children By Alfred Noyes Illustrated by Fritz Kredel 46 pp New York Sheed Ward 2 For Ages 5 to 10 | E L B | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-dance-new-law-ruth-page-copyrights-abstract-work-capezio-award.html | THE DANCE NEW LAW Ruth Page Copyrights Abstract Work Capezio Award to Lincoln Kirstein | By John Martin | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-financial-week-presidential-messages-no-spur-to-stock-prices.html | THE FINANCIAL WEEK Presidential Messages No Spur to Stock Prices Which Fail After FiveWeek Climb | By John G Forrestfinancial and Business Editor | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-horsemen-who-overran-a-world-the-mongol-empire-its-rise-and.html | The Horsemen Who Overran a World THE MONGOL EMPIRE Its Rise and Legacy By Michael Prawdin Translated from the Germen by Eden and Cedar Paul 581 pp New York The Macmillan Company 8 | By Edwin O Reischauer | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-lady-turned-to-poison-the-murder-of-sir-thomas-overbury-by.html | The Lady Turned to Poison THE MURDER OF SIR THOMAS OVERBURY By William McElwee Illustrated 280 pp New York Oxford University Press 450 | By Lilian de la Torre | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-plays-the-thing-playwright-at-work-by-john-van-druten-210-pp.html | The Plays the Thing PLAYWRIGHT AT WORK By John van Druten 210 pp New York Harper Bros S3 | By James MacBride | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-pulse-and-the-beat-rhythm-and-tempo-a-study-in-music-history-by.html | The Pulse and the Beat RHYTHM AND TEMPO A Study in Music History By Curt Sachs 391 pp New York W W Norton Co S675 | By Roger Sessions | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-sweet-and-sour-notes-in-our-life-worlds-of-music-by-cecil-smith.html | The Sweet and Sour Notes in Our Life WORLDS OF MUSIC By Cecil Smith 328 pp Philadelphia J B Lippincott Company 5 | By Howard Taubman | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-titan-leonardo-da-vinci-by-elizabeth-ripley-with-drawings-and.html | The Titan LEONARDO DA VINCI By Elizabeth Ripley With drawings and paintings by Leonard 67 pp New York Oxford University Press 3 For Ages 12 to 16 | E L B | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-tragedy-of-a-calculating-life-proud-kate-portrait-of-an.html | The Tragedy of a Calculating Life PROUD KATE Portrait of an Ambitious Woman By Ishbel Ross Illustrated 309 pp New York Harper Bros 4 | By Henry F Graff | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-transformation-of-vladimir-horowitz-in-his-twentyfive-years-as.html | The Transformation of Vladimir Horowitz In his twentyfive years as an American concert favorite the pianist has become a searching artist and his public has grown with him Transformation of Horowitz | By Howard Taubman | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-world-of-music-festivals-new-operas-and-mozart-will-play-large.html | THE WORLD OF MUSIC FESTIVALS New Operas and Mozart Will Play Large Role In Europes Plans | By Ross Parmenter | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-years-that-shaped-the-church-the-era-of-the-church-fathers-by.html | The Years That Shaped the Church THE ERA OF THE CHURCH FATHERS By Hans Lietzmann Translated from the German by Bertram L Woolf Volume IV of A History of the Early Church 212 pp New York Charles Scribners Sons 4 | By Frederick T Schumacher | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/then-and-now-emilio-aguinaldo-fiery-filipino-rebel-of-fifty-years-a.html | Then and Now Emilio Aguinaldo fiery Filipino rebel of fifty years ago is a mild and beloved elder statesman today | By Harry Reasonermanila | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/theresa-little-engaged-betrothed-to-army-lieut-c-m-hunter-who.html | THERESA LITTLE ENGAGED Betrothed to Army Lieut C M Hunter Who Served in Korea | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/tide-of-like-bills-stirs-legislature-democrats-act-to-cut-total.html | TIDE OF LIKE BILLS STIRS LEGISLATURE Democrats Act to Cut Total Balch Sees More Economy Less GOP Ammunition | By Douglas Dalesspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/toscanini-returns-on-n-b-c-program-conductor-leads-orchestra-in.html | TOSCANINI RETURNS ON N B C PROGRAM Conductor Leads Orchestra in Berlioz Roman Carnival Tchaikovskys Manfred | H C S | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/train-runaway-jails-czechs-one-doomed.html | TRAIN RUNAWAY JAILS CZECHS ONE DOOMED | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/trial-first-of-its-kind.html | Trial First of Its Kind | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troops-bring-order-after-karachi-riots.html | TROOPS BRING ORDER AFTER KARACHI RIOTS | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troth-alqlqounced-of-judith-leopold-isenior-atbryn-mawr-engaged-to.html | TROTH AlqlqOUNCED OF JUDITH LEOPOLD iSenior atBryn Mawr Engaged to Lieut Charles R Bardes Graduate of Annapolis | Special to Nxw Xo MrJ | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troth-inounced-of-ursula-harris-russell-sage-honor-alumna-s-fiancee.html | TROTH INOUNCED OF URSULA HARRIS Russell Sage Honor Alumna s Fiancee of James Stephens a Graduate of Yale | 2pecial to ltsw Yo TtMrS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/truman-made-history-in-warning-to-stalin-in-addressing-the-russian.html | TRUMAN MADE HISTORY IN WARNING TO STALIN In Addressing the Russian Dictator Directly He Took His Boldest Step In a Policy to Avert Atomic War A RECORD THAT WILL ENDURE | By Arthur Krock | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/tv-deaf-to-good-music-nonoperatic-material-gets-few-breaks-and.html | TV DEAF TO GOOD MUSIC NonOperatic Material Gets Few Breaks And These Are Not Always Fortunate | By Howard Taubman | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/two-in-contrast-i-rice-pereira-and-loren-maciver-show-at-whitney.html | TWO IN CONTRAST I Rice Pereira and Loren MacIver Show At Whitney  Groups and One by One | By Howard Devree | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-n-asked-to-defer-hiring-of-americans-pending-check-u-n-asked-to.html | U N Asked to Defer Hiring Of Americans Pending Check U N ASKED TO STAY HIRING AMERICANS | By A M Rosenthalspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-bridge-team-wins-world-title-defeats-swedish-players-by-a-score.html | U S BRIDGE TEAM WINS WORLD TITLE Defeats Swedish Players by a Score of 8260 Points to Capture Bermuda Bowl | By George Rapee | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-p-s-head-cites-class-instruction-prior-reports-free-courses-in.html | U S P S HEAD CITES CLASS INSTRUCTION Prior Reports Free Courses in Piloting and Seamanship Topped Previous Record | By Herbert R Prior | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-power-boat-group-expects-to-strengthen-international-ties-u-s.html | U S Power Boat Group Expects To Strengthen International Ties U S GROUP EXPECTS CLOSE TIES ABROAD | By W H Gibson Bradfieldspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-power-squadrons-have-3-purposes-educational-winter-activities.html | U S Power Squadrons Have 3 Purposes Educational Winter Activities and Cruising | By James D Paris | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-squadron-to-visit-curacao.html | U S Squadron to Visit Curacao | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/vargas-sees-aides-as-shakeup-pends-rio-de-janeiro-hears-cabinet.html | VARGAS SEES AIDES AS SHAKEUP PENDS Rio de Janeiro Hears Cabinet Will Resign as a Result of Government Squabbles | By Sam Pope Brewerspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/vincent-richard-jr-to-wed-miss-gately.html | VINCENT RICHARD JR TO WED MISS GATELY | SPECIAL TO THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/virginia-e-olsson-offio-shahoie-labdratory-aide-atboston-hospial.html | VIRGINIA E OLSSON OFFIO SHAHOIE Labdratory Aide atBoston Hospial Engaged lq Lieut T H Iqaight Navy Physician i | to NEW Yom TLr  Special | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/washington-awaits-the-big-change-the-jobholder-who-is-facing-ouster.html | Washington Awaits the Big Change The jobholder who is facing ouster and the stayon the hostess and the lobbyist the lawyer and the newsman  all are wondering what it will be like Washington Awaits the Big Change | By Cabell Phillipswashington | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/what-about-florida-the-questions-tourists-ask-about-florida-keep.html | WHAT ABOUT FLORIDA The Questions Tourists Ask About Florida Keep Chambers of Commerce Busy | By C E Wright | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/white-house-adieu-a-change-of-regime-is-impending-here-is-the-way.html | White House  Adieu A change of regime is impending Here is the way some earlier Presidents have faced retirement | Compiled by Gilbert Bailey | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/william-p-kenney.html | WILLIAM P KENNEY | Special to N Noc Tz3rr | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/win-bollingen-awards-for-poetry.html | Win Bollingen Awards for Poetry | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/winter-carnivals-spice-the-season-college-and-municipal-festivals.html | WINTER CARNIVALS SPICE THE SEASON College and Municipal Festivals Help Bring Customers North | F E | RE0000087068 | 1981-04-06 | B00000394691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/with-eager-curiosity-the-little-madeleine-the-autobiography-of-a.html | With Eager Curiosity THE LITTLE MADELEINE The Autobiography of a Young French Girl By Mrs Robert Henrey 350 pp New York E P Dutton  Co 4 | By Henri Peyre | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/with-napoleon-at-elba-why-waterloo-by-a-p-herbert-352-pp-new-york.html | With Napoleon at Elba WHY WATERLOO By A P Herbert 352 pp New York Doubleday Co 4 | THOMAS CALDECOT CHUBB | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/woman-of-magdala-the-galileans-by-frank-g-slaughter-307-pp-new-york.html | Woman Of Magdala THE GALILEANS By Frank G Slaughter 307 pp New York Doubleday Co 350 | CHARLES LEE | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/wood-field-and-stream-spring-fishing-big-point-of-contention-among.html | Wood Field and Stream Spring Fishing Big Point of Contention Among Salmon Angling Devotees | By Raymond R Camp | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/words-without-music-peter-and-the-wolf-by-sergei-prokofiev.html | Words Without Music PETER AND THE WOLF By Sergei Prokofiev Illustrated by Alan Howard 32 pp HollywoodbytheSea Fla Transatlantic Arts 2 For Ages 3 to 7 | E L B | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/world-of-the-matador-the-running-of-the-bulls-by-homer-casteel.html | World of the Matador THE RUNNING OF THE BULLS By Homer Casteel Illustrated by the author 143 pp New York Dodd Mead Co 4 | By Harry Sylvester | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/world-output-increases-u-n-bulletin-reports-spurt-in-consumer-goods.html | WORLD OUTPUT INCREASES U N Bulletin Reports Spurt in Consumer Goods in 1952 | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/worthy-of-mention.html | Worthy of Mention | MARCUS VAN STEEN | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/writers-take-exception-to-viewpoint-of-william-saroyan-other-notes.html | Writers Take Exception to Viewpoint Of William Saroyan  Other Notes | MICHAEL DURKAS | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yale-six-tops-brown-51-noble-scores-two-goals-in-loop-contest-at.html | YALE SIX TOPS BROWN 51 Noble Scores Two Goals in Loop Contest at New Haven | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/youth-can-and-will-serve.html | Youth Can  and Will  Serve | By Dorothy Barclay | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yugoslavindian-tie-seen-early-action-hinted-on-cultural-and.html | YUGOSLAVINDIAN TIE SEEN Early Action Hinted on Cultural and Commercial Exchanges | Special to THE NEW YORK TIMES | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yugoslavs-speed-reform-of-regime-parliament-prepares-the-way-for.html | YUGOSLAVS SPEED REFORM OF REGIME Parliament Prepares the Way for Changes Due This Week in Socialist System | By Jack Raymondspecial To the New York Times | RE0000087068 | 1981-04-06 | B00000394691 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/-otto-schnering6t-of-clirtiss-candy-founder-of-company-that-has.html |  OTTO SCHNERING6t OF CLIRTISS CANDY Founder of Company That Has SoldMore Than 23Billion | Baby Ruth Bars Is Dead | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/4-new-works-played-at-composers-forum.html | 4 NEW WORKS PLAYED AT COMPOSERS FORUM | H C S | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/abroad-after-twenty-years-the-scene-was-bound-to-change.html | Abroad After Twenty Years the Scene Was Bound to Change | By Anne OHare McCormick | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/acheson-bids-churchill-act-boldly-in-europe-mideast-bold-british.html | Acheson Bids Churchill Act Boldly in Europe MidEast BOLD BRITISH ROLE URGED BY ACHESON | By James Restonspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/afghanistan.html | Afghanistan | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/alexander-garlando.html | ALEXANDER GARLANDO | Special to TH Nv YORK TrZS | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/another-blow-for-tv-host-at-televised-fight-says-guest-hit-him-in.html | ANOTHER BLOW FOR TV Host at Televised Fight Says Guest Hit Him in Eye | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-2-no-title.html | Article 2  No Title | A F L SEES RED PLOT BY Public Workers | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/baltimore-bank-merger-deal.html | Baltimore Bank Merger Deal | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/baltimore-repairs-mains-workers-get-police-protection-city-ready-to.html | BALTIMORE REPAIRS MAINS Workers Get Police Protection  City Ready to Meet Strikers | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bank-records-set-on-last-leg-of-1952-loans-deposits-resources-are.html | BANK RECORDS SET ON LAST LEG OF 1952 Loans Deposits Resources Are Highest of Many Years for 15 Largest Institutions | By J E McMahon | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/barber-scores-sweep-second-year-in-bear-mountain-ski-jump-tests.html | Barber Scores Sweep Second Year In Bear Mountain Ski Jump Tests Brattleboro Star Wins Class A Honors Nelson and Roosevelt Trophies  Devlin Is Next | By Frank Elkinsspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bishop-edward-s-woods-.html | BISHOP EDWARD S WOODS | Specia to THE NEW No rs | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bolivia.html | Bolivia | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/borrowed-time-due-next-month-osborn-fantasy-will-include-victor.html | BORROWED TIME DUE NEXT MONTH Osborn Fantasy Will Include Victor Moore Beulah Bondi  First Revival of Play | By Sam Zolotow | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bravura.html | BRAVURA | GEOFFREY JOHNSON | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/brazil.html | Brazil | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/british-fleet-plans-cruise.html | British Fleet Plans Cruise | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/british-protocol-paris-aim-on-pact-mayer-wants-london-to-sign.html | BRITISH PROTOCOL PARIS AIM ON PACT Mayer Wants London to Sign Agreement Linking Forces to Those of Six Nations | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/burma.html | Burma | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/bus-men-clamor-for-subway-tieup-quill-has-a-plan-key-men-of-union.html | BUS MEN CLAMOR FOR SUBWAY TIEUP QUILL HAS A PLAN Key Men of Union to Confer Tomorrow on How Those at Work Can Aid Strikers SLOWDOWN IS PREDICTED But City Warns of Retaliation Plea by Mayor for New Peace Talk Spurned BUS MEN CLAMOR FOR SUBWAY TIEUP | By A H Raskin | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/catholics-start-latin-farm-drive-congress-meeting-in-colombia.html | CATHOLICS START LATIN FARM DRIVE Congress Meeting in Colombia Intends to Improve Use of Natural Resources | By George Duganspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/charles-f-lodter.html | CHARLES F LODTER | Special to Nz Yor Ts | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/chile.html | Chile | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/city-gains-in-favor-as-home-for-child-parley-reveals-rural-parents.html | CITY GAINS IN FAVOR AS HOME FOR CHILD Parley Reveals Rural Parents Face Problems Similar to Those of Urban Living | By Dorothy Barclay | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/coal-output-rise-gratifies-france-1950-production-set-record-with.html | COAL OUTPUT RISE GRATIFIES FRANCE 1950 Production Set Record With 1952 Figure Almost Equivalent to It | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/colombia.html | Colombia | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/committee-named-to-study-televisions-effect-on-boxing-group-will.html | Committee Named to Study Televisions Effect on Boxing GROUP WILL REPORT TO N B A NEXT MAY Christenberry Is Among Ten Who Will Seek Solution to Boxings TV Problem TAX PROPOSAL APPROVED RoundRobin Event to Decide Middleweight Champion Also Recommended at Meeting | By James P Dawson | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/costa-rica.html | Costa Rica | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/cuba.html | Cuba | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dollar-sales-seen-vital-to-germany-swiss-hold-such-expansion-more.html | DOLLAR SALES SEEN VITAL TO GERMANY Swiss Hold Such Expansion More Important Than Aid Grants From U S DOLLAR SALES SEEN VITAL TO GERMANY | By George Morisonspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dominican-republic.html | Dominican Republic | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dorothy-comptoh-engaged-to-marry-united-nations-aices-trothi-to.html | DOROTHY COMPTOH ENGAGED TO MARRY United Nations Aices Trothl to Harry M Ennis Jr Is Announced by Parents | pecial to THE NEW Nolttc TS | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dr-george-h-wichum.html | DR GEORGE H WICHUM | SpeCial to Nmv YOK TL | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dr-william-snyder-sr.html | DR WILLIAM SNYDER SR | i  Spea2 to Nzw yo | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dulles-will-visit-india-and-pakistan-for-defense-talks-eisenhower.html | DULLES WILL VISIT INDIA AND PAKISTAN FOR DEFENSE TALKS Eisenhower Aide Plans to Go to Other Asian Countries Also in the Spring WIDER PACT MAY RESULT Next Secretary of State May Seek to Extend Security System of Pacific DULLES WILL VISIT INDIA AND PAKISTAN | By Thomas J Hamiltonspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dutch-interested-in-rubber-parley-resumption-of-working-party-held.html | DUTCH INTERESTED IN RUBBER PARLEY Resumption of Working Party Held Important to Policy Toward Southeast Asia | By Paul Catzspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/economics-and-finance-bretton-woods-lives-on.html | ECONOMICS AND FINANCE Bretton Woods Lives On | By Edward H Collins | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ecuador.html | Ecuador | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/egypt.html | Egypt | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/eisenhower-greets-son-on-war-leave-welcomes-him-at-laguardia-major.html | EISENHOWER GREETS SON ON WAR LEAVE Welcomes Him at LaGuardia  Major Surprised by Order to Return From Korea EISENHOWER GREETS SON ON WAR LEAVE | By William R Conklin | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/el-salvador.html | El Salvador | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ethiopia.html | Ethiopia | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/europeans-uphold-socialists-of-asia-western-delegates-to-world.html | EUROPEANS UPHOLD SOCIALISTS OF ASIA Western Delegates to World Parley Call Separate East Body a Natural Step | By Tillman Durdinspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/fechteler-to-join-reunion.html | Fechteler to Join Reunion | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/film-extras-guild-weighs-tv-strike-negotiations-with-producers.html | FILM EXTRAS GUILD WEIGHS TV STRIKE Negotiations With Producers Alliance Reach Impasse  Union to Meet Wednesday | By Thomas M Pryorspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/fireswept-home-symbol-of-storm-with-power-off-wilton-family-had.html | FIRESWEPT HOME SYMBOL OF STORM With Power Off Wilton Family Had Gone to New Canaan Candles Pierce Blackout | By Milton Brackerspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/forced-deportation-admitted-by-prague.html | FORCED DEPORTATION ADMITTED BY PRAGUE | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/france-charges-22-with-44-massacre-trial-opening-today-in-nazis.html | FRANCE CHARGES 22 WITH 44 MASSACRE Trial Opening Today in Nazis Slaughter of Village Revives Memories of Occupation | By Robert C Dotyspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/george-d-kuns.html | GEORGE d KUNS | I Special to Tins Ns YOaK Them | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/grain-liquidation-seen-tapering-off-new-twosided-price-swings-and.html | GRAIN LIQUIDATION SEEN TAPERING OFF New TwoSided Price Swings and Few Sharp Recoveries Made From Season Lows | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/guatemala.html | Guatemala | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/h-frank-homan.html | H FRANK HOMAN | Seolaltb Tfz Nsv LoiC uZs | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/haiti.html | Haiti | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/held-for-beating-baby-long-island-father-accused-of-assault-on-son.html | HELD FOR BEATING BABY Long Island Father Accused of Assault on Son for Crying | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/holmesdutton.html | HolmesDutton | Special to Ngw NoP TL4ZS | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/home-of-pulitzers-world-echoes-steps-of-those-bidding-it-goodby.html | Home of Pulitzers World Echoes Steps of Those Bidding It GoodBy | By Meyer Berger | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/honduras.html | Honduras | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/i-mrs-albert-washburn.html | i MRS ALBERT WASHBURN | l tL4OVER i II Jan 11 | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/india.html | India | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/indonesia.html | Indonesia | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/iran.html | Iran | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/iranian-economy-defies-economics-18-months-without-oil-revenue-have.html | IRANIAN ECONOMY DEFIES ECONOMICS 18 Months Without Oil Revenue Have Not Given Teheran an Impoverished Look | By Clifton Danielspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/iraq.html | Iraq | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/irmgard-seefried-heard-at-hunter-viennese-sopranos-recital-is.html | IRMGARD SEEFRIED HEARD AT HUNTER Viennese Sopranos Recital Is Distinguished by Carefully Detailed Interpretations | By Noel Straus | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/israel.html | Israel | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/john-b-mackie.html | JOHN B MACKIE | INArOOD | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/john-e-feller.html | JOHN E FELLER | Si3eelal to TKZ Nnw NOK TMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/jordan.html | Jordan | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/joseph-m-itosky.html | JOSEPH M ITOSKY | speal to s Yo s | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/l-f-hurley-editor-i-o-natons-usssr.html | L F HURLEY EDITOR i o NATONS BUSSSr | Sluecial to Trc Nxv Yo TES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/lebanon.html | Lebanon | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/liberia.html | Liberia | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/libya.html | Libya | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/marines-bombed-u-s-unit-in-korea-air-force-indicates-korean-air.html | Marines Bombed U S Unit In Korea Air Force Indicates KOREAN AIR ERROR LINKED TO MARINES | By William J Jordenspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/marorie-newman-is-married-in-home.html | MARORIE NEWMAN IS MARRIED IN HOME | SPECIAL TO TGHE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mexico.html | Mexico | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/michael-j-garrity.html | MICHAEL J GARRITY | Special to Ti NEV YORE Tnizs | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/miss-banks-mrs-griggs-win.html | Miss Banks Mrs Griggs Win | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/montgomerys-of-buffalo-chosen-as-allamerican-boating-family-three.html | Montgomerys of Buffalo Chosen As AllAmerican Boating Family Three Generations of FreshWater Shippers Designated for Honor in Ceremony Here Boat Show Reopens Today | By Clarence E Lovejoy | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/moragen-first-in-sailing.html | Moragen First in Sailing | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/mrs-claude-friesner.html | MRS CLAUDE FRIESNER | Special to Tt N Yo TI4ES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/mrs-edward-hull.html | MRS EDWARD HULL | Special to Ny Noo 3iE | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/mrs-john-r-cooney.html | MRS JOHN R COONEY | Special to THE t | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/mrs-joseph-stolz.html | MRS JOSEPH STOLZ | S ecl at to Tapos | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/mrs-rudolph-h-glaser.html | MRS RUDOLPH H GLASER | SDeClal to TH NEW YORK TD4ES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/nato-is-in-a-crisis-despite-its-success-military-vacuum-partly.html | NATO IS IN A CRISIS DESPITE ITS SUCCESS Military Vacuum Partly Filled but Force to Insure Security Is Still Not in Sight NATO IS IN A CRISIS DESPITE ITS SUCCESS | By Hanson W Baldwin | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/nell-rankin-of-met-offers-song-recital.html | NELL RANKIN OF MET OFFERS SONG RECITAL | R P | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/nepal.html | Nepal | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/new-talks-on-sudan-sought-by-britain.html | NEW TALKS ON SUDAN SOUGHT BY BRITAIN | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/news-of-food-electriceye-check-on-frying-or-boiling-will-control.html | News of Food ElectricEye Check on Frying or Boiling Will Control Heat and Prevent Burning | By Jane Nickerson | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/nicaragua.html | Nicaragua | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/nonsoviet-europe-set-steel-record-output-of-west-and-east-outside.html | NONSOVIET EUROPE SET STEEL RECORD Output of West and East Outside Russia Reached New High Last Year | By Michael L Hoffmanspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/pakistan-point-four-aids-pakistani-and-indian-farmers.html | Pakistan Point Four Aids Pakistani and Indian Farmers | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/panama.html | Panama | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archiv es/paraguay.html | Paraguay | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/patterns-of-the-times-fashions-in-spring-prints-springlike-dress.html | Patterns of The Times Fashions in Spring Prints Springlike Dress Will Add Dash to Current Wardrobe as Well | By Virginia Pope | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/peace-appeal-scores-u-s-films.html | Peace Appeal Scores U S Films | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/perry-w-morgan-becomes-fiancee-tuxedo-park-girl-is-engaged-to-peter.html | PERRY W MORGAN BECOMES FIANCEE Tuxedo Park Girl Is Engaged to Peter Mickle Aide of Publishing House Here | Special to Tm Nw Yo Tns | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/peru.html | Peru | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/photography-parley-set-national-conference-to-be-held-in-rochester.html | PHOTOGRAPHY PARLEY SET National Conference to Be Held in Rochester in September | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/point-4-promotes-better-life-in-35-nations-survey-finds-american.html | Point 4 Promotes Better Life In 35 Nations Survey Finds American Experts Battling Ignorance and Disease in Joint Projects Point Four Paves Path Toward a Better Life in 35 Underdeveloped Countries | By Will Lissner | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/pope-to-elevate-cardinals-today-will-act-at-secret-consistory.html | POPE TO ELEVATE CARDINALS TODAY Will Act at Secret Consistory McIntyre Offers Mass at American Church in Rome | By Arnaldo Cortesispecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/prep-school-sports-taft-school-gammas-intramural-sports-victors.html | Prep School Sports Taft School Gammas IntraMural Sports Victors Await 108Steak Dinner | By Michael Strauss | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/prof-emerson-stone-of-yale-medical-57.html | PROF EMERSON STONE OF YALE MEDICAL 57 | Special to The New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/radio-and-television-this-is-charles-laughton-brings-art-of-reading.html | RADIO AND TELEVISION This Is Charles Laughton Brings Art of Reading Aloud to TV Audiences 2 Days a Week | By Jack Gould | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/rangers-crush-canadiens-as-worsley-scores-his-first-shutout-in.html | Rangers Crush Canadiens as Worsley Scores His First ShutOut in League 12506 SEE BLUES ROUT VISITORS 70 Stoddard Registers Twice in Leading Rangers Attack at Garden Against Montreal STRAIN AND MICKOSKI NET Hergesheimer Prentice Ronty Tally as Local Six Makes Its Top Score of Season | By Joseph O Nichols | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/riinaes-wins-ski-jump-norwegian-leaps-115-and-108-feet-at-hanover.html | RIINAES WINS SKI JUMP Norwegian Leaps 115 and 108 Feet at Hanover Meet | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sane-management-urged.html | Sane Management Urged | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/saudi-arabia.html | Saudi Arabia | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sedgman-regains-form-to-topple-kramer-in-garden-pro-tennis-segura.html | Sedgman Regains Form to Topple Kramer in Garden Pro Tennis Segura Victor AUSTRALIAN STAR SCORES 63 4663 Sedgman Turns the Tables on Kramer in Garden Match Tying Pro Series 2All MGREGOR BEATEN AGAIN Loses to Segura Fourth Time in Row 64 64  Doubles to Visitors by 63 64 | By Allison Danzig | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/seton-hall-beats-xavier-five-8678-pirates-set-school-mark-for-one.html | SETON HALL BEATS XAVIER FIVE 8678 Pirates Set School Mark for One Period With 36 Points in Second  Streak at 15 | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/seymour-dinghy-scores.html | Seymour Dinghy Scores | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/shields-defeats-sutphen-nichols-in-dinghy-regatta-at-larchmont-only.html | Shields Defeats Sutphen Nichols In Dinghy Regatta at Larchmont Only Three Points Separate Leaders as Sixteen Craft Compete in Light Air | By James Robbinsspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/soviet-unit-turned-over-to-china.html | Soviet Unit Turned Over to China | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sports-of-the-times-continued-story.html | Sports of The Times Continued Story | By Arthur Daley | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/st-bernard-losing-place-to-shepherd-in-the-alps.html | St Bernard Losing Place To Shepherd in the Alps | By the United Press | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/standby-plants-for-arms-urged-industrialists-offer-program-to-cut.html | STANDBY PLANTS FOR ARMS URGED Industrialists Offer Program to Cut Obsolescence Loss in Stocking of Weapons | By Charles E Eganspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/state-group-leans-to-rent-decontrol-panel-favors-ending-of-curbs-on.html | STATE GROUP LEANS TO RENT DECONTROL Panel Favors Ending of Curbs on Vacated Apartments and Increasing Profit Margin STATE GROUP LEANS TO RENT DECONTROL | By Leo Eganspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/steel-pace-holds-to-record-levels-operations-at-985-capacity-are.html | STEEL PACE HOLDS TO RECORD LEVELS Operations at 985 Capacity Are Unchanged in Week From Previous Term NO SIGNS OF LETUP SEEN 120000000Ton Annual Rate Indicated by Midyear  All Needs to Be Met | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/textile-union-asks-rise-seeks-to-restore-6-12-pay-cut-for-90000.html | TEXTILE UNION ASKS RISE Seeks to Restore 6 12 Pay Cut for 90000 Workers | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/tide-of-wetbacks-reaches-crest-1500000-in-southwest-in-1952-tide-of.html | Tide of Wetbacks Reaches Crest 1500000 in Southwest in 1952 TIDE OF WETBACKS REACHES NEW PEAK | By Gladwin Hillspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trend-of-markets-in-london-modest-favorable-trade-with-europe.html | TREND OF MARKETS IN LONDON MODEST Favorable Trade With Europe Encourages Investors as Does Sterling Strength FRESH BUYING IS NOTICED News on Industrial Front Is Good but the Situation in Motors is an Exception | By Lewis L Nettletonspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trend-to-bigness-noted-in-colleges-federal-survey-calls-growth-a.html | TREND TO BIGNESS NOTED IN COLLEGES Federal Survey Calls Growth a Phenomenon  Specializing Rises in Small Schools NYU TOPS REGISTRATION City Also Has Shortest Roll 2  Half of Students Found in 6 of Institutions | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trivison-paces-snobirds-golf.html | Trivison Paces Snobirds Golf | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trottt-aouged-of-shirley-carter-barnard-alumna-to-be-wed-to-lieut.html | TROTtt AOUGED OF SHIRLEY CARTER Barnard Alumna to Be Wed to Lieut John Kruse UMo an Alumnus of Coluibia | Spec to Tl NZW YOP TS | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-s-drops-its-plan-to-indict-big-five-for-oil-monopoly-decision-is.html | U S DROPS ITS PLAN TO INDICT BIG FIVE FOR OIL MONOPOLY Decision Is Made by National Security Council Headed by President Cabinet Officers CIVIL SUIT IS STILL OPEN Complications With Companies and Governments Abroad Are Cited as Reasons U S DROPS ITS PLAN TO INDICT BIG FIVE | By Felix Belair Jrspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-s-zeal-for-european-unity-held-factor-in-paris-crisis-washingtons.html | U S Zeal for European Unity Held Factor in Paris Crisis Washingtons Insistence on German Role in Defense Neglected French Opinion | By Harold Callenderspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/uruguay.html | Uruguay | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/venezuela.html | Venezuela | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/virgin-of-guadalupe-honored.html | Virgin of Guadalupe Honored | Special to THE NEW YORK TIMES | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/virginia-mwatters-sings-adele-in-bow.html | VIRGINIA MWATTERS SINGS ADELE IN BOW | R P | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/w-raymond-monroe.html | W RAYMOND MONROE | Special to THE 1 YO TLES | RE0000087069 | 1981-04-06 | B00000394692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/walter-blair-75-arghitect-is-dead-he-designed-tile-edwin-gould.html | WALTER BLAIR 75 ARGHITECT IS DEAD He Designed tile Edwin Gould Foundation Here and Warner Library in Tarrytown | peclal to T Nw No TLME | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/warfield-sings-scarlatti-work-baritone-wins-cheers-for-his.html | WARFIELD SINGS SCARLATTI WORK Baritone Wins Cheers for His Performance of the Motetto Da Requiem at Town Hall | R P | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/watisdemari.html | WatisDeMari | Special fo TmB NLW YOV K Thwart | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/william-c-hay.html | WILLIAM C HAY | Speetal to N Yoc TZzS | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/william-c-whitehall.html | WILLIAM C WHITEHALL | Special to NEW YO TISS | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/william-w-lowe.html | WILLIAM W LOWE | Special to Iw No | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/yugoslav-reds-try-indirect-control-party-reorganized-to-reduce.html | YUGOSLAV REDS TRY INDIRECT CONTROL Party Reorganized to Reduce Number of Units and Drop Open Wielding of Power | By Jack Raymondspecial To the New York Times | RE0000087069 | 1981-04-06 | B00000394692 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/1584600000-budget-sets-mark-in-sweden.html | 1584600000 BUDGET SETS MARK IN SWEDEN | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/24-cardinals-invested-by-pope-pius-in-majestic-ceremonies-at.html | 24 Cardinals Invested by Pope Pius In Majestic Ceremonies at Vatican 24 NEW CARDINALS CREATED BY PONTIFF | By Arnaldo Cortesispecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/3-soviet-economists-draw-pravda-attack.html | 3 SOVIET ECONOMISTS DRAW PRAVDA ATTACK | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/3-works-offered-by-musicians-guild-brahms3d-quartet-barbers-cello.html | 3 WORKS OFFERED BY MUSICIANS GUILD Brahms3d Quartet Barbers Cello Sonata and Schubert Quintet Heard at Town Hall | H C S | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/40-aboard-lost-c46-found-dead-troop-carrier-hit-peak-in-west-lost.html | 40 Aboard Lost C46 Found Dead Troop Carrier Hit Peak in West LOST C46 LOCATED 40 ABOARD KILLED | By the United Press | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/a-conflict-with-mayer.html | A Conflict with Mayer | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/adenauer-presses-for-army-treaty-chancellor-says-bonn-stands-firmly.html | ADENAUER PRESSES FOR ARMY TREATY Chancellor Says Bonn Stands Firmly Behind Plan and Seeks to Avoid Delay | By Drew Middletonspecial to the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/andrew-m-sears.html | ANDREW M SEARS | Special to THE NEW YOP TLES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |

| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ary-vk-rancei-to-franv-ri.html | ARY VK rANCEI To FRANv RI | Special to Taz Nordc Tns | RE0000087070 | 1981-04-06 | B00000394693 |
|---|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/barb-a-brose-6aged-to-wed-student-at-sarah-lawrence-will-be-bride.html | BARB A BROSE 6AGED TO WED Student at Sarah Lawrence  Will Be Bride of Thomas J Crimmins Army Veteran | Special o THZ ZLW yor | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/barriers-seen-to-science.html | Barriers Seen to Science | CHARLES D CORYELL | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/boat-builders-forecast-big-year-with-plenty-of-steel-available.html | Boat Builders Forecast Big Year With Plenty of Steel Available Welin and Colonial Cite Bright Outlook Capri Flagship of Show Is Sold for Florida Delivery to Jersey Man | By Clarence E Lovejoy | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bohntressler.html | BohnTressler | Splal to NkW ro T | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bonds-and-shares-on-london-market-most-stocks-firm-and-quiet-with.html | BONDS AND SHARES ON LONDON MARKET Most Stocks Firm and Quiet With Interest Centered on AngloIranian | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/british-see-delay-in-sudan-solution-egypts-pact-with-four-parties.html | BRITISH SEE DELAY IN SUDAN SOLUTION Egypts Pact With Four Parties in Area to Retard Accord Foreign Office Says | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/broker-dies-in-fire-stafford-hendrix-is-trapped-in-barn-at.html | BROKER DIES IN FIRE Stafford Hendrix Is Trapped in Barn at Greenwich Home | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/brownell-is-admitted-to-high-court-practice.html | Brownell is Admitted To High Court Practice | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bust-of-foster-unveiled-at-library-of-congress.html | Bust of Foster Unveiled At Library of Congress | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/chemical-society-award-goes-to-cancer-expert.html | Chemical Society Award Goes to Cancer Expert | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/chief-justice-is-named-native-of-baltimore-will-head-puerto-rico.html | CHIEF JUSTICE IS NAMED Native of Baltimore Will Head Puerto Rico Supreme Court | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/china-reds-build-machine-plant.html | China Reds Build Machine Plant | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/china-reds-made-priest-a-trusty-father-mcginn-of-philadelphia-sang.html | CHINA REDS MADE PRIEST A TRUSTY Father McGinn of Philadelphia Sang StarSpangled Banner to His Unwitting Guards | By Henry R Liebermanspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/climax-is-at-hand-in-iran-oil-parley-but-observers-in-teheran-are.html | CLIMAX IS AT HAND IN IRAN OIL PARLEY But Observers in Teheran Are unable to Predict Whether Agreement Will Result | By Clifton Danielspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/close-korea-check-kept-on-war-goods-each-fighting-nation-charged.html | CLOSE KOREA CHECK KEPT ON WAR GOODS Each Fighting Nation Charged for Materials It Expends  Outlays Called Cautious | By Robert Aldenspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/comment-restrained-in-bonn.html | Comment Restrained in Bonn | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/committee-leaders-named-for-assembly.html | COMMITTEE LEADERS NAMED FOR ASSEMBLY | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/conant-will-leave-for-new-post-soon-has-served-government-often-as.html | CONANT WILL LEAVE FOR NEW POST SOON Has Served Government Often as Consultant  He Will Be Harvard PresidentEmeritus | By John H Fentonspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/convicted-agent-wins-in-union-vote.html | CONVICTED AGENT WINS IN UNION VOTE | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/country-club-burns-st-georges-at-setauket-l-i-leveled-in-dawn-blaze.html | COUNTRY CLUB BURNS St Georges at Setauket L I Leveled in Dawn Blaze | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/de-gasperi-seals-greek-friendship-italian-chief-ends-4day-visit-on.html | DE GASPERI SEALS GREEK FRIENDSHIP Italian Chief Ends 4Day Visit on Note of Goodwill Despite Defense Differences | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/decision-on-trieste-urged-defeat-of-irredentists-in-zone-a-cited-in.html | Decision on Trieste Urged Defeat of Irredentists in Zone A Cited in Reviewing Issue | ROBERT LANGER | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrat-balked-by-nassau-board-supervisors-refuse-to-accept-his.html | DEMOCRAT BALKED BY NASSAU BOARD Supervisors Refuse to Accept His SelfCertification for 12500 Election Post | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrats-align-forces-in-senate-name-to-key-committees-most.html | DEMOCRATS ALIGN FORCES IN SENATE Name to Key Committees Most Vigorous Members to Fight McCarthy and Isolationists | By William S Whitespecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrats-in-albany-delay-62700000-city-aid-bills-democrats-delay.html | Democrats in Albany Delay 62700000 City Aid Bills DEMOCRATS DELAY NINE CITY AID BILLS | By Leo Eganspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrats-pledge-fight-on-rent-rise-balch-minority-chiefs-confer-8.html | DEMOCRATS PLEDGE FIGHT ON RENT RISE Balch Minority Chiefs Confer  8 Return for Landlords Store Decontrol Studied DEMOCRATS PLEDGE FIGHT ON RENT RISE | By Douglas Dalesspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dock-strike-ends-in-philadelphia-union-votes-to-accept-offer-of-27.html | DOCK STRIKE ENDS IN PHILADELPHIA Union Votes to Accept Offer of 27 Cents an Hour Made by Employers Group | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/doctor-wife-shot-by-her-exsuitor-assailant-then-kills-himself-in.html | DOCTOR WIFE SHOT BY HER EXSUITOR Assailant Then Kills Himself in Freeport Love Triangle  Woman Gravely Wounded | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dr-lillian-d-powers.html | DR LILLIAN D POWERS | Special to m Tv YORK TUES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dr-paul-j-hatt.html | DR PAUL J HATT | Special to Tt Ngv YOPJ TIMS | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/du-pont-sales-reciprocity-policy-asserted-in-letters-25-years-old-g.html | Du Pont Sales Reciprocity Policy Asserted in Letters 25 Years Old Government at AntiTrust Trial Introduces Evidence That Company Sought Figures on G M Buying to Battle Competitors  RECIPROCITY SEEN IN DU PONT SELLING | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/e-l-ingalls.html | E L INGALLS | pectal t NEw YoP tc TuS | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/east-german-shows-sharp-drop-in-output.html | EAST GERMAN SHOWS SHARP DROP IN OUTPUT | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/edward-t-sackett.html | EDWARD T SACKETT | Special to Tm NEW YO TMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/eisenhower-selects-conant-for-bonn-post-sees-cabinet-conant.html | Eisenhower Selects Conant For Bonn Post Sees Cabinet CONANT APPOINTED TO POST IN GERMANY | By W H Lawrence | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/envoy-and-minister-confer.html | Envoy and Minister Confer | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/felix-nieto-dead-hileaidip__loat-former-ambassador-to-u-si-had-been.html | FELIX NIETO DEAD  HILEAIDIPLOAT Former Ambassador to U SI Had Been Assigned to ManyI | Specila to The New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/films-shot-abroad-worrying-unions-a-f-l-chiefs-concerned-over.html | FILMS SHOT ABROAD WORRYING UNIONS A F L Chiefs Concerned Over Possible Employment Drop Meet Producers Thursday | By Thomas M Pryorspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/first-of-trumans-files-arrive-in-kansas-city.html | First of Trumans Files Arrive in Kansas City | By the United Press | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frank-c-tindale.html | FRANK C TINDALE | SpecAa to Ci v YO TnEs | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frank-t-blair.html | FRANK T BLAIR | Special to lw No iiMr | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frederick-kammerer.html | FREDERICK  KAMMERER | Special to Nv Yoc Tzrs | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/frederick-pearce-sr.html | FREDERICK PEARCE SR | Special to v YO MES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/frederick-w-smith.html | FREDERICK W SMITH | Special to T v Y o ts | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/george-simpson.html | GEORGE SIMPSON | Special to PE NIr YOR TF4ZS | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/girl-3-makes-12mile-jam-she-locks- herself-in-auto-that-is.html | GIRL 3 MAKES 12MILE JAM She Locks Herself in Auto That Is DoubleParked | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/gov-lausche-starts-fourth-term-in- ohio.html | GOV LAUSCHE STARTS FOURTH TERM IN OHIO | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/grain-list-drops-in-uneven-trade-traders- sell-out-as-market-turns.html | GRAIN LIST DROPS IN UNEVEN TRADE Traders Sell Out as Market Turns Weak Despite Some Bullish Developments | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/h-coro-ennings-won-fwe-oscars-56.html | H CORO ENNINGS won FWE OSCARS 56 | pal to T Nv Yo Tr I | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/harvard-five-wins-7370-turns-back-boston- college-in-overtime-at.html | HARVARD FIVE WINS 7370 Turns Back Boston College in Overtime at Cambridge | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/heartshocked-boy-lives-surgeons-scraped- lamp-cord-used-bare-wires.html | HEARTSHOCKED BOY LIVES Surgeons Scraped Lamp Cord Used Bare Wires on Organ | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/heroic-statues-on-court-building-to-come- to-earth-after-52-years.html | Heroic Statues on Court Building To Come to Earth After 52 Years | By Sanka Knox | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/high-court-backs-deporting-of-reds-notes- confession-by-mexican.html | HIGH COURT BACKS DEPORTING OF REDS Notes Confession by Mexican Before McCarran Act  Radio Writer Faces Ouster by US | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/horowitz-marks-his-silver-jubilee-virtuoso- plays-tchaikovsky.html | HOROWITZ MARKS HIS SILVER JUBILEE Virtuoso Plays Tchaikovsky Concerto With Philharmonic as He Did in Debut Here | By Olin Downes | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/horses-on-army-pay-myth-canada-is- told.html | HORSES ON ARMY PAY MYTH CANADA IS TOLD | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/in-the-nation-only-one-cabinet-member- has-fixed-tenure.html | In The Nation Only One Cabinet Member Has Fixed Tenure | By Arthur Krock | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/jives-r-reid.html | JIVES R REID | SpecJa to Ncw No rzcs | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archiv es/jose-greco-starts-local-engagement-his- group-of-spanish-dancers.html | JOSE GRECO STARTS LOCAL ENGAGEMENT His Group of Spanish Dancers Opens at Century Theatre for Stay of Two Weeks | By John Martin | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/joseph-g-cowlf_s.html | JOSEPH G COWLFS | Special to lw Yoi Fs | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/judge-urges-calm-in-massacre-trial-french-court-asks-humanity.html | JUDGE URGES CALM IN MASSACRE TRIAL French Court Asks Humanity Toward Oradour Defendants Decries 8Year Delay | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/jury-panel-listed-for-dock-inquiry-group-of-23-to-be-selected-on.html | JURY PANEL LISTED FOR DOCK INQUIRY Group of 23 to Be Selected on Jan 22 From 35 Named in Hudson County N J | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/juvenile-delinquency-trends-recent-survey-said-to-cast-doubts-on.html | Juvenile Delinquency Trends Recent Survey Said to Cast Doubts on Our Social Work Efforts | L ROY BLUMENTHAL | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/koreans-beat-back-two-red-assaults-division-activated-two-months.html | KOREANS BEAT BACK TWO RED ASSAULTS Division Activated Two Months Ago Proves Too Strong for Communist Attackers | By Lindesay Parrottspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/latin-farm-rally-is-blessed-by-pope-he-praises-work-in-applying.html | LATIN FARM RALLY IS BLESSED BY POPE He Praises Work in Applying Catholic Social Principles to Improve Rural Life | By George Duganspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/legislative-days-set.html | Legislative Days Set | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/leo-arbiter.html | LEO ARBITER | Sl3eciaZ to Tm NV YOP aEs | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/leo-j-johnson.html | LEO J JOHNSON | Special to TE NW NOKK TLuS | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/man-in-americas-100000-years-ago-so-declares-a-john-hopkins.html | MAN IN AMERICAS 100000 YEARS AGO So Declares a John Hopkins Scientist Who Finds a Link in California Artifacts | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/manhattan-faces-la-salle-quintet-after-nyu-plays-dayton-tonight.html | Manhattan Faces La Salle Quintet After NYU Plays Dayton Tonight Twin Bill to Finish College Play at Garden Until After MidTerm Examinations | By William J Briordy | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/marchers-in-tel-aviv-demand-bread-work.html | MARCHERS IN TEL AVIV DEMAND BREAD WORK | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mayer-sets-topics-for-parleys-in-u-s-future-of-aid-and-the-prospect.html | MAYER SETS TOPICS FOR PARLEYS IN U S Future of Aid and the Prospect of Substituting Freer Trade Head Paris Premiers List | By Harold Callenderspecial to the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mcloy-terms-unity-reply-to-red-threat.html | MCLOY TERMS UNITY REPLY TO RED THREAT | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/minister-assails-a-new-g-o-p-club-capital-republicans-are-taken.html | MINISTER ASSAILS A NEW G O P CLUB Capital Republicans Are Taken Aback to Find It Called Sin Shame and Blight | By Clayton Knowlesspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/miss-anita-c-pearson.html | MISS ANITA C PEARSON | Special to wmo lw Yo TaEs | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/miss-e-f-lamborn.html | MISS E F LAMBORN | special to THE NZW Yolk | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/monroe-d-seller.html | MONROE D SELLER | Special to Tm Nw Yo rns | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mother-monica.html | MOTHER MONICA | Special tO THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mottolachristie.html | MottolaChristie | Special to NEW YOR | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-anton-carlsrud.html | MRS ANTON CARLSRUD | Specie to THS NEW YOK TnES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-charles-l-reid-jr.html | MRS CHARLES L REID JR | Special to THE NZW YO TtMZS | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-howard-t-ricketts.html | MRS HOWARD T RICKETTS | peciat4o llv YOUr ES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-hugh-c-tucker.html | MRS HUGH C TUCKER | Spedal to TH NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-rubinstein-unit-opens-on-long-island.html | NEW RUBINSTEIN UNIT OPENS ON LONG ISLAND | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-truck-ruling-by-i-c-c-is-upheld-two-supreme-court-justices-in.html | NEW TRUCK RULING BY I C C IS UPHELD Two Supreme Court Justices in Dissenting Say Decision Will Ruin Small Carriers | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/news-of-food-bakedon-topping-cakes-are-popular-because-they.html | News of Food BakedOn Topping Cakes Are Popular Because They Eliminate Frosting Chore | By Ruth P CasaEmellos | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/nne-binder-becomes-fiancee.html | nne Binder Becomes Fiancee | special to the ne york time | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/oils-big-5-charge-blackmail-by-u-s-counsel-storm-out-of-meeting.html | OILS BIG 5 CHARGE BLACKMAIL BY U S Counsel Storm Out of Meeting With McGranery and Reject Conditions for Dropping Suit OILS BIG 5 CHARGE BLACKMAIL BY U S | By Felix Belair Jrspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/orran-oftanner-state-aide-is-dead-secretary-of-public-service.html | ORRAN OfTANNER STATE AIDE IS DEAD Secretary of Public Service Commission an ExReporter for The Post Was 52 | Special to Nmv NoPx Tt | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/patterson-award-goes-to-ohio-lieutenant-23.html | Patterson Award Goes To Ohio Lieutenant 23 | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/peiping-is-accused-of-selling-opium-un-report-assumes-that-500-tons.html | PEIPING IS ACCUSED OF SELLING OPIUM UN Report Assumes That 500 Tons Offered Went Into Illegal Channels | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/pool-is-called-test-of-european-unity-monnet-tells-coal-and-steel.html | POOL IS CALLED TEST OF EUROPEAN UNITY Monnet Tells Coal and Steel Assembly Success Depends on Common Outlook | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/powder-plant-blast-kills-two.html | Powder Plant Blast Kills Two | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/provident-passes-one-billion-mark-life-insurance-policies-stood-at.html | PROVIDENT PASSES ONE BILLION MARK Life Insurance Policies Stood at 1003897319 on Dec 31 in Companys 65th Year | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/qualifying-events-for-u-s-team-set-twenty-skiers-will-be-chosen-on.html | QUALIFYING EVENTS FOR U S TEAM SET Twenty Skiers Will Be Chosen on Squad for World Games in Sweden Next Year | By Frank Elkins | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/reaction-in-capital-is-mixed-on-conant-mission-to-bonn-he-is.html | Reaction in Capital Is Mixed On Conant Mission to Bonn He Is Esteemed but Many Prefer Kennan to Meet Perils of New Era of Diplomacy | By James Restonspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/red-teachers-put-in-the-hundreds-mccarran-unit-reports-need-to.html | RED TEACHERS PUT IN THE HUNDREDS McCarran Unit Reports Need to Continue Investigation Urges States to Act | By C P Trussellspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rev-albert-c-wyckoff.html | REV ALBERT C WYCKOFF | pectal to Nv Yo TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ridgway-optimistic.html | Ridgway Optimistic | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/right-to-sue-railroad-upheld.html | Right to Sue Railroad Upheld | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rising-neutralism-a-hurdle-for-nato-feeling-of-less-urgency-also-is.html | RISING NEUTRALISM A HURDLE FOR NATO Feeling of Less Urgency Also Is Symptomatic of Problems Facing Wests Defense ANTI AMERICANISM GROWS Teamwork Has Decreased at SHAPE Since Eisenhower Left as Commander | By Hanson W Baldwin | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/robinson-reese-and-campanella-of-dodgers-and-giants-maglie-are.html | Robinson Reese and Campanella of Dodgers and Giants Maglie Are Signed THREE BROOKS GET TOTAL OF 100000 Robinson Highest Paid Dodger After Signing for 38000 37000 for Reese CAMPANELLA PAY 25000 Players See Pennant Ahead Maglie Accepts a 35000 Contract With Giants | By James P Dawson | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rush-clark-butler.html | RUSH CLARK BUTLER | pecial to TR NgW Yo lMrg | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sale-of-mexican-paper-denied.html | Sale of Mexican Paper Denied | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/samuel-k-dennis-zs-jurist-inbaltimore.html | SAMUEL K DENNIS ZS JURIST INBALTIMORE | special to NEWYo | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/shipping-news-and-notes-military-reports-far-east-cargo-stymied.html | Shipping News and Notes Military Reports Far East Cargo Stymied  Marine Group Elects Officers | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/soehlblythe.html | SoehlBlythe | Special to TH NEW o TI7 | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/somozas-mother-operated-on.html | Somozas Mother Operated On | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/son-to-mrs-churchill-b-phyfe.html | Son to Mrs Churchill B Phyfe | Special to TaB NEW YOlk TIaZS | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/southeast-asia-defense-pact-urged-by-churchill-in-talks-with-dulles.html | Southeast Asia Defense Pact Urged By Churchill in Talks With Dulles DULLES CHURCHILL DISCUSSED PACIFIC | By Thomas J Hamiltonspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/spellman-forgets-his-hat-in-rush-to-reach-vatican.html | Spellman Forgets His Hat In Rush to Reach Vatican | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sports-of-the-times-the-big-wallop.html | Sports of The Times The Big Wallop | By Arthur Daley | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/state-senate-cuts-farmers-truck-fees.html | STATE SENATE CUTS FARMERS TRUCK FEES | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/stratton-becomes-illinois-governor-republican-38-promises-tax-cut.html | STRATTON BECOMES ILLINOIS GOVERNOR Republican 38 Promises Tax Cut  Stevenson Hailed as He Leaves Springfield | By Richard J H Johnstonspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/subway-accidents-add-to-bus-woes-union-is-absolved-rash-of-mishaps.html | SUBWAY ACCIDENTS ADD TO BUS WOES UNION IS ABSOLVED Rash of Mishaps Brings Many Delays  Worst on West Side I R T in Evening Rush JAM IN TIMES SQ STATION Turnstiles Closed From 5 to 6  Strikes End Seen Far Off  State Inquiry Asked SUBWAY ACCIDENTS ADD TO BUS WOES | By A H Raskin | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/subway-operation-commended.html | Subway Operation Commended | IRWIN I SCHLESINGER | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sudanese-in-two-camps.html | Sudanese in Two Camps | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/turkish-history-recalled.html | Turkish History Recalled | NURI EREN | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tv-issue-is-debated-small-city-newspaper-officials-divided-on.html | TV ISSUE IS DEBATED Small City Newspaper Officials Divided on Effect of Video | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tv-station-is-purchased-taft-familys-radio-cincinnati-buys-wtvn.html | TV STATION IS PURCHASED Taft Familys Radio Cincinnati Buys WTVN Columbus | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-n-housing-expert-to-mexico.html | U N Housing Expert to Mexico | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-bills-average-99643-of-2035956000-applied-for-1400121000-is.html | U S BILLS AVERAGE 99643 Of 2035956000 Applied for 1400121000 Is Accepted | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-to-be-pressed-to-aid-migration-gibson-head-of-european-unit-on.html | U S TO BE PRESSED TO AID MIGRATION Gibson Head of European Unit on Overpopulation to Cite Advantages to Dulles | By Michael L Hoffmanspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-to-study-violations.html | U S to Study Violations | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/un-halts-us-hiring-pending-screening.html | UN HALTS US HIRING PENDING SCREENING | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/victor-freeburg-77-teacher-and-editor.html | VICTOR FREEBURG 77 TEACHER AND EDITOR | special to w NoPK rrri | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/video-version-of-a-broadway-play-canceled-in-dispute-over-theme.html | Video Version of a Broadway Play Canceled in Dispute Over Theme Changes Suggested in LindsayCrouse Script Cause Clash and Another Show Is Scheduled Hastily | By Jack Gould | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/w-l-f0ss-x-i-on-electroniis-60-consultant-tn-capital-gdyiser-to-air.html | w L F0SS x I ON ELECTRONIIS 60 Consultant Tn Capital gdyiser to Air Force on Radar Screen I on Canadlan Border Dies | Speelatto Tz Nzw Yo Tmz | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/weather-experts-open-parleys.html | Weather Experts Open Parleys | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/west-german-jailed-for-having-uranium.html | WEST GERMAN JAILED FOR HAVING URANIUM | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/westchester-set-for-big-road-year-state-highway-construction-in.html | WESTCHESTER SET FOR BIG ROAD YEAR State Highway Construction in County of 100000000 Is Slated to Be Started | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/whitehead-casts-child-star-in-play-brandon-de-wilde-gets-third.html | WHITEHEAD CASTS CHILD STAR IN PLAY Brandon De Wilde Gets Third Assignment From Producer for Emperors Clothes Role | By Louis Calta | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/william-a-tracey.html | WILLIAM A TRACEY | Spee3a to  NEW YoJo Tlzr | RE0000087070 | 1981-04-06 | B00000394693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/winter-war-training-opens-at-camp-drum.html | WINTER WAR TRAINING OPENS AT CAMP DRUM | Special to THE NEW YORK TIMES | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/wood-field-and-stream-early-anglers-at-bimini-are-finding-the.html | Wood Field and Stream Early Anglers at Bimini Are Finding the Marlin Quite Cooperative | By Raymond R Camp | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/yugoslavs-offer-democratic-rule-kardelj-outlines-to-parliament.html | YUGOSLAVS OFFER DEMOCRATIC RULE Kardelj Outlines to Parliament Constitutional Amendments Giving Labor Bigger Role | By Jack Raymondspecial To the New York Times | RE0000087070 | 1981-04-06 | B00000394693 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/-cosi-fan-tutte-sung-at-the-met-miss-steber-plays-fiordiligi-in-the.html | COSI FAN TUTTE SUNG AT THE MET Miss Steber Plays Fiordiligi in the New English Version Staged by Alfred Lunt | By Howard Taubman | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/100000-is-voted-state-crime-unit-deficiency-appropriation-bill-is.html | 100000 IS VOTED STATE CRIME UNIT Deficiency Appropriation Bill Is Signed by Dewey New Farm Truck Fees Also Approved | By Warren Weaver Jrspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/12-killed-in-crash-of-b50-on-coast-bomber-explodes-in-flooded-rice.html | 12 KILLED IN CRASH OF B50 ON COAST Bomber Explodes in Flooded Rice Field in California Snow Covers C46 Wreck | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/17piece-string-ensemble-from-rome-in-debut-at-brooklyn-academy-of.html | 17Piece String Ensemble From Rome In Debut at Brooklyn Academy of Music | J B | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/2-bus-lines-offer-arbitration-plan-state-sifts-issues-plan-believed.html | 2 BUS LINES OFFER ARBITRATION PLAN STATE SIFTS ISSUES Plan Believed Weighted With Too Many Conditions Inquiry is Ordered by Dewey PHILADELPHIA STRIKE ON Transit Men There Quit Work After Rejecting Settlement Proposed by Quill 2 BUS LINES OFFER ARBITRATION PLAN | By A H Raskin | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/29719-arrested-in-state-in-52.html | 29719 Arrested in State in 52 | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/4-kulaks-are-doomed-in-hungarian-reds-death.html | 4 Kulaks Are Doomed In Hungarian Reds Death | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/7-brilliant-rooms-at-bloomingdales-furnituredecorating-showing.html | 7 BRILLIANT ROOMS AT BLOOMINGDALES FurnitureDecorating Showing Features Variations on a Single Intense Color | By Betty Pepis | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/8-civil-rights-bills-offered-in-senate-spokesman-for-8-sponsors.html | 8 CIVIL RIGHTS BILLS OFFERED IN SENATE Spokesman for 8 Sponsors Calls Them Consistent With Platforms of Major Parties | By C P Trussellspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/abroad-the-scope-and-the-limits-of-postwar-diplomacy.html | Abroad The Scope and the Limits of PostWar Diplomacy | By Anne OHare McCormick | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/air-force-radar-to-be-increased-lessons-of-disasters-prompt-closer.html | AIR FORCE RADAR TO BE INCREASED Lessons of Disasters Prompt Closer Watch on All Planes in Northwest and Alaska | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/albany-bill-limits-parking-fines-to-5-santangelo-measure-would-fix.html | ALBANY BILL LIMITS PARKING FINES TO 5 Santangelo Measure Would Fix Mandatory Minimum of 25 on Speeding Convictions | By Douglas Dalesspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/all-a-f-l-sea-unions-join-in-fight-for-port-cleanup-a-f-l-sea.html | All A F L Sea Unions Join In Fight for Port CleanUp A F L SEA UNIONS UNITE FOR CLEANUP | By George Horne | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/architect-named-harvard-dean.html | Architect Named Harvard Dean | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/attorney-50-travels-1000-miles-by-train-fortnightly-to-teach-law.html | Attorney 50 Travels 1000 Miles By Train Fortnightly to Teach Law Uses Phonograph Records to Present Actual Trials to Students at Duke | By Milton Bracker | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bank-of-america.html | Bank of America | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/be-your-age-bows-on-stage-tonight-comedy-by-reginald-denham-and.html | BE YOUR AGE BOWS ON STAGE TONIGHT Comedy by Reginald Denham and Mary Orr Is Opening at 48th St Theatre | By Sam Zolotow | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/beaverbrook-papers-war-with-u-s-films.html | BEAVERBROOK PAPERS WAR WITH U S FILMS | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bennington-group-offers-2d-concert.html | BENNINGTON GROUP OFFERS 2D CONCERT | R P | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bonds-and-shares-on-london-market-price-movements-are-narrow-in.html | BONDS AND SHARES ON LONDON MARKET Price Movements Are Narrow in Dull Trading With No Definite Trends | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bourke-cockrans-career.html | Bourke Cockrans Career | JAMES MCGURRIN | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/british-firm-to-quit-tientsin.html | British Firm to Quit Tientsin | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cheer-and-gloom-found-at-palace-boat-show-sponsors-happy-at-brisk.html | CHEER AND GLOOM FOUND AT PALACE Boat Show Sponsors Happy at Brisk Sales Pace Worried Over Prospects of Moving | By Clarence E Lovejoy | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/child-o-mrsnorval-lennings.html | Child o MrsNorval lennings | Special to m Nzw NOK Tzs | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/citys-standard-of-cleanliness.html | Citys Standard of Cleanliness | E WHITE | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cotton-men-slate-industry-forums-national-council-will-hold-15th.html | COTTON MEN SLATE INDUSTRY FORUMS National Council Will Hold 15th Annual Meeting in Dallas on Jan 2627 | By John N Pophamspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cuba-to-start-sugar-grinding.html | Cuba to Start Sugar Grinding | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/danny-thomas-and-peggy-lee-costar-in-remake-of-jazz-singer-at.html | Danny Thomas and Peggy Lee CoStar in Remake of Jazz Singer at Paramount | A W | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dealers-to-promote-educational-tv-use.html | DEALERS TO PROMOTE EDUCATIONAL TV USE | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dewey-aides-study-citys-fiscal-bills-moore-and-mcgovern-need-at.html | DEWEY AIDES STUDY CITYS FISCAL BILLS Moore and McGovern Need at Least a Week More to Weigh Impellitteri Program | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/doctor-and-bride-in-hospital.html | Doctor and Bride in Hospital | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-alfred-gordon.html | DR ALFRED GORDON | Special to Ngw o | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-andrew-r-mazzolini.html | DR ANDREW R MAZZOLINi | SpeCial to Nv YORK TLZS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-eugene-d-healey.html | DR EUGENE d HEALEY | Special to Szw Yo Trams | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/driscoll-warns-jersey-on-crime-urges-new-legislature-to-make-law.html | DRISCOLL WARNS JERSEY ON CRIME Urges New Legislature to Make Law Enforcement Council a Permanent Agency DRISCOLL WARNS JERSEY ON CRIME | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/drops-cushioned-grains-end-higher-wheat-corn-oats-soybeans-and-rye.html | DROPS CUSHIONED GRAINS END HIGHER Wheat Corn Oats Soybeans and Rye Up 18 5 Cents at Close in Chicago | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/e-hhakw00d-2-i-banilt-80diell-brigadier-onera-n-reserve-dies-in.html | E HHAKW00D 2 i BANIlt 80DIEll Brigadier Onera n Reserve Dies in MorristownHe Served in 2 World Wars | Special to N | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/edward-j-tracy.html | EDWARD J TRACY | Special to THS NSW YOK TIMz | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/ethyl-gas-linked-to-du-pont-trust-death-of-16-employes-during.html | ETHYL GAS LINKED TO DU PONT TRUST Death of 16 Employes During AntiKnock Fuel Research Told in Report at Trial SALES BANNED HERE IN 25 U S Seeks to Show by Letters Company Profited After G M and Oil Concern Suit | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/europe-freeing-imports-marshall-plan-lands-admit-66-per-cent.html | EUROPE FREEING IMPORTS Marshall Plan Lands Admit 66 Per Cent Outside Quotas | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/euryanthe-given-in-concert-format-schermans-little-orchestra-and.html | EURYANTHE GIVEN IN CONCERT FORMAT Schermans Little Orchestra and the Westminster Choir Join Forces for Webers Opera | By Olin Downes | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/excerpts-from-driscolls-message-to-legislature.html | Excerpts From Driscolls Message to Legislature | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/excongressmans-body-sought.html | ExCongressmans Body Sought | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/fewer-d-ps-in-trieste-drop-to-3000-reflects-improved-yugoslav-ties.html | FEWER D PS IN TRIESTE Drop to 3000 Reflects Improved Yugoslav Ties With West | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/filardimadsen.html | FilardiMadsen | SDeclo1 to l NEW Yor TLs | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/final-lovett-plea-no-defense-easing-outgoing-secretary-says-u-s.html | FINAL LOVETT PLEA NO DEFENSE EASING Outgoing Secretary Says U S Would Be Unwise to Relax Cites Korea Aggression | By Austin Stevensspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/first-national-iron-of-morristown.html | First National Iron of Morristown | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/first-national-of-ossining.html | First National of Ossining | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/first-national-union-of-dover.html | First National Union of Dover | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/french-narrowly-rename-herriot-to-lead-assembly.html | French Narrowly Rename Herriot to Lead Assembly | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/fulton-national-of-atlanta.html | Fulton National of Atlanta | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/further-arrests-expected-in-plot-of-soviet-doctors-widening-inquiry.html | FURTHER ARRESTS EXPECTED IN PLOT OF SOVIET DOCTORS Widening Inquiry Is Indicated on Alleged Conspiracy to Kill Political and Army Chiefs POLICE CENSURED AS LAX Officials Overlooked Agents of U S British and Jewish Organizations Press Says FURTHER ARRESTS AWAITED IN SOVIET | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/g-i-with-a-smile-restores-faith-of-koreas-war-waifs-queens-soldier.html | G I With a Smile Restores Faith of Koreas War Waifs Queens Soldier to Stay There to Work With Destitute as Fiancee Enters Convent G I RESTORES FAITH OF KOREA ORPHANS | By Robert Aldenspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gains-in-transportation-g-e-official-sees-29-greater-load-for.html | GAINS IN TRANSPORTATION G E Official Sees 29 Greater Load for Industry in 1961 | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gi-watches-his-twin-die-medical-aid-man-had-dressed-his-brothers.html | GI WATCHES HIS TWIN DIE Medical Aid Man Had Dressed His Brothers Wound | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gm-linden-strike-looms-c-i-o-local-votes-for-walkout-amid-charges-o.html | GM LINDEN STRIKE LOOMS C I O Local Votes for Walkout Amid Charges of Speed Up | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/godolphin-fairman-of-princeton-back-move-for-stronger-ivy-ties.html | Godolphin Fairman of Princeton Back Move for Stronger Ivy Ties | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gramatan-national.html | Gramatan National | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hartford-banks-name-heads.html | Hartford Banks Name Heads | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hendersonfuller.html | HendersonFuller | Special to T NEW YO z9 | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/henry-b-polak.html | HENRY B POLAK | SpecJa to NSW No TLYS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/highway-finance-aides-named.html | Highway Finance Aides Named | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/immigration-shift-asked-of-congress-president-sends-commissions.html | IMMIGRATION SHIFT ASKED OF CONGRESS President Sends Commissions Report Urging Consideration of Changes in Quotas | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/insecurity-prods-soviet-u-s-feels-charges-against-medical-men-are.html | INSECURITY PRODS SOVIET U S FEELS Charges Against Medical Men Are Viewed as Motivated by Internal Problems | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/israel-sees-blood-libel.html | Israel Sees Blood Libel | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/j-emerson-edwards-.html | J EMERSON EDWARDS | Special to THS NEW YORK TisS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/jakarta-applauds-u-s-economic-aid-in-announcing-nonmilitary-pact.html | JAKARTA APPLAUDS U S ECONOMIC AID In Announcing NonMilitary Pact Foreign Office Notes Reconstruction Help | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/james-j-sheehan-.html | JAMES J SHEEHAN | pecial to NEW YO T3Mr s | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/james-n-johnston-jr.html | JAMES N JOHNSTON JR | Special to 1 Yom Tas | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/julius-m-sheinwald.html | JULIUS M SHEINWALD | peda to Nw Yo g | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/jury-action-hints-espionage-inquiry-capital-panel-returns-sealed.html | JURY ACTION HINTS ESPIONAGE INQUIRY Capital Panel Returns Sealed Indictment Security of the U S Is Held Involved | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/kapell-performs-in-piano-program-he-shows-masterful-form-in-town.html | KAPELL PERFORMS IN PIANO PROGRAM He Shows Masterful Form in Town Hall Copland Chopin and Mozart Works Played | H C S | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/korean-attitude-on-japan-fears-believed-to-be-justified-desires-of.html | Korean Attitude on Japan Fears Believed to Be Justified Desires of Country Outlined | ROBERT T OLIVER | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/la-salle-defeats-manhattan-and-dayton-vanquishes-n-y-u-on-garden.html | La Salle Defeats Manhattan and Dayton Vanquishes N Y U on Garden Court GOLA SHOWS WAY IN 6352 TRIUMPH La Salle Star Gets 21 Points as Explorer Quintet Solves Manhattans Zone Defense GREKIN MAKES 18 TALLIES His Sets Help Ruin Jaspers Strategy Dayton Defeats N Y U in Opener 8275 | By Joseph M Sheehan | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/lesser-to-produce-3dimension-films-with-two-associates-he-will-back.html | LESSER TO PRODUCE 3DIMENSION FILMS With Two Associates He Will Back 12 Programs a Year in Stereocinema Process | By Thomas M Pryorspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/low-funds-peril-u-n-aid-to-asia-members-fail-to-pay-pledges-despite.html | LOW FUNDS PERIL U N AID TO ASIA Members Fail to Pay Pledges Despite Growing Demands for Technical Help | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mans-family-unhurt-in-auto-his-train-hits.html | MANS FAMILY UNHURT IN AUTO HIS TRAIN HITS | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/marchisottoad-ams.html | MarchisottoAd ams | Special to THg lqxv YOPc TrS | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mass-air-attacks-hit-reds-rail-hubs-bombing-of-korea-supply-lines.html | MASS AIR ATTACKS HIT REDS RAIL HUBS Bombing of Korea Supply Lines Carried Into the Night After 440 Planes Cut Bridges MASS AIR ATTACKS HIT REDS RAIL HUBS | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mccarthys-fight-commended.html | McCarthys Fight Commended | JOSEPH M WALSH | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miners-national-of-wilkesbarre.html | Miners National of WilkesBarre | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-boris-dances-in-her-own-ballet-choreography-is-guest-artist-of.html | MISS BORIS DANCES IN HER OWN BALLET Choreography Is Guest Artist of City Troupe in Premiere of Will o the Wisp | By John Martin | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-lancaste____rr-fianceei-connecticut-teacher-betrothedi-to.html | MISS LANCASTERR FIANCEEI Connecticut Teacher BetrothedI to Henry Alfred Cosentino I | Special to No YOK TIFS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-mary-b-shearer.html | MISS MARY B SHEARER | Special to Tm Nv Yo T | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mona-lisa-smile-called-result-of-da-vinci-myopia.html | Mona Lisa Smile Called Result of da Vinci Myopia | By the United Press | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/monnet-tells-pool-to-think-european-head-of-coal-and-steel-group.html | MONNET TELLS POOL TO THINK EUROPEAN Head of Coal and Steel Group Says Authority Could Not Adopt National Views | By Lansing Warrenspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/montgomery-bids-nato-get-guidance-seeks-highlevel-unit-to-bring.html | MONTGOMERY BIDS NATO GET GUIDANCE Seeks HighLevel Unit to Bring World View to Political and Military Issues in West | By Benjamin Wellesspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/moscows-charges-held-purge-omen-accusations-against-doctors-seen-as.html | MOSCOWS CHARGES HELD PURGE OMEN Accusations Against Doctors Seen as Possible First Step in Great Wave of Trials | By Harry Schwartz | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mossadegh-wins-a-test-on-powers-extension-of-dictatorial-rule-by.html | MOSSADEGH WINS A TEST ON POWERS Extension of Dictatorial Rule by Premier Is Advanced by Iranian Parliament | By Clifton Danielspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-irving-h-schafer.html | MRS IRVING H SCHAFER | Special to Tz Nv NoP Trs | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-r-marvin-williams.html | MRS R MARVIN WILLIAMS | Specfl to T w Yo | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mss-ocsun_____g-to-wedi-she-and-fiance-kay-barney-i-are-with.html | Mss ocsuNG To WEDI She and Fiance Kay Barney I Are With Collegiate Chorale | SpeeiaI to TaE lqw No1 TiMZS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/musicians-local-rent-by-discord-internal-revolt-in-802-jolts-2-of.html | MUSICIANS LOCAL RENT BY DISCORD Internal Revolt in 802 Jolts 2 of Paid Staff Out of Jobs  Petrillo May Step In | By Stanley Levey | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/narcotics-antidote-produced-in-britain.html | NARCOTICS ANTIDOTE PRODUCED In BRITAIN | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/national-bank-of-n-j.html | National Bank of N J | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/national-city-bank-of-cleveland.html | National City Bank of Cleveland | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/nato-states-gain-a-covering-force-about-sixty-active-divisions-and.html | NATO STATES GAIN A COVERING FORCE About Sixty Active Divisions and Air and Navy Units Are in Being With U S Help BUT THEY ARE INADEQUATE And Future May See Slashes in Goals as the Military Shoe Pinches Europe Tighter | By Hanson W Baldwin | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/new-italian-liner-off-for-u-s-today-fast-30000ton-andrea-doria.html | NEW ITALIAN LINER OFF FOR U S TODAY Fast 30000Ton Andrea Doria Epitomizes the Rebirth of Romes Merchant Marine | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/newark-bank-names-director.html | Newark Bank Names Director | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/oil-case-is-thrown-in-eisenhower-lap-court-sets-postinauguration.html | OIL CASE IS THROWN IN EISENHOWER LAP Court Sets PostInauguration Dates for Data Production in U S Monopoly Suit | By Felix Belair Jrspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/oneida-national-bank.html | Oneida National Bank | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/pakistan-buys-canadian-wheat.html | Pakistan Buys Canadian Wheat | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/parliament-vote-revises-yugoslavias-constitution.html | Parliament Vote Revises Yugoslavias Constitution | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/peninsula-national-bank-elects.html | Peninsula National Bank Elects | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/peoples-national-of-white-plains.html | Peoples National of White Plains | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/philadelphia-hit-by-transit-strike-union-rejects-by-overwhelming.html | PHILADELPHIA HIT BY TRANSIT STRIKE Union Rejects by Overwhelming Vote an Agreement Designed to Avert Midnight Walkout | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/phyllis-urband-engaged-she-will-be-wed-to-george-d-haclow-a-a-f.html | PHYLLIS URBAND ENGAGED She Will Be Wed to George D Haclow A A F ExOfficer | Specia to Nv YoR Trs | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/president-enters-busy-homestretch-week-to-go-but-no-lag-in-job-he.html | PRESIDENT ENTERS BUSY HOMESTRETCH Week to Go but No Lag in Job He Works Over Economic Report and TV Farewell | By Anthony Levierospecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |

| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/purge-of-jews-foreseen.html | Purge of Jews Foreseen | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/racket-jury-finds-mayors-aide-lied-in-fire-shakedown-gleason-city.html | RACKET JURY FINDS MAYORS AIDE LIED IN FIRE SHAKEDOWN Gleason City Employe 37 Years Indicted for Denying Knowing Morans Extortion Successor TRUE BILL GIVES NO NAMES Hogan Says Perjury Charge Is Part of Continuing Inquiry Into Fire Bureau PayOffs FIRE RACKET JURY CHARGES PERJURY | By Alfred E Clark | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/radio-and-television-tolstoy-tale-of-human-greed-opens-n-b-ctvs.html | RADIO AND TELEVISION Tolstoy Tale of Human Greed Opens N B CTVs Favorite Story but Oh Those Commercials | By Jack Gould | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rarilnandunn-to-beed-man-23-troth-of-pembroke-gradu-aide.html | rARILNANDUNN TO BEED MAN 23 Troth of Pembroke Gradu aide toiFrederic W Dati6h Jr is  nnounced byParents | Special to T NzW YoP rlr | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/red-china-assembly-calls-peiping-parley.html | RED CHINA ASSEMBLY CALLS PEIPING PARLEY | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rent-board-reelects-stephens.html | Rent Board Reelects Stephens | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/return-of-a-native-lady-makins-back-in-capital-where-she-made-debut.html | RETURN OF A NATIVE Lady Makins Back in Capital Where She Made Debut in 28 | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rev-dennis-j-mcarthy.html | REV DENNIS J MCARTHy | Special to Tlr NEW Yom c TrMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rev-william-luski-ridgefield-r-etori-i-l-head-of-st-stephens-church.html | REV WILLIAM LUSKI RIDGEFIELD R ETORI I 1 Head of St Stephens Church for 35 Years s Dead lh Aided London Landmark | Special to Tz lqgv Nom TrES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/revised-planning-urged-in-defense-security-resources-body-says-u-s.html | REVISED PLANNING URGED IN DEFENSE Security Resources Body Says U S Must Be Able to Strike Back if Atomic Blow Comes | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/richard-w-fitch.html | RICHARD W FITCH | Special to ZNv NoP Tnvms | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rochester-savings-bank.html | Rochester Savings Bank | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rye-country-day-school-to-get-new-headmaster.html | Rye Country Day School To Get New Headmaster | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rye-national-bank.html | Rye National Bank | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/samuel-r-putnam.html | SAMUEL R PUTNAM | Special to Tim NEW YOPK TLrS | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/security-first-national-bank.html | Security First National Bank | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/senate-817-bars-morse-g-o-p-seat-on-key-committee-oregon.html | SENATE 817 BARS MORSE G O P SEAT ON KEY COMMITTEE Oregon Independents Appeal Rejected Taft Explains as Threat to Party Control LOSER SEES PUNISHMENT Penalized for Campaign Bolt to Stevenson He Asserts  Majority Posts Assigned Senate 81 to 7 Rejects Morse Bid For a Republican Committee Seat | By William S Whitespecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sergeant-reunites-his-divorced-parents.html | Sergeant Reunites His Divorced Parents | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sir-edward-h-marsh.html | SIR EDWARD H MARSH | Specla to Nsw YORK TZS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/socialists-adopt-asian-group-plan-rangoon-parley-also-votes-for.html | SOCIALISTS ADOPT ASIAN GROUP PLAN Rangoon Parley Also Votes for Liquidation of Landlordism and Land Redistribution | By Tillman Durdinspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/split-schools-endorsed-transvaal-advances-separation-of-white.html | SPLIT SCHOOLS ENDORSED Transvaal Advances Separation of White Pupils by Language | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sports-of-the-times-big-jims-daughter.html | Sports of The Times Big Jims Daughter | By Arthur Daley | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/st-francis-on-top-7265-terriers-defeat-canisius-five-as-stokes-gets.html | ST FRANCIS ON TOP 7265 Terriers Defeat Canisius Five as Stokes Gets 26 Points | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stake-urged-for-private-industry-in-atomic-energy-development.html | Stake Urged for Private Industry In Atomic Energy Development | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stevenson-has-routine-checkup.html | Stevenson Has Routine CheckUp | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/svensongranger.html | SvensonGranger | Special to T Ngw Noltc Tllrz | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tale-of-albino-opossum-boy-10-hunts-jersey-woods-for-his-wandering.html | TALE OF ALBINO OPOSSUM Boy 10 Hunts Jersey Woods for His Wandering Pet | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/teacher-of-blind-dies-charles-e-comstock-65-who-was-sightless.html | TEACHER OF BLIND DIES Charles E Comstock 65 Who Was Sightless Served in Chicago | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/testimony-on-foundations-official-of-organizations-mentioned-in.html | Testimony on Foundations Official of Organizations Mentioned in Committee Hearing Contradicts Witness | CLARK FOREMAN | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/thomas-e-kendall.html | THOMAS E KENDALL | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/traffic-ills-mounting-here-other-cities-cures-ignored-official.html | Traffic Ills Mounting Here Other Cities Cures Ignored Official Indifference and Lack of Business Leadership Increase Accidents and Send Costs Up NationWide Survey Suggests Other Cities Use Initiative to Make Headway Against Traffic Snarls CITY FOUND LAGGIN IN TRAFFIC PARADE | By Joseph C Ingraham | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/trust-company-of-georgia.html | Trust Company of Georgia | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/tumulty-refuses-post-he-had-been-named-by-kenny-for-9000-jersey.html | TUMULTY REFUSES POST He Had Been Named by Kenny for 9000 Jersey City Job | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/u-s-backs-japan.html | U S Backs Japan | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/u-s-missionaries-teach-latins-too-500-priests-take-skills-as-well.html | U S MISSIONARIES TEACH LATINS TOO 500 Priests Take Skills as Well as Bibles to Their Remote Stations in the Americas | By George Duganspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/u-s-orders-planes-to-back-up-japan-clark-alerts-far-east-forces.html | U S ORDERS PLANES TO BACK UP JAPAN Clark Alerts Far East Forces Against Aerial Intrusions Over Islands by Soviet | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/u-s-radio-in-berlin-to-triple-its-power.html | U S RADIO IN BERLIN TO TRIPLE ITS POWER | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/u-s-studies-lease-of-house-member-mcmillan-of-south-carolina-says.html | U S STUDIES LEASE OF HOUSE MEMBER McMillan of South Carolina Says Oil Land Contract Violated No Law | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/undertaker-dies-at-funeral.html | Undertaker Dies at Funeral | Spea to T Yoc | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/upsala-team-bows-8074-schutts-39-points-set-mark-for-springfield.html | UPSALA TEAM BOWS 8074 Schutts 39 Points Set Mark for Springfield Quintet | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/val-peterson-slated-to-succeed-bowles-as-ambassador-to-india.html | Val Peterson Slated to Succeed Bowles as Ambassador to India PETERSON IS SLATED TO SUCCEED BOWLES | By Thomas J Hamiltonspecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/varying-laws-seen.html | Varying Laws Seen | R SHERMAN | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archiv es/vast-oilgold-fraud-charged-to-mexican.html | VAST OILGOLD FRAUD CHARGED TO MEXICAN | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/vatican-sees-war-on-religion-by-tito-persecution-of-catholics-laid.html | VATICAN SEES WAR ON RELIGION BY TITO Persecution of Catholics Laid to Yugoslav Regime in a Note Now Made Public MURDER OF CLERICS CITED Activities to Eliminate Church Detailed Basic Conditions for Free Worship Listed | By Arnaldo Cortesispecial To the New York Times | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/virginian-endorsed-by-byrd-is-named-tax-bureau-chief-eisenhower.html | Virginian Endorsed by Byrd Is Named Tax Bureau Chief Eisenhower Appoints T C Andrews  E P Turtle to Be Treasury Counsel VIRGINIAN IS NAMED TAX BUREAU CHIEF | By W H Lawrence | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/wayne-m-lance-sr.html | WAYNE M LANCE SR | Special to T 1 YoPq Ts | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/william-schumacher.html | WILLIAM SCHUMACHER | Special to TH No YO TZ3CS | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/wood-field-and-stream-sportsmen-opposing-dam-project-urged-to-tell.html | Wood Field and Stream Sportsmen Opposing Dam Project Urged to Tell Views to Governor | By Raymond R Camp | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/world-bank-to-study-bonn-loan-eligibility.html | WORLD BANK TO STUDY BONN LOAN ELIGIBILITY | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/yonkers-labor-forum-set.html | Yonkers Labor Forum Set | Special to THE NEW YORK TIMES | RE0000087071 | 1981-04-06 | B00000394694 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/2-city-doctors-get-north-shore-posts.html | 2 CITY DOCTORS GET NORTH SHORE POSTS | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/2in1-hats-kindle-interest-in-paris-maud-et-nano-poses-afternoon.html | 2IN1 HATS KINDLE INTEREST IN PARIS Maud et Nano Poses Afternoon Sailors on Cocktail Calots in Array of Fabrics | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/5-state-cities-split-on-tax-power-rise-yonkers-supports-plan-but.html | 5 STATE CITIES SPLIT ON TAX POWER RISE Yonkers Supports Plan but Buffalo Rochester Syracuse and Albany Are Cool to It | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/500000-coal-miners-in-west-germany-threaten-strike-unless-hours-are.html | 500000 Coal Miners in West Germany Threaten Strike Unless Hours Are Cut | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/8-pay-rise-urged-for-the-military-defense-department-proposal-would.html | 8 PAY RISE URGED FOR THE MILITARY Defense Department Proposal Would Restore 1949 Levels for All in Armed Service | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/8946458-granted-for-housing-by-us-morningside-manhattanville-and.html | 8946458 GRANTED FOR HOUSING BY US Morningside  Manhattanville and Columbus Circle Slum Clearances Are Assisted | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/9-soviet-doctors-treated-top-reds-accused-men-cared-for-chief.html | 9 SOVIET DOCTORS TREATED TOP REDS Accused Men Cared for Chief Kremlin Figures and Ailing Foreign Communists | By Harry Schwartz | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/_il_iam-n-mclung.html | ILiAM N MCLUNG | Special to Nsw YOK IVJES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/a-rth-jr-mcallum.html | A RTH JR MCALLUM | Specla to HE iLV OK rrs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/acheson-acclaims-atlantic-alliance-in-adieu-to-office-secretary.html | ACHESON ACCLAIMS ATLANTIC ALLIANCE IN ADIEU TO OFFICE Secretary Predicts Strength Achieved in Common Effort Will Prevail Over Perils | By Walter H Waggoner | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/adelphi-scores-80-78.html | Adelphi Scores 80  78 | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/albert-w-andrews.html | ALBERT W ANDREWS | Special to NEWYOK | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/andrea-doria-off-is-due-here-on-23d-new-italian-luxury-vessel-to-be.html | ANDREA DORIA OFF IS DUE HERE ON 23D New Italian Luxury Vessel to Be on Exhibit for Week Prior to West Indies Cruise | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/arbitration-plan-on-buses-spurned-by-city-and-union-rejections-are.html | ARBITRATION PLAN ON BUSES SPURNED BY CITY AND UNION Rejections Are Equally Firm Though Reasons Differ  End of Strike Seen Far Off | By A H Raskin | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/army-study-finds-hospital-need-is-met-by-35-graduate-65-unskilled.html | Army Study Finds Hospital Need Is Met By 35 Graduate 65 Unskilled Nurses | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/army-vanquishes-yale-five-70-to-67-cadet-six-scores-upset-over.html | ARMY VANQUISHES YALE FIVE 70 TO 67 Cadet Six Scores Upset Over Princeton 54 Rose Leads Attack With Three Goals | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/at-the-theatre-be-your-age-by-mary-orr-and-reginald-denham-includes.html | AT THE THEATRE Be Your Age by Mary Orr and Reginald Denham Includes Conrad Nagel as a Romantic Scholar | By Brooks Atkinson | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/babylon-national-bank.html | Babylon National Bank | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/baltimore-strikers-lose-city-job-rights.html | BALTIMORE STRIKERS LOSE CITY JOB RIGHTS | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bar-to-school-use-in-clashes-upheld-justice-tells-a-peace-group-to.html | BAR TO SCHOOL USE IN CLASHES UPHELD Justice Tells a Peace Group to Appeal to State Head of Education Not to Courts | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/becozes-affvco.html | BECOZES AFFVCO | SlCecl to TrrE IuW NOR Mus | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/big-estates-scored-by-chilean-prelate-bishop-condemns-big-land.html | Big Estates Scored By Chilean Prelate BISHOP CONDEMNS BIG LAND HOLDINGS | By George Dugan | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bill-aims-to-ease-hazards-of-sumps-deaths-of-long-island-children.html | BILL AIMS TO EASE HAZARDS OF SUMPS Deaths of Long Island Children Spur Albany Move to Require Fence or Other Protection | By Douglas Dales | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boland-installed-as-an-archbishop-apostolic-delegate-presides-at.html | BOLAND INSTALLED AS AN ARCHBISHOP Apostolic Delegate Presides at Newark Ceremony  Pallium Yet to Be Conferred | By Preston King Sheldon | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bonds-and-shares-on-london-market-renewed-strength-is-sparked-by.html | BONDS AND SHARES ON LONDON MARKET Renewed Strength Is Sparked by Revival in Demand for Government Issues | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bonn-willing-to-talk.html | Bonn Willing to Talk | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boston-symphony-at-carnegie-hall-miss-henderson-soprano-and-herbert.html | BOSTON SYMPHONY AT CARNEGIE HALL Miss Henderson Soprano and Herbert Handt Tenor Sing in Debut of Nabokov Work | By Olin Downes | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boxers-hostelry-burns-browns-hotel-at-greenwood-lake-has-90000-loss.html | BOXERS HOSTELRY BURNS Browns Hotel at Greenwood Lake Has 90000 Loss | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boy-3-drowns-in-pond-child-left-in-neighbors-care-strays-out-of.html | BOY 3 DROWNS IN POND Child Left in Neighbors Care Strays Out of Yard | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boy-kidnapped-in-1944-is-recovered-by-parents.html | Boy Kidnapped in 1944 Is Recovered by Parents | By the United Press | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bragan-to-resign-fort-worth-job-manager-informs-dodger-official.html | Bragan to Resign Fort Worth Job Manager Informs Dodger Official Pilots Move Seen Protest Over Discharge of Reeves as President of Brooklyn Farm Club  Yankees Sign Two | By Roscoe McGowen | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/brazilian-reds-call-protest-on-u-s-aid.html | BRAZILIAN REDS CALL PROTEST ON U S AID | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bridgehampton.html | Bridgehampton | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/british-view-on-world-government.html | British View on World Government | BEVERIDGE | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/briton-reiterates-sovereignty-role-layton-tells-europe-assembly.html | BRITON REITERATES SOVEREIGNTY ROLE Layton Tells Europe Assembly Nation Wont Merge Rights  Would Join Council Talks | By Lansing Warren | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/c-i-o-sought-high-labor-post.html | C I O Sought High Labor Post | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cancer-experts-aid-to-zhdanov-doubted.html | CANCER EXPERTS AID TO ZHDANOV DOUBTED | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/capital-note-sale-put-before-s-e-c-baltimore-commercial-credit-to.html | CAPITAL NOTE SALE PUT BEFORE S E C Baltimore Commercial Credit to Raise 25000000  Ohio Power to Invite Bond Bids | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cardinals-vested-by-pope-in-ritual-16-of-new-prelates-get-garb-of.html | CARDINALS VESTED BY POPE IN RITUAL 16 of New Prelates Get Garb of Office in Vatican Tribute  Americans See Pontiff | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cargo-ship-launched.html | Cargo Ship Launched | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/catholics-in-welfare-body-bar-birth-control-agency-agency-excludes.html | Catholics in Welfare Body Bar Birth Control Agency AGENCY EXCLUDES PARENTHOOD BODY | By Lilian Bellison | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/chappaqua-national-bank.html | Chappaqua National Bank | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/chicagos-palace-to-close.html | Chicagos Palace to Close | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/child-fund-to-get-yugoslav-gift.html | Child Fund to Get Yugoslav Gift | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/city-manager-advocated-outmoded-administrative-organization.html | City Manager Advocated Outmoded Administrative Organization Believed to Lie at Root of Troubles | HENRY BRUERE | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/columbia-to-film-frank-harris-book-studio-acquires-rights-from.html | COLUMBIA TO FILM FRANK HARRIS BOOK Studio Acquires Rights From Horizon Pictures to Produce Reminiscences of Cowboy | By Thomas M Pryor | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/council-asks-taxes-and-controls-despite-gop-plans-for-change.html | Council Asks Taxes and Controls Despite GOP Plans for Change | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/countess-e-lewen.html | COUNTESS E LEWEN | HAUPT | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dartmouth-iceland-in-exchange.html | Dartmouth Iceland in Exchange | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/de-gasperi-forces-election-bill-vote.html | DE GASPERI FORCES ELECTION BILL VOTE | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dealing-with-reds-is-futile-data-of-red-cross-indicate-file-on.html | Dealing With Reds Is Futile Data of Red Cross Indicate File on Efforts to Ease Korean Captives Lot Is Record of Evasion and Frustration | By Michael L Hoffman | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dewey-to-disclose-budget-in-2-parts-his-object-is-to-emphasize-that.html | DEWEY TO DISCLOSE BUDGET IN 2 PARTS His Object Is to Emphasize That 55 of State Receipts Go Back to Local Units | By Leo Egan | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dicksontregelles.html | DicksonTregelles | Special to THE NW zOEK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-dwight-c-carpenter.html | DR DWIGHT C CARPENTER | Special to TIE NEW Yomo TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-john-h-allen.html | DR JOHN H ALLEN | Spedato m lq Yo | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/driscoll-quitting-at-term-end-in-54-retirement-announcement-is-made.html | DRISCOLL QUITTING AT TERM END IN 54 Retirement Announcement Is Made Early to Give Campaign Time to Jersey Aspirants | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/drniles-a-brown.html | DRNILES A BROWN | Special to Tm Nzw Yo 3ncs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/east-zone-plant-admits-sabotage-west-berlin-antireds-spur-workers.html | EAST ZONE PLANT ADMITS SABOTAGE West Berlin AntiReds Spur Workers in a Key Factory to Damage Goods for Soviet | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/echoes-in-prague-trial.html | Echoes in Prague Trial | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/edward-j-jones.html | EDWARD J JONES | Spec 1 to 2L YOR3C Tzrr | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/eisenhower-lowers-boom-on-top-hat-elects-a-homburg-cabinet-gets.html | Eisenhower Lowers Boom on Top Hat Elects a Homburg Cabinet Gets Sartorial Edict White Tie and Tails Survive | By James Reston | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/far-west-producers-denied-oil-price-rise.html | FAR WEST PRODUCERS DENIED OIL PRICE RISE | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/federal-jury-indicts-two-exjustice-aides.html | FEDERAL JURY INDICTS TWO EXJUSTICE AIDES | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-bank-of-elmsford.html | First National Bank of Elmsford | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-bank.html | First National Bank | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-of-bay-shore.html | First National of Bay Shore | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-of-islip.html | First National of Islip | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-westchester-national-bank.html | First Westchester National Bank | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/francis-h-taylor.html | FRANCIS H TAYLOR | Special to Nv Yoo | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/francis-wwelch.html | FRANCIS WWELCH | Specla to s NEW YOR TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/front-license-tag-must-go.html | Front License Tag Must Go | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/g-o-p-juniors-put-on-key-house-units-6-firsttermers-are-assigned-to.html | G O P JUNIORS PUT ON KEY HOUSE UNITS 6 FirstTermers Are Assigned to Appropriations 2 to Ways and Means in Unusual Step | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/get-coronation-roles.html | Get Coronation Roles | By the United Press | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/gladys-lepor_____ee-engagedi.html | GLADYS LEPOREE ENGAGEDI | Graduate Nurse to Be Wed toI | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/greek-leader-to-visit-belgrade.html | Greek Leader to Visit Belgrade | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/harrison-palmer-to-arrive-tonight-acting-team-will-costar-in-the.html | HARRISON PALMER TO ARRIVE TONIGHT Acting Team Will CoStar in The Love of Four Colonels by Ustinov at the Shubert | By Louis Calta | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/hartwick-10384-victor.html | Hartwick 10384 Victor | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/harvard-dean-resigns-rev-dr-w-l-sperry-to-leave-divinity-school.html | HARVARD DEAN RESIGNS Rev Dr W L Sperry to Leave Divinity School July 1 | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/henry-s-richa-rds.html | HENRY S RICHA RDS | Special to Ng NoKIc TxMgs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/herbert-w-knight.html | HERBERT W KNIGHT | Speal to TH NEw N0 TiEs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/hilde-zadek-in-debut-as-aida-at-the-met.html | HILDE ZADEK IN DEBUT AS AIDA AT THE MET | J B | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/home-savings-bank.html | Home Savings Bank | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/in-the-nation-senator-taft-experiences-a-common-sorrow.html | In The Nation Senator Taft Experiences a Common Sorrow | By Arthur Krock | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/indian-army-chief-retires.html | Indian Army Chief Retires | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/iona-beats-fairfield-78-53.html | Iona Beats Fairfield 78  53 | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/israel-to-take-issue-to-u-n.html | Israel to Take Issue to U N | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/israelis-horrified-by-soviet-charges-6-parties-ask-special-knesset.html | ISRAELIS HORRIFIED BY SOVIET CHARGES 6 Parties Ask Special Knesset Session Rabbi Dies While Hearing Radio Report | By Dana Adams Schmidt | RE0000087072 | 1981-04-06 | B00000395708 |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jacques-abrams-presents-recital-pianist-returns-to-town-hall-after.html | JACQUES ABRAMS PRESENTS RECITAL Pianist Returns to Town Hall After Absence of Two Years Two Works Introduced | R P | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jefferson-prosecutor-named.html | Jefferson Prosecutor Named | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/joel-j-wagman.html | JOEL J WAGMAN | special to TH NSW Y0ru Tnar | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/john-charles-axtman-.html | JOHN CHARLES AXTMAN | Special toTmlLwYo3zfz | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/john-hburns.html | JOHN HBURNS | Special to Til Nv YOR TISI | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/joint-tax-inquiry-proposed-by-nixon-house-senate-units-question.html | JOINT TAX INQUIRY PROPOSED BY NIXON House Senate Units Question Public Relations Man in Settlement Cases | By Clayton Knowles | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jury-list-changes-urged-in-rockland-lawyers-and-veterans-groups.html | JURY LIST CHANGES URGED IN ROCKLAND Lawyers and Veterans Groups Denounce Old System for Keeping Many Off Panels | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jury-may-get-case-of-red-aides-today-prosecutor-asserts-evidence.html | JURY MAY GET CASE OF RED AIDES TODAY Prosecutor Asserts Evidence Shows Party Is a Criminal Conspiracy Set to Act | By Russell Porter | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/killed-in-hospital-leap-manufacturer-termed-suicide-at-new-rochelle.html | KILLED IN HOSPITAL LEAP Manufacturer Termed Suicide at New Rochelle | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/korea-church-group-hits-u-n-discipline.html | KOREA CHURCH GROUP HITS U N DISCIPLINE | By Religious News Service | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/korean-g-i-bonus-urged-but-drive-started-in-albany-meets-strong.html | KOREAN G I BONUS URGED But Drive Started in Albany Meets Strong Opposition | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/lehigh-52-gifts-543648.html | Lehigh 52 Gifts 543648 | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/loans-to-business-drop-226000000-decrease-is-the-largest-in-a-week.html | LOANS TO BUSINESS DROP 226000000 Decrease Is the Largest in a Week Since April 1949 Borrowings Gain | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/long-beach.html | Long Beach | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/machines-foreseen-for-routine-tasks.html | MACHINES FORESEEN FOR ROUTINE TASKS | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/maryland-deadlock-cut-g-o-p-votes-elect-democrat-state-senate.html | MARYLAND DEADLOCK CUT G O P Votes Elect Democrat State Senate President | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mayer-pledges-french-pact-action-says-he-still-backs-united-europe.html | Mayer Pledges French Pact Action Says He Still Backs United Europe MAYER BARS DELAY ON EUROPES PACTS | By Harold Callender | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mcloy-bids-envoys-use-new-techniques.html | MCLOY BIDS ENVOYS USE NEW TECHNIQUES | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/miss-alice-e-whalen-is-prospective-bride.html | MISS ALICE E WHALEN IS PROSPECTIVE BRIDE | Special to T Nxv YoK TIIES I | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mmillan-indicted-on-oil-lease-issue.html | MMILLAN INDICTED ON OIL LEASE ISSUE | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/monroe-f-gai-lon.html | MONROE F GAI LON | Specta to Tmc Nv YoTxMs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-george-h-cowle.html | MRS GEORGe H COWIE | Specfl to Tin lzw YORK TrMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-miltonm-phillips.html | MRS MILTONM PHILLIPS | Special toT Nw Yor TrEs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-thomas-h-woods-sr.html | MRS THOMAS H WOODS SR | Special to T NW YO zs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/nato-shows-gains-relative-to-soviet-2-years-effort-based-on-aid-by.html | NATO SHOWS GAINS RELATIVE TO SOVIET 2 Years Effort Based on Aid by U S Concentrates Force in the European Theatre | By Hanson W Baldwin | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/nehru-for-peiping-in-un-congress-party-resolution-asks-body-to.html | NEHRU FOR PEIPING IN UN Congress Party Resolution Asks Body to Admit All Who Apply | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/new-cold-war-plan-goes-to-eisenhower.html | NEW COLD WAR PLAN GOES TO EISENHOWER | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/new-orleans-court-upholds-fair-trade.html | NEW ORLEANS COURT UPHOLDS FAIR TRADE | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/news-of-food-carlton-rooms-food-in-many-languages-imparts-to-hotel.html | News of Food Carlton Rooms Food in Many Languages Imparts to Hotel a Continental Flavor | By Jane Nickerson | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/newspapers-are-put-on-trial-by-panel.html | NEWSPAPERS ARE PUT ON TRIAL BY PANEL | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/oil-disputes-cost-to-iran-detailed-stopgaps-to-bolster-currency-and.html | OIL DISPUTES COST TO IRAN DETAILED Stopgaps to Bolster Currency And Deficit Financing Used to Offset Big Income Loss | By Clifton Daniel | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/orchestra-in-appeal-nixon-urges-support-for-fund-drive-by.html | ORCHESTRA IN APPEAL Nixon Urges Support for Fund Drive by Washington Symphony | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/other-cities-shame-traffic-code-here-new-yorks-rules-so-broad-and.html | OTHER CITIES SHAME TRAFFIC CODE HERE New Yorks Rules So Broad and Confusing They Often Appear Meaningless | By Joseph C Ingraham | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/pakistan-pact-talk-alarms-new-delhi.html | PAKISTAN PACT TALK ALARMS NEW DELHI | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/panel-urges-curbs-on-labors-abuses.html | PANEL URGES CURBS ON LABORS ABUSES | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/parisbogota-air-service-opens.html | ParisBogota Air Service Opens | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/penn-five-beats-princeton-5553-beck-leads-lastperiod-rally-as-the.html | PENN FIVE BEATS PRINCETON 5553 Beck Leads LastPeriod Rally as the Quakers Gain Second Eastern League Victory | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/personnel-needs-tied-to-incentives-greenwalt-head-of-du-pont-sees.html | PERSONNEL NEEDS TIED TO INCENTIVES Greenwalt Head of du Pont Sees Management Growth Nations Most Vital Need | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/portland-trust-bank.html | Portland Trust Bank | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/press-coverage-of-campaign.html | Press Coverage of Campaign | L KIRTZMAN | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/princeton-swimmers-win.html | Princeton Swimmers Win | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/protecting-our-forests-danger-to-adirondack-preserve-seen-in-plans.html | Protecting Our Forests Danger to Adirondack Preserve Seen in Plans for Passage of New Laws | WILLARD G VAN NAME | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rallies-are-held-in-grain-trading-broader-demand-encourages-belief.html | RALLIES ARE HELD IN GRAIN TRADING Broader Demand Encourages Belief That Recent Activity in Liquidation Is Ended | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/ramspeck-traces-civil-service-gain-former-head-of-commission-calls.html | RAMSPECK TRACES CIVIL SERVICE GAIN Former Head of Commission Calls Critics Blind to Aim to Extend Merit Plan | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rangers-vanquish-wing-sextet-3-to-2-score-second-victory-in-row-as.html | RANGERS VANQUISH WING SEXTET 3 TO 2 Score Second Victory in Row as Hergesheimer Babando Strain Net at Garden | By Joseph C Nichols | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rays-of-cesium-137-to-get-cancer-test-michigan-scientists-to-match.html | RAYS OF CESIUM 137 TO GET CANCER TEST Michigan Scientists to Match Atomic Pile ByProduct With Cobalt 60 and XRays | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/recess-for-inauguration-set.html | Recess for Inauguration Set | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/red-china-names-mao-to-draft-its-charter.html | RED CHINA NAMES MAO TO DRAFT ITS CHARTER | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/remington-placed-at-red-gathering-first-new-witness-in-second.html | REMINGTON PLACED AT RED GATHERING First New Witness in Second Perjury Trial Says Defendant Was at Meeting of Party | By Kalman Seigel | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/richmond-ind.html | Richmond Ind | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/roy-l-patrick-76-an-industrialist-vermont-executive-a-leader-in.html | ROY L PATRICK 76 AN INDUSTRIALIST Vermont Executive a Leader in Granite Talc Works Dies Reserve Bank Director | Speetal to Nzw Yomc Zm | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sabre-fliers-down-8-migs-in-battles-us-jets-over-north-korea-also.html | SABRE FLIERS DOWN 8 MIGS IN BATTLES US Jets Over North Korea Also Damage 3 of Foe  Bombers Press Bridge Destruction | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/school-civic-units-back-regents-on-tv-l0station-network-devoted-to.html | SCHOOL CIVIC UNITS BACK REGENTS ON TV l0Station Network Devoted to Education Is Urged at State Commission Hearing | By Murray Illson | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sears-plea-bared-at-du-pont-trial-mail-order-concerns-efforts-to.html | SEARS PLEA BARED AT DU PONT TRIAL Mail Order Concerns Efforts to Get Refrigerator Gas Read Into Record | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/seton-hall-extends-streak-to-sixteen-and-topples-fordham-to-first.html | Seton Hall Extends Streak to Sixteen and Topples Fordham to First Defeat 31 POINTS BY DUKES PACE 6962 VICTORY | By Joseph M Sheehan | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/son-to-mrs-milton-prigoff.html | Son to Mrs Milton Prigoff | Special to TE NV YOP TS | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/soviet-purges-condemned.html | Soviet Purges Condemned | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/soviet-uses-plot-as-antiwest-goad-capitalist-encirclement-cry.html | SOVIET USES PLOT AS ANTIWEST GOAD Capitalist Encirclement Cry Emphasized by Magazine  Leningrad Purge Bared | By Harrison E Salisbury | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sports-of-the-times-fighter-of-the-year.html | Sports of The Times Fighter of the Year | By Arthur Daley | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/state-c-i-o-urges-inquiry-on-courts-regents-educational-tv-plan.html | STATE C I O URGES INQUIRY ON COURTS Regents Educational TV Plan Backed by Council  Easing of Rent Curbs Opposed | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/summerfield-gets-senators-backing-g-o-p-chairman-approved-for.html | SUMMERFIELD GETS SENATORS BACKING G O P Chairman Approved for Postmaster General  Other Hearings Speeded | By C P Trussell | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/t-w-u-rebels-halt-philadelphia-lines-quill-calls-walkout-a-crime.html | T W U REBELS HALT PHILADELPHIA LINES Quill Calls Walkout a Crime  2500000 Get to Work but With Some Difficulty | By William G Weart | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tax-evasion-charged-to-3-linked-to-mob.html | TAX EVASION CHARGED TO 3 LINKED TO MOB | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tb-drug-held-limited-stanford-expert-says-it-should-be-saved-for.html | TB DRUG HELD LIMITED Stanford Expert Says It Should Be Saved for Times of Crisis | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/text-of-president-trumans-report-to-congress-on-the-economic.html | Text of President Trumans Report to Congress on the Economic Condition of the Nation Final Advice From the Fair Deal Administration Urges Continuation of Its Public Policies | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-mamie-haircut-goes-over-with-a-bang.html | The Mamie Haircut Goes Over With a Bang | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tighter-security-measures-seen.html | Tighter Security Measures Seen | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/transfusion-held-jaundice-factor-un-health-body-says-plasma-can.html | TRANSFUSION HELD JAUNDICE FACTOR UN Health Body Says Plasma Can Carry Virus  Smaller Blood Bank Pools Urged | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/troth-made-known-of-miss-mary-munder.html | TROTH MADE KNOWN OF MISS MARY MUNDER | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/truman-forecasts-500-billion-output-10-years-from-now-economic.html | TRUMAN FORECASTS 500 BILLION OUTPUT 10 YEARS FROM NOW Economic Message to Congress Adds Warning However on Immediate Deflation Curb | By Anthony Leviero | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/trust-in-our-constitution.html | Trust in Our Constitution | DON BROWN | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/un-report-criticizes-us-courts-for-youth.html | UN REPORT CRITICIZES US COURTS FOR YOUTH | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/union-shifts-stand-on-army-prefabs-offers-to-erect-them-free-in.html | UNION SHIFTS STAND ON ARMY PREFABS Offers to Erect Them Free in Jersey to Ease Funds Lack  Law May Bar Plan | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/verdict-in-rosenberg-case.html | Verdict in Rosenberg Case | HERBERT BAYARD SWOPE | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/vote-denied-honduras-women.html | Vote Denied Honduras Women | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/walter-gking.html | WALTER GKING | Special to Tm NW Yo TZES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/western-tire-is-sold-chain-taken-over-by-associates.html | WESTERN TIRE IS SOLD Chain Taken Over by Associates | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/wilkesbarre.html | WilkesBarre | Special to THE NEW YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/william-n-drysdale.html | WILLIAM N DRYSDALE | Special to TrNrv YORK Tzs | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/william-n-hubbard-jr.html | WILLIAM N HUBBARD JR | Sloeclal to m NV YORK TIMES | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/william-sbateman.html | WILLIAM SBATEMAN | Speela to T NEW Yomc Ts | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/wood-field-and-stream-silver-sailfish-derby-of-palm-beaches-beckons.html | Wood Field and Stream Silver Sailfish Derby of Palm Beaches Beckons Sportsmen Going South | By Raymond R Camp | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/yacht-basin-need-stressed-in-talk-tuthill-port-jefferson-gives.html | YACHT BASIN NEED STRESSED IN TALK Tuthill Port Jefferson Gives Views at Forum  Sales at Boat Show Still Brisk | By Clarence E Lovejoy | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-15 | https://www.nytimes.com/1953/01/15/archiv es/yugoslavs-elect-tito-as-president-deputies-vote-568-to-1-to-place.html | YUGOSLAVS ELECT TITO AS PRESIDENT Deputies Vote 568 to 1 to Place Marshal in New Post Under Revised Constitution | By Jack Raymond | RE0000087072 | 1981-04-06 | B00000395708 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/-giovanni-is-sung-during-met-crisis-4-principals-sing-their-roles.html |  GIOVANNI IS SUNG DURING MET CRISIS 4 Principals Sing Their Roles First Time in House Two Are III but Opera Triumphs | By Howard Taubman | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/2-lose-baby-sale-appeal-conviction-of-lawyer-and-woman-upheld-by.html | 2 LOSE BABY SALE APPEAL Conviction of Lawyer and Woman Upheld by State High Court | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/4-jewish-leaders-in-east-zone-flee-escape-to-west-berlin-after.html | 4 JEWISH LEADERS IN EAST ZONE FLEE Escape to West Berlin After Questioning by Reds  One a Member of Parliament | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/4-major-studios-quit-oscar-fund-vote-not-to-underwrite-cost-of.html | 4 MAJOR STUDIOS QUIT OSCAR FUND Vote Not to Underwrite Cost of Award Ceremonies March 19  Committee Meets | By Thomas M Pryorspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/5-havana-students-shot-injured-in-fight-with-police-over-marring-of.html | 5 HAVANA STUDENTS SHOT Injured in Fight With Police Over Marring of Statue | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/506-of-1249-pass-state-bar-tests-471-are-certified-to-appellate.html | 506 OF 1249 PASS STATE BAR TESTS 471 Are Certified to Appellate Division List Gives Names of Those in This Area | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/7-exnazis-seized-by-british-for-plot-west-germans-who-held-high.html | 7 EXNAZIS SEIZED BY BRITISH FOR PLOT West Germans Who Held High Hitler Posts Sought Power by Infiltrating Parties Former Nazis Seized in British Zone 7 EXNAZIS SEIZED IN BID FOR POWER | By Drew Middletonspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/acheson-to-be-host-to-truman-cabinet.html | ACHESON TO BE HOST TO TRUMAN CABINET | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/arlene-schwartzback-engaged.html | Arlene Schwartzback Engaged | Special to I | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/arthur-diack-young.html | ARTHUR DIACK YOUNG | Special to THE EV OVK TES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/asian-socialists-shun-neutralism-conference-adopts-resolutions.html | ASIAN SOCIALISTS SHUN NEUTRALISM Conference Adopts Resolutions Ranging It Against Kremlin but for Third Force Idea | By Tillman Durdinspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/baltimore-fails-to-end-strike.html | Baltimore Fails to End Strike | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/be-your-age-quits-tomorrow-night-farce-by-mary-orr-reginald-denham.html | BE YOUR AGE QUITS TOMORROW NIGHT Farce by Mary Orr Reginald Denham to Close at the 48th St After 5 Performances | BY Sam Zolotow | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bonds-and-shares-on-london-market-industrial-stocks-are-higher-and.html | BONDS AND SHARES ON LONDON MARKET Industrial Stocks Are Higher and Government Securities Continue to Rise | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/british-circulation-off-1472952000-for-week-shows-decline-of.html | BRITISH CIRCULATION OFF 1472952000 for Week Shows Decline of 29082000 | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bus-drivers-view-on-issues.html | Bus Drivers View on Issues | CHARLES F WYMAN | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bus-strikers-chafe-as-tieup-goes-on-walkout-in-3d-week-with-no-sign.html | BUS STRIKERS CHAFE AS TIEUP GOES ON Walkout in 3d Week With No Sign of Peace  Quill Taunted at Noisy Union Rally BUS TIEUP GOES ON AS STRIKERS CHAFE | By A H Raskin | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bushnell-favors-stronger-ivy-loop-caldwell-princetons-coach-also.html | BUSHNELL FAVORS STRONGER IVY LOOP Caldwell Princetons Coach Also Supports Football Plan for 5 Games a Season | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/c-i-o-eases-counsels-duties.html | C I O Eases Counsels Duties | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/canadian-named-by-lie-un-loyalty-board-head.html | Canadian Named by Lie UN Loyalty Board Head | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/caribbean-sends-its-produce-here-1000-tons-of-vegetables-and-fruits.html | CARIBBEAN SENDS ITS PRODUCE HERE 1000 Tons of Vegetables and Fruits Arrive Weekly for Exotic Dish Fanciers | By Jane Nickerson | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/carls-rink-triumphs-st-andrews-no-1-tops-mahopac-118-as-curling.html | CARLS RINK TRIUMPHS St Andrews No 1 Tops Mahopac 118 as Curling Starts | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/choppy-markets-rule-grain-trade-while-good-buying-develops-on.html | CHOPPY MARKETS RULE GRAIN TRADE While Good Buying Develops on Setbacks Short Covering Acts as Damper | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/clark-and-van-fleet-hail-south-korea-army-on-seventh-anniversary.html | Clark and Van Fleet Hail South Korea Army On Seventh Anniversary Citing Latest Unit | By Greg MacGregorspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cohen-says-soviet-blocks-disarming-u-n-aide-cites-obstructive.html | COHEN SAYS SOVIET BLOCKS DISARMING U N Aide Cites Obstructive Tactics Asserts Survival of Humanity Is at Stake | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/colombian-church-holds-little-land-statistics-correcting-a-popular.html | COLOMBIAN CHURCH HOLDS LITTLE LAND Statistics Correcting a Popular Misconception Are Given to Catholic Congress | By George Duganspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cuba-sets-sugar-crop.html | Cuba Sets Sugar Crop | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/curtis-hulse.html | CURTIS HULSE | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/dewey-frees-two-lifers-one-will-be-deported-to-japan-other-is.html | DEWEY FREES TWO LIFERS One Will Be Deported to Japan Other Is Incurably Ill | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/donato-bastiani.html | DONATO BASTIANI | SpeclaZ to Tm sw Yoc TL4CS | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/downey-coyle.html | Downey Coyle | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/east-berlin-halts-trolleys-to-west-action-on-women-operators-held.html | EAST BERLIN HALTS TROLLEYS TO WEST Action on Women Operators Held Possible Move to End Traffic Between Zones | By Walter Sullivanspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/education-for-living.html | Education for Living | RAYMOND M NEEFUS | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/eisenhower-leaves-for-capital-sunday-eisenhower-to-go-to-capital.html | Eisenhower Leaves For Capital Sunday EISENHOWER TO GO TO CAPITAL SUNDAY | By W H Lawrence | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/f-t-c-cracks-down-on-lead-industry-commission-bars-national-and-6.html | F T C CRACKS DOWN ON LEAD INDUSTRY Commission Bars National and 6 Other Concerns From Buying Into Rival Producer PRICE FIXING ALSO BANNED Mason Files Vigorous Dissent Charging Majority Exceeded Statutory Authority FTC CRACKS DOWN ON NATIONAL LEAD | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/feeney-reports-call-to-vatican-but-figure-in-boston-heresy-case.html | FEENEY REPORTS CALL TO VATICAN But Figure in Boston Heresy Case Doubts Authenticity of Holy Office Letters | By John H Fentonspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fines-for-park-vandalism-proposal-to-hold-parents-liable-for.html | Fines for Park Vandalism Proposal to Hold Parents Liable for Property Damage Is Supported | EDWARD A CONNELL | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fox-houses-on-coast-cancel-limelight-under-the-threat-of-picketing.html | Fox Houses on Coast Cancel Limelight Under the Threat of Picketing by Legion | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/freight-loadings-up-222-in-week-688232-cars-is-76-below-similar.html | FREIGHT LOADINGS UP 222 IN WEEK 688232 Cars Is 76 Below Similar Period a Year Ago 121 Under 1951 Period | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/furillo-labine-and-two-others-accept-contracts-with-dodgers.html | Furillo Labine and Two Others Accept Contracts With Dodgers Outfielder Williams Signs and Reports Full Recovery From Shoulder Injury Thompson Also Agrees to Terms | By Roscoe McGowen | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/further-inquiry-set-into-tax-scandals.html | FURTHER INQUIRY SET INTO TAX SCANDALS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/george-h-potter.html | GEORGE H POTTER | Special to THE NEW YOP TLfES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/grumiaux-soloist-for-philharmonic-violinist-plays-mozart-ravel.html | GRUMIAUX SOLOIST FOR PHILHARMONIC Violinist Plays Mozart Ravel Works Szell Conducts Symphony by Sibelius | H C S | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/guatemala-to-start-3day-election-today.html | GUATEMALA TO START 3DAY ELECTION TODAY | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/h-clifford-bullivant.html | H CLIFFORD BULLIVANT | Special to Tm Nu | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hal-h-smith-diesveter-lqewsm-member-of-washington-bureau-of.html | HAL H SMITH DIESVETER lqEWSM Member of Washington Bureau of Timesfor 41 Years Was 76 Covered Major Beats | Spctal to T Nv yoT To | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/health-group-in-shift-presidents-council-terminates-members-set-up.html | HEALTH GROUP IN SHIFT Presidents Council Terminates Members Set Up Private Unit | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/henry-c-manchester-srved-railroads.html | HENRY C MANCHESTER sRvED RAILROADS | Special to Tv Zomz TC7S I | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hollywood-ice-revue-opens-at-garden.html | Hollywood Ice Revue Opens at Garden | L C | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/homburgs-and-club-coats-at-premium-in-capital.html | Homburgs and Club Coats At Premium in Capital | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/huge-inaugural-flyover-is-canceled-for-safety.html | Huge Inaugural Flyover Is Canceled for Safety | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/in-the-nation-the-1951-democratic-effort-to-capture-eisenhower.html | In The Nation The 1951 Democratic Effort to Capture Eisenhower | By Arthur Krock | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/israeli-labor-acts-to-throw-out-reds-histadrut-votes-to-start.html | ISRAELI LABOR ACTS TO THROW OUT REDS Histadrut Votes to Start Ouster of Party From All Offices as Enemy of Jewish People | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/ivan-flood-aided-westchester-area-retired-realty-operator-dies-set.html | IVAN FLOOD AIDED WESTCHESTER AREA Retired Realty Operator Dies  Set Up Commerce Groups Headed Boys Work Unit | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/izvestia-assails-security-agencies-says-wreckers-should-have-been.html | IZVESTIA ASSAILS SECURITY AGENCIES Says Wreckers Should Have Been Detected Sooner  Other Soviet Papers Join Attack | By Harrison E Salisburyspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/judith-ann-berenson-a-prospective-bride.html | JUDITH ANN BERENSON A PROSPECTIVE BRIDE | Specla to TFf NEW Yozx TIMr | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jury-in-red-case-retires-for-night-deliberates-4-12-hours-on-fate.html | JURY IN RED CASE RETIRES FOR NIGHT Deliberates 4 12 Hours on Fate of 13 Leaders Accused of Plot Against Government | By Russell Porter | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/justice-schaffer-l-oft-vaia-iretired-chief-jurist-of-state-i.html | JUSTICE SCHAFFER L oft VAIA IRetired Chief Jurist of State I Supreme Court Dies at 85 Started Practice in 1888 | Special to NEW YOP K TZ3 | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/key-group-backs-europe-charter-draft-of-constitution-to-set-up.html | KEY GROUP BACKS EUROPE CHARTER Draft of Constitution to Set Up Political Union Approved by Committee at Strasbourg | By Lansing Warrenspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/lie-accepts-israeli-u-n-gift.html | Lie Accepts Israeli U N Gift | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/liquor-law-study-urged-albany-savarese-asks-action-to-map-tighter.html | LIQUOR LAW STUDY URGED ALBANY Savarese Asks Action to Map Tighter Code Other Changes Given to the Legislature | By Douglas Dalesspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/london-discounts-putsch-fear.html | London Discounts Putsch Fear | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/london-press-scores-u-s-film-concerns.html | LONDON PRESS SCORES U S FILM CONCERNS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/longterm-planning-by-u-n-on-aid-urged.html | LONGTERM PLANNING BY U N ON AID URGED | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/lteeklerguimond.html | lteeklerGuimond | Special to Tuc Nmv Yog r | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/marciano-chosen-boxer-of-year-honored-by-writers-at-dinner-here.html | Marciano Chosen Boxer of Year Honored by Writers at Dinner Here Martin Speaker of House Presents Neil Plaque to Fellow Bay Stater Praises Him as Idol and Ideal of American Youth | By James P Dawson | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mary-e-magill-to-be-bride.html | Mary E Magill to Be Bride | Spebial to Taz Nuw YOE TMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/merrick.html | Merrick | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/michael-e-audelewicz.html | MICHAEL E AUDELEWICZ | Special to uv Yo TL | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mineola.html | Mineola | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mobilization-plan-stirs-board-split-afl-head-and-two-industry.html | MOBILIZATION PLAN STIRS BOARD SPLIT AFL Head and Two Industry Members of Truman Policy Group Dissent on Report | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/monday-holiday-bill-offered.html | Monday Holiday Bill Offered | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-charles-williams.html | MRS CHARLES WILLIAMS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-george-a-smith.html | MRS GEORGE A SMITH | Special to TaE ILW YORE TiUSELIZABETH N J Jan 1 | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-hotaling-sold-outoftown-papers.html | MRS HOTALING SOLD OUTOFTOWN PAPERS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-lionel-samuel.html | MRS LIONEL SAMUEL | Spacla to THE Nrv YOF K TLFS | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/nato-unity-called-eisenhowers-task-vigorous-leadership-viewed-as.html | NATO UNITY CALLED EISENHOWERS TASK Vigorous Leadership Viewed as Needed to Meet Crisis Threatened This Year POLICY REVIEW SUGGESTED Stress on Long Pull Advised but Without Relaxation of Alertness for Emergency | By Hanson W Baldwin | RE0000087073 | 1981-04-06 | B00000395709 |

| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/new-appointment-set.html | New Appointment Set | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/new-headmaster-at-rye.html | New Headmaster at Rye | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/norwegian-view-of-mccarran-act.html | Norwegian View of McCarran Act | MAGNUS BJORNDAL | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/oil-talks-in-iran-near-final-stage-premier-and-u-s-envoy-meet-again.html | OIL TALKS IN IRAN NEAR FINAL STAGE Premier and U S Envoy Meet Again on Issue With Britain Teheran Is Optimistic OIL TALKS IN IRAN NEAR FINAL STAGE | By Clifton Danielspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/once-penniless-man-here-buys-control-of-monte-carlo-casinos-man.html | Once Penniless Man Here Buys Control of Monte Carlo Casinos MAN HERE RULES MONTE CARLO SITE | By Edith Evans Asbury | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/originalgoldilocksdies-mrs-henry-b-mcdowell-87-was-prototype-of.html | ORIGINALGOLDILOCKSDIES Mrs Henry B McDowell 87 Was Prototype of Alcott Character | Epectal to T uw YORK | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/outlawing-of-twoplatoon-system-stirs-controversy-in-college.html | Outlawing of TwoPlatoon System Stirs Controversy in College Football Circles VIGOROUS REACTION IN COACHES RANKS Most Are Against Dropping Free Substitution Rule From College Gridiron Code MOVE ELATES MINORITY Many Officials Also Favor It With Opinion Among Players Divided Survey Shows | By Joseph M Sheehan | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/outoftown-banks-franklin-square-chase-bank-bids-aldrich-farewell.html | OUTOFTOWN BANKS Franklin Square CHASE BANK BIDS ALDRICH FAREWELL | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/penn-mutual-life-elects.html | Penn Mutual Life Elects | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/philadelphia-bankers-elected.html | Philadelphia Bankers Elected | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/pope-confers-hats-on-new-cardinals-17-princess-of-church-receive.html | POPE CONFERS HATS ON NEW CARDINALS 17 Princess of Church Receive Symbol of Their Elevation at Colorful Rite in St Peters | By Arnaldo Cortesispecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/prague-bars-many-from-food-rations-measure-against-tradesmen-kulaks.html | PRAGUE BARS MANY FROM FOOD RATIONS Measure Against Tradesmen Kulaks and Others Follows Breakdown in Deliveries | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archiv es/president-confirms-oil-transfer-to-navy-president-confirms-his.html | President Confirms Oil Transfer to Navy President Confirms His Directive Transferring Coastal Oil to Navy | By Anthony Levierospecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/president-on-air-sees-shift-by-russians-perhaps-of-own-will-or.html | PRESIDENT ON AIR Sees Shift by Russians Perhaps of Own Will or Internal Trouble TAKES PRIDE IN HIS RECORD He Declares That I Have Tried to Give It Everything That Was in Me PRESIDENT TELLS NATION FAREWELL | By Paul P Kennedyspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/producers-trial-put-off-providence-delays-appearance-of-gould-on.html | PRODUCERS TRIAL PUT OFF Providence Delays Appearance of Gould on Tobacco Road Ban | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/quartet-presents-3-works-by-haieff-harpsichord-group-plays-its.html | QUARTET PRESENTS 3 WORKS BY HAIEFF Harpsichord Group Plays Its Fourth Concert of Season at Carnegie Recital Hall | J B | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/radio-and-television-nearing-birth-of-arnaz-is-engendering-interest.html | RADIO AND TELEVISION Nearing Birth of Arnaz Is Engendering Interest of the Fans of I Love Lucy | By Jack Gould | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/recess-arranged-for-du-pont-trial-governments-new-attorneys-to-have.html | RECESS ARRANGED FOR DU PONT TRIAL Governments New Attorneys to Have Time to Study Case Before Defense Begins | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/red-protest-fails-on-u-s-arms-to-rio-fewer-than-500-turn-out-in.html | RED PROTEST FAILS ON U S ARMS TO RIO Fewer Than 500 Turn Out in Capital Recife Paper Seized by Police in Gun Fight | By Sam Pope Brewerspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/report-stresses-small-plant-aid-continuing-of-agency-beyond-next.html | REPORT STRESSES SMALL PLANT AID Continuing of Agency Beyond Next June 30 Recommended to Help National Defense | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/republican-group-named-five-appointed-by-summerfield-to-recommend.html | REPUBLICAN GROUP NAMED Five Appointed by Summerfield to Recommend Successor | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/reserve-bank-credit-drops-529000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops 529000000 Money in Circulation Is Off 269000000 | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rev-wiliamc-farrell.html | REV WILIAMC FARRELL | Special to THv N0r Txus | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rise-of-90000000-urged-for-schools-albany-bills-alloting-a-third-to.html | RISE OF 90000000 URGED FOR SCHOOLS Albany Bills Alloting a Third to This City Are Backed by Private Educational Group | By Leo Eganspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rising-prices-seen-if-controls-lapse-minimum-of-3000000000-is.html | RISING PRICES SEEN IF CONTROLS LAPSE Minimum of 3000000000 Is Federal Officials Estimate Unless Congress Acts | By Charles E Eganspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/robert-e-leighton.html | ROBERT E LEIGHTON | Speetat to TaE NV Yo Tx | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/robert-g-nugent.html | ROBERT G NUGENT | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |

| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rome-rules-bar-comment.html | Rome Rules Bar Comment | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rose-valois-uses-flowers-in-hats-adapts-themes-from-flemish.html | ROSE VALOIS USES FLOWERS IN HATS Adapts Themes From Flemish Paintings and Dutch Fields to Tiny New Bonnets | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/row-at-induction-stirs-tennessee-outgoing-governor-denounces.html | ROW AT INDUCTION STIRS TENNESSEE Outgoing Governor Denounces Inquiry of His Regime as Clement Takes Oath | By John N Pophamspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/runaway-train-rams-station-in-washington-injuring-41-scene-in.html | Runaway Train Rams Station In Washington Injuring 41 Scene in Washingtons Union Station After Train Crashed Through Barrier RUNAWAY EXPRESS HITS CAPITAL DEPOT | By Joseph A Loftusspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/samuel-pripsten.html | SAMUEL PRIpSTEN | peCIAI t THE IsN YORK TZMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sawyer-is-optimistic-on-nations-business.html | SAWYER IS OPTIMISTIC ON NATIONS BUSINESS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/schools-called-true-to-aims-of-religion.html | SCHOOLS CALLED TRUE TO AIMS OF RELIGION | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/seek-new-mooring-for-indoor-fleet-officials-consider-dividing-the.html | SEEK NEW MOORING FOR INDOOR FLEET Officials Consider Dividing the Boat Show Among Several Armories in the City | By Clarence E Lovejoy | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/senators-approve-dulles-in-cabinet-he-charts-policies-foreign.html | SENATORS APPROVE DULLES IN CABINET HE CHARTS POLICIES Foreign Relations Group Asks Fast Confirmation Tuesday for Secretary of State WILSON SEVERS G M TIES Questioned 3 Hours by Armed Services Unit  He Plans to Keep 2500000 in Stock SENATORS APPROVE DULLES IN CABINET | By William S Whitespecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/seton-hall-whips-dayton-five-8274-dukes-scores-39-points-as-pirates.html | SETON HALL WHIPS DAYTON FIVE 8274 Dukes Scores 39 Points as Pirates Chalk Up No 17 Navy Beats Virginia | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/slayer-dies-in-electric-chair.html | Slayer Dies in Electric Chair | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/slayer-of-hiring-boss-doomed.html | Slayer of Hiring Boss Doomed | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/society-hears-value-of-arctic-air-charts.html | SOCIETY HEARS VALUE OF ARCTIC AIR CHARTS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/south-african-group-urges-negro-schools.html | SOUTH AFRICAN GROUP URGES NEGRO SCHOOLS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sports-of-the-times-no-more-mob-scenes.html | Sports of The Times No More Mob Scenes | By Arthur Daley | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/state-asks-rights-over-lake-george-puts-case-to-appellate-bench.html | STATE ASKS RIGHTS OVER LAKE GEORGE Puts Case to Appellate Bench Power Company Cites Old Grant to Back Its Status | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/store-sales-show-3-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 3 DROP IN NATION Decrease Reported for Week Compares With a Year Ago  New York Down 15 | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/swim-suit-wraps-offered-for-south-colorful-array-with-novel-designs.html | SWIM SUIT WRAPS OFFERED FOR SOUTH Colorful Array With Novel Designs Displayed Among Dainty Frocks by Russeks | By Dorothy ONeill | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/t-w-u-strikers-set-philadelphia-vote-ballot-tomorrow-to-decide-if-w.html | T W U STRIKERS SET PHILADELPHIA VOTE Ballot Tomorrow to Decide if Wildcat Walkout Is to End  Union Leaders Divided | By William G Weartspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/thomas-k-lf_dm.html | THOMAS K LFDM | Special to THZ NZV York TuS | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/threats-alleged-by-crew-on-coast-a-f-l-men-on-matson-lurline-want.html | THREATS ALLEGED BY CREW ON COAST A F L Men on Matson Lurline Want Officials of RedRun Union Kept Off Their Ship | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/to-remove-trade-barriers-repeal-of-buy-american-act-believed-in-the.html | To Remove Trade Barriers Repeal of Buy American Act Believed in the National Interest | FRANK E SMITH | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/top-ranks-for-edinburgh-in-army-navy-and-raf.html | Top Ranks for Edinburgh In Army Navy and RAF | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/traffic-woes-laid-to-conflicts-here-lack-of-bold-approach-by-top-of.html | TRAFFIC WOES LAID TO CONFLICTS HERE Lack of Bold Approach by Top Officials Also a Factor in This City Survey Shows STRIDES MADE ELSEWHERE Most Big Municipalities Have Started Programs to Ease Critical Parking Problems | By Joseph C Ingraham | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/troast-first-to-file-for-jersey-governor.html | TROAST FIRST TO FILE FOR JERSEY GOVERNOR | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/two-atlanta-editors-cleared-of-contempt.html | TWO ATLANTA EDITORS CLEARED OF CONTEMPT | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/two-exg-is-seized-in-spy-case-linked-to-soviet-diplomat-u-s-demands.html | TWO EXG IS SEIZED IN SPY CASE LINKED TO SOVIET DIPLOMAT U S Demands Moscow Recall Embassy Secretary After Arrests Made in Vienna INDICTMENT LISTS 14 ACTS Prisoners Accused of Seeking Data on CounterIntelligence Are Flown to Washington 2 ExG Is Arrested as Soviet Spies | By Luther A Hustonspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-n-limits-convoys-in-red-truce-breach-u-n-cuts-convoys-of-reds-in.html | U N Limits Convoys In Red Truce Breach U N CUTS CONVOYS OF REDS IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-n-technical-talks-put-off.html | U N Technical Talks Put Off | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/utility-split-approved.html | Utility Split Approved | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/varga-says-he-erred-hails-stalin-genius.html | VARGA SAYS HE ERRED HAILS STALIN GENIUS | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/weekend-of-fair-to-good-skiing-likely-despite-high-temperature.html | WeekEnd of Fair to Good Skiing Likely Despite High Temperature Catskill Pocono and Berkshire Points Offer Satisfactory Sport Near By Vermont New Hampshire Laurentians Excel | By Frank Elkins | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/wilson-severs-ties-to-general-motors-but-tells-senate-group-he.html | WILSON SEVERS TIES TO GENERAL MOTORS But Tells Senate Group He Retains 2500000 in Stock Because of Tax Impact CONFIRMATION FORECAST McKay and Benson Also Are Backed for Interior and Farm Posts Respectively | By Harold B Hintonspecial To the New York Times | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/witnesses-held-in-vienna.html | Witnesses Held in Vienna | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/wood-field-and-stream-wide-range-in-outboard-craft-offered-as.html | Wood Field and Stream Wide Range in Outboard Craft Offered as CruisingAngling Gains in Favor | By Raymond R Camp | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/yale-corporation-fellow-named.html | Yale Corporation Fellow Named | Special to THE NEW YORK TIMES | RE0000087073 | 1981-04-06 | B00000395709 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/158502-in-state-in-52-barred-from-driving.html | 158502 IN STATE IN 52 BARRED FROM DRIVING | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/2-boys-5-drown-in-pond-fall-through-an-inch-of-ice-near-greenwich.html | 2 BOYS 5 DROWN IN POND Fall Through an Inch of Ice Near Greenwich Homes | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/21-die-in-mystery-blast-in-yugoslav-military-post.html | 21 Die in Mystery Blast In Yugoslav Military Post | BY the United Press | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/3-rob-bank-in-trenton-of-70000-bus-riders-look-on-do-nothing-three.html | 3 Rob Bank in Trenton of 70000 Bus Riders Look On Do Nothing THREE GET 70000 AT TRENTON BANK | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/40-experts-to-aid-in-cutting-budget-business-concerns-lending.html | 40 EXPERTS TO AID IN CUTTING BUDGET Business Concerns Lending Specialists to House Unit  All Committees Filled | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/6-galleries-show-variety-of-styles-work-of-eugene-higgins-is-seen.html | 6 GALLERIES SHOW VARIETY OF STYLES Work of Eugene Higgins Is Seen at Wellons  Herman Raymond at the Artists | S P | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/8th-leader-sought-in-nazi-roundup-british-hunt-for-bornemann-hitler.html | 8TH LEADER SOUGHT IN NAZI ROUNDUP British Hunt for Bornemann Hitler Propaganda Aide as Plot Repercussions Widen ACCUSED WIN SYMPATHY Coalition Party Man Offers Legal Help as German Public Tends to Belittle Affair | By Drew Middletonspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/abroad-behind-the-kremlin-walls-a-growing-contempt.html | Abroad Behind the Kremlin Walls a Growing Contempt | By Anne OHare McCormick | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/acheson-in-farewell-to-department-aides.html | ACHESON IN FAREWELL TO DEPARTMENT AIDES | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/adelphi-victor-80-64.html | Adelphi Victor 80  64 | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/adenauer-wins-pact-in-coal-strike-threat.html | ADENAUER WINS PACT IN COAL STRIKE THREAT | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/alcatraz-warden-agrees.html | Alcatraz Warden Agrees | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/allen-w-thrasher.html | ALLEN W THRASHER | Specla to WNOiK Mr | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/antireds-fearful-in-guatemala-vote-shrill-communist-campaign-makes.html | ANTIREDS FEARFUL IN GUATEMALA VOTE Shrill Communist Campaign Makes Name Anathema as 3Day Tally Starts | By C H Calhounspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/ardsley-no-1-rink-bows-medal-defender-defeated-by-toronto-curlers-1.html | ARDSLEY NO 1 RINK BOWS Medal Defender Defeated by Toronto Curlers 1413 | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/arthur-n-goodfellow.html | ARTHUR N GOODFELLOW | Special to THE NZW YOC Ts | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/atomic-era-reigns-as-truman-leaves-nuclear-weapons-change-even-the.html | ATOMIC ERA REIGNS AS TRUMAN LEAVES Nuclear Weapons Change Even the Diplomacy as Portended by His Advice to Stalin CRISES ALTER U S COURSE Cause Overseas Pacts Backed by Troops Few Expect Missourian to Quit Scene | By Luther A Hustonspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/attlee-defends-parley-returning-to-london-he-terms-asia-socialist.html | ATTLEE DEFENDS PARLEY Returning to London He Terms Asia Socialist Talks AntiRed | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/audrey-winsor-becomes-bride.html | Audrey Winsor Becomes Bride | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/baltimore-strike-over-2600-of-3300-city-workers-return-after.html | BALTIMORE STRIKE OVER 2600 of 3300 City Workers Return After Ultimatum | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bank-notes-cleveland.html | BANK NOTES Cleveland | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/banker-guilty-in-fraud-sentenced-to-11-years-in-prison-for.html | BANKER GUILTY IN FRAUD Sentenced to 11 Years in Prison for Misapplying 923000 | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bias-held-general-in-federal-units-presidents-committee-reports.html | BIAS HELD GENERAL IN FEDERAL UNITS Presidents Committee Reports NonDiscrimination Clause in Contracts Almost Forgotten | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bills-average-99470-1400603000-accepted-of-total-of-2127139000.html | BILLS AVERAGE 99470 1400603000 Accepted of Total of 2127139000 Applied For | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bonds-and-shares-on-london-market-industrials-are-again-most-active.html | BONDS AND SHARES ON LONDON MARKET Industrials Are Again Most Active With Widespread Rises on Demand | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/books-asked-for-cassino-italian-body-makes-appeal-for-abbey-bombed.html | BOOKS ASKED FOR CASSINO Italian Body Makes Appeal for Abbey Bombed by Allies | By Religious News Service | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/brinks-case-grand-jury-returns-no-indictments.html | Brinks Case Grand Jury Returns No Indictments | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bulldozers-rip-up-parkways-beauty-even-bronx-river-is-detoured-in.html | BULLDOZERS RIP UP PARKWAYS BEAUTY Even Bronx River Is Detoured in Straightening and Widening Scenic Westchester Road BIG OLD TREES CUT DOWN 4300000 Job Near Bronxville to Create 6Lane Stretch on Worlds First Such Highway | By Merrill Folsomspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/byroade-flies-to-washington.html | Byroade Flies to Washington | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/charles-a-meade.html | CHARLES A MEADE | Spectal to TH lv YoP TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/charles-p-vauclain.html | CHARLES P VAUCLAIN | Special to Ts Nsw NoPJ ss | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/check-by-f-b-i-denies-jobs-to-two-in-eisenhower-office-jobs-denied.html | Check by F B I Denies Jobs To Two in Eisenhower Office JOBS DENIED TWO AFTER F B I CHECK | By W H Lawrence | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/childrens-hospital-for-saigon.html | Childrens Hospital for Saigon | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/cloches-resemble-inverted-baskets-simone-cange-shows-models-worn.html | CLOCHES RESEMBLE INVERTED BASKETS Simone Cange Shows Models Worn Level but Slightly Tilted Forward Over Hairline | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/coal-and-steel-pool-maps-price-program.html | COAL AND STEEL POOL MAPS PRICE PROGRAM | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/committee-weighs-tennis-violations-uslta-to-get-data-today-club.html | COMMITTEE WEIGHS TENNIS VIOLATIONS USLTA to Get Data Today Club Facing Expulsion for Expense Payments | By Allison Danzig | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/connecticut-nips-colgate.html | Connecticut Nips Colgate | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/cuba-gets-hospital-unit-neurological-ward-is-named-for-new-york.html | CUBA GETS HOSPITAL UNIT Neurological Ward Is Named for New York Doctor | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/david-a-ryan.html | DAVID A RYAN | Special to Tim NEW YOP K miiss | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/discrimination-at-hotels.html | Discrimination at Hotels | WILLIAM F ROSENBLUM | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/dr-clara-israeli.html | DR CLARA ISRAELI | Special to NEW YOrK Tvr | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/dr-emidia-l-de-vivo-engaged-to-a-dentist.html | DR EMIDIA L DE VIVO ENGAGED TO A DENTIST | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/east-germans-said-to-seize-jailed-foreign-chiefs-aides-communists.html | East Germans Said to Seize Jailed Foreign Chiefs Aides Communists May Have Missed Some Who Are Reported to Have Fled to the West Minister Is Facing Charge of Treason SOVIET ZONE AIDES REPORTED IN PURGE | By Walter Sullivanspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/edward-a-sitgreaves.html | EDWARD A SITGREAVES | Special to THr N N0 Tms | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/edward-b-schmalholz.html | EDWARD B SCHMALHOLZ | alecial tO T New Yor T | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/eisenhower-designates-aides-for-armed-forces.html | Eisenhower Designates Aides for Armed Forces | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/eisenhower-says-farewell-to-columbia-university-eisenhower-takes.html | Eisenhower Says Farewell to Columbia University EISENHOWER TAKES LEAVE OF COLUMBIA | By William R Conklin | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/elmaleh-defeats-fog-gains-as-luckenback-squash-racquets-play-starts.html | ELMALEH DEFEATS FOG Gains as Luckenback Squash Racquets Play Starts | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/elmer-ellsworth-wilt.html | ELMER ELLSWORTH WILT | Special to TL NV Yo Mr | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/europe-perturbed-by-british-silence-lacking-data-on-commonwealth.html | EUROPE PERTURBED BY BRITISH SILENCE Lacking Data on Commonwealth Parley Decisions on Sterling Economists Delay Plans | By Michael L Hoffmanspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/farewells-are-begun-by-truman-family-farley-is-days-first-white.html | Farewells Are Begun by Truman Family Farley Is Days First White House Visitor | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/federated-europe-suffers-setbacks-assembly-at-strasbourg-gets.html | FEDERATED EUROPE SUFFERS SETBACKS Assembly at Strasbourg Gets Motions Against Drive for Supranational Authority | By Lansing Warrenspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/files-30000000-issue-tennessee-gas-moves-to-offer-pipeline-bonds.html | FILES 30000000 ISSUE Tennessee Gas Moves to Offer Pipeline Bonds Due in 1973 | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/finletter-pleads-for-atom-buildup-at-final-parley-he-also-urges.html | FINLETTER PLEADS FOR ATOM BUILDUP At Final Parley He Also Urges Weapons Control Missiles to Fly Ocean Fairly Soon | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fireplaces-in-city-gaining-new-favor-revived-popularity-is-noted-by.html | FIREPLACES IN CITY GAINING NEW FAVOR Revived Popularity Is Noted by Chimney Cleaners  Hearths Spiritual Value Cited | By Cynthia Kellogg | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/for-better-health-of-citizens.html | For Better Health of Citizens | GEORGE M WHEATLEY M D | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/for-the-home-plants-that-enhance-the-windows-six-different-settings.html | For the Home Plants That Enhance the Windows Six Different Settings Go on Display at the Botanical Garden | By Bettijane Mosiman | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/foreign-policy-key-may-turn-on-taft-he-and-knowland-expected-to.html | FOREIGN POLICY KEY MAY TURN ON TAFT He and Knowland Expected to Wield Great Influence in World Affairs Plans | By William S Whitespecial to the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/french-wrath-aroused-by-throat-slitters-tag.html | French Wrath Aroused By Throat Slitters Tag | By the United Press | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/grain-demand-off-on-profittaking-prices-decline-sharply-from-early.html | GRAIN DEMAND OFF ON PROFITTAKING Prices Decline Sharply From Early Tops Despite Some Resistance by Buyers | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/guatemala-planning-forest-development.html | GUATEMALA PLANNING FOREST DEVELOPMENT | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/hageman-lewis.html | Hageman Lewis | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/harold-a-dambln.html | HAROLD A DAMBLN | Special to Tiu l | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/hofstra-tops-bates-65-59.html | Hofstra Tops Bates 65 59 | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/house-body-rejects-eisenhower-tax-cut.html | House Body Rejects Eisenhower Tax Cut | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/huge-sales-mark-motor-boat-show-one-exhibitor-reports-orders-of.html | HUGE SALES MARK MOTOR BOAT SHOW One Exhibitor Reports Orders of More Than Half Million  Exhibit Ends Tonight | By Clarence E Lovejoy | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/industrialist-gets-post-rumbough-is-appointed-special-assistant-to.html | INDUSTRIALIST GETS POST Rumbough Is Appointed Special Assistant to Weeks | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/insurance-for-disaster-two-bills-offered-in-california-on.html | INSURANCE FOR DISASTER Two Bills Offered in California on Catastrophic Illnesses | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/interim-secretary-of-state-may-serve-for-few-hours.html | Interim Secretary of State May Serve for Few Hours | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/iraq-votes-today-for-new-deputies-balloting-to-mark-first-time.html | IRAQ VOTES TODAY FOR NEW DEPUTIES Balloting to Mark First Time Parliament Is Selected by Direct Action | By Michael Clarkspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/italians-may-test-iran-oil-ban-anew-tanker-nears-abadan-to-load-as.html | ITALIANS MAY TEST IRAN OIL BAN ANEW Tanker Nears Abadan to Load as Hope Grows That Pact Will End Blockade | By Clifton Danielspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jeanette-mdonald-offers-recital-here.html | JEANETTE MDONALD OFFERS RECITAL HERE | J B | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jersey-family-of-4-wiped-out-by-rifle-young-husband-kills-wife-30.html | JERSEY FAMILY OF 4 WIPED OUT BY RIFLE Young Husband Kills Wife 30 and Two Sleeping Children Then Takes His Own Life | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jersey-vat-blast-kills-1-3-others-in-perth-amboy-hurt-when-steam.html | JERSEY VAT BLAST KILLS 1 3 Others in Perth Amboy Hurt When Steam Tank Blows Up | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/john-j-hoffman.html | JOHN J HOFFMAN | SpeCial to Tg Ngw YOK TZMES | RE0000087074 | 1981-04-06 | B00000395710 |

| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/john-m-johnstone.html | JOHN M JOHNSTONE | Special to Tz Nzw Yol Tlzs | RE0000087074 | 1981-04-06 | B00000395710 |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/joseph-e-clapp.html | JOSEPH E CLAPP | Spcclal to iHE ow YOP K TIMISS | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jury-in-red-trial-still-deadlocked-judge-orders-it-locked-up-for.html | JURY IN RED TRIAL STILL DEADLOCKED Judge Orders It Locked Up for Night Defense Asks Him to Punish Camera Men | By Russell Porter | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/justice-secretary-urged-for-cabinet.html | JUSTICE SECRETARY URGED FOR CABINET | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/karens-in-burma-defy-government-and-continue-war-with-chinese-aid.html | Karens in Burma Defy Government And Continue War With Chinese Aid Refugee Nationalist Army Is Reported Helping Rebels With Advice and Arms | By Tillman Durdinspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/kaye-plays-palace-tomorrow-night-comedians-engagement-will-be-his.html | KAYE PLAYS PALACE TOMORROW NIGHT Comedians Engagement Will Be His First Appearance on a Local Stage Since 1941 | By Louis Calta | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/korean-choices-listed-marine-head-says-there-is-no-royal-road-to.html | KOREAN CHOICES LISTED Marine Head Says There Is No Royal Road to Victory | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/l-r-pratt-owned-yale-film-stijiio-fficial-phofographer-56-dies-had.html | L R PRATT OWNED YALE FILM STIJIIO fficial Phofographer 56 Dies Had Section of Campus Fence Valued at 10000 | Speclnl to ev Yor lo MZS | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/lack-of-scientists-is-called-critical-2d-report-of-u-s-foundation-s.html | LACK OF SCIENTISTS IS CALLED CRITICAL 2d Report of U S Foundation Says Russia Is Outdistancing Us in Engineer Graduates PURE RESEARCH ALSO LAGS Students Attracted to Industry Decline in College Classes Expected to Continue | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/legislation-for-p-p-r.html | Legislation for P P R | JANE S KELLEY | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/lie-lauds-checkup-on-u-n-americans-voices-hope-in-letter-to-austin.html | LIE LAUDS CHECKUP ON U N AMERICANS Voices Hope in Letter to Austin That Trumans Order Will Solve Staff Problems | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/living-costs-ease-in-last-old-index-unions-lose-wage-yardstick-as-u.html | LIVING COSTS EASE IN LAST OLD INDEX Unions Lose Wage Yardstick as U S Prepares to Switch to Revised Price Reports | By Joseph A Loftusspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/los-angeles.html | Los Angeles | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/louis-d-goldberg.html | LOUIS D GOLDBERG | Spectat to TH NW YORK TES | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/man-wife-diehours-apart.html | Man wife DieHours Apart | Special to T NEW Yom c s | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/marciano-ordered-to-defend-his-world-heavyweight-boxing-title-by.html | Marciano Ordered to Defend His World Heavyweight Boxing Title by April 10 SIXMONTHS RULING INVOKED BY BOARD Marciano Must Meet Suitable Contender by April 10 New Ring Control Group Says WALCOTT OBJECTS TO DATE ExChampion Refuses to Fight Until Manager Stricken by Heart Attack Recovers | By James P Dawson | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mehanna-reported-ringleader.html | Mehanna Reported Ringleader | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mexico-car-quota-curbs-u-s-makers-distributors-win-governmental.html | MEXICO CAR QUOTA CURBS U S MAKERS Distributors Win Governmental Limit of 30000 Units to Be Assembled in 1953 | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/miss-c-e-muller-becomes-fiancee-junior-at-vassar-will-be-wed-to.html | MISS C E MULLER BECOMES FIANCEE Junior at Vassar Will Be Wed to Christopher G Tyson 52 Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mississippi-valley-meeting-set.html | Mississippi Valley Meeting Set | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/moscow-screening-its-intelligentsia-drive-under-way-to-remove-all.html | MOSCOW SCREENING ITS INTELLIGENTSIA Drive Under Way to Remove All Alien Views Bourgeois Idealism and Subjectivism | By Harrison E Salisburyspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mother-invalid-die-in-fire.html | Mother Invalid Die in Fire | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/motor-skis-make-slope-climbing-easier-safer-than-coming-down-list.html | Motor Skis Make Slope Climbing Easier Safer Than Coming Down LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mr-truman-praised-his-administration-is-said-to-have-accomplished.html | Mr Truman Praised His Administration Is Said to Have Accomplished Great Things | J H WALLIS | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-hobbys-selection-decried.html | Mrs Hobbys Selection Decried | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-oscar-gertner-has-son.html | Mrs Oscar Gertner Has Son | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-randall-n-durfee.html | MRS RANDALL N DURFEE | peclal to THS NvYoaK TIZS | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/no-comment-in-moscow.html | No Comment in Moscow | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/opentype-prisons-urged-by-u-s-aide-federal-bureau-director-says.html | OPENTYPE PRISONS URGED BY U S AIDE Federal Bureau Director Says Only Third of Convicts Need Maximum Security Cells | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/patterson-award-won-by-ohioan-23-first-such-memorial-to-late.html | PATTERSON AWARD WON BY OHIOAN 23 First Such Memorial to Late Secretary of War Is Given to Infantry Lieutenant | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/peiping-plays-up-plot.html | Peiping Plays Up Plot | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/philadelphia-asks-transit-strike-end-city-and-union-officials-join.html | PHILADELPHIA ASKS TRANSIT STRIKE END City and Union Officials Join in Urging Acceptance Today of Locals Finest Pact | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/portugal-snubs-indian-cardinal-refuses-to-recognize-gracias-whose.html | PORTUGAL SNUBS INDIAN CARDINAL Refuses to Recognize Gracias Whose Appointment Was Not Cleared With Lisbon | By Arnaldo Cortesispecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/prayers-prepared-for-inauguration-services-will-be-held-here-and.html | PRAYERS PREPARED FOR INAUGURATION Services Will Be Held Here and Over U S Eisenhower to Attend One in Capital MARCH OF DIMES APPEAL Three Faiths Will Endorse It Catholics Are Called to Octave for Conversion | By Preston King Sheldon | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/president-accepts-fowler-resignation.html | PRESIDENT ACCEPTS FOWLER RESIGNATION | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/president-makes-oil-sift-official-transfers-continental-shelf.html | PRESIDENT MAKES OIL SIFT OFFICIAL Transfers Continental Shelf Reserves Around U S and Alaska to the Navy EISENHOWER CAN VOID IT But Congress Must Pass Act Returning Vast Deposits to States Involved | By Anthony Levierospecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/press-unit-to-attend-hal-h-smith-funeral.html | PRESS UNIT TO ATTEND HAL H SMITH FUNERAL | Specl toTm NV Yoluc T | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/primary-prices-decline-in-week-farm-products-are-largely.html | PRIMARY PRICES DECLINE IN WEEK Farm Products Are Largely Responsible for 01 Drop in Period to Tuesday | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/quill-union-agrees-to-meet-mediators-in-bus-strike-today-city-hall.html | QUILL UNION AGREES TO MEET MEDIATORS IN BUS STRIKE TODAY City Hall Sees Parley With the Mayors Aides as a Possible Break in 17Day Stalemate 4 LINES DISAVOW FARE RISE Philadelphia Strikers Vote on Pact Again Today Outcome May Affect Walkout Here T W U ACCEPTS BID TO MEET MEDIATORS | By Stanley Levey | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/r-wtlm-raron-rird-inrrntsr-rsi.html | R wtLm RARON rIRD INrRNtsr rSI | Special to Nw om Txrs | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rebate-on-tires-to-g-m-is-shown-31-contract-with-us-rubber-reducing.html | REBATE ON TIRES TO G M IS SHOWN 31 Contract With US Rubber Reducing Prices Introduced at du Pont Trust Trial | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/religion-is-theme-of-concert-choir-poulencs-exultate-deo-bach.html | RELIGION IS THEME OF CONCERT CHOIR Poulencs Exultate Deo Bach Magnificat in D Schubert Mass Sung in Town Hall | By Howard Taubman | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/reporters-aid-childrens-fund.html | Reporters Aid Childrens Fund | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/republic-to-give-support-to-oscar-studio-announces-decision-to.html | REPUBLIC TO GIVE SUPPORT TO OSCAR Studio Announces Decision to Provide Fete Funds as Public Criticism of Ban Grows | By Thomas M Pryorspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/restored-thespis-is-performed-here-first-gilbert-and-sullivan-opus.html | RESTORED THESPIS IS PERFORMED HERE First Gilbert and Sullivan Opus With Music by Frank Miller Done at Joan of Arc Center | H C S | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rosenberg-case-discussed-review-of-testimony-is-believed-to-remove.html | Rosenberg Case Discussed Review of Testimony Is Believed to Remove Doubt of Guilt | NATHAN GLAZER | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rothenbergschuman.html | RothenbergSchuman | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/senators-question-if-wilson-can-keep-stocks-and-serve-armed.html | SENATORS QUESTION IF WILSON CAN KEEP STOCKS AND SERVE Armed Services Group Deploys Action on Defense Appointed Because of G M Holdings SIXTEEN STATUTES CITED Plan to Confirm Entire Cabinet on Tuesday Snagged Taft Suggests Change in Laws SENATORS QUESTION WILSONS HOLDINGS | By Harold B Hintonspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/silver-star-given-to-korean-civilian-youth-found-in-long-search.html | SILVER STAR GIVEN TO KOREAN CIVILIAN Youth Found in Long Search Shielded American Officer From Red Fusillade | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sister-mary-avellino.html | SISTER MARY AVELLINO | Special to THE IIV YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/snyder-says-farewell-on-a-note-of-certainty.html | Snyder Says Farewell On a Note of Certainty | By the United Press | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-assures-allies-it-will-not-interfere-with-traffic-between.html | Soviet Assures Allies It Will Not Interfere With Traffic Between Berlin and the West | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-cuts-off-british-fishing.html | Soviet Cuts Off British Fishing | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-plot-charge-condemned.html | Soviet Plot Charge Condemned | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-seizure-assailed-u-s-scores-confiscation-of-austrian-police.html | SOVIET SEIZURE ASSAILED U S Scores Confiscation of Austrian Police Truncheons | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/spingarn-renews-oil-inquiry-demand.html | SPINGARN RENEWS OIL INQUIRY DEMAND | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sudan-cotton-plan-studied-as-model-millionacre-british-program.html | SUDAN COTTON PLAN STUDIED AS MODEL MillionAcre British Program Scanned Throughout Africa and the Middle East | By Albion Rossspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/taft-joins-in-vote-to-approve-durkin-labor-secretarydesignate-is.html | TAFT JOINS IN VOTE TO APPROVE DURKIN Labor SecretaryDesignate Is Questioned Briefly by Ohioan at Senate Group Hearing Taft Joins in Vote to Back Durkin As Eisenhowers Secretary of Labor | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tea-sparks-intellect-cigar-the-ego-according-to-a-report-on.html | Tea Sparks Intellect Cigar the Ego According to a Report on Stimulants | By A M Rosenthalspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tel-aviv-bids-jordan-return-4-forthwith.html | TEL AVIV BIDS JORDAN RETURN 4 FORTHWITH | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/thomas-a-lee.html | THOMAS A LEE | Special to THIn Nmv Yor TIS | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/truck-plate-delay-urged.html | Truck Plate Delay Urged | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/truman-opposes-foreign-aid-plan-on-a-stopgap-emergency-basis-report.html | Truman Opposes Foreign Aid Plan On a StopGap Emergency Basis Report to Congress Stresses Soviet Threat and Urges a LongRange Program to Finance Mutual Security Costs | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-n-bombers-sear-new-red-targets-pyongyang-area-hit-as-sabres-bag.html | U N BOMBERS SEAR NEW RED TARGETS Pyongyang Area Hit as Sabres Bag MIG  Weeks Blows Cut Northwest Korean Supply U N BOMBERS SEAR NEW RED TARGETS | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-closes-deal-for-bolivias-tin-rfc-signs-pact-to-purchase-5000-to.html | U S CLOSES DEAL FOR BOLIVIAS TIN RFC Signs Pact to Purchase 5000 Tons at 1175 Pound at South American Ports PAY FOR MINES DISCUSSED Government Also Concludes an Agreement to Buy Nickel From Hanna Corp Here | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-court-sets-50000-bail-for-exg-is-held-as-spies-veterans-accused.html | U S Court Sets 50000 Bail For ExG Is Held as Spies Veterans Accused of Spying Flown to U S BAIL SET AT 50000 FOR 2 HELD AS SPIES | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/u-s-reports-on-watch-industry.html | U S Reports on Watch Industry | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/u-sjapan-relations-are-subject-in-hawaii.html | U SJAPAN RELATIONS ARE SUBJECT IN HAWAII | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/upsala-downs-dickinson.html | Upsala Downs Dickinson | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/veterans-housing-faces-end-in-state-dewey gives-g-o-p-leaders-bill.html | VETERANS HOUSING FACES END IN STATE Dewey Gives G O P Leaders Bill to Wind Up Emergency Program by Nov 30 | By Douglas Dalesspecial To the New York Times | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/war-in-indochina-has-new-pattern-in-thai-hills-french-operate-from.html | WAR IN INDOCHINA HAS NEW PATTERN In Thai Hills French Operate From Two Fortified Bases Against Unseen Foe | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/william-gbush.html | WILLIAM GBUSH | Spectal to Tm NEW YORK TLES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/williams-shares-in-estate.html | Williams Shares in Estate | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/wood-field-and-stream-upland-game-hunting-reports-are-made-by.html | Wood Field and Stream Upland Game Hunting Reports Are Made by MuzzleLoader Enthusiasts | By Raymond R Camp | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-17 | https://www.nytimes.com/1953/01/17/archiv es/would-alter-newark-rule.html | Would Alter Newark Rule | Special to THE NEW YORK TIMES | RE0000087074 | 1981-04-06 | B00000395710 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/-borrf-to-mrs-peter-w-ouble.html | Borrf to Mrs Peter W Ouble | I Special to Tr Nv yo lic TLM r5 I | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/-carryover-complicates-task-of-cutting-budget-g-o-p-must-contend.html | CARRYOVER COMPLICATES TASK OF CUTTING BUDGET G O P Must Contend With 80 Billion Approved by Previous Congresses | By John D Morris | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/-medicine-on-stamps-from-hippocrates-to-moderns-shown-in-exhibition.html | Medicine on Stamps From Hippocrates To Moderns Shown in Exhibition at Yale | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/18-ship-lines-suing-union-for-174000-18-ship-lines-sue-union-for.html | 18 Ship Lines Suing Union for 174000 18 SHIP LINES SUE UNION FOR 174000 | By George Horne | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/3-professors-to-retire-2-are-heads-of-departments-at-lafayette.html | 3 PROFESSORS TO RETIRE 2 Are Heads of Departments at Lafayette College | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/3-scholarships-at-rutgers.html | 3 Scholarships at Rutgers | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/45000-at-opening-of-1953-motorama-general-motors-exhibits-cars-and.html | 45000 AT OPENING OF 1953 MOTORAMA General Motors Exhibits Cars and Other Products Here in 1500000 Spectacle | By Bert Pierce | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/52-incorporations-high-year-saw-22193-new-stock-groups-second-only.html | 52 INCORPORATIONS HIGH Year Saw 22193 New Stock Groups Second Only to 50 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/80nia-pro3ansky-bridrof-lair-graduate-of-principa-college-wed-to.html | 80NIA PRO3ANSKY BRIDROF LAiR Graduate of Principa College Wed to Lewis H Johnson Harvard Law Alumnus | 8pect to Nzw Yo Tozml | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-backward-glance.html | A BACKWARD GLANCE | O E A | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-bill-for-fine-arts-proposal-for-commission-put-before-congress.html | A BILL FOR FINE ARTS Proposal for Commission Put Before Congress | By Howard Taubman | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-gallery-of-moderns-new-world-writing-second-mentor-selection.html | A Gallery of Moderns NEW WORLD WRITING Second Mentor Selection illustrated wih drawings 351 pp New YorE New American Library fifty cents | By George Mayberry | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-great-age-of-christian-change-the-world-of-humanism-14531517-by.html | A Great Age of Christian Change THE WORLD OF HUMANISM 14531517 By Myron P Gilmore Illustrated 326 pp New York Harper Bros 5 | By Hans Kohn | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-nice-boy-in-love-love-for-lydia-by-h-e-bates-344-pp-boston.html | A Nice Boy in Love LOVE FOR LYDIA By H E Bates 344 pp Boston AlantlcLile Brown 350 | By Richard Sullivan | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-writers-book-of-enthusiasms-the-books-in-my-life-by-henry-miller.html | A Writers Book of Enthusiasms THE BOOKS IN MY LIFE By Henry Miller 323 pp Norfolk Conn New Directions 5 | By Harry T Moore | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/about-plays-by-ocasey-and-other-subjects.html | About Plays by OCasey And Other Subjects | THEATRELOVER | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/abstract-roundup-oneman-shows-and-big-group-exhibition-reveal.html | ABSTRACT ROUNDUP OneMan Shows and Big Group Exhibition Reveal Strengths and Weaknesses | By Howard Devree | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/africa-in-the-throes-of-vast-race-conflict-issues-now-being-fought.html | AFRICA IN THE THROES OF VAST RACE CONFLICT Issues Now Being Fought Out There Offer a Wedge to Communism if Situation Is Not Improved | By C L Sulzberger | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/after-a-storm-a-stowaway-temptress-returns-by-edwefd-c-aiicerd.html | After a Storm a Stowaway TEMPTRESS RETURNS By Edwefd C AIlcerd Illustrated 288 pp New York Norton Co 35 | By William McFee | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/aide-to-brownell-vows-tax-fairness-h-brian-holland-of-boston.html | AIDE TO BROWNELL VOWS TAX FAIRNESS H Brian Holland of Boston Appointed to Head Justice Division Discusses Role | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/all-consumer-goods-taxed-by-tangier.html | ALL CONSUMER GOODS TAXED BY TANGIER | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/allaround-plants-groundcovers-are-answer-to-problem-sites.html | ALLAROUND PLANTS Groundcovers Are Answer To Problem Sites | By JudithEllen Brown | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/andrea-doria-at-sea-italian-lines-new-30000ton-liner-wins.html | ANDREA DORIA AT SEA Italian Lines New 30000Ton Liner Wins Enthusiastic Admirers on Trial Run | By Theodore Fithian | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/andrews-wins-in-slo-mo-sails-to-victory-in-frostbite-series-at.html | ANDREWS WINS IN SLO MO Sails to Victory in Frostbite Series at Greenwich | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/angel-o-baghman-o-arbn-d-senior-will-be-married-in-june-to-richard.html | ANGEL O BAGHMAN O ARBN D Senior Will Be Married in June to Richard L Riedel Press Liaison of U S Senate | special to Tg lqzw YOlX Xlzr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/anne-fincke-engaged-nursing-student-is-affianced-to-charles-t.html | ANNE FINCKE ENGAGED Nursing Student is Affianced to Charles T Hapgood Jr | special to Tin NW Yo Tns I | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/army-rallies-to-win.html | Army Rallies to Win | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/army-sextet-tops-hamilton.html | Army Sextet Tops Hamilton | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/artist-in-seaweed-has-museum-show-art-teacher-haunts-montauk.html | ARTIST IN SEAWEED HAS MUSEUM SHOW Art Teacher Haunts Montauk Beaches for Year to Get Material for Paintings | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/as-eisenhower-takes-up-the-burden-the-new-president-brings-a.html | As Eisenhower Takes Up the Burden The new President brings a different perspective to the major problems he inherits  the Cold War debt and inflation industrial strife | By Arthur Krock | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/asian-third-force-seen-combination-of-india-china-and-japan.html | ASIAN THIRD FORCE SEEN Combination of India China and Japan Envisaged | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/australian-trains-new-de-luxe-equipment-used-on-desert-run.html | AUSTRALIAN TRAINS New De Luxe Equipment Used on Desert Run | By Noel Prisk | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/austrian-olympic-slalom-champion-triumphs-at-constant-ski-meet-in.html | Austrian Olympic Slalom Champion Triumphs at Constant Ski Meet in Stowe SCHNEIDER TAKES DOWNHILL HONORS | By Frank Elkins | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/authors-query.html | Authors Query | WALTER NUBEL | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/automobiles-hazards-reduction-of-patrols-on-some-highways-speed-on.html | AUTOMOBILES HAZARDS Reduction of Patrols on Some Highways Speed on Turnpike Blamed for Accidents | BERT PIERCE | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/aviation-seating-controversy-over-safe-number-of-coach-passengers.html | AVIATION SEATING Controversy Over Safe Number of Coach Passengers Needs Some Clarification | By Frederick Graham | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/b29s-blast-area-within-pyongyang-red-north-korean-capital-gets-new.html | B29S BLAST AREA WITHIN PYONGYANG Red North Korean Capital Gets New Bombing  Front Livelier  13 MIGs Weeks Kill | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/baker-in-semifinal-of-squash-racquets.html | BAKER IN SEMIFINAL OF SQUASH RACQUETS | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/balkan-defense-pact-hinted-by-yugoslavs.html | BALKAN DEFENSE PACT HINTED BY YUGOSLAVS | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/barbara-moomau-to-wed-ywca-aide-in-green-bay-wis.html | BARBARA MOOMAU TO WED YWCA Aide in Green Bay Wis | Engaged to Ioyd C Wright | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/basic-conflicts-underlie-yugoslavchurch-dispute-differences-in-aims.html | BASIC CONFLICTS UNDERLIE YUGOSLAVCHURCH DISPUTE Differences in Aims and in Principles Separate The Government and the Catholics | By Jack Raymond | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bay-state-churches-map-rights-campaign.html | BAY STATE CHURCHES MAP RIGHTS CAMPAIGN | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bellmarfin.html | BellMarfin | Special to Tm NEW Nom Tlrs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bergen-will-build-28-schools-in-53-43000000-will-be-spent-by-jersey.html | BERGEN WILL BUILD 28 SCHOOLS IN 53 43000000 Will Be Spent by Jersey Towns on Structures to Relieve Overcrowding | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bernam6-hines-hotel-mandead-retired-vice-president-and-general.html | BERNAM6 HINES HOTEL MANDEAD Retired Vice President and General Interest to ilton i Sold Managerof Roosevelt1 | Speciallto Nzw YoxTm | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bernard-f-kirk.html | BERNARD F KIRK | Special to T Nsw Yo rns | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bible-dictionary.html | Bible Dictionary | HENRY NOBLE MACCRACKEN | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/big-power-output-looms-for-quebec-beauharnois-canal-dredging-to.html | BIG POWER OUTPUT LOOMS FOR QUEBEC Beauharnois Canal Dredging to Provide Water Volume for 1500000 Kilowatts | By Thomas P Swift | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boat-show-does-record-business-as-fans-jam-palace-on-last-day-sales.html | Boat Show Does Record Business As Fans Jam Palace on Last Day SALES HIT NEW HIGH AS BOAT SHOW ENDS | By Clarence E Lovejoy | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boheme-debate-pros-and-cons-of-english-versions-qualities.html | BOHEME DEBATE Pros and Cons of English Versions Qualities | By Olin Downes | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boston-orchestra-heard-in-concert-munch-conducts-own-version-of.html | BOSTON ORCHESTRA HEARD IN CONCERT Munch Conducts Own Version of Bach Chorale Prelude  Arrau Piano Soloist | By Olin Downes | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bowlers-in-white-house-fear-alleys-will-topple.html | Bowlers in White House Fear Alleys Will Topple | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bowles-held-eying-state-house-again-is-expected-to-seek-connecticut.html | BOWLES HELD EYING STATE HOUSE AGAIN Is Expected to Seek Connecticut Gubernatorial Nomination if He Loses Envoys Post | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/branch-bank-issue-to-be-aired-anew-commercial-parley-is-seen.html | BRANCH BANK ISSUE TO BE AIRED ANEW Commercial Parley Is Seen Clarifying Stand on Savings Institution Question | By George A Mooney | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/braves-get-dodgers-pafko-for-hartsfield-and-cash-deal-brings-2d.html | Braves Get Dodgers Pafko For Hartsfield and Cash Deal Brings 2d Baseman for Montreal and More Than 50000 to Brooks | By Roscoe McGowen | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/breach-in-policies-on-soviet-doubted-diplomats-reject-idea-kennan.html | BREACH IN POLICIES ON SOVIET DOUBTED Diplomats Reject Idea Kennan Answered Dulles in Warning at Move to Upset Kremlin | By Walter H Waggoner | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bread-loaf-school-names-1953-staff.html | BREAD LOAF SCHOOL NAMES 1953 STAFF | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bridge-slam-bidding.html | BRIDGE SLAM BIDDING | By Albert H Morehead | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/briton-to-describe-colonial-services-ministers-son-after-35-years.html | BRITON TO DESCRIBE COLONIAL SERVICES Ministers Son After 35 Years in Field Seeks to Dispel Some Illusions Here | By Wayne Phillips | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/brundage-warning-stirs-aussie-olympic-officials.html | Brundage Warning Stirs Aussie Olympic Officials | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bubbles-soda-pop-tops-poodle-trial-mrs-nathansons-dog-takes-utility.html | BUBBLES SODA POP TOPS POODLE TRIAL Mrs Nathansons Dog Takes Utility Open B Tests to Gain Obedience Honors | By John Rendel | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cackle-crates-and-others-the-first-book-of-trucks-by-campbell.html | Cackle Crates and Others THE FIRST BOOK OF TRUCKS By Campbell Tatham Illustrated by Jeane Bendick 45 pp New York Franklin Watts 175 For Ages 7 to 11 | ELLEN LEWIS BUELL | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/caius-edgar-weaver-.html | CAIUS EDGAR WEAVER | peetal fro rw Yolx ZMIS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/camellia-wins-place-in-north-certain-sturdy-varieties-will-endure.html | CAMELLIA WINS PLACE IN NORTH Certain Sturdy Varieties Will Endure Lower Temperatures To Flower Well in Protected Part of the Garden | By Camilla Bradley | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/canadian-curlers-score-toronto-granites-rink-beats-winchester-no-2.html | CANADIAN CURLERS SCORE Toronto Granites Rink Beats Winchester No 2 by 193 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/capozzoli-lowers-boston-meet-mark-in-twomile-event-defeats-h.html | CAPOZZOLI LOWERS BOSTON MEET MARK IN TWOMILE EVENT Defeats H Ashenfelter by 45 Yards With 8553 Effort on K of C Program R | By Joseph M Sheehan | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/carr-named-commodore-montesano-and-morse-retain-larchmont-y-c-posts.html | CARR NAMED COMMODORE MonteSano and Morse Retain Larchmont Y C Posts | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/casino-aide-doubts-ownership-change-monaco-officials-quoted-as.html | CASINO AIDE DOUBTS OWNERSHIP CHANGE Monaco Officials Quoted as Saying Shipping Magnate Has Only 2 of Stock | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/catholics-set-up-latin-rural-code-south-american-church-urged-to.html | CATHOLICS SET UP LATIN RURAL CODE South American Church Urged to Back Land Ownership by Individual Farmers | By George Dugan | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/center-of-buddhism-planned-in-thailand.html | CENTER OF BUDDHISM PLANNED IN THAILAND | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/city-bus-mediator-sees-air-cleared-in-talk-with-quill-no-progress.html | CITY BUS MEDIATOR SEES AIR CLEARED IN TALK WITH QUILL No Progress Is Reported but Observers Detect Signs of Moves for Settlement | By Stanley Levey | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cleanup-drive-planned-elizabeth-to-open-fight-on-fire-and-health.html | CLEANUP DRIVE PLANNED Elizabeth to Open Fight on Fire and Health Hazards in Spring | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/coal-mines-fight-heavy-oil-imports-industry-drive-under-way-to.html | COAL MINES FIGHT HEAVY OIL IMPORTS Industry Drive Under Way to Restrict Entries Because of Inroads in Solid Fuel | By J H Carmical | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/comparison.html | COMPARISON | WILLIAM PERL | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/complexity-of-modern-weapons-points-up-shortage-of-engineers.html | Complexity of Modern Weapons Points Up Shortage of Engineers ENGINEER SCARCITY CAUSING CONCERN | By William M Freeman | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/conants-task-to-aid-a-changing-germany-treaties-of-alliance-with.html | CONANTS TASK TO AID A CHANGING GERMANY Treaties of Alliance With the West Are the First of Many Problems | By Drew Middleton | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/connecticut-bench-may-be-expanded-eight-new-judges-are-sought-to.html | CONNECTICUT BENCH MAY BE EXPANDED Eight New Judges Are Sought to Relieve Congestion Three Retirements for Age Loom | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/connecticut-finds-negro-job-curbs-civil-rights-report-reveals-few.html | CONNECTICUT FINDS NEGRO JOB CURBS Civil Rights Report Reveals Few Are Hired for Skilled Work or Belong to Craft Unions | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/coops.html | COOPS | LEON V KOFOD | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cordially-his-the-presidentelect-seems-to-inspire-unusually.html | Cordially His The Presidentelect seems to inspire unusually friendly letters from the public | By Herbert Mitgang | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cornell-downs-princeton-to-keep-league-lead-penn-five-halts.html | Cornell Downs Princeton to Keep League Lead Penn five Halts Dartmouth BIG RED TRIUMPHS OVER TIGERS 5749 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/council-of-europe-votes-to-restrict-federated-union-15nation.html | COUNCIL OF EUROPE VOTES TO RESTRICT FEDERATED UNION 15Nation Assembly Accepts Political Authority Project but Would Curtail Power | By Lansing Warren | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/crime-wave-stirs-british.html | CRIME WAVE STIRS BRITISH | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/crisis-in-france-what-crisis-a-worthy-parisian-monsieur-dupont.html | Crisis in France What Crisis A worthy Parisian Monsieur Dupont explains all by letter to Mr Smith of New York | By R Treno | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/critics-and-public.html | Critics and Public | MORTON I MOSKOWITZ | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/curb-on-expenses-of-players-lifted-by-u-s-net-body-liberalization.html | CURB ON EXPENSES OF PLAYERS LIFTED BY U S NET BODY Liberalization of the Amateur Code Allows for Receipt of Moneys Throughout Year | By Allison Danzig | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/daugher-to-mrs-s-w-durham.html | Daugher to Mrs S W Durham | special to T Nv Yor TIlz | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ding-dong-school-new-childrens-show-is-a-boon-to-mothers.html | DING DONG SCHOOL New Childrens Show Is A Boon to Mothers | By Jack Gould | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/discount-rate-rise-viewed-as-historic-for-first-time-in-decades-it.html | DISCOUNT RATE RISE VIEWED AS HISTORIC For First Time in Decades It Is Being Used to Get Banks to Cut Debts to Reserve | By Paul Heffernan | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dodd-leads-in-scoring.html | Dodd Leads in Scoring | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/doris-j-steenson-affianced.html | Doris J Steenson Affianced | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/doris-muffin-engaged-to-wed.html | Doris Muffin Engaged to Wed | Special to Tn Nzw YORK TZS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dr-gh-hty-jr-metallurgist-and-researcher-served-bethlehem-wbn-high.html | DR GH HTY JR Metallurgist and Researcher Served Bethlehem Wbn High HOnors in His Field I | Special to T Nsw YO z | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dreamer-at-the-edge-of-a-swamp-brighter-sun-by-samuel-selvon-215-pp.html | Dreamer at the Edge of a Swamp BRIGHTER SUN By Samuel Selvon 215 pp New York The Viking Press 3 | By Edith Efron | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dward-k-acrum-choiri_asrer-was-67.html | DWARD K ACRUM CHOIRIASrER WAS 67 | Seclal to w zw Yoz ss J | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ector-of-cathedral.html | ector of Cathedral | 1Jal to T lvr Yo Txr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/education-in-review-arguments-for-and-against-statesupported.html | EDUCATION IN REVIEW Arguments for and Against StateSupported Television Network Are Presented | By Benjamin Fine | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/egypt-gives-naguib-years-full-power-cabinet-extends-decree-rule.html | EGYPT GIVES NAGUIB YEARS FULL POWER Cabinet Extends Decree Rule  Drive on Reds as Wafds CoPlotters Launched | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eisenhower-faces-delays-on-cabinet-and-envoy-to-india-talks-to.html | EISENHOWER FACES DELAYS ON CABINET AND ENVOY TO INDIA TALKS TO WILSON | By W H Lawrence | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eisenhower-hears-harvard-a-echo-accent-at-headquarters-now-drowns.html | EISENHOWER HEARS HARVARD A ECHO Accent at Headquarters Now Drowns Out Campaign Tone Alumni Gleefully Note | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eisenhowers-relations-with-congress-weighed-as-a-strong-president.html | EISENHOWERS RELATIONS WITH CONGRESS WEIGHED As a Strong President He Is Likely To Find Himself at Odds With That Branch of the Government | By Arthur Krock | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/elsie-avlon-fi4ncee-of-robert-j.html | eLSIe aVlON FI4NCEE OF ROBERT J | PIEROT | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/emergency-repair-of-stormdamaged-trees-many-valuable-specimens-can.html | EMERGENCY REPAIR OF STORMDAMAGED TREES Many Valuable Specimens Can Be Saved If Injuries Are Treated Promptly | By F A Bartlett | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/escape-with-elephants-man-on-the-tightrope-by-neil-paterson-new.html | Escape With Elephants MAN ON THE TIGHTROPE By Neil Paterson New York 134 pp Random House 2 | WILLIAM LINDSAY GRESHAM | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/european-unity-still-real-but-distant-goal-problems-are-now-for.html | EUROPEAN UNITY STILL REAL BUT DISTANT GOAL Problems Are Now for Statesmen Who Must Carry Their People With Them | By Harold Callender | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ever-a-good-hater-henry-felding-his-life-iori-and-times-by-f-homes.html | Ever a Good Hater HENRY FELDING HIS LIFE IORI AND TIMES By F Homes Dudden 2 vols 1183 pp Ne Yok Ozford Uerbf Press 21 | By James L Clifford | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/everyone-loved-a-jeep-hands-across-the-cayiar-by-charles-y-thayef.html | Everyone Loved a Jeep HANDS ACROSS THE CAYIAR By Charles Y Thayef 2Sl pp Philadelphia J B Lipplncott Company 350 | By Herbert Mitgang | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/exchange.html | EXCHANGE | FRANK PEREIRA | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/exodus-from-washington-to-follow-inauguration-like-president-truman.html | EXODUS FROM WASHINGTON TO FOLLOW INAUGURATION Like President Truman His High Officers Will Soon Be Far Away From It All | By Jay Walz | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/f-miss-d-g-dabney-officer-to-marry.html | F MISS D G DABNEY OFFICER TO MARRY | Special to lmc Ilw YOC TLrS I | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fair-trade-fracas-set-for-showdown-new-orleans-injunction-seen-as-a.html | FAIR TRADE FRACAS SET FOR SHOWDOWN New Orleans Injunction Seen as a Serious Blow for CutPrice Advocates | By Alfred R Zipser Jr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/farm-boy-that-boy-johnny-by-evelyn-ray-sickels-illustrated-by-jean.html | Farm Boy THAT BOY JOHNNY By Evelyn Ray Sickels Illustrated by Jean Martinez 120 pp New York Charles Scribners Sons 2 For Ages 7 to 10 | MIRIAM JAMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fine-prints-by-strand-his-french-studies-may-answer-old-question.html | FINE PRINTS BY STRAND His French Studies May Answer Old Question | By Jacob Deschin | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/finnish-skier-triumphs-pulkkinen-captures-state-title-in.html | FINNISH SKIER TRIUMPHS Pulkkinen Captures State Title in CrossCountry Race | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/first-flight-of-the-bat-mrs-rinehart-discusses-the-origins-of-her.html | FIRST FLIGHT OF THE BAT Mrs Rinehart Discusses The Origins of Her Mystery Drama | By Mary Roberts Rinehart | RE0000087075 | 1981-04-06 | B00000395711 |

| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/first-iraqi-votes-favorable-to-nuri-expremiers-advantage-grows-as.html | FIRST IRAQI VOTES FAVORABLE TO NURI ExPremiers Advantage Grows as Opposition Dwindles in Parliament Elections | By Michael Clark | RE0000087075 | 1981-04-06 | B00000395711 |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/flora-and-fauna-in-prints.html | Flora and Fauna in Prints | By Virginia Pope | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/for-a-thirsty-land-jerusalem-and-its-vicinity-should-soon-have-for.html | For a Thirsty Land  Jerusalem and its vicinity should soon have for the first time in history an adequate water supply | IRVING SPIEGEL | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/for-flation.html | FOR FLATION | MORTON I MOSKOWITZ | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/forever-hotspur-the-generals-wench-by-rosamond-marshall-244-pp-new.html | Forever Hotspur THE GENERALS WENCH By Rosamond Marshall 244 pp New York PrenticeHall 350 | C V TERRY | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/former-congressman-arrested.html | Former Congressman Arrested | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/french-relive-the-tragedy-of-oradour-trial-of-21-s-s-men-recalls.html | FRENCH RELIVE THE TRAGEDY OF ORADOUR Trial of 21 S S Men Recalls Black Period of War History | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/french-see-gains-in-indochina-war-report-tonkin-drive-blunted-but.html | FRENCH SEE GAINS IN INDOCHINA WAR Report Tonkin Drive Blunted but Guerrilla Tactics Go On While Forces Rest | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/freshman-year-stub-a-college-romance-by-margueritte-harmon-bro-288.html | Freshman Year STUB A College Romance By Margueritte Harmon Bro 288 pp New York Doubleday  Co 250 For Ages 14 to 18 | LEARNED T BULMAN | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fun-in-italy-new-films-from-works-of-guareschi-and-shaw.html | FUN IN ITALY New Films From Works of Guareschi and Shaw | By Bosley Crowther | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gandhian-seminar-appeals-for-peace-delegates-in-new-delhi-call-on.html | GANDHIAN SEMINAR APPEALS FOR PEACE Delegates in New Delhi Call on World to Eschew War and Rely on the U N | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/girl-5-wedged-in-hole-rescued-after-90-minutes.html | Girl 5 Wedged in Hole Rescued After 90 Minutes | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/godgiven.html | GODGIVEN | MORTIMER COHEN | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gods-place-in-the-school-american-education-and-religion-edited-by.html | Gods Place In the School AMERICAN EDUCATION AND RELIGION Edited by F Ernest Johnson Religion and Civilization Series of the institute of Religious and Social Studies 211 pp New York Harper  Bros 2 | By Anson Phelps Stokes | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/goes-for-ginger.html | Goes for Ginger | AARON GOLDBLATT | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/goryleyerly.html | GorylEyerly | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/guy-j-housley.html | GUY J HOUSLEY | Sectal to T Kv ro | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gypsy-interlude-six-weeks-in-march-by-constance-robertson-312-pp.html | Gypsy Interlude SIX WEEKS IN MARCH By Constance Robertson 312 pp New York Random House 3 | JANE COBB | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/harold-j-van-bukirk.html | HAROLD J VAN BUKIRK | Special to THX Nzw o | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/haunted-and-obsessed-andre-malraux-and-the-tragic-imagination-by-w.html | Haunted and Obsessed ANDRE MALRAUX AND THE TRAGIC IMAGINATION By W M FtohocL 17S pp Stanford Stanford Unve Press 4 | By William Barrett | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/he-never-got-away-neely-by-walter-karig-32s-pp-new-york-rinehart-co.html | He Never Got Away NEELY By Walter Karig 32S pp New York Rinehart Co 3S0 | By Edmund Fuller | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/heitmann-paces-attack.html | Heitmann Paces Attack | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/helen-bergen-to-become-bride.html | Helen Bergen to Become Bride | special to lzv Yom Txs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/herlands-reopens-methfessel-case-prosecutor-scores-exoneration-of.html | HERLANDS REOPENS METHFESSEL CASE Prosecutor Scores Exoneration of Former Richmond Official and Aide Seeks Appeal | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hofstra-matmen-bow-2210.html | Hofstra Matmen Bow 2210 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hollywood-canvas-industrys-interest-in-tridimensional-processes.html | HOLLYWOOD CANVAS Industrys Interest in TriDimensional Processes Increases Other Matters | By Thomas M Pryor | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hungary-arrests-jewish-group-head-in-new-campaign-stoeckler.html | HUNGARY ARRESTS JEWISH GROUP HEAD IN NEW CAMPAIGN Stoeckler Associate of U S Joint Distribution Committee Is Seized in Budapest RELIEF AGENCY ATTACKED | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/i-miss-joanne-k-roe-arried-i-jersey-has-8-attendants-at-wedding-in.html | I MISS JOANNE K ROE ARRIED I JERSEY Has 8 Attendants at Wedding in West New York to Harry I OMealia Ad Executive i | Special to T Nzw Nomc Trlus | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ijane-altobell-wed-at-mitchel-air-base.html | IJANE ALTOBELL WED AT MITCHEL AIR BASE | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/imiss-mary-cassidy-betrothed.html | IMiss Mary Cassidy Betrothed | Special to THE NEW YoRK TZiiES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/inaugural-visitors-jam-capital-with-peak-tide-expected-today.html | Inaugural Visitors Jam Capital With Peak Tide Expected Today VISITORS FLOCKING INTO WASHINGTON | By Paul P Kennedy | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/indians-at-home-the-cherokee-indians-of-the-mountains-by-sonia.html | Indians At Home THE CHEROKEE Indians of the Mountains By Sonia Bleeker Illustrated by Althea Karr 159 pp New York William Morrow Co 2 For Ages 8 to 12 INDIANS OF THE FOUR CORNERS A Book About the Anasazi Indians and Their Modern Descendants By Alice Marriot Illustrated by Margaret Lefranc 229 pp New York Thomas Y Crowell Company 275 For Ages 12 to 16 | E L B | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/industries-cautioned-on-raritan-pollution.html | INDUSTRIES CAUTIONED ON RARITAN POLLUTION | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/into-the-labyrinth-of-the-crusaders-world-a-history-of-the-crusades.html | Into the Labyrinth of the Crusaders World A HISTORY OF THE CRUSADES Volume II The Kingdom of Jerusalem and the Frankish East 11001187 By Steven Runciman Illustrated 523 pp New York The Cambridge University Press 750 | By Thomas Caldecot Chubb | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/iswi-ataca1-becomesbride-in-annapolisof-lieut-george-chester-rann.html | ISWI ATACA1 BecomesBride in Annapolisof Lieut George Chester Rann Chaplain | Officiates | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/iuials-in-oh-for-dolores-ieale-x-uxstudent-at-north-carolina-and.html | IUIALS IN OH FOR DOLORES IEALE X uxStudent at North carolina and Missouri Is Betrothed to William F Jenter | Speelnl to Tgs Txw YOL TmZS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/j-s-bach-on-organ-the-schweitzer-legend-now-is-actuality.html | J S BACH ON ORGAN The Schweitzer Legend Now Is Actuality | R P | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jagqueline-stark-prospecti-bride-oberlin-conservatory-student-is.html | JAGQUELINE STARK PROSPECTI BRIDE Oberlin Conservatory Student Is Engaged to Paul W Wood a World War II Veteran | Special to Tz Nrw Nord Tnrm I | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jersey-chamber-dinner-feb-5.html | Jersey Chamber Dinner Feb 5 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jersey-deer-toll-4657-in-52.html | Jersey Deer Toll 4657 in 52 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jill-hahn-marrif-in-buffalo-church-eaeorted-by-father-at-wedding-to.html | JILL HAHN MARRIF IN BUFFALO CHURCH Eaeorted by Father at Wedding to David BVoorhees Formeri Johns Hopkins Student | i gpect to T Tgw Yomg Tnmrs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/joa-emeic-a-maced-mount-holyoke-alumna.html | JoA EMEic A mACED Mount Holyoke Alumna | Will BeI | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/joraoeb-oerewei-to-lee-eddison-marriage-to-m-t-aumnu-in-huntingdon.html | JORAOEB OEREWEI TO LEE EDDISON Marriage to M T Aumnu in Huntingdon Valley Pa | Special to THI NEV Yog TF21 | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jurors-in-red-case-deliberate-3d-day-requests-to-judge-indicate-a.html | JURORS IN RED CASE DELIBERATE 3D DAY Requests to Judge Indicate a Study of Communist History and 13 Leaders Record | By Russell Porter | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kilpatrickpurtell.html | KilpatrickPurtell | Special to TE NEW YORK TLIrs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/knicks-turn-back-warriors-by-8476-advance-to-within-half-game-of.html | KNICKS TURN BACK WARRIORS BY 8476 Advance to Within Half Game of Eastern Pacesetters Vandeweghe Shows Way | By Michael Strauss | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/koreans-in-forces-of-u-s-win-praise-katusas-are-close-buddies-of.html | KOREANS IN FORCES OF U S WIN PRAISE Katusas Are Close Buddies of the GIs and Commanders Like to Have Them Too | By Robert Alden | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/l-i-cauliflower-report-auction-group-sells-1275990-crates-and-other.html | L I CAULIFLOWER REPORT Auction Group Sells 1275990 Crates and Other Produce | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lackawanna-files-new-boonton-data-utility-board-to-weigh-plans-for.html | LACKAWANNA FILES NEW BOONTON DATA Utility Board to Weigh Plans for a Compromise Schedule of Passenger Service | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/laxities-in-defense-argued-at-ottawa.html | LAXITIES IN DEFENSE ARGUED AT OTTAWA | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/leaves-from-lancasters-logbook.html | LEAVES FROM LANCASTERS LOGBOOK | By William H Brownell Jr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lee-villapiano-affianced.html | Lee Villapiano Affianced | Spect to Zw Yo Trr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lemkin-calls-soviet-guilty-of-genocide.html | Lemkin Calls Soviet Guilty of Genocide | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | CALVIN CLAUDEL | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/levittown-dispute-slated-for-a-vote-jan-30-balloting-set-on-plan-to.html | LEVITTOWN DISPUTE SLATED FOR A VOTE Jan 30 Balloting Set on Plan to Reopen Hall and 2 Pools by Creating 2 Districts | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/life-in-a-cellblock-cast-the-first-stone-by-chester-himes-346-pp.html | Life in a CellBlock CAST THE FIRST STONE By Chester Himes 346 pp New York CowardMcCann 375 | GILBERT MILLSTEIN | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/life-on-other-planets.html | Life on Other Planets | J VINCE MILLER | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/limiting-oil-competition.html | Limiting Oil Competition | HERBERT FEIS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lippmeier-breaks-meet-mile-mark-forest-hills-high-star-wins-at.html | LIPPMEIER BREAKS MEET MILE MARK Forest Hills High Star Wins at Cardinal Hayes School Indoor Games in 4254 | By William J Briordy | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/louise-k-burpee-brohxville-bride-smith-college-alumna-is-wed-to.html | LOUISE K BURPEE BROHXVILLE BRIDE Smith College Alumna Is Wed to James Brooks Landreth Veteran of World War II | Spel to  YOlK Tttemw | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lucifer-a-la-mode-the-hate-merchant-by-niven-busch-338-pp-new-york.html | Lucifer A la Mode THE HATE MERCHANT By Niven Busch 338 pp New York Simon  Schuster 395 | HENRY CAVENDISH | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mac-isaacgriffin.html | Mac  IsaacGriffin | Special to w No tr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/malan-sees-south-africa-republic-would-keep-ties-to-commonwealth.html | Malan Sees South Africa Republic Would Keep Ties to Commonwealth MALAN SEES UNION REPUBLIC IN FUTURE | By C L Sulzberger | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/man-of-monticello-thomas-jefferson-champion-of-the-people-by-clara.html | Man of Monticello THOMAS JEFFERSON Champion of the People By Clara Ingram Judson Illustrated by Robert Frankenberg 224 pp Chicago Wilcox  Follett 350 For Ages 11 to 15 | E L B | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/manhattan-beats-army-track-team-first-place-in-2-mile-relay-brings.html | MANHATTAN BEATS ARMY TRACK TEAM First Place in 2  Mile Relay Brings 5554 Victory  3 Marks Set by Jaspers | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marciano-for-june-bout-feels-stronger-outdoors.html | Marciano for June Bout Feels Stronger Outdoors | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marion-l-jagkson-engaged-to-wed-daughter-of-san-francisco-literary.html | MARION L JAGKSON ENGAGED TO WED Daughter of San Francisco Literary Editor Is Fiancee of David L Skinner Jr | Special to Tits NEW YORK TIMr W | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marjorie-craig-is-engaged.html | Marjorie Craig Is Engaged | Spedal to w YoP K TZ2Lr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-e-williams-trothi-pembioke-alumna-to.html | MARY E WILLIAMS TROTHI Pembioke Alumna to | BecomeI | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-ellen-seleen-engaged-to-officer.html | MARY ELLEN SELEEN ENGAGED TO OFFICER | Specla to T o | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-ji-bijrchard-5ned-ibl-sckrsdkle-community-baptist-church-is.html | MARY Ji BIJRCHARD 5NED lbl SCkRSDkLE Community Baptist Church Is Scene of Her Marriage to Robert F Walmsley Jr | Special to T NzW NoK TIMe | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-stafford-will-be-wed.html | Mary Stafford Will Be Wed | SpedeJ to v No Tzars | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/maxwell-anderson-writes-on-red-channels-calls-on-authors-league-to.html | MAXWELL ANDERSON WRITES ON RED CHANNELS Calls on Authors League to Establish Board to Decide on Writers Loyalty | ViAXW ELL ANDERSON | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mayoral-election-stirs-los-angeles-eight-seek-to-defeat-bowron-in.html | MAYORAL ELECTION STIRS LOS ANGELES Eight Seek to Defeat Bowron in First Serious Challenge to 14Year Reform Regime | By Gladwin Hill | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mcarthy-senate-power-now-deeply-entrenched-senators-political.html | MCARTHY SENATE POWER NOW DEEPLY ENTRENCHED Senators Political Influence Shown in Campaign Gives Him New Prestige | By William S White | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mexican-leaders-act-to-heal-rift-aleman-talk-dampens-rumors-of.html | MEXICAN LEADERS ACT TO HEAL RIFT Aleman Talk Dampens Rumors of Split With Successor Over Reform Plans | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mexican-wetbacks-a-complex-problem-southwest-demand-for-cheap-labor.html | MEXICAN WETBACKS A COMPLEX PROBLEM Southwest Demand for Cheap Labor Balks Immigration Laws | By Gladwin Hill | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/michael-t-gibbons.html | MICHAEL T GIBBONS | pedal to s YoP zs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mild-blasts-lull-arctic-gear-team-high-on-new-hampshire-peak-navy.html | MILD BLASTS LULL ARCTIC GEAR TEAM High on New Hampshire Peak Navy Researchers Find Sting Too Soft for 40 Suit | By Ira Henry Freeman | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/minimum-limit.html | MINIMUM LIMIT | WILLIAM SPENCER | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-ann-lourie-married-daughter-of-under-secretary-of-state.html | MISS ANN LOURIE MARRIED Daughter of Under Secretary of State Designate Is Bride | Special to Nw Yo TZS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-claire-bates-engaged.html | Miss Claire Bates Engaged | Special to Nw Yo lzs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-mary-butler-isbrideoff-ri-l-columbia-joqrnalismalumna-and.html | MISS MARY BUTLER ISBRIDEOFF Ri L Columbia JoqrnalismAlumna and Seton Hall Student Are Wed in UpperMontclairI | Spedal to N Yomt TzMr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-morgan-plans-marriage-in-spring.html | MISS MORGAN PLANS MARRIAGE IN SPRING | Special to Tm 1zw Yom Tl4zf | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-novae-engaged-to_-wed.html | Miss Novae Engaged to Wed | SpLJPte v YOX TLMr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-shape-is-crowned-g-is-at-ridgway-headquarters-mark-second.html | MISS SHAPE IS CROWNED G Is at Ridgway Headquarters Mark Second Anniversary | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-sohoolfield-veterans-fiancee-knoxville-girlis-betrothed-to.html | MISS SOHOOLFIELD VETERANS FIANCEE Knoxville Girlls Betrothed to Harley Brown Weatherly Who Served A A F | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-wright-fiancee-of-navy-lieutenant.html | MISS WRIGHT FIANCEE OF NAVY LIEUTENANT | pclal to rmc cw Yor TLu | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/montanas-winter-sports-in-full-swing.html | MONTANAS WINTER SPORTS IN FULL SWING | By Edmund Christopherson | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/more-britons-take-coffee-at-eleven-revival-of-bean-to-status-it.html | MORE BRITONS TAKE COFFEE AT ELEVEN Revival of Bean to Status It Held Before Boston Tea Party Is Attempted | By Thomas F Brady | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/more-pension-data-called-vital-need-coordination-of-retirement.html | MORE PENSION DATA CALLED VITAL NEED Coordination of Retirement Plans and Relating Them to Income Held Desirable | By J E McMahon | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/moscow-pictures-vast-power-in-war-red-star-boasts-of-prospect-of.html | MOSCOW PICTURES VAST POWER IN WAR Red Star Boasts of Prospect of Exceeding 1945 Might  Abuse Heaped on U S | By Harrison E Salisbury | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/moscows-moves-hint-at-another-big-purge-complex-of-fears-and.html | MOSCOWS MOVES HINT AT ANOTHER BIG PURGE Complex of Fears and Suspicions Is Seen Behind the Case of the Doctors | By Harry Schwartz | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mossadegh-popularity-remains-high-in-iran-people-have-confidence-he.html | MOSSADEGH POPULARITY REMAINS HIGH IN IRAN People Have Confidence He Will Get Best Possible Terms From Britain | By Clifton Daniel | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mossadegh-pushes-decree-power-bill-holds-extension-necessary-to.html | MOSSADEGH PUSHES DECREE POWER BILL Holds Extension Necessary to Accord on Oil  Henderson Sees Irans Chief 7th Time | By Clifton Daniel | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mounteds-from-kansas-find-cost-also-mounted.html | Mounteds From Kansas Find Cost Also Mounted | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-irwin-w-ronk.html | MRS IRWIN W RONK | Special to lv o | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-johnp-martin.html | MRS JOHNP MARTIN | Special to EE IEW YO TrE | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-walter-fscott.html | MRS WALTER FsCOTT | Special to THE NEW YOK TZME | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/municipal-cooperation-pays-off-local-movie-production-by-hollywood.html | MUNICIPAL COOPERATION PAYS OFF Local Movie Production By Hollywood Location Troupes Sets Record | By Arthur Gelb | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mushrooms-from-near-and-far.html | Mushrooms From Near and Far | By Jane Nickerson | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nancy-cate-jbiby-becomes-a-fianee-former-student-at-radcliffe-i.html | NANCY CATE JBIBY BECOMES A FIANEE Former Student at Radcliffe I Engaged to Frank Seabury an Alumnus of Harvard | Specta to Ngv YoPTxg | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/napoleons-lovestory.html | Napoleons LoveStory | WINIFRED WATSON | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/need-of-pay-curbs-is-cited-in-report-head-of-stabilization-group.html | NEED OF PAY CURBS IS CITED IN REPORT Head of Stabilization Group Says Uncertainty on Policy May Spur Industrial Unrest | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nehru-ties-asia-peace-to-recognizing-china.html | NEHRU TIES ASIA PEACE TO RECOGNIZING CHINA | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-device-tests-two-atmospheres-teakettle-used-by-the-signal-corps.html | NEW DEVICE TESTS TWO ATMOSPHERES Teakettle Used by the Signal Corps Gives Data on Earths and Upper Airs Condition | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-revenue-head-a-troubleshooter-andrews-urges-overhauling-of.html | NEW REVENUE HEAD A TROUBLESHOOTER Andrews Urges Overhauling of Governments Fiscal and Accounting Policies | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-rule-may-tax-benefit-payments-revenue-bureau-says-income.html | NEW RULE MAY TAX BENEFIT PAYMENTS Revenue Bureau Says Income Exemption Does Not Apply to All Insurance Plans | By Godfrey N Nelson | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-virginia-dam-popular-with-tourists.html | NEW VIRGINIA DAM POPULAR WITH TOURISTS | By James C Elliott | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-and-gossip-gathered-on-the-rialto-empire-theatre-to-have-last.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Empire Theatre to Have Last Birthday Next Sunday Other Stage Notes | By J P Shanley | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-notes-on-gbs-he-is-still-a-controversial-figure-in-the-world.html | NEWS NOTES ON GBS He Is Still a Controversial Figure in The World He Left Three Years Ago | By Brooks Atkinson | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-of-the-world-of-stamps-new-postmaster-general-will-find.html | NEWS OF THE WORLD OF STAMPS New Postmaster General Will Find Philately A Major Concern | By Kent B Stiles | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nine-inaugurations-nine-turning-points-these-inaugurations-were.html | Nine Inaugurations Nine Turning Points THESE INAUGURATIONS WERE MILEPOSTS IN AMERICAN HISTORY | By Gerald W Johnson | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/notes-on-science-search-is-on-for-strange-fish-chemistry-of-sound.html | NOTES ON SCIENCE Search Is On for Strange Fish  Chemistry of Sound Waves | R K P | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/notredame-alumni-elect.html | NotreDame Alumni Elect | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/now-ballet-is-classic-again-guided-by-balanchine-the-new-york-city.html | Now Ballet Is Classic Again Guided by Balanchine the New York City Ballet turns from psychological themes to interest in brilliance of movement | By John Martin | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/oconnorbertron.html | OConnorBertron | Special to TlIE NEW YOZTIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/odwyers-get-separation-church-to-act-on-a-decree-exenvoy-reveals.html | ODwyers Get Separation Church to Act on a Decree ExEnvoy Reveals Sanction for His Step Pending Decision by Vatican | By Sydney Gruson | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/of-america-and-europe-landscape-and-fantasy-in-current-shows.html | OF AMERICA AND EUROPE Landscape and Fantasy in Current Shows | By Stuart Preston | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/on-dealing-with-the-russians-leaving-the-united-nations-after-seven.html | On Dealing with the Russians Leaving the United Nations after seven years of service Mrs Roosevelt talks candidly about Soviet diplomats | By A M Rosenthal | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/onnolee-lockley-married-upstate-bride-wears-period-gown-of.html | ONNOLEE LOCKLEY MARRIED UPSTATE Bride Wears Period Gown of IvoryTaffeta at Wedding to Richard Warren Stevens | Special to T lw YoR TIziz | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/orann-kelly-becomes-fiancee-t.html | Orann Kelly Becomes Fiancee t | Specla to Tg NEV YOK z | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/our-architecture-is-our-portrait-a-critic-finds-a-valid-expression.html | Our Architecture Is Our Portrait A critic finds a valid expression of the energy and excitement of our business and technological skills in striking new buildings | By John McAndrew | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pakistan-denies-pact-bid-nazimuddin-scouts-report-of-middle-east.html | PAKISTAN DENIES PACT BID Nazimuddin Scouts Report of Middle East Defense Tie | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paris-cabinet-to-cut-budget-250000000.html | PARIS CABINET TO CUT BUDGET 250000000 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/park-plan-for-arizona-state-considers-ways-to-provide-official.html | PARK PLAN FOR ARIZONA State Considers Ways to Provide Official Supervision of Its Recreational Sites | By Gladwin Hill | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/parts-promotion-urged-sacramento-gets-plan-for-aid-to-north.html | PARTS PROMOTION URGED Sacramento Gets Plan for Aid to North California | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/passage-to-buffalo-great-lakes-sailor-by-jane-rietveld-illustrated.html | Passage to Buffalo GREAT LAKES SAILOR By Jane Rietveld Illustrated by the author 188 pp New York The Viking Press 2 For Ages 8 to 12 | IRIS VINTON | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/patlicia-h-johnston-betrothed.html | Patlicia H Johnston Betrothed | pec to THZ Nzw YOP T | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/patronage-plums-a-gop-problem-who-gets-what-in-new-regime-is-now.html | PATRONAGE PLUMS A GOP PROBLEM Who Gets What in New Regime Is Now Being Carefully Canvassed | By Cabell Phillips | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paul-sellers.html | PAUL SELLERS | Special to T lLw Yo rr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pegoy-j-brafndbr-ed-in-hew-jfssy-marymount-alumna-become-the-bride.html | PEGOY J BRAFNDBR ED IN HEW JFSSY Marymount Alumna Become the Bride of Robert Almand Ewin in | Montclair Church | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/penniless-and-afoot-gods-ayfarrr-the-chonlclo-of-e-modem-pilgrimage.html | Penniless And Afoot GODS AYFARrR The Chonlclo of e Modem Pilgrimage By Irna Gorainoff 182 pp New Yor CowardMcCann 20 | By Frances Keene | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/philadelphia-vote-restores-transit-unions-secret-ballot-halts-4day.html | PHILADELPHIA VOTE RESTORES TRANSIT Unions Secret Ballot Halts 4Day Strike  Buses Roll  Full Service Today | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/piracy-ruling-upheld-but-us-court-at-tangier-grants-paley-a-2week.html | PIRACY RULING UPHELD But US Court at Tangier Grants Paley a 2Week Stay | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/poetry-and-the-bible.html | Poetry and the Bible | MARTIN SHOCKLEY | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/premiere-of-antheils-volpone.html | PREMIERE OF ANTHEILS VOLPONE | By Mildred Norton | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/president-and-press-a-new-chapter-opens-concern-is-felt-over.html | PRESIDENT AND PRESS A NEW CHAPTER OPENS Concern Is Felt Over Reports That Eisenhower May Alter Conferences | By James Reston | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/president-extols-resigning-cabinet-puts-acheson-with-greatest.html | PRESIDENT EXTOLS RESIGNING CABINET Puts Acheson With Greatest Secretaries of State as He Accepts Withdrawal of 7 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/president-for-a-day-was-david-rice-atchison-of-missouri-actually.html | President for a Day Was David Rice Atchison of Missouri actually this nations twelfth Chief Executive Its a curious question | By Alden Stevens | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/princeton-six-loses-42-suffers-4th-straight-setback-at-hands-of.html | PRINCETON SIX LOSES 42 Suffers 4th Straight Setback at Hands of Boston College | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rangers-toppled-at-toronto-1-to-0-leafs-capitalize-on-a-penalty-in.html | RANGERS TOPPLED AT TORONTO 1 TO 0 Leafs Capitalize on a Penalty in Third Period to Win Wings Tie Canadiens | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/recalling-english-romanticism-eighteenth-century-work-in-exhibition.html | RECALLING ENGLISH ROMANTICISM Eighteenth Century Work In Exhibition Depicts Nature and Fantasy | By Aline B Louchheim | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/recorded-examples-of-young-mozart.html | RECORDED EXAMPLES OF YOUNG MOZART | By Harold C Schonberg | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/records-american-victor-herbert-concerto-in-its-lp-premiere.html | RECORDS AMERICAN Victor Herbert Concerto In Its LP Premiere | By John Briggs | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/red-raids-on-farms-reported-in-brazil.html | RED RAIDS ON FARMS REPORTED IN BRAZIL | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/reds-score-convoy-cut-peiping-sees-bad-faith-in-limit-on-runs-to.html | REDS SCORE CONVOY CUT Peiping Sees Bad Faith in Limit on Runs to Kaesong | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/reds-trail-in-guatemala-opponents-reportedly-getting-3to1-lead-in.html | REDS TRAIL IN GUATEMALA Opponents Reportedly Getting 3to1 Lead in Capital | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/reeves-to-stress-synthetic-fibers-cotton-textile-leader-plans-to.html | REEVES TO STRESS SYNTHETIC FIBERS Cotton Textile Leader Plans to Double Production in Next Eighteen Months | By Herbert Koshetz | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/religion-in-the-public-schools.html | Religion in the Public Schools | B F | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/republicans-begin-jersey-scramble-interest-on-democratic-side-in.html | REPUBLICANS BEGIN JERSEY SCRAMBLE Interest on Democratic Side in 1953 Governorship Fight Still Is Not Keen | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/residents-resent-airport-expansion-report-of-work-under-way-at.html | RESIDENTS RESENT AIRPORT EXPANSION Report of Work Under Way at MacArthur Stirs Protests in 3 Long Island Villages | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/retarded-infants-get-1000000-home-nursery-for-mental-cases-is.html | RETARDED INFANTS GET 1000000 HOME Nursery for Mental Cases Is Dedicated at North Jersey Training School in Totowa | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rise-in-neonazism-is-shown-by-survey-in-west-germany-big-majority.html | Rise in NeoNazism Is Shown By Survey in West Germany Big Majority Found Unwilling to Resist Revival of National Socialism Youth Strongly Shares Trend U S Learns | By Drew Middleton | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/roberts-new-head-of-gop-committee-national-group-marks-victory.html | ROBERTS NEW HEAD OF GOP COMMITTEE National Group Marks Victory Credited to the Big Vote of Former StayatHomes | By Charles E Egan | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rodman-mprice-64-a-reaty-deeuoper.html | RODMAN MPRICE 64 A REATY DEEuOpER | Seclal to w zw Yoz ss J | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rome-mayor-to-expand-citys-riderless-subway.html | Rome Mayor to Expand Citys Riderless Subway | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rooms-in-london-special-bureau-lists-private-dwellings-where.html | ROOMS IN LONDON Special Bureau Lists Private Dwellings Where Coronation Visitors May Stay | By Giles Northcott | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ruhr-mine-owners-yield-in-union-test-labor-with-adenauer-backing.html | RUHR MINE OWNERS YIELD IN UNION TEST Labor With Adenauer Backing Wins Shorter Hours May Become Political Force | By M S Handler | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rule-in-the-pacific-transfer-of-saipan-and-tinian-to-naval-control.html | Rule in the Pacific Transfer of Saipan and Tinian to Naval Control Is Criticized | JOHN COLLIER | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sales-of-diamonds-good-at-christmas-volume-for-recent-season-the.html | SALES OF DIAMONDS GOOD AT CHRISTMAS Volume for Recent Season the Second Best Here Exceeded Only by That for 1946 | By George Auerbach | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/san-fernando-won-by-markyewell-720-choice-first-by-length-and-half.html | SAN FERNANDO WON BY MARKYEWELL 720 Choice First by Length and Half at Santa Anita Blue Reading Triumphs | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/santo-garofalo.html | SANTO GAROFALO | Special to T ILw Yo rr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/science-in-review-evidence-that-man-has-lived-in-new-world-about-as.html | SCIENCE IN REVIEW Evidence That Man Has Lived in New World About as Long as in the Old World | By Robert K Plumb | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/senators-put-off-wilson-case-test-abandon-plans-for-confirming-all.html | SENATORS PUT OFF WILSON CASE TEST Abandon Plans for Confirming All Cabinet Tuesday New Hearing Set on Defense Post | By John D Morris | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/seton-hall-takes-18th-in-row-9271-dukes-tallies-27-points-and-sets.html | SETON HALL TAKES 18TH IN ROW 9271 Dukes Tallies 27 Points and Sets Pirate Mark for Fouls Against Boston College | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/shirley-linde-14-victor-in-skating-she-wins-senior-figure-crown-at.html | SHIRLEY LINDE 14 VICTOR IN SKATING She Wins Senior Figure Crown at Middle Atlantic Meet Mens Title to Pender | By Lincoln A Werden | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/short-course-in-electricity.html | Short Course in Electricity | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/skowron-farm-slugger-rejects-yankees-terms.html | Skowron Farm Slugger Rejects Yankees Terms | By the United Press | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/slower-cars.html | SLOWER CARS | THEODORE KATZ D D S | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sports-of-the-times-stop-look-and-listen.html | Sports of The Times Stop Look and Listen | By Arthur Daley | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/spy-and-counterspy-play-their-old-game-arrest-of-exgis-in-vienna.html | SPY AND COUNTERSPY PLAY THEIR OLD GAME Arrest of ExGIs in Vienna Focuses Attention on an Intricate System | By Luther A Huston | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/strictly-airborne-unusual-epiphytes-prefer-life-on-a-lofty-perch.html | STRICTLY AIRBORNE Unusual Epiphytes Prefer Life on a Lofty Perch | By Ruth Marie Peters | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/surrender.html | SURRENDER | ROCKWELL KENT | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/susan-lois-wittner-becomes-betrothed.html | SUSAN LOIS WITTNER BECOMES BETROTHED | SPedal tO Ns w NoPE | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/talk-with-edgar-johnson.html | Talk With Edgar Johnson | By Lewis Nichols | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tested-preventive-of-polio-to-be-spread-over-nation-march-of-dimes.html | Tested Preventive of Polio To Be Spread Over Nation March of Dimes and Red Cross Will Spend 8500000 on Gamma Globulin Stockpile | By Howard A Rusk M D | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/that-big-parade-is-almost-too-big-everybodys-trying-to-get-into.html | THAT BIG PARADE IS ALMOST TOO BIG Everybodys Trying to Get Into Inaugural Act Even an Elephant Is a Problem | By Harold B Hinton | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-art-of-the-unhurried-essay-in-a-hurryup-world.html | The Art of the Unhurried Essay in a HurryUp World | By Irwin Edman | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-bible-revised.html | The Bible Revised | A GORMAN HILLS | RE0000087075 | 1981-04-06 | B00000395711 |

| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-dance-manners-opinions-on-applauding-and-when-to-do-it.html | THE DANCE MANNERS Opinions on Applauding And When to Do It | By John Martin | RE0000087075 | 1981-04-06 | B00000395711 |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-financial-week-tempo-of-stock-trading-sets-slower-pace-prices.html | THE FINANCIAL WEEK Tempo of Stock Trading Sets Slower Pace Prices Erratic New Hard Money Policy Forecast | T E M | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-fire-burns-red-asia-aflame-commumsm-in-the-east_-by-ebed-van.html | The Fire Burns Red ASIA AFLAME Commumsm in the East By Ebed van let VlugL Illustrated 394 pp New Yor The DvinAclalr Company | By Martin Ebon | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-irish-at-home-countrywide-festival-in-april-is-planned-to-show.html | THE IRISH AT HOME CountryWide Festival in April Is Planned To Show Visitors the Real Ireland | By Hugh G Smith | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-local-screen-scene-producers-eye-the-time-of-the-cuckoo-of-the.html | THE LOCAL SCREEN SCENE Producers Eye The Time of the Cuckoo Of The Joe Louis Story Addenda | By A H Weiler | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-passing-of-the-orphanage-a-new-approach-and-fewer-homeless.html | The Passing of the Orphanage A new approach and fewer homeless children are making the oldfashioned asylum obsolete to no ones sorrow | By Sophie van S Theis | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-rise-and-rise-of-danny-kaye-his-career-soaring-from-brooklyn-to.html | The Rise and Rise of Danny Kaye His career soaring from Brooklyn to Buckingham Palace passes another mark at New Yorks Palace on his fortieth birthday | By Gilbert Millstein | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-roots-are-deep-background-of-the-middle-east-by-ebed-van-der.html | The Roots Are Deep BACKGROUND OF THE MIDDLE East By Ebed van der VJugt pp Ithaca N Y Cornel University Press 350 | By Morroe Berger | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-tone-is-delicate-fourteen-poems-by-o-v-de-lubi-milosz.html | The Tone Is Delicate FOURTEEN POEMS By O V de Lubi Milosz Translated and wih an introduction by Kenneth Rexroth Illustrated by Edward Hagedom Designed hand sct and printed on the hand press by Henry Herman Evans Pages unnumbered San Francisco The Peregrine Press 1g | By Richard Eberhart | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-world-of-music-guide-for-amateurs-thanks-to-directory-players.html | THE WORLD OF MUSIC GUIDE FOR AMATEURS Thanks to Directory Players of Chamber Works Can Seek Each Other Out | By Ross Parmenter | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/thomas-d-di-minni.html | THOMAS D DI MINNI | Special to T NW YOIK TIVES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/thoughts-on-a-train-bound-for-wilmington-thoughts-on-a-train-bound.html | THOUGHTS ON A TRAIN BOUND FOR WILMINGTON THOUGHTS ON A TRAIN BOUND FOR WILMINGTON | By Lewis Funke | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/timetable-for-inauguration-day.html | Timetable for Inauguration Day | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/to-understand-france-incidents-contributing-to-antiamericanism-are.html | To Understand France Incidents Contributing to AntiAmericanism Are Reviewed | MARCELLE AUCLAIR | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/tokyo-aide-confers-with-top-indonesian.html | TOKYO AIDE CONFERS WITH TOP INDONESIAN | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/tom-sawyer-knew-all-about-warts.html | Tom Sawyer Knew All About Warts | R K P | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/toscanini-conducts-n-b-c-in-3-works.html | TOSCANINI CONDUCTS N B C IN 3 WORKS | R P | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/toward-a-code-for-teenagers.html | Toward a Code For TeenAgers | By Dorothy Barclay | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/town-officials-get-pay-rise.html | Town Officials Get Pay Rise | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/traffic-parley-planned-jersey-problems-to-be-weighed-at-rutgers-jan.html | TRAFFIC PARLEY PLANNED Jersey Problems to Be Weighed at Rutgers Jan 2930 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/tree-of-distinction-washington-thorn-offers-fourseason-interest.html | TREE OF DISTINCTION Washington Thorn Offers FourSeason Interest | By R P Korbobo | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/trend-to-texture.html | Trend to Texture | By Betty Pepis | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/trot-mao-known-or-lno___.html | tROt MAO KNOWN or LNO | RR ELrAN | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/trothannounced-of-ielizabeth-fl-memphis-girl-is-affianced-to.html | TROTHANNOUNCED OF iELIZABETH FL Memphis Girl Is Affianced to Charles O Renshaw Jr an Alumnus of Hill School | Spect to Nv Yo TarJ | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/tufts-gets-600000-bequest.html | Tufts Gets 600000 Bequest | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/tv-script-technique-carey-wilber-writes-in-terms-of-pictures.html | TV SCRIPT TECHNIQUE Carey Wilber Writes in Terms of Pictures | By Val Adams | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/u-s-offers-british-aid-in-nazi-search-meanwhile-graver-awareness-of.html | U S OFFERS BRITISH AID IN NAZI SEARCH Meanwhile Graver Awareness of Danger Is Voiced in Shift of West Germans Opinion | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/underground-with-thomas-hardy-and-friends-our-exploits-at-es-poley.html | Underground With Thomas Hardy and Friends OUR EXPLOITS AT ES POLEY By Thomas Ilardy Illustrated by Lynton Lamb I10 pp New York Oxford Universfy Press 2B0 | By Carlos Baker | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archiv es/understanding.html | UNDERSTANDING | JOHN S WITALSKI | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/uniform-tests.html | UNIFORM TESTS | PHILIP GLASER | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/uprooted-picture-come-true-by-priscilla-m-warner-illustrated-by-the.html | Uprooted PICTURE COME TRUE By Priscilla M Warner Illustrated by the author 223 pp New York Doubleday  Co 250 For Ages 8 to 12 | ELIZABETH HODGES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/veterans-of-france-protest-on-exnazis.html | VETERANS OF FRANCE PROTEST ON EXNAZIS | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wall-st-explodes-fable-on-earnings-data-dating-back-to-24-show.html | WALL ST EXPLODES FABLE ON EARNINGS Data Dating Back to 24 Show Stocks No Longer Follow Income Up and Down | By Burton Crane | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/walshs-mare-wins-title-in-horse-show.html | WALSHS MARE WINS TITLE IN HORSE SHOW | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/warning-to-russia-points-up-u-s-defense-role-in-japan.html | WARNING TO RUSSIA POINTS UP U S DEFENSE ROLE IN JAPAN | By Lindesay Parrott | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/washington-ready-for-the-big-show-inaugural-festivities-may-cost-as.html | WASHINGTON READY FOR THE BIG SHOW Inaugural Festivities May Cost as Much as 750000 This Year | By Paul P Kennedy | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/when-owners-are-rulers-freedom-through-law-public-control-of.html | When Owners Are Rulers FREEDOM THROUGH LAW Public Control of Private Governin9 Power By Roberlt L Hate B9 pp New York Columbia University Press 750 | By Edmond Cahn | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wife-asks-justice-for-east-zone-aide-dramatic-radio-plea-made-for.html | WIFE ASKS JUSTICE FOR EAST ZONE AIDE Dramatic Radio Plea Made for Purged Supply Chief Over West Berlin Station | By Walter Sullivan | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/willets-coffin.html | WILLETS COFFIN | Special to T ILw Yo rr | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/william-g-russell.html | WILLIAM G RUSSELL | Special to s Nsw Yo TLZS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wilnette-mayers-sings-soprano-includes-spirituals-in-her-recital-at.html | WILNETTE MAYERS SINGS Soprano Includes Spirituals in Her Recital at Town Hall | J B | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/with-pick-and-rope-and-a-will-of-iron-annapurna-fist-conquest-of-an.html | With Pick and Rope And a Will of Iron ANNAPURNA Fist Conquest of an 8000Meter Peak 8v Mamiee Herzog Translated from the French by Nea Morin and Janet Adam Smith Illustrated 314 pp New York E P Duon  Co S | By William O Douglas | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wood-field-and-stream-adequate-protection-for-striped-bass-still.html | Wood Field and Stream Adequate Protection for Striped Bass Still Sought by Coastal Sportsmen | By Raymond R Camp | RE0000087075 | 1981-04-06 | B00000395711 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/world-fish-production-development-of-marine-resources-to-augment.html | World Fish Production Development of Marine Resources to Augment Food Supply Urged | FRANCIS MINOT | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wrong-wheel.html | WRONG WHEEL | LEE R ROBBINS | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/yale-sextet-triumphs-scores-3-goals-in-last-period-to-beat.html | YALE SEXTET TRIUMPHS Scores 3 Goals in Last Period to Beat Dartmouth by 42 | Special to THE NEW YORK TIMES | RE0000087075 | 1981-04-06 | B00000395711 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/-gods-float-will-lead-the-inaugural-parade.html | Gods Float Will Lead The Inaugural Parade | Special to Tz Nw Yom Tllr s | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/10-dead-in-floods-along-west-coast.html | 10 DEAD IN FLOODS ALONG WEST COAST | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/115-tv-stations-to-give-the-inaugural-ceremony.html | 115 TV Stations to Give The Inaugural Ceremony | By the United Press | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/2-antireds-win-seats-in-guatemala-voting-but-government-party.html | 2 AntiReds Win Seats in Guatemala Voting But Government Party Retains Its Control | By C H Calhounspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/a-caribbean-union-fought-in-colonies-some-british-possessions-will.html | A CARIBBEAN UNION FOUGHT IN COLONIES Some British Possessions Will Not Be Induced to Enter a West Indies Federation | By Sam Pope Brewerspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/abroad-trumans-claim-to-fame-rests-on-foreign-policy.html | Abroad Trumans Claim to Fame Rests on Foreign Policy | By Anne OHare McCormick | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-2-no-title.html | Article 2 No Title | Specia to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/at-the-theatre-danny-kaye-entertains-the-palace-audience-with-songs.html | AT THE THEATRE Danny Kaye Entertains the Palace Audience With Songs Skits and Dances | By Brooks Atkinson | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/baker-captures-final-beats-tilghman-in-luckenbach-memorial-squash.html | BAKER CAPTURES FINAL Beats Tilghman in Luckenbach Memorial Squash Racquets | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/balkan-federation-favored-all-groups-are-said-to-be-allied-in-the.html | Balkan Federation Favored All Groups Are Said to Be Allied in the Struggle for Freedom | MILIO MILEFF | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bayard-w-corson-.html | BAYARD W CORSON | pectal to Tm v YoJHxxrs | RE0000087076 | 1981-04-06 | B00000395712 |

| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ben-b-ghernow.html | BEN B GHERNOW | Specfal to zw Yoc Tfz | RE0000087076 | 1981-04-06 | B00000395712 |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/beria-called-a-key-to-soviet-enigma-struggle-between-party-and-his.html | BERIA CALLED A KEY TO SOVIET ENIGMA Struggle Between Party and His Security Forces Is Viewed as a Reason for Turmoil | By Drew Middletonspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bodingmentioned-for-driscoll-post-on-eve-of-legislature-session.html | BODINgMENTIONED FOR DRISCOLL POST On Eve of Legislature Session BeforeInauguration Backers Propose Flemington Man | Special to the New york Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/british-trade-gain-arouses-partners-continentals-call-for-lifting.html | BRITISH TRADE GAIN AROUSES PARTNERS Continentals Call for Lifting of Import Curbs as Nation Gets Gold From European Pool | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bus-stock-juggling-charged-by-quill-4500-strikers-roar-approval-of.html | BUS STOCK JUGGLING CHARGED BY QUILL 4500 Strikers Roar Approval of His Demand That Board of Estimate Be Investigated BUS STOCK JUGGLE CHARGED BY QUILL | By A H Raskin | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/c-haldane-johnson.html | C HALDANE JOHNSON | Speca to N Yo rs | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/c-louis-edwards.html | C LOUIS EDWARDS | pecal to TE v OFK TrES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/camino-real-set-for-march-19-bow-theatre-guild-subscription-play.html | CAMINO REAL SET FOR MARCH 19 BOW Theatre Guild Subscription Play Adds Silvera Anthony and Hatfield to Cast | By Sam Zolotow | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/capital-is-festive-for-celebration-3day-round-of-parties-on-streets.html | CAPITAL IS FESTIVE FOR CELEBRATION 3Day Round of Parties On Streets Choked Reception and Concert Start Program Inauguration Festivities Off toOfficialStartn Capital CAPITAL IS FESTIVE FOR GELEBRATIONI | By Joseph A Loftusspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/carter-ellwood-becomes-fiancee-senior-at-smith-to-be-bridei-of.html | CARTER ELLWOOD BECOMES FIANCEE Senior at Smith to Be Bridei of Peter Cleveland Who s a Student at Yale | Special to Nsw Ye 3r | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/casimir-c-patrick.html | CASIMIR C PATRICK | Special to Tm Nv Yo TLS | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/chief-ally-breaks-with-mossadegh-kashani-key-iranian-political-and.html | CHIEF ALLY BREAKS WITH MOSSADEGH Kashani Key Iranian Political and Moslem Figure Balks at Premiers Bid for Powers CHIEF ALLY BREAKS WITH MOSSADEGH | By Clifton Danielspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/chinese-chiefs-renamed-6-area-leaders-got-new-titles-peiping-radio.html | CHINESE CHIEFS RENAMED 6 Area Leaders Got New Titles Peiping Radio Says | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/church-regaining-power-in-mexico-catholic-congress-opening-today-in.html | CHURCH REGAINING POWER IN MEXICO Catholic Congress Opening Today in Guadalajara Is Sign of Resurgence | By Sydney Grusonspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/city-pays-damages-of-758654-in-widening-of-east-42d-st-at-u-n.html | City Pays Damages of 758654 In Widening of East 42d St at U N 758654 AWARDED ON E 42D ST CLAIMS | By Charles G Bennett | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/city-school-board-is-fighting-for-full-power-to-fix-budget-school.html | City School Board Is Fighting For Full Power to Fix Budget SCHOOL AUTONOMY PRESSED AT ALBANY | By Leo Eganspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ciuffredapope.html | CiuffredaPope | SOclal fo Txqzw NoP Tuar | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/clarence-j-eaton.html | CLARENCE J EATON | Special to  ILw oz 3zrs | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/col-henry-h-burdick.html | COL HENRY H BURDICK | Special to | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/communists-lose-in-haifa.html | Communists Lose in Haifa | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/competition-stirs-new-home-wares-manufacturers-on-hand-for-builders.html | COMPETITION STIRS NEW HOME WARES Manufacturers on Hand for Builders Parley in Chicago Open Their Exposition | By Lee E Cooperspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/consequences-of-transit-deficit.html | Consequences of Transit Deficit | WILLIAM JANSEN | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/cuba-to-cut-sugar-wages-level-of-pay-will-be-pegged-to-lower-price.html | CUBA TO CUT SUGAR WAGES Level of Pay Will Be Pegged to Lower Price of Product | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/curzon-performs-classics-on-piano-english-artist-discerns-new.html | CURZON PERFORMS CLASSICS ON PIANO English Artist Discerns New Beauty in Familiar Selections at Hunter College Recital | By Noel Straus | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/cynthia-nl-engagedto-wed-social-worker-in-allentown-f-s-fiancee-of.html | CYNTHIA NL ENGAGEDTO WED Social Worker in Allentown   f  s Fiancee Of Paul Henritzy Who Studied at Lehigh | special to Ts zzw Yo Ti | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/data-on-east-transport-u-n-bulletin-includes-figures-on-soviet-bloc.html | DATA ON EAST TRANSPORT U N Bulletin Includes Figures on Soviet Bloc Traffic | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/des-moines.html | Des Moines | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dewey-denies-rise-to-state-workers-head-of-civil-service-group-is.html | DEWEY DENIES RISE TO STATE WORKERS Head of Civil Service Group Is Shocked by Rebuff on 10 Plea  Cites Private Pay DEWEY DENIES RISE TO STATE WORKERS | By Warren Weaver Jrspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/donald-updike.html | DONALD UPDIKE | Speetl to N Yo LS | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dulles-departs-jan-30-he-and-stassen-plan-to-visit-7-nations-on.html | DULLES DEPARTS JAN 30 He and Stassen Plan to Visit 7 Nations on 9Day Tour | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dummy-city-sped-to-test-atom-guns-work-is-rushed-on-1000000-project.html | DUMMY CITY SPED TO TEST ATOM GUNS Work Is Rushed on 1000000 Project in Nevada Desert Tests Are 8th in Series | By Gladwin Hillspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/economics-and-finance-a-2-per-cent-rediscount-rate.html | ECONOMICS AND FINANCE A 2 Per Cent Rediscount Rate | By Edward H Collins | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/education-and-transit-fares-budget-effects-discussed-use-of-fare.html | Education and Transit Fares Budget Effects Discussed Use of Fare Argument Disapproved | HAROLD SIEGEL | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/education-blamed-in-nurse-shortage-2year-study-reveals-need-is.html | EDUCATION BLAMED IN NURSE SHORTAGE 2Year Study Reveals Need Is Critical Lack of Training in Colleges Is Deplored Only 1 of Women Students Are Enrolled Bestowal of Degrees Is Recommended | COURSES HELD INADEQUATE | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/edward-g-miller.html | EDWARD G MILLER | SPeClal to HW 0 TIMT | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/eisenhower-arrives-in-capital-by-train-for-inauguration-dulles-in.html | EISENHOWER ARRIVES IN CAPITAL BY TRAIN FOR INAUGURATION Dulles in Group Greeting Him at Station Crowd in Hotel Glimpses PresidentElect NEW PRESS AIDE IS NAMED Murray Snyder Picked to Work With Hagerty Throngs Here Hail General as He Leaves EISEHHOWER GOES TO GAPITAL BY RAIL | By W H Lawrencespecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/eisenhower-farm-adviser-sees-slump-in-mid1950s.html | Eisenhower Farm Adviser Sees Slump in Mid1950s | Special to THE NEW rOPE TrMzs | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/essockloveh.html | EssockLoveH | Special to Nrw You TiMr | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/europe-union-sent-to-final-drafters-two-directives-leave-nations.html | EUROPE UNION SENT TO FINAL DRAFTERS Two Directives Leave Nations Widely Divided Deadline for Accord Is March 10 | By Lansing Warrenspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/expoliceman-girl-die-as-cars-crash-joseph-j-burkhard-once-head-of.html | EXPOLICEMAN GIRL DIE AS CARS CRASH Joseph J Burkhard Once Head of Patrolmens Association Killed at Hicksville | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/exservicemen-set-for-giants-trials-golich-lennon-castleman-and.html | EXSERVICEMEN SET FOR GIANTS TRIALS Golich Lennon Castleman and Adair Among 7 Farm Stars Invited to Phoenix | By Roscoe McGowen | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/first-proof-of-ports-cargo-losses-is-expected-in-suit-against-union.html | First Proof of Ports Cargo Losses Is Expected in Suit Against Union 18 Ship Lines Hope to Develop Legal Means of Punishing I L A Whenever a Strike Violates Contract Agreement | By George Horne | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/for-connecticut-racing-bill-in-assembly-to-ask-tax-on-betting-to.html | FOR CONNECTICUT RACING Bill in Assembly to Ask Tax on Betting to Cut Deficit | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/frederick-l-brigham.html | FREDERICK L BRIGHAM | pect a tOl NW YOK ME | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/french-would-end-unstable-regimes-mayer-plans-reform-to-make-it.html | FRENCH WOULD END UNSTABLE REGIMES Mayer Plans Reform to Make It Easier for Cabinets to Dissolve the Assembly | By Robert C Dotyspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/g-e-spencer-jr-70-banker-in-boston-chairman-of-first-nation-at.html | G E SPENCER JR 70 BANKER IN BOSTON Chairman of First Nation at Director of Big Oorporatioh Succumbs in His Home | Special to Nv NoP Tzz | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/g-o-p-seeks-brownell-plan-for-solving-snag-on-wilson-brownells.html | G O P Seeks Brownell Plan For Solving Snag on Wilson BROWNELLS ADVICE SOUGHT ON WILSON | By Clayton Knowlesspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/g-o-p-unit-set-up-for-1954-campaign-roberts-new-party-chairman-has.html | G O P UNIT SET UP FOR 1954 CAMPAIGN Roberts New Party Chairman Has Planning Group Created Is Voted 32500 Salary | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/german-schools-on-recovery-road-western-republics-technical-bodies.html | GERMAN SCHOOLS ON RECOVERY ROAD Western Republics Technical Bodies Seek to Regain Their Position of PreNazi Era | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/governors-feted-at-inaugural-bow-dewey-warren-share-plaudits-at.html | GOVERNORS FETED AT INAUGURAL BOW Dewey Warren Share Plaudits at Merry G O P Reception Tours Concert Follow | By Bess Furmanspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/henry-d-holden.html | HENRY D HOLDEN | Special to TH Nzw YOIL TIMy | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/iraqi-voting-won-by-nuri-partisans-group-supporting-expremier-holds.html | IRAQI VOTING WON BY NURI PARTISANS Group Supporting ExPremier Holds at Least TwoThirds of Seats in Chamber | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/israelis-worried-by-soviet-and-u-s-see-rebirth-of-antisemitism-in.html | ISRAELIS WORRIED BY SOVIET AND U S See Rebirth of AntiSemitism in Russia and Fear Aid Will Be Cut by Eisenhower | By Dana Adams Schmidtspecial To The New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jack-levinie.html | JACK LEVINIE | Spectal to THS N | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jersey-bus-line-about-to-quit.html | Jersey Bus Line About to Quit | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jews-advised-to-flee-they-are-facing-purge-behind-iron-curtain.html | JEWS ADVISED TO FLEE They Are Facing Purge Behind Iron Curtain Briton Says | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jury-in-red-trial-labors-on-sunday-tired-members-ask-for-more-data.html | JURY IN RED TRIAL LABORS ON SUNDAY Tired Members Ask for More Data in Quest of Verdict Study Resumes Today | By Russell Porter | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/kanins-complete-name-for-herself-husbandwife-team-delivers-second.html | KANINS COMPLETE NAME FOR HERSELF HusbandWife Team Delivers Second Original Film Play In Deal With Columbia | By Thomas M Pryorspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/killed-by-falling-tree.html | Killed by Falling Tree | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/knapp-takes-second-place-on-sixrace-program-sheldons-score.html | Knapp Takes Second Place on SixRace Program Sheldons Score Riverside Sweep | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/land-title-bank-gains-philadelphia-institutions-profit-588-a-share.html | LAND TITLE BANK GAINS Philadelphia Institutions Profit 588 a Share Against 535 | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/lanny-ross-returns-in-program-of-songs.html | LANNY ROSS RETURNS IN PROGRAM OF SONGS | R P | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archiv10nt-girl-to-wed-diana-hoistknudsen-fiancee-of-paul-thornton.html | LARCHIV10NT GIRL TO WED Diana HoistKnudsen Fiancee of Paul Thornton of New York | Special to Tz Nv Yo TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/lard-changes-small-firm-hog-prices-affect-futures-but-upturns-fail.html | LARD CHANGES SMALL Firm Hog Prices Affect Futures but Upturns Fail to Hold | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/levisburgess.html | LevisBurgess | Special to NLn YoP Tnr | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/limited-bus-service-proposed.html | Limited Bus Service Proposed | JOHANNA LOBSENZ | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/londons-markets-show-steady-gain-business-expands-moderately-as.html | LONDONS MARKETS SHOW STEADY GAIN Business Expands Moderately as GiltEdge Securities Pace the Increase STERLING REMAINS STRONG AngloIranian Issues Success Presages More Activity in the Capital Field LONDONS MARKETS SHOW STEADY GAIN | By Lewis L Nettletonspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/magazine-makes-debut-in-rome-to-prove-that-lingua-latina-non-lingua.html | Magazine Makes Debut in Rome to Prove That Lingua Latina Non Lingua Mortua Est | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/marshall-center-set-generals-papers-to-be-housed-at-v-m-i-for.html | MARSHALL CENTER SET Generals Papers to Be Housed at V M I for Historians | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/migrant-unit-meets-un-commission-opening-today-to-discuss-80page.html | MIGRANT UNIT MEETS UN Commission Opening Today to Discuss 80Page Report | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/miss-alice-b-ketcham.html | MISS ALICE B KETCHAM | pecJ al to  NLw or | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/monetary-picture-bright-for-dutch-holders-of-original-dollar.html | MONETARY PICTURE BRIGHT FOR DUTCH Holders of Original Dollar Securities Allowed Greater Freedom for Exchange | By Paul Catzspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/more-college-aid-asked-of-business-yales-president-sets-4950-total.html | MORE COLLEGE AID ASKED OF BUSINESS Yales President Sets 4950 Total of Corporate Gifts at 10 Million Drop in Bucket SEES EDUCATION IN DANGER Says Doubts Over Finances Tempt University Heads to Adopt Vocational Courses | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mortemorelussell.html | Mortemorelussell | Specia to THr NEW YORI TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-ann-m-archibald.html | MRS ANN M ARCHIBALD | Spectal to Tltu luw YoK Izs | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-charles-s-cooley.html | MRS CHARLES S COOLEY | | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-warren-l-sawyer.html | MRS WARREN L SAWYER | f | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/named-by-machinists-to-direct-medical-unit.html | Named by Machinists To Direct Medical Unit | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/navy-awaits-official-word.html | Navy Awaits Official Word | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-lowebco-vice-president.html | New Lowebco Vice President | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-u-s-cardinal-on-his-way-home-mcintyre-due-in-los-angeles.html | NEW U S CARDINAL ON HIS WAY HOME McIntyre Due in Los Angeles Tomorrow Takes Control of Titular Rome Church | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/news-of-food-pastries-modest-west-side-bakery-started-in-1923-with.html | News of Food Pastries Modest West Side Bakery Started in 1923 With 20 Draws Patrons From Afar for North Italys Delicacies | By June Owen | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/odwyer-bars-return-says-he-has-no-plans-to-leave-mexico-for-new.html | ODWYER BARS RETURN Says He Has No Plans to Leave Mexico for New York | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/opposition-to-mccarthy-methods.html | Opposition to McCarthy Methods | MARTIN R LEE | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/patrcia-capehart-wed-senators-daughter-married-to-james-culley.html | PATRCIA CAPEHART WED Senators Daughter Married to James Culley Pearson Jr | 13ecial to qw Yoo LFS | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/patterns-of-the-times-s-roles-for-spring-glamour-2-crocheted-2.html | Patterns of The Times S roles for Spring Glamour 2 Crocheted 2 Knitted Styles for Wardrobe Versatility Offered | By Virginia Pope | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/paul-a-griffith.html | PAUL A GRIFFITH | Special to Tu 1w YOF 7kHan | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/paul-smiths-skiers-win-miss-homburger-and-axtell-take-state.html | PAUL SMITHS SKIERS WIN Miss Homburger and Axtell Take State Combined Tests | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/prep-school-sports-lawrenceville-school-aided-by-nonathlete.html | Prep School Sports Lawrenceville School Aided by NonAthlete | By Michael Strauss | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/private-power-bid-is-seaway-factor-ruling-possible-feb-2-on-issue.html | PRIVATE POWER BID IS SEAWAY FACTOR Ruling Possible Feb 2 on Issue Affecting New York Move for Hydroelectric Pact | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/providence.html | Providence | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/radio-and-television-meaning-of-movement-in-dance-explained-to.html | RADIO AND TELEVISION Meaning of Movement in Dance Explained to Layman as Part of Video Series by N E A | By Jack Gould | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/recovery-in-grain-is-best-in-a-month-reversal-sets-in-after-prices.html | RECOVERY IN GRAIN IS BEST IN A MONTH Reversal Sets in After Prices Early in Week Reach Level Lowest for Crop Year RECOVERY IN GRAIN IS BEST IN A MONTH | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/richard-templetoar-exfederal-attorney.html | RICHARD TEMPLETOAr EXFEDERAL ATTORNEY | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/royal-knight-excels-captures-open-jumping-title-at-west-orange.html | ROYAL KNIGHT EXCELS Captures Open Jumping Title at West Orange Horse Show | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/salt-lake-city.html | Salt Lake City | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/satu-iludwgse.html | sATU iLUDWGSE | Spedal to w Yomc s | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/schneider-leads-slalom-to-sweep-constant-memorial-skiing-races.html | Schneider Leads Slalom to Sweep Constant Memorial Skiing Races Austrian Posts Perfect Score in Taking Combined Laurels at Stowe Miller Next | By Frank Elkinsspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/segovia-presents-recital-on-guitar-spanish-artist-plays-chaconne.html | SEGOVIA PRESENTS RECITAL ON GUITAR Spanish Artist Plays Chaconne From Bachs Violin Sonata in D Major 5 Weiss Pieces | R P | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sherwood-excels-at-bear-mountain-gains-doerr-memorial-trophy-with.html | SHERWOOD EXCELS AT BEAR MOUNTAIN Gains Doerr Memorial Trophy With 153 and 150 Foot Ski Jumps Lyons Triumphs | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ski-jump-tourney-canceled.html | Ski Jump Tourney Canceled | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/skinner-takes-combined-triumphs-in-u-s-eastern-senior-ski.html | SKINNER TAKES COMBINED Triumphs in U S Eastern Senior Ski Championship | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/south-africa-vote-to-skip-race-issue-whites-badly-split-as-election.html | SOUTH AFRICA VOTE TO SKIP RACE ISSUE Whites Badly Split as Election Nears Are Not Worried Much Over Natives and Asians NONWHITES CLOSE RANKS While Rulers Perpetuate Old Feud the Restive Majority Furthers Unified SetUp | By C L Sulzbergerspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/soviet-slates-named-citizens-selecting-candidates-for-local-council.html | SOVIET SLATES NAMED Citizens Selecting Candidates for Local Council Elections | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/soviet-widens-vigilance.html | Soviet Widens Vigilance | By Harrison E Salisburyspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/spain-tightens-taxes-to-cut-down-evasion.html | SPAIN TIGHTENS TAXES TO CUT DOWN EVASION | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sports-of-the-times-aftermath-of-the-revolution.html | Sports of The Times Aftermath of the Revolution | By Arthur Daley | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/state-pier-inquiry-to-resume-today-data-obtained-by-f-b-i-to-be.html | STATE PIER INQUIRY TO RESUME TODAY Data Obtained by F B I to Be Available Here Jersey Jury to Get Showdown | By Charles Grutzner | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/steel-mills-head-for-record-month-january-running-contrary-to.html | STEEL MILLS HEAD FOR RECORD MONTH January Running Contrary to Pattern Generally Normal for This Time of Year OUTPUT RATE UNCHANGED 985 Capacity Rate Expected to Continue Conversion Demand Still Strong | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/study-experiment-set-lectures-will-yield-to-critiques-on-classics.html | STUDY EXPERIMENT SET Lectures Will Yield to Critiques on Classics in Plan at Brown | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sullivan-sings-at-met-takes-first-ferrando-in-cosi-fan-tutte.html | SULLIVAN SINGS AT MET Takes First Ferrando in Cosi fan Tutte Despite Fathers Death | J B | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/swedes-may-cut-off-iron-ore-to-poland.html | SWEDES MAY CUT OFF IRON ORE TO POLAND | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/swiss-seen-ready-to-help-germany-change-in-attitude-is-traced-to.html | SWISS SEEN READY TO HELP GERMANY Change in Attitude Is Traced to News of World Bank Move to Extend LongTerm Aid SWISS SEEN READY TO HELP GERMANY | By George H Morisonspecial To New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/theatres-on-broadway.html | Theatres on Broadway | MARTIN BLAU | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/third-force-called-way-to-asian-peace.html | THIRD FORCE CALLED WAY TO ASIAN PEACE | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/thistle-rink-in-front-wins-douglas-curling-medal-4th-time-with.html | THISTLE RINK IN FRONT Wins Douglas Curling Medal 4th Time With Tarlton as Skip | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/thomas-l-lawrence.html | THOMAS L LAWRENCE | Slcial to Tm 1zw Yox TMZS | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/three-changes-urged-to-bolster-taft-law.html | THREE CHANGES URGED TO BOLSTER TAFT LAW | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/toronto-man-104-dies-of-gas-in-home.html | TORONTO MAN 104 DIES OF GAS IN HOME | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/u-n-fire-rakes-foe-in-the-open-in-korea-u-n-fire-punishes-open-for.html | U N Fire Rakes Foe In the Open in Korea U N FIRE PUNISHES OPEN FOR IN KOREA | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/value-of-point-four-program.html | Value of Point Four Program | J PETER GRACE Jr | RE0000087076 | 1981-04-06 | B00000395712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/vermont-sermons-aid-safety-drive-about-500-clergymen-preach-on-thou.html | VERMONT SERMONS AID SAFETY DRIVE About 500 Clergymen Preach on Thou Shalt Not Kill for Users of the Highways GOV EMERSON SET DAY Idea First Was Put Forward by Insurance Man Several State Officials Backed It | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wbennett-75dies-headedarms-firm-president-during-world-war-of.html | WBENNETT 75DIES HEADEDARMS FIRM President During World War  of Winchester Company Was Grandson of its Founder | Special to Tm lVzw Nca Tnrs | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wearing-of-decoration-by-police.html | Wearing of Decoration by Police | AYMAR EMBURY II | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/west-berlin-gets-blockade-threat-over-bonn-pacts-pieck-says.html | WEST BERLIN GETS BLOCKADE THREAT OVER BONN PACTS Pieck Says Ratification Will Cause Halting of Criminals Infiltrating East Zone CONFIRMS ALLIED FEARS Soviets Hasty Fence Building Also Viewed as Evidence of an Isolation Move WEST BERLIN GETS BLOCKADE THREAT | By Walter Sullivanspecial To the New York Times | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wilkesbarre.html | WilkesBarre | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wilson-is-visitor-at-g-m-motorama-companys-president-proudly.html | WILSON IS VISITOR AT G M MOTORAMA Companys President Proudly Examines Exhibits and Fills in as a Salesman | By Bert Pierce | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/woman-leads-greek-vote-has-edge-in-byelection-marked-by-feminine.html | WOMAN LEADS GREEK VOTE Has Edge in ByElection Marked by Feminine Participation | Special to THE NEW YORK TIMES | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/yarnerpletcher.html | YarnerPletcher | special to T Nw OPK TIrs | RE0000087076 | 1981-04-06 | B00000395712 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/-53-held-promising-for-womens-wear-coat-and-suit-industry-board.html | 53 HELD PROMISING FOR WOMENS WEAR Coat and Suit Industry Board Chairman at Miami Beach Cites Favorable Outlook | By Herbert Koshetz | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/the-bat-returns-to-stage-tonight-rineharthopwood-mystery-drama-a.html | THE BAT RETURNS TO STAGE TONIGHT RinehartHopwood Mystery Drama a Success in 1920 Opening at the National | By J P Shanley | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/1300-including-30-jews-escape-from-east-zone.html | 1300 Including 30 Jews Escape From East Zone | By the United Press | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2-deny-spy-guilt-novikov-departs-verber-and-ponger-trial-set-for.html | 2 DENY SPY GUILT NOVIKOV DEPARTS Verber and Ponger Trial Set for March 2  New Charges Predicted by Government | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2-jersey-officials-in-feud-showdown-stamler-testifies-before-jury.html | 2 JERSEY OFFICIALS IN FEUD SHOWDOWN Stamler Testifies Before Jury Investigating Moretti Murder After Subpoena by Towe | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2000yearold-art-uncovered-in-peru-frescoes-on-temple-wall-near-lima.html | 2000YEAROLD ART UNCOVERED IN PERU Frescoes on Temple Wall Near Lima May Link Coastal and Mountain Civilizations | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2200-cadets-to-march-west-point-men-go-to-capital-in-eight-trains.html | 2200 CADETS TO MARCH West Point Men Go to Capital in Eight Trains | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/310-attend-opening-of-antiques-forum-portraits-of-four-presidents.html | 310 ATTEND OPENING OF ANTIQUES FORUM Portraits of Four Presidents in Wythe Mansion Focal Point at Williamsburg Session | By Sanka Knox | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/a-native-of-california.html | A Native of California | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/acheson-says-nato-can-now-curb-reds-in-western-europe-gives-senate.html | ACHESON SAYS NATO CAN NOW CURB REDS IN WESTERN EUROPE Gives Senate Committee More Hopeful Picture Than Did Dulles His Successor | By William S White | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/adenauer-denies-rebirth-of-nazism-challenges-british-charge-that.html | ADENAUER DENIES REBIRTH OF NAZISM Challenges British Charge That Group Planned for Coup Assails U S Survey | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/airport-aids-projected-sawyer-in-report-to-truman-lists-outlays-he.html | AIRPORT AIDS PROJECTED Sawyer in Report to Truman Lists Outlays He Urges | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/albany-advances-amendment-plans-senate-judiciary-group-backs-6.html | ALBANY ADVANCES AMENDMENT PLANS Senate Judiciary Group Backs 6 Proposals That if Passed Will Go to the Voters | By Douglas Dales | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/analogy-to-wilson-case-blocking-of-stewarts-designation-to-treasury.html | Analogy to Wilson Case Blocking of Stewarts Designation to Treasury Post Is Recalled | HENRY F GRAFF | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/army-calls-for-a-draft-of-53000-men-in-march.html | Army Calls for a Draft Of 53000 Men in March | By the United Press | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bank-meetings-philadelphia.html | BANK MEETINGS PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/belgrade-backing-formal-balkan-tie-yugoslavs-change-from-stand.html | BELGRADE BACKING FORMAL BALKAN TIE Yugoslavs Change From Stand Favoring Only Oral Accord With Greeks and Turks | By Jack Raymond | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bonds-and-shares-on-london-market-most-sections-firm-in-spite-of.html | BONDS AND SHARES ON LONDON MARKET Most Sections Firm in Spite of Light Turnover  Gains Widespread in Industrials | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/burma-maps-drive-on-chinese-troops-nationalist-army-in-east-irks.html | BURMA MAPS DRIVE ON CHINESE TROOPS Nationalist Army in East Irks Rangoon and Gives Excuse for Communist Invasion | By Tillman Durdin | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/carol-hartley-engaged-middlefield-mass-girl-to-be-bride-of-richard.html | CAROL HARTLEY ENGAGED Middlefield Mass Girl to Be Bride of Richard S Bellows | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/charles-stoebling-ofjtrsin-city-77-former-head-of-the-hudson-county.html | CHARLES STOEBLING OFJtRSIN CITY 77 Former Head of the Hudson County Republican Group s DeadmRetired in 1940 | SpeCial to TE Nzv NoP Tzfs | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/child-to-mrs-w-m-scott-3d.html | Child to Mrs W M Scott 3d | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/clair-r-savage-57-pontiac-distributor.html | CLAIR R SAVAGE 57  PONTIAC DISTRIBUTOR | Sleial to Nzw N0 Ta | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/coast-man-slated-for-navy-position-c-s-thomas-is-expected-to-be.html | COAST MAN SLATED FOR NAVY POSITION C S Thomas Is Expected to Be Under Secretary  Benson Names J E Coke as Aide | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/conley-tenor-sings-tenth-role-at-met.html | CONLEY TENOR SINGS TENTH ROLE AT MET | R P | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/course-in-public-service-set.html | Course in Public Service Set | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/criminal-suit-inquiry-into-tv-ended-by-u-s.html | CRIMINAL SUIT INQUIRY INTO TV ENDED BY U S | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/crisp-day-likely-but-mostly-cloudy-sky-is-predicted-for-rites-and.html | CRISP DAY LIKELY But Mostly Cloudy Sky Is Predicted for Rites and the Big Parade | By Clayton Knowles | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cuba-delays-newsreels-local-films-need-approval-of-authorities.html | CUBA DELAYS NEWSREELS Local Films Need Approval of Authorities Before Exhibition | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cuban-justice-minister-resigns.html | Cuban Justice Minister Resigns | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/custom-slated-to-switch-white-houses-portraits.html | Custom Slated to Switch White Houses Portraits | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/danger-seen-in-long-weekends.html | Danger Seen in Long Weekends | JOYCE WEYNE | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/democrats-seek-a-state-pay-rise-deweys-refusal-is-assailed-by-by.html | DEMOCRATS SEEK A STATE PAY RISE Deweys Refusal Is Assailed by by Balch and Party Leaders in Legislature as Unjust | By Leo Egan | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dietzel-on-army-staff-former-kentucky-line-coach-cadet-football.html | DIETZEL ON ARMY STAFF Former Kentucky Line Coach Cadet Football Aide | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dockmen-tell-of-cash-kickbacks-blackjack-threat-maiming-kick.html | Dockmen Tell of Cash Kickbacks Blackjack Threat Maiming Kick Brooklyn OffPier ShapeUp Club Leaders Insist Before Crime Commission They Were Completely Innocent | By Milton Bracker | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dr-henry-m-emmon.html | DR HENRY M EMMON | DeCial to THE NKw YOKK TIIE | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dr-joseph-p-brennan.html | DR JOSEPH P BRENNAN | Special to THC NEW YOlk TES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/du-pont-will-seek-a-full-clearance-trust-case-defendants-will-offer.html | DU PONT WILL SEEK A FULL CLEARANCE Trust Case Defendants Will Offer Complete Defense Then Ask Dismissal | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/eisenhower-spends-day-with-family-full-of-life-and-drive-ready-to.html | EISENHOWER SPENDS DAY WITH FAMILY Full of Life and Drive Ready to Go a Visitor Reports Polishes Inaugural Speech | By W H Lawrence | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/eisenhower-to-take-oath-on-two-bibles.html | EISENHOWER TO TAKE OATH ON TWO BIBLES | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/entire-korea-line-is-pounded-by-and-planes-batter-reds-as.html | ENTIRE KOREA LINE IS POUNDED BY U N Guns and Planes Batter Reds as Sabres Clash With MIGs Near Yalu Frontier | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/europes-decisions-await-eisenhower-military-economic-political.html | EUROPES DECISIONS AWAIT EISENHOWER Military Economic Political Problems Have Been Frozen Until New Regime Acts | By Harold Callender | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/federating-to-check-russia-advantages-of-atlantic-union-are.html | Federating to Check Russia Advantages of Atlantic Union Are Described for Protecting Free World | CLARENCE K STREIT | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fight-on-in-jersey-over-primary-day-23-republicans-in-assembly.html | FIGHT ON IN JERSEY OVER PRIMARY DAY 23 Republicans in Assembly Reported Opposed to Shift From April 21 to June 9 | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fingernails-declared-composed-of-tissues-twisted-into-ropes.html | Fingernails Declared Composed Of Tissues Twisted Into Ropes | By Gladwin Hill | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fire-destroys-hotel-wayside-inn-in-jersey-is-third-landmark-lost-in.html | FIRE DESTROYS HOTEL Wayside Inn in Jersey Is Third Landmark Lost in Week | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/frances-randall-prospective-bride-irvington-girl-is-betrothed-to.html | FRANCES RANDALL PROSPECTIVE BRIDE Irvington Girl Is Betrothed to James Wood Alumnus of Haverford College | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/franco-caps-3-cardinals-papal-nuncio-hails-spanish-chief-for-his.html | FRANCO CAPS 3 CARDINALS Papal Nuncio Hails Spanish Chief for His Support of the Church | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/freight-plane-crashes-in-berlin.html | Freight Plane Crashes in Berlin | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/freshmen-may-be-eligible-to-play-in-national-invitation-at-garden.html | Freshmen May Be Eligible to Play In National Invitation at Garden | By William J Briordy | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/gayl-ord-horton-ford.html | GAYL ORD HORTON FORD | SIcial to TItz Nzw Yo TZMS | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/grain-prices-end-irregular-higher-buying-demand-is-sporadic-but.html | GRAIN PRICES END IRREGULAR HIGHER Buying Demand Is Sporadic but Selling Proves Limited With Little Liquidation | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hall-schelleng.html | Hall  Schelleng | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hanf-wylde.html | Hanf  Wylde | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/harvard-provost-to-quit-dr-paul-h-buck-plans-return-to-teaching.html | HARVARD PROVOST TO QUIT Dr Paul H Buck Plans Return to Teaching After a Year | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/heroic-korean-loses-his-limbs-when-he-skips-furlough-to-fight.html | Heroic Korean Loses His Limbs When He Skips Furlough to Fight Soldier Who Spent 2 Years With U S Unit Was to Have Been Married  G I Buddies and Other Koreans Give Him 4000 | By Robert Alden | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hollander-hunter.html | Hollander  Hunter | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/improved-housing-urged-on-builders-need-for-lower-prices-also.html | IMPROVED HOUSING URGED ON BUILDERS Need for Lower Prices Also Stressed by Speakers at NAHB Convention | By Lee E Cooper | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/in-the-nation-they-all-look-american-and-very-much-alike.html | In The Nation They All Look American and Very Much Alike | By Arthur Krock | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/inconveniences-of-bus-strike.html | Inconveniences of Bus Strike | WINNIFRED WYGAL | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/irving-allen-buys-adventure-story-producer-hopes-to-get-gary-cooper.html | IRVING ALLEN BUYS ADVENTURE STORY Producer Hopes to Get Gary Cooper to Star in Elephant Bill by Col J H Williams | By Thomas M Pryor | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/island-power-unit-voted-at-norwalk-zone-board-approves-manresa.html | ISLAND POWER UNIT VOTED AT NORWALK Zone Board Approves Manresa Project 3 to 1 at Meeting in Home of Chairman | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/israels-london-envoy-sees-danger-to-mideast-peace-if-arabs-rearm.html | Israels London Envoy Sees Danger To MidEast Peace if Arabs Rearm | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/italian-right-aids-left-in-filibuster-fight-against-de-gasperis.html | ITALIAN RIGHT AIDS LEFT IN FILIBUSTER Fight Against De Gasperis Vote Bill on 32 Hours  Reds Call Rome Strike Today | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/j-howard-van-sciver.html | J HOWARD VAN SCIVER | Special to v YOL T | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/joan-kiernan-betrothed-she-and-thomas-mulgrew-to-wed-in-montclair.html | JOAN KIERNAN BETROTHED She and Thomas Mulgrew to Wed in Montclair Church May 16 | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/judge-fake-asks-jersey-racing-ban-calls-for-abolition-of-tracks-in.html | JUDGE FAKE ASKS JERSEY RACING BAN Calls for Abolition of Tracks in State at Sentencing of Bookmaker to One Year | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jury-deliberates-fifth-day-on-reds-no-signs-of-division-noted-as.html | JURY DELIBERATES FIFTH DAY ON REDS No Signs of Division Noted as Evidence Is Weighed in 13 Individual Cases | By Russell Porter | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lettvin-pianist-presents-recital-program-of-bach-beethoven-mozart.html | LETTVIN PIANIST PRESENTS RECITAL Program of Bach Beethoven Mozart and Mussorgsky Is Offered at Town Hall Debut | By Olin Downes | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/leubuscher-angell.html | Leubuscher  Angell | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lie-in-farewell-to-austin-at-u-n-secretary-general-is-host-at.html | LIE IN FAREWELL TO AUSTIN AT U N Secretary General Is Host at Luncheon for Retiring Head of United States Mission | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lord-broughshan-e.html | LORD BROUGHSHAN E | Special to TZ Nuw YORX TIMuS | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/louis-sadoff.html | LOUIS SADOFF | Special to THS v YORK TIuS | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/louis-wisa.html | LOUIS WISA | Special tO TZ Nv NoF X 1 | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/luncheon-at-the-capitol-president-and-first-lady-will-top-total.html | LUNCHEON AT THE CAPITOL President and First Lady Will Top Total Guest List of 52 | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/maintenance-men-in-cost-discussion-reducing-it-may-be-difference-be.html | MAINTENANCE MEN IN COST DISCUSSION Reducing It May Be Difference Between Profit and Loss Says du Pont Engineer | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/maj-william-w-ingli.html | MAJ WILLIAM W INGLI | special to the | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mayor-asks-lines-and-union-to-pick-bus-strike-arbiters-bus-peace.html | Mayor Asks Lines and Union To Pick Bus Strike Arbiters BUS PEACE OFFER IS MADE BY MAYOR | By A H Raskin | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miele-stolarik.html | Miele  Stolarik | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miss-kramer-to-be-wed-fiancee-of-robert-m-winokur-both-with.html | MISS KRAMER TO BE WED Fiancee of Robert M Winokur  Both with government | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miss-laura-m-ohara.html | MISS LAURA M OHARA | SpCial to TI NV YORK TIflS | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mossadegh-wins-extension-of-power-as-rival-retreats-mossadegh-wins.html | Mossadegh Wins Extension Of Power as Rival Retreats MOSSADEGH WINS RENEWED POWERS | By Clifton Daniel | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mow-sues-to-block-return-to-formosa.html | MOW SUES TO BLOCK RETURN TO FORMOSA | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-charles-cheney.html | MRS CHARLES CHENEY | SpccJal to Ta Nzvv oz Tzz | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-charles-stahlin.html | MRS CHARLES STAHLIN | pcia to Tm Nxv Yo TLtz | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-edwin-a-howei-l.html | MRS EDWIN A HOWEi L | SpccIa ttJ TIE NEV YORK I12IE5 | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-eisenhower-relaxes-at-hotel-has-bangs-trimmed-receives-few.html | MRS EISENHOWER RELAXES AT HOTEL Has Bangs Trimmed Receives Few Friends  Ball Gown Still to Be Sent to Washington | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-evelyn-tillingfiasti.html | MRS EVELYN TILLINGFIASTI | Special to NEW YORK IZ | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-odwyer-to-live-in-spain.html | Mrs ODwyer to Live in Spain | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-richard-f-bausman.html | MRS RICHARD F BAUSMAN | Special to the new | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-samuel-earnshaw-has-son.html | Mrs Samuel Earnshaw Has Son | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-weizmann-visits-u-n.html | Mrs Weizmann Visits U N | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/nancy-bergs-troth-south-orange-girl-will-be-wed-next-month-to-e-w.html | NANCY BERGS TROTH South Orange Girl Will Be Wed Next Month to E W Clark | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/outbreaks-spread-to-2-more-prisons-but-2-of-3-pennsylvania-riots.html | OUTBREAKS SPREAD TO 2 MORE PRISONS But 2 of 3 Pennsylvania Riots Are Quelled  Felons Hold 5 as Hostages | By Meyer Berger | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pacific-science-study-yale-hawaii-u-and-honolulu-museum-join-in.html | PACIFIC SCIENCE STUDY Yale Hawaii U and Honolulu Museum Join in Project | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pier-local-lavish-in-pay-to-leaders-cash-books-vanish-di-brizzi.html | PIER LOCAL LAVISH IN PAY TO LEADERS CASH BOOKS VANISH Di Brizzi Staten Island Head Got 56175 in 5 Years and Extras for Entertaining | By Charles Grutzner | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/prof-grielalqd-sontist-is-dead-te-paleobotanlst-former-kale-f_acult.html | PROF GRIELAlqD SONTIST IS DEAD te Paleobotanlst Former Kale Facult Member Aided MnF Expeditions Abroad | lcal to Ti N Yo Ts | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ralph-e-rudd.html | RALPH E RUDD | Special to w Noc TrM | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/raymond-a-bergesson.html | RAYMOND A BERGESSON | Spcciat tO THE V OK TIus | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/reds-in-israel-get-loyalty-warning-told-defense-of-soviet-purge-of.html | REDS IN ISRAEL GET LOYALTY WARNING Told Defense of Soviet Purge of Doctors Will Be Treated as Act Hostile to State | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/registration-stay-asked-2-state-units-seek-extension-of-truck.html | REGISTRATION STAY ASKED 2 State Units Seek Extension of Truck Deadline to March 2 | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/remington-denies-red-membership-but-philosophical-communist-says-at.html | REMINGTON DENIES RED MEMBERSHIP But Philosophical Communist Says at 2d Trial That He Followed Ideology | By Kalman Seigel | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/rhee-is-now-hopeful-on-amity-with-japan.html | RHEE IS NOW HOPEFUL ON AMITY WITH JAPAN | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ruling-is-expected-new-attorney-general-sees-eisenhower-but-is.html | RULING IS EXPECTED New Attorney General Sees Eisenhower but Is Silent on Issue | By Harold B Hinton | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/s-lee-englar.html | S LEE ENGLAR | wclal to T N No Tr | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/senate-units-back-3-more-in-cabinet-humphrey-brownell-weeks-win.html | SENATE UNITS BACK 3 MORE IN CABINET Humphrey Brownell Weeks Win Advance Approval  Mrs Hobby Also Endorsed | By C P Trussell | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/shipping-news-and-notes-wage-rise-approved-for-21000-in-bethlehem.html | Shipping News and Notes Wage Rise Approved for 21000 in Bethlehem Steel Ship Unit  2 Vessels Chartered | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/south-africa-vital-as-uranium-source-us-aiding-output-which-may.html | SOUTH AFRICA VITAL AS URANIUM SOURCE US Aiding Output Which May Pass Congos but Low Pay in Mines Adds to Unrest | By C L Sulzberger | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/soviet-bid-to-talks-on-austrian-peace.html | SOVIET BID TO TALKS ON AUSTRIAN PEACE | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/soviet-shift-revealed-marx-engels-lenin-institute-has-a-new.html | SOVIET SHIFT REVEALED Marx  Engels  Lenin Institute Has a New Director | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/spanish-paintings-seen-in-contemporary-show-opens-at.html | SPANISH PAINTINGS SEEN IN EXHIBITION Contemporary Show Opens at Schaeffers as Benefit for Barnard Department Fund | By Aline B Louchheim | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/sports-of-the-times-an-eyebrow-raiser.html | Sports of The Times An Eyebrow Raiser | By Arthur Daley | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/stamford-conn.html | STAMFORD CONN | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/stamford-store-head-named.html | Stamford Store Head Named | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/testimony-asked-in-truckers-suit-u-s-court-directs-depositions-in.html | TESTIMONY ASKED IN TRUCKERS SUIT U S Court Directs Depositions in 250000000 Litigation Against 31 Railroads | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/the-stars-shine-at-capital-fetes-stage-and-screen-join-to-put-on.html | THE STARS SHINE AT CAPITAL FETES Stage and Screen Join to Put on Big Shows for Officials  Nixon Leads Cavalcade | By Bess Furman | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/timetable-for-the-inauguration.html | Timetable for the Inauguration | By the United Press | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/to-buy-u-s-tobacco-japan-places-order-for-several-million-pounds-of.html | TO BUY U S TOBACCO Japan Places Order for Several Million Pounds of Leaf | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tokyo-writer-asks-trading-with-china.html | TOKYO WRITER ASKS TRADING WITH CHINA | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tribute-to-douglas-chandor.html | Tribute to Douglas Chandor | MALCOLM VAUGHAN | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/troth-is-made-known-of-kathleen-donohue.html | TROTH IS MADE KNOWN OF KATHLEEN DONOHUE | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/trumans-last-day-in-white-house-filled-by-public-and-private-chores.html | Trumans Last Day in White House Filled by Public and Private Chores TRUMANS LAST DAY PROVES A BUSY ONE | By Anthony Leviero | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tufaro-reelected-again-heads-new-york-state-home-builders-group.html | TUFARO REELECTED Again Heads New York State Home Builders Group | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/two-military-problems-eisenhower-held-facing-ultra-secrecy-and.html | Two Military Problems Eisenhower Held Facing Ultra Secrecy and Moral Laxity That Impair Defense | By Hanson W Baldwin | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-and-britain-to-trade-data.html | U S and Britain to Trade Data | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-bars-reports-to-u-n-sees-no-need-for-data-on-puerto-rico-now-a.html | U S BARS REPORTS TO U N Sees No Need for Data on Puerto Rico Now a Commonwealth | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-findings-questioned.html | U S Findings Questioned | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/was-forrestal-assistant.html | Was Forrestal Assistant | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/washingtonians-borrow-a-few-ears-for-votes.html | Washingtonians Borrow A Few Ears for Votes | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/west-berlin-gets-47620000-u-s-aid-mutual-security-funds-will-be.html | WEST BERLIN GETS 47620000 U S AID Mutual Security Funds Will Be Lent to Concerns That Can Create More Jobs | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/westchester-acts-to-ease-its-purse-board-seeks-to-end-need-for.html | WESTCHESTER ACTS TO EASE ITS PURSE Board Seeks to End Need for Referendum on Bond Issues of Less Than 2500000 | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/white-house-hunt-locates-antiques-trumans-efforts-to-restore-relics.html | WHITE HOUSE HUNT LOCATES ANTIQUES Trumans Efforts to Restore Relics Result in Lively Leads but Too Late | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/williams-plans-to-fight-listing-as-retired-by-state-body-news-to.html | WILLIAMS PLANS TO FIGHT Listing as Retired by State Body News to ExChampion | TRENTON Jan 19 | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wilson-proposes-defense-restudy-prepared-to-reappraise-plans-he.html | WILSON PROPOSES DEFENSE RESTUDY Prepared to Reappraise Plans He Tells Luncheon Here Silent on Senate Issue | By Bert Pierce | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/woman-wins-greek-byelection.html | Woman Wins Greek ByElection | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/women-run-switchboard-of-the-jersey-city-police.html | Women Run Switchboard Of the Jersey City Police | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/women-ski-stars-invited-to-class-oneweek-course-will-start-friday.html | WOMEN SKI STARS INVITED TO CLASS OneWeek Course Will Start Friday at Mt Mansfield for Olympic Hopefuls | By Frank Elkins | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wood-field-and-stream-largemouth-bass-fishing-success-ratio-high.html | Wood Field and Stream Largemouth Bass Fishing Success Ratio High Among Anglers in Florida | By Raymond R Camp | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wood-russell.html | Wood  Russell | Special to THE NEW YORK TIMES | RE0000087057 | 1981-04-06 | B00000395713 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/-internationalist-inaugural-acclaimed-in-both-parties-inaugural.html | Internationalist Inaugural Acclaimed in Both Parties INAUGURAL CALLED INTERNATIONALIST | By William S Whitespecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/11-nations-back-u-n-plan.html | 11 Nations Back U N Plan | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/12-injured-in-jersey-as-bus-falls-25-feet-12-hurt-in-jersey-in.html | 12 Injured in Jersey As Bus Falls 25 Feet 12 HURT IN JERSEY IN PLUNGE OF BUS | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/150-from-levittown-protest-park-plan.html | 150 FROM LEVITTOWN PROTEST PARK PLAN | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/1953-jersey-deer-season-set.html | 1953 Jersey Deer Season Set | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/62-lands-got-un-health-aid.html | 62 Lands Got UN Health Aid | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/a-prayer.html | A Prayer | By the New President | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/abroad-as-a-solemn-president-took-the-oath.html | Abroad As a Solemn President Took the Oath | By Anne OHare McCormick | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/admiral-appoints-sales-chief.html | Admiral Appoints Sales Chief | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/albert-e-davies.html | ALBERT E DAVIES | Special to THE Nzw YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/antiques-experts-trace-influences-forum-in-williamsburg-is-told.html | ANTIQUES EXPERTS TRACE INFLUENCES Forum in Williamsburg Is Told Chippendale Gets Too Much Credit for His Designs | By Sanka Knoxspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/antivirus-agent-test-tube-success-extract-of-fruit-of-maple-made-by.html | ANTIVIRUS AGENT TEST TUBE SUCCESS Extract of Fruit of Maple Made by Swedish Scientist May Advance Disease Fight | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/atom-float-on-vermont-splits-spectators-sides-patriotic-middies.html | Atom Float on Vermont Splits Spectators Sides Patriotic Middies Turn Eyes on President Despite Loreleis The Flyover on Video of Parade Just Some of Capitals Starlings | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/attacks-on-jews-reported-persecutions-said-to-be-carried-on-in.html | Attacks on Jews Reported Persecutions Said to Be Carried On in Hungary and Rumania | BELA FABIAN | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/audubon-artists-offer-exhibitions-annual-show-opens-tonight-at.html | AUDUBON ARTISTS OFFER EXHIBITIONS Annual Show Opens Tonight at National Academy Galleries  Prizes Will Be Presented | By Howard Devree | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bank-meetings-mobile-ala.html | BANK MEETINGS MOBILE ALA | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/bank-of-manhattan-board-faces-showdown-in-move-to-sell-stock.html | Bank of Manhattan Board Faces Showdown in Move to Sell Stock Prospect Stems From Demand for Full Disclosure of Chase Merger Deal Before Action Is Taken on Offering MANHATTAN BANK FACING SHOWDOWN | By George A Mooney | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/barbieri-appears-as-carmen-in-met-sings-role-for-first-time-here.html | BARBIERI APPEARS AS CARMEN IN MET Sings Role for First Time Here  George London Makes His Debut as Escamillo | By Howard Taubman | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/berthold-w-boekemann.html | BERTHOLD W BOEKEMANN | Special to Tm NLW YOR Tnrs | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/bill-would-limit-mayor-race-here-party-backing-of-nonaffiliate.html | BILL WOULD LIMIT MAYOR RACE HERE Party Backing of Nonaffiliate Faces Curb  Other Changes in Election Law Proposed | By Douglas Dalesspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/bolivian-airlift-breaks-blockade-chile-reverses-court-ban-on-rail.html | BOLIVIAN AIRLIFT BREAKS BLOCKADE Chile Reverses Court Ban on Rail Shipments to Tin Mines After Supplies Go In | By Edward A Morrowspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/bombers-carry-fight-to-malay-terrorists.html | BOMBERS CARRY FIGHT TO MALAY TERRORISTS | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/bonds-and-shares-on-london-market-some-industrial-stocks-gain-and.html | BONDS AND SHARES ON LONDON MARKET Some Industrial Stocks Gain and British Governments Have Slight Rises | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/britain-broadens-u-s-parley-goals-offers-assurance-to-o-e-e-c.html | BRITAIN BROADENS U S PARLEY GOALS Offers Assurance to O E E C Partners of Consultation Before Making Decisions | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/british-explain-jet-sale-plane-deal-with-arab-nations-linked-to.html | BRITISH EXPLAIN JET SALE Plane Deal With Arab Nations Linked to Palestine Truce | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/british-seek-hints-of-new-u-s-policy-search-for-inaugural-clues-on.html | BRITISH SEEK HINTS OF NEW U S POLICY Search for Inaugural Clues on Tariff Cut  Tributes Flow From World Capitals BRITISH SEEK HINTS ON NEW U S POLICY | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/c-h-fay-served-here-in-public-works-post-.html | C H FAY SERVED HERE IN PUBLIC WORKS POST | Special to liw Yom | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archiv es/cafe-rolls-prices-back-to-32-for-the-occasion.html | Cafe Rolls Prices Back To 32 for the Occasion | By the United Press | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/canadian-railways-seek-a-7-freight-rate-rise.html | Canadian Railways Seek A 7 Freight Rate Rise | By The Canadian Press | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cardinal-is-capped-in-lisbon.html | Cardinal Is Capped in Lisbon | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/catholic-university-proposed-in-mexico.html | CATHOLIC UNIVERSITY PROPOSED IN MEXICO | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charity-drive-plan-stirs-fund-groups-greater-new-york-appeal-sends.html | CHARITY DRIVE PLAN STIRS FUND GROUPS Greater New York Appeal Sends List of Possible Donors to Three Big Federations THEY HAVE NO VETO POWER But Independent Units Fear Narrowing of Campaign at Expense of Small Agencies | By Peter Kihss | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charles-henry-palmer.html | CHARLES HENRY PALMER | special to Nzw YoPJ MXS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charles-r-dawalt-sr.html | CHARLES R DAWALT SR | Special to NEw YoIc ThaT | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/city-ballet-troupe-completes-its-season-with-premiere-of-dollars.html | City Ballet Troupe Completes Its Season With Premiere of Dollars The Five Gifts | By John Martin | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/city-urged-to-fight-to-hold-port-rank-cavanagh-tells-crime-inquiry.html | CITY URGED TO FIGHT TO HOLD PORT RANK Cavanagh Tells Crime Inquiry of Trade Shifts and Offers Plans for Expansion CITY URGED TO FIGHT TO HOLD PORT RANK | By Charles Grutzner | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/clevelands-dual-count-makes-president-no-34.html | Clevelands Dual Count Makes President No 34 | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/collarless-line-shown-for-spring-bonwit-teller-offers-designs-by.html | COLLARLESS LINE SHOWN FOR SPRING Bonwit Teller Offers Designs by Seymour Fox  Tapered Coat Is Among Styles | By Dorothy ONeill | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/congress-inaction-on-tax-costs-general-39000.html | Congress Inaction on Tax Costs General 39000 | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cornelius-de-lade.html | CORNELIUS DE LADE | Special to Tm Nzw Zo Tns | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/crime-body-gets-port-trade-data-city-shows-tonnage-rise-in-postwar.html | CRIME BODY GETS PORT TRADE DATA City Shows Tonnage Rise in PostWar Period but Slip in Race of Coastal Harbors | By Milton Bracker | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cubans-join-in-wishes.html | Cubans Join in Wishes | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cut-in-jury-size-asked-member-of-connecticut-house-cites-saving.html | CUT IN JURY SIZE ASKED Member of Connecticut House Cites Saving Under Proposal | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/danenberg-pianist-in-town-hall-recital.html | DANENBERG PIANIST IN TOWN HALL RECITAL | J B | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dealing-with-wetback-problem.html | Dealing With Wetback Problem | AUSTIN H ARMITSTEAD | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/defense-workers-strike-1200-out-at-fairchild-division-no-move-made.html | DEFENSE WORKERS STRIKE 1200 Out at Fairchild Division  No Move Made to Negotiate | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dewey-aide-bars-gaming-inquiry.html | Dewey Aide Bars Gaming Inquiry | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-adele-s-jaffa.html | DR ADELE S JAFFA | Special to THE NEW YOP K 1 | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-frederick-roehm.html | DR FREDERICK ROEHM | pecJa to THE NEW YORK TrMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-george-a-land.html | DR GEORGE A LAND | Special to T Yo Trs | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-harold-villiamson.html | DR HAROLD VILLIAMSON | Special to NEW YORK Tns | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-john-p-steiner.html | DR JOHN P STEINER | SPecial to IIEw YOP K TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-lucile-eaves.html | DR LUCILE EAVES | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eden-backs-arrest-of-nazis.html | Eden Backs Arrest of Nazis | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eden-is-firm-on-sudan-insists-on-guarding-rights-of-southern.html | EDEN IS FIRM ON SUDAN Insists on Guarding Rights of Southern Provinces | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-aides-join-him-at-church-members-of-officials-families.html | EISENHOWER AIDES JOIN HIM AT CHURCH Members of Officials Families Also Attend Services Prior to the Inauguration | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-picks-sweetest-plane-he-selects-favorite-lockheed.html | EISENHOWER PICKS SWEETEST PLANE He Selects Favorite Lockheed Constellation in Air Force Plush Transport Fleet | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-takes-oath-on-2-bibles-washingtons-and-his-own-are-used.html | EISENHOWER TAKES OATH ON 2 BIBLES Washingtons and His Own Are Used in Solemn Moment of Inaugural Ceremony | By John D Morrisspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhowers-run-photographers-gantlet-to-enter-white-house-their.html | Eisenhowers Run Photographers Gantlet To Enter White House Their New Home | By Paul P Kennedyspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eustao-pulbrook-led-lloyds-london.html | EUSTAo PULBROOK LED LLOYDS LONDON | Special to Tm NzW YORK TS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/f84-crashes-in-jersey-thunder-jet-burns-near-whiting-on-training.html | F84 CRASHES IN JERSEY Thunder jet Burns Near Whiting on Training Flight | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/fears-of-race-rift-beset-south-africa-observers-see-an-explosion.html | FEARS OF RACE RIFT BESET SOUTH AFRICA Observers See an Explosion Within a Few Years if Malan Regime Presses Policies NATIVES ARE ORGANIZING Ouster of White Man Replacing Equality as Goal Left Wing Plays Increasing Role | By C L Sulzbergerspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/first-bible-published-in-modern-korean-after-cleric-bests-tongue.html | First Bible Published in Modern Korean After Cleric Bests Tongue Type and Reds | By Greg MacGregorspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/flu-halts-basketball-games.html | Flu Halts Basketball Games | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/french-build-2-fast-jets-now-producing-500-a-year-in-part-for-nato.html | FRENCH BUILD 2 FAST JETS Now Producing 500 a Year in Part for NATO Minister Says | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/g-e-rain-maker-wins-award-in-air-science.html | G E Rain Maker Wins Award in Air Science | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/gehrmann-left-out-of-5man-field-selected-for-the-wanamaker-mile.html | Gehrmann Left Out of 5Man Field Selected for the Wanamaker Mile Millrose Victor for Four Years Must Prove Fitness at Philadelphia Dwyer Wilt Ericsson McMillen Lammers Named | By Joseph M Sheehan | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/george-thorp-84-steel-ex0fficial-retired-president-of-the-old.html | GEORGE THORP 84 STEEL EX0FFICIAL Retired President of the Old illinois Company is Dead Director of Many Conoerns | peelat to az NEW No zz3z | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/german-proposes-study-by-congress-also-suggests-british-house-send.html | GERMAN PROPOSES STUDY BY CONGRESS Also Suggests British House Send Members to Survey Exact Status of Nazis | By Drew Middletonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/german-reds-hint-at-mass-spy-trial-united-front-implies-accused.html | GERMAN REDS HINT AT MASS SPY TRIAL United Front Implies Accused Foreign Chief Faces Charge of Heading Espionage Ring | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/grains-soybeans-encounter-selling-most-increases-are-eased-by-long.html | GRAINS SOYBEANS ENCOUNTER SELLING Most Increases Are Eased by Long ProfitTaking Slackening Demand | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/great-neck-car-thief-killed-by-policeman.html | GREAT NECK CAR THIEF KILLED BY POLICEMAN | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/greek-papers-print-text.html | Greek Papers Print Text | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/harryf-honikel.html | HARRYF HONIKEL | Special to Tx NEv YOK4SS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/high-ethics-urged-on-apparel-trade-womens-clothing-group-hears.html | HIGH ETHICS URGED ON APPAREL TRADE Womens Clothing Group Hears Abuses Would Endanger Relations With Retailers HIGH ETHICS URGED ON APPAREL TRADE | By Herbert Koshetzspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hoboken-studies-ruling-action-deferred-on-state-court-directive-to.html | HOBOKEN STUDIES RULING Action Deferred on State Court Directive to the City | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/i-l-o-aides-to-go-to-africa.html | I L O Aides to Go to Africa | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/inaugural-is-held-to-extend-u-s-commitments-to-world-despite.html | Inaugural Is Held to Extend U S Commitments to World Despite Republican Campaign and Policy President Asks More Internationalism | By James Restonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/inauguration-sets-mark-in-splendor-eisenhower-wanted-it-simple-but.html | INAUGURATION SETS MARK IN SPLENDOR Eisenhower Wanted It Simple but It Snowballed Into the Most Costly in History | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/indonesians-include-dulles.html | Indonesians Include Dulles | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/investigating-our-schools.html | Investigating Our Schools | JOHN J CURRAN | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/j-gilbert-welsh.html | J GILBERT WELSH | Splal to Nv Yo Tn | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/james-e-boice.html | JAMES E BOICE | Special tomc Nw Yoc Tocs | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/john-a-good.html | JOHN A GOOD | Special to Tmc NEw YoJ TrMzS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/john-j-carlon.html | JOHN J CARLON | Special to THE NuW YOP Y TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/jury-out-6th-day-in-trial-of-13-reds-20th-request-for-evidence-sent.html | JURY OUT 6TH DAY IN TRIAL OF 13 REDS 20th Request for Evidence Sent to Bench  Further Night Sessions Are Barred | By Russell Porter | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/law-asked-to-permit-tv-of-games-at-minnesota.html | Law Asked to Permit TV Of Games at Minnesota | BY the United Press | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lawmakers-turn-to-maine-reforms-state-liquor-commission-will-be.html | LAWMAKERS TURN TO MAINE REFORMS State Liquor Commission Will Be Revamped by Legislature Augusta Trend Indicates | By John H Fentonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/line-impregnable-korean-foe-boasts-line-impregnable-korea-foe.html | Line Impregnable Korean Foe Boasts LINE IMPREGNABLE KOREA FOE BOASTS | By Lindesay Parrottspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/long-gay-parade-cheers-president-he-takes-salute-of-all-states-as.html | LONG GAY PARADE CHEERS PRESIDENT He Takes Salute of All States as 750000 Watch Frolic and Review of Might LONG GAY PARADE CHEERS PRESIDENT | By Harold B Hintonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/los-angeles-bans-unesco-program-adopts-an-amended-resolution-and.html | LOS ANGELES BANS UNESCO PROGRAM Adopts an Amended Resolution and Abolishes All Official Study in City Schools NEW STANDARDS SET UP Board of Education to Allow an Impartial Presentation Without Undue Emphasis | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lubineffross.html | LubinEffross | Special to THE NZW YORK TIMZS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/marion-e-bond.html | MARION E BOND | Special to NEW YOR TnES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mary-stoddard-engaged-former-smith-college-student-to-be-bride-of-r.html | MARY STODDARD ENGAGED Former Smith College Student to Be Bride of R M Luke | Special to TE VV YOo TIMS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mcarran-act-spurs-french-reprisal-bill.html | MCARRAN ACT SPURS FRENCH REPRISAL BILL | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/methodists-urge-spiritual-revival-strength-of-nation-is-not-in.html | METHODISTS URGE SPIRITUAL REVIVAL Strength of Nation Is Not in Washington Bishop Moore Advises Church Board | By Emma Harrisonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/michael-a-yeosock.html | MICHAEL A YEOSOCK | Special to THE NEW YORK TIuS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mighty-pageant-is-proof-huge-inauguration-parade-held-to-stress-no.html | Mighty Pageant Is Proof Huge Inauguration Parade Held to Stress No Regime Can Entrench Itself Indefinitely | By Arthur Krockspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mis-p-doolittle-prospective-bride-virginia-girl-freshman-at-u-of.html | MIS P DOOLITTLE PROSPECTIVE BRIDE Virginia Girl Freshman at U of Michigan Betrothed to o William George Eiliott | Special to T Nv YOK Tzrs | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/miss-irene-e-hoyt.html | MISS IRENE E HOYT | Special to NEW NolE TrMXS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/monteux-conducts-at-carnegie-hall-leads-philadelphia-orchestra-in.html | MONTEUX CONDUCTS AT CARNEGIE HALL Leads Philadelphia Orchestra in Beethoven King Stephen Overture dIndy Symphony | By Olin Downes | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mossadegh-rival-to-continue-fight-kashani-persists-in-challenge-to.html | MOSSADEGH RIVAL TO CONTINUE FIGHT Kashani Persists in Challenge to Iranian Premier Despite Setback on Powers Issue | By Clifton Danielspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mrs-fletcher-humphrey.html | MRS FLETCHER HUMPHREY | Special to THZ NEW YOK Trs | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/new-vietnam-area-brought-into-war-high-plateaus-skirting-coast-of.html | NEW VIETNAM AREA BROUGHT INTO WAR High Plateaus Skirting Coast of IndoChina Are Attacked by Vietminh Rebels | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/news-of-food-wooden-salad-bowls-and-nesselrode-pie-are-among-topics.html | News of Food Wooden Salad Bowls and Nesselrode Pie Are Among Topics Brought Up by Readers | By Jane Nickerson | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/nixon-though-a-quaker-swears-to-do-his-duty-as-vice-president-nixon.html | Nixon Though a Quaker Swears To Do His Duty as Vice President Nixon Takes Office and Is Congratulated by His Predecessor NIXON A QUAKER SWEARS TO DO DUTY | By Clayton Knowlesspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/odwyer-denies-backing-firm.html | ODwyer Denies Backing Firm | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/oil-company-files-rye-rezoning-plea-standardvacuum-wants-to-erect.html | OIL COMPANY FILES RYE REZONING PLEA StandardVacuum Wants to Erect Big Office Building in Restricted Home Area | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/paris-reassured-on-policy.html | Paris Reassured on Policy | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/peter-h-agnew.html | PETER H AGNEW | Special to NW YOPJ | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/posts-go-unfilled-senate-approval-of-eight-nominees-delayed-by.html | POSTS GO UNFILLED Senate Approval of Eight Nominees Delayed by Morses Objection VOTE EXPECTED TODAY Wilson Hearings Put Off Until Friday Brownell May Offer a Solution MORSE BALKS VOTE ON EIGHT IN CABINET | By C P Trussellspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/premiere-tonight-at-the-vanderbilt-theatre-resuming-career-as.html | PREMIERE TONIGHT AT THE VANDERBILT Theatre Resuming Career as Legitimate Playhouse With Delmars MidSummer | By Sam Zolotow | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/presidents-plan-he-lists-9point-guide-for-barring-war-but-bans.html | PRESIDENTS PLAN He Lists 9Point Guide for Barring War but Bans Appeasement ENDORSES AID ABROAD Asserts Nation Is Ready to Join Move Seeking Drastic Arms Cuts EISENHOWER SWORN VOWS PEACE QUEST | By W H Lawrencespecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/primary-election-reform-changes-believed-needed-in-primary-laws-to.html | Primary Election Reform Changes Believed Needed in Primary Laws to Assure Good Government | MAX GROSS | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/principals-wives-set-trend-at-ball-gowns-of-mrs-eisenhower-mrs.html | PRINCIPALS WIVES SET TREND AT BALL Gowns of Mrs Eisenhower Mrs Nixon Brighten Fetes  Ticket Jam Unsnarled | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/prosecutor-aides-feuding-in-jersey-stamler-asserts-grand-jury-got-2.html | PROSECUTOR AIDES FEUDING IN JERSEY Stamler Asserts Grand Jury Got 2 Important Leads in Murder of Willie Moretti | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/pushbutton-mill-is-foreseen-soon-maintenance-staff-to-comprise.html | PUSHBUTTON MILL IS FORESEEN SOON Maintenance Staff to Comprise Futures Full Factory Force Engineer Tells Conference | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/px-treasure-hunt-lures-g-i-in-korea-soldiers-roam-post-exchange-in.html | PX TREASURE HUNT LURES G I IN KOREA Soldiers Roam Post Exchange in Painstaking Search for Finds to Show Buddies | By Robert Aldenspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/quill-gets-ready-to-end-bus-strike-on-mayors-terms-gives-out.html | QUILL GETS READY TO END BUS STRIKE ON MAYORS TERMS Gives Out Haywood Telegram Backing Arbitration and Has C I O Council Approve It BUT HE STILL CAN DITCH IT QUILL SEEMS READY TO END BUS STRIKE | Service Seen by Monday If All Goes Well  Two Companies Accept Impellitteri Planby A H Raskin | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/radio-and-television-tv-networks-catch-sharp-closeup-of-highlights.html | RADIO AND TELEVISION TV Networks Catch Sharp CloseUp of Inauguration  Portable Transmitters Used | By Jack Gould | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/riots-and-fist-fights.html | Riots and Fist Fights | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rosalind-russell-ill-2d-performance-of-wonderful-town-postponed-in.html | ROSALIND RUSSELL ILL 2d Performance of Wonderful Town Postponed in New Haven | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/shapeupraid-nets-five-ship-jumpers-immigration-mall-question-700-on.html | SHAPEUPRAID NETS FIVE SHIP JUMPERS Immigration Mall Question 700 on Restricted Hoboken Piers Send 4 to Ellis Island | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sharett-views-clarified-spokesman-says-third-force-comment-was.html | SHARETT VIEWS CLARIFIED Spokesman Says Third Force Comment Was Economic Social | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/similar-aims-seen-for-japan-and-u-s-but-conference-cites-failure-of.html | SIMILAR AIMS SEEN FOR JAPAN AND U S But Conference Cites Failure of Peoples to Make Ideas Clear to Each Other | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/skiing-in-vermont-vastly-improved-state-boasts-more-lifts-tows-than.html | SKIING IN VERMONT VASTLY IMPROVED State Boasts More Lifts Tows Than Any Other in U S  Great Income Cited | By Frank Elkinsspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/slated-for-jersey-judgeship.html | Slated for Jersey Judgeship | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/snider-accepts-dodger-contract-for-salary-rise-to-about-24000-long.html | Snider Accepts Dodger Contract for Salary Rise to About 24000 LONG HITS PAY OFF FOR OUTFIELD STAR Snider Accepting for About 24000 Gets Dodger Rise of 3000 to 3000 | By Roscoe McGowen | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/soviet-spy-alarm-spreads-to-baltic-bourgeois-foes-and-zionists-have.html | SOVIET SPY ALARM SPREADS TO BALTIC Bourgeois Foes and Zionists Have Penetrated Agencies Lithuanian Paper Says | By Harrison E Salisburyspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sports-of-the-times-the-20000-amateur.html | Sports of The Times The 20000 Amateur | By Arthur Daley | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/st-peters-wins-9082-defeats-kilmer-five-despite-kuzaras-41point.html | ST PETERS WINS 9082 Defeats Kilmer Five Despite Kuzaras 41Point Total | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/state-may-revamp-trademark-law-new-york-legislators-intend-to.html | STATE MAY REVAMP TRADEMARK LAW New York Legislators Intend to Introduce a Uniform Statute Next Week NEW REQUIREMENTS EYED Would Iron Out Conflicting Provisions and Penalties of Antiquated Measure | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/state-pay-rise-ban-defended-by-aide-budget-director-says-albany.html | STATE PAY RISE BAN DEFENDED BY AIDE Budget Director Says Albany Increases Outstrip Cost of Living and Private Wages | By Leo Eganspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/swiss-paper-reports-czec-trade-plight.html | SWISS PAPER REPORTS CZEC TRADE PLIGHT | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/transport-in-asia-improves.html | Transport in Asia Improves | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/troth-of-ann-rivers-graduate-of-columbia-engaged-to-john-flint.html | TROTH OF ANN RIVERS Graduate of Columbia Engaged to John Flint OBrien 5 q | Special to Taz Nw NoK TIMZS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/truman-in-his-last-act-defends-federal-aides.html | Truman in His Last Act Defends Federal Aides | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/truman-too-gets-his-blaze-of-glory-old-hasbeens-party-gives-roaring.html | TRUMAN TOO GETS HIS BLAZE OF GLORY Old HasBeens Party Gives Roaring Ovation and 5000 at Station Sing Farewell TRUMAN TOO GETS HIS BLAZE OF GLORY | By Anthony Levierospecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/truman-welcome-set-independence-mo-will-honor-former-president-and.html | TRUMAN WELCOME SET Independence Mo Will Honor Former President and Wife | By Richard J H Johnstonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/turk-in-yugoslavia-to-discuss-alliance.html | TURK IN YUGOSLAVIA TO DISCUSS ALLIANCE | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tv-takes-half-u-s-to-the-inaugural-118-stations-on-vast-hookup.html | TV TAKES HALF U S TO THE INAUGURAL 118 Stations on Vast HookUp Millions of School Children See Event Cafes Crowded | By Ira Henry Freeman | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/u-n-enthusiastic-about-inaugural-delegates-welcome-presidents-plan.html | U N ENTHUSIASTIC ABOUT INAUGURAL Delegates Welcome Presidents Plan for Strong Structure Impatient About Korea | By Thomas J Hamiltonspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/u-s-rests-its-case-in-du-pont-suit-trial-recessed-until-feb-16-u-s.html | U S RESTS ITS CASE IN DU PONT SUIT Trial Recessed Until Feb 16  U S Rubber Contract With General Motors Described U S RESTS ITS CASE IN DU PONT SUIT | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/union-seeks-limit-on-overseas-films-urges-members-refuse-work-in-u.html | UNION SEEKS LIMIT ON OVERSEAS FILMS Urges Members Refuse Work in U S Movies Made Abroad Until Approval Is Given | By Thomas M Pryorspecial To the New York Times | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/vermont-legislators-trek-7-miles-to-see-it-on-video.html | Vermont Legislators Trek 7 Miles to See It on Video | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/video-gives-pupils-inaugural-lesson-children-laugh-cheer-and-hiss.html | VIDEO GIVES PUPILS INAUGURAL LESSON Children Laugh Cheer and Hiss in School Here as They See History Being Made | By Lillian Bellison | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/w-a-van-steenbergh.html | W A VAN STEENBERGH | special to TRS NEW YOR Tnrs | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wall-ace-p-mercer.html | WALL ACE P MERCER | Special to T Nzw Yom TLS | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wilkesbarre-pa.html | WILKESBARRE PA | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/woman-98-calls-parade-the-best-one-since-1865.html | Woman 98 Calls Parade The Best One Since 1865 | By the United Press | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wood-field-and-stream-new-york-hunters-set-record-with-42080-deer.html | Wood Field and Stream New York Hunters Set Record With 42080 Deer Killed During Recent Season | By Raymond R Camp | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/world-hears-ceremony-voice-of-america-broadcasts-it-in-fortysix.html | WORLD HEARS CEREMONY Voice of America Broadcasts It in FortySix Languages | Special to THE NEW YORK TIMES | RE0000087058 | 1981-04-06 | B00000395714 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/-big-club-for-drivers-macduff-says-enforcement-is-sole-answer-for.html | BIG CLUB FOR DRIVERS Macduff Says Enforcement Is Sole Answer for Safe Traffic | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/-cav-and-pag-make-season-bow-at-met.html | CAV AND PAG MAKE SEASON BOW AT MET | H C S | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/-racketeers-seen-in-furor-on-bible-bishop-w-c-martin-asserts-some-c.html | RACKETEERS SEEN IN FUROR ON BIBLE Bishop W C Martin Asserts Some Critics of New Revised Version Seek Publicity | By Emma Harrison | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/14-mental-patients-flee-hospital-ward.html | 14 MENTAL PATIENTS FLEE HOSPITAL WARD | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/2-join-newark-clearing-house.html | 2 Join Newark Clearing House | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/2-new-songs-hail-president.html | 2 New Songs Hail President | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/2week-fog-plays-havoc-with-europes-transport.html | 2Week Fog Plays Havoc With Europes Transport | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/3-named-professors-harvard-promotes-2-on-faculty-appoints-third.html | 3 NAMED PROFESSORS Harvard Promotes 2 on Faculty Appoints Third From Cornell | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/7-doctors-win-poughkeepsie-hospital-fight-over-thier-support-of.html | 7 Doctors Win Poughkeepsie Hospital Fight Over Thier Support of Planned Parenthood | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/8-heard-in-jersey-pier-inquiry.html | 8 Heard in Jersey Pier Inquiry | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/adelphi-downs-queens-graziose-paces-garden-city-five-to-7656.html | ADELPHI DOWNS QUEENS Graziose Paces Garden City Five to 7656 Victory | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/affluent-spaniards-urged-to-aid-schools.html | AFFLUENT SPANIARDS URGED TO AID SCHOOLS | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/all-13-convicted-in-red-trial-here-by-jury-out-7-days-dimock.html | ALL 13 CONVICTED IN RED TRIAL HERE BY JURY OUT 7 DAYS Dimock Refuses Extension of Bail Sets Sentencing for Wednesday  Appeal Seen | By Russell Porter | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/alvatore-bi-lotti.html | ALVATORE BI LOTTI | peca to T NEW YO Tn | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/andersondonohue.html | AndersonDonohue | Special to THE Ngw YOZK TIIES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/army-five-on-top-5553-stops-amherst-for-7th-victory-west-point.html | ARMY FIVE ON TOP 5553 Stops Amherst for 7th Victory  West Point Sextet Wins | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/arthur-a-friestedt.html | ARTHUR A FRIESTEDT | Special to Tiz Nzw NOR Tzs | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/arthur-whitney-howe.html | ARTHUR WHITNEY HOWE | special to T Nzw YOR Tvs | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/b29-in-manchuria-downed-reds-say-u-n-denies-charge-peiping-alleging.html | B29 IN MANCHURIA DOWNED REDS SAY U N DENIES CHARGE Peiping Alleging Aggression Says U S Bomber Was on Scouting Tour Jan 12 | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bank-merger-approved-garden-city-stockholders-vote-to-take-in-great.html | BANK MERGER APPROVED Garden City Stockholders Vote to Take in Great Neck Unit | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/batista-lists-his-properties.html | Batista Lists His Properties | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/berliners-await-new-us-aid-policy-mayor-of-western-areas-says.html | BERLINERS AWAIT NEW US AID POLICY Mayor of Western Areas Says Economy of City Depends on Extent of Assistance | By Walter Sullivan | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/big-business-bias-called-disastrous-womens-apparel-official-says.html | BIG BUSINESS BIAS CALLED DISASTROUS Womens Apparel Official Says New Administration Must Consider Small Concern | By Herbert Koshetz | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET British Government Securities Make Further Gains Other Issues Have Small Losses | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-may-get-tapestry-bayeux-council-favors-the-loan-of-scroll.html | BRITISH MAY GET TAPESTRY Bayeux Council Favors the Loan of Scroll for Coronation | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-say-nazi-saw-secret-data-of-one-party-in-bonn-coalition.html | British Say Nazi Saw Secret Data Of One Party in Bonn Coalition Adenauer Is Told Foremost of Seven Being Held Had Access to Free Democrats Files Chancellor Assails U S Report | By M S Handler | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-spending-rises-new-estimates-are-4-per-cent-above-original.html | BRITISH SPENDING RISES New Estimates Are 4 Per Cent Above Original Budget | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/butter-glut-poses-problem-for-g-o-p-price-lag-forces-u-s-to-keep.html | BUTTER GLUT POSES PROBLEM FOR G O P Price Lag Forces U S to Keep Buying Benson Must Rule on Parity Percentage Soon | By Luther A Huston | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/capt-olaf-blenckstone.html | CAPT OLAF BLENCKSTONE | Special to THE NEW YORK TES | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/catherine-g-clerkin-is-engaged-to-marry.html | CATHERINE G CLERKIN IS ENGAGED TO MARRY | Special to Taz NgW YORK Tm | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/claude-harlow-jones.html | CLAUDE HARLOW JONES | Special to Ta I lsw oR Tns | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/custodial-helpers-dispute-division-of-labor-relations-position.html | Custodial Helpers Dispute Division of Labor Relations Position Outlined in School Controversy | DAVID KORNBLUM | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dache-scorn-falls-on-hatless-woman-inauguration-parader-was-not.html | DACHE SCORN FALLS ON HATLESS WOMAN Inauguration Parader Was Not Properly Dressed She Says as She Shows Her Latest | By Virginia Pope | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/demand-deposits-rise-380000000-borrowings-are-down-in-week-by.html | DEMAND DEPOSITS RISE 380000000 Borrowings Are Down in Week by 214000000  Loans to Business Gain | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/democrats-chart-jersey-campaign-law-enforcement-is-stressed-in-a.html | DEMOCRATS CHART JERSEY CAMPAIGN Law Enforcement Is Stressed in a Drive to Achieve the Governorship in Fall | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dizzy-dean-and-al-simmons-named-to-baseball-hall-of-fame-at.html | Dizzy Dean and Al Simmons Named to Baseball Hall of Fame at Cooperstown EXCARDINAL STAR DRAWS 209 VOTES | By Roscoe McGowen | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/donald-white-heard-in-program-of-songs.html | DONALD WHITE HEARD IN PROGRAM OF SONGS | J B | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/douglas-coiltf-tn-producer-dies-n-b-c-executive-veteran-of-radio.html | DOUGLAS COILTF TN PRODUCER DIES N B C Executive Veteran of Radio Industry Put Benny I Cantor Rogerson Air | sperJa1 to Ta NzW NoP Tmr s I | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dr-harold-babcock.html | DR HAROLD BABCOCK | Special to Tz NEW Yomo TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/drivers-fees-rise-opposed-and-favored.html | DRIVERS FEES RISE OPPOSED AND FAVORED | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/easter-seal-drive-names-aide.html | Easter Seal Drive Names Aide | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eisenhower-appoints-military-liaison-officer.html | Eisenhower Appoints Military Liaison Officer | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eisenhower-widens-talks-with-press-will-call-cabinet-members-if.html | EISENHOWER WIDENS TALKS WITH PRESS Will Call Cabinet Members if Needed to Parleys  Weighs Monthly TV Report to U S | By Anthony Leviero | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eisenhowers-vast-task-administration-faces-global-defense-issues.html | Eisenhowers Vast Task Administration Faces Global Defense Issues That Have Resisted Solution | By Hanson W Baldwin | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/elizabeth-n-j.html | ELIZABETH N J | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/emphasis-noted-in-italy.html | Emphasis Noted in Italy | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/envoy-snubs-delegation.html | Envoy Snubs Delegation | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eugene-g-nahler.html | EUGENE G NAHLER | Special to Tm Nv Yo Tnzzs | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/first-night-at-the-theatre-vina-delmar-dramatizes-some-problems-of.html | FIRST NIGHT AT THE THEATRE Vina Delmar Dramatizes Some Problems of Two Married Folks in MidSummer | By Brooks Atkinson | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/frank-h-moss.html | FRANK H MOSS | Special to Nv YORK Tzz4s | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gang-rule-of-west-side-piers-described-by-former-robber-fugitive.html | Gang Rule of West Side Piers Described by Former Robber Fugitive Says He Refused to Kill Lost Job  Holds Mickey Bowers Is Real Boss of Pistol Local  Calls Work Checks Crime Alibis | By Charles Grutzner | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gas-sales-tax-rises-asked-in-connecticut.html | GAS SALES TAX RISES ASKED IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gas-turbine-ship-tested-british-patrol-boat-under-trial-in-english.html | GAS TURBINE SHIP TESTED British Patrol Boat Under Trial in English Channel | Dispatch of The Times London | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gifford-in-warning-against-nato-letup.html | GIFFORD IN WARNING AGAINST NATO LETUP | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gown-from-spain-for-mrs-eisenhower-couturiers-and-the-silk-guild.html | GOWN FROM SPAIN FOR MRS EISENHOWER Couturiers and the Silk Guild Plan Gift as Gesture for U S Interest in Fashion Show | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/grains-depressed-by-sales-of-corn-liberal-government-offerings.html | GRAINS DEPRESSED BY SALES OF CORN Liberal Government Offerings Weaken Prices but Wheat Recovers on Dips | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/greeks-say-bulgarian-is-spy.html | Greeks Say Bulgarian Is Spy | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/greeting-card-sales-add-60000-to-child-fund.html | Greeting Card Sales Add 60000 to Child Fund | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/h-r-elgar-69-exhead-ofwoodworkingfirm.html | H R ELGAR 69 EXHEAD OFWOODWORKINGFIRM | Special to T N OR ro | RE0000087059 | 1981-04-06 | B00000396597 |

| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/health-unit-of-un-reproved-on-fund-replying-to-criticism-technical.html | HEALTH UNIT OF UN REPROVED ON FUND Replying to Criticism Technical Aid Head Says All Agencies Must Share in Efforts | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/higher-output-held-answer-to-inflation.html | HIGHER OUTPUT HELD ANSWER TO INFLATION | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hokkaido-is-calm-under-soviet-prod-us-general-reassures-people-of.html | HOKKAIDO IS CALM UNDER SOVIET PROD US General Reassures People of Northern Japanese Island His Forces Will Stay | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/honor-for-crash-dead-wreath-to-be-placed-today-at-scene-of.html | HONOR FOR CRASH DEAD Wreath to Be Placed Today at Scene of Elizabeth Disaster | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/in-long-beach-hospital-post.html | In Long Beach Hospital Post | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/in-the-nation-the-cold-gray-dawn-of-the-morning-after.html | In The Nation The Cold Gray Dawn of the Morning After | By Arthur Krock | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/indochina-rebels-win-vital-outpost-french-fortress-town-in-north.html | INDOCHINA REBELS WIN VITAL OUTPOST French Fortress Town in North Annam Is Imperiled by New Vietminh Drive | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/indonesia-raises-its-output-of-tin-decembers-increase-brings-total.html | INDONESIA RAISES ITS OUTPUT OF TIN Decembers Increase Brings Total Amount for Year to 13 Above 1951 | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/iran-ousts-police-chief-kamals-friendship-for-kashani-said-to.html | IRAN OUSTS POLICE CHIEF Kamals Friendship for Kashani Said to Motivate Mossadegh | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/irans-reds-watch-nationalist-fight-teheran-wonders-what-tudeh-will.html | IRANS REDS WATCH NATIONALIST FIGHT Teheran Wonders What Tudeh Will Do in Struggle Between Mossadegh and Kashani | By Clifton Daniel | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/isister-mary-francesca.html | ISISTER MARY FRANCESCA | Special to T NEW YOtK TXMS | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/isolationist-mood-grips-south-africa-whites-who-appear-to-ignore.html | ISOLATIONIST MOOD GRIPS SOUTH AFRICA Whites Who Appear to Ignore Changes in World Are United Only by Fear of Natives | By C L Sulzberger | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/issue-registered-by-equitable-gas-pittsburgh-utility-preferred.html | ISSUE REGISTERED BY EQUITABLE GAS Pittsburgh Utility Preferred Offering Is Filed With S E C  J I Case Seeks Financing | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/italian-to-try-again-to-ship-iranian-oil.html | ITALIAN TO TRY AGAIN TO SHIP IRANIAN OIL | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/italian-vote-reform-now-goes-to-senate.html | ITALIAN VOTE REFORM NOW GOES TO SENATE | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/james-f-whalen.html | JAMES F WHALEN | Sp to Nw No rzMr | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/japanese-uneasy-see-u-s-demands-eisenhower-speech-applauded-but-a.html | JAPANESE UNEASY SEE U S DEMANDS Eisenhower Speech Applauded but a Request for More Rearmament Is Feared | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/korea-draft-pool-nears-exhaustion-seoul-officials-doubt-ability-to.html | KOREA DRAFT POOL NEARS EXHAUSTION Seoul Officials Doubt Ability to Man All of Line Even With New Age Limit | By Robert Alden | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/korean-general-at-west-point.html | Korean General at West Point | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/lie-hails-eisenhower-for-support-of-u-n.html | LIE HAILS EISENHOWER FOR SUPPORT OF U N | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/local-law-test-looms-way-is-cleared-to-u-s-supreme-court-for-police.html | LOCAL LAW TEST LOOMS Way Is Cleared to U S Supreme Court for Police Pension Rule | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/louis-j-feldman.html | LOUIS J FELDMAN | Special to TaE NV Nom Tns | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mary-maiering-star-of-stage-76-playerof-many-leads-at-turn-of.html | MARY MAIERING STAR OF STAGE 76 Playerof Many Leads at Turn of Century Dies on Coast Once Wed to J K Hackett | SPecial to THS NhW YOK TnS | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/menuhin-performs-sonata-by-bartok-violinist-at-36-reveals-fresh.html | MENUHIN PERFORMS SONATA BY BARTOK Violinist at 36 Reveals Fresh Stature as an Interpreter in Carnegie Hall Recital | By Howard Taubman | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/metro-schedules-3dimension-film-third-major-studio-to-try-natural.html | METRO SCHEDULES 3DIMENSION FILM Third Major Studio to Try Natural Vision Selects a Rodeo Story by Loew Jr | By Thomas M Pryor | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/milton-neuwirth.html | MILTON NEUWIRTH | pecia to T NEW YOa TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/miss-anna-i-foote-sil.html | MISS ANNA i FOOTE SIL | to z Nzw Nor Tns | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/morris-liskin.html | MORRIS LISKIN | Special to T Nv Yo TiMzs | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-charles-bardsley.html | MRS CHARLES BARDSLEY | Special to Tz Nw NoK TIES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-eisenhower-receives-300-republicans-at-reception-in-busy-white.html | Mrs Eisenhower Receives 300 Republicans At Reception in Busy White House Day | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-hobby-urges-lasting-crusade-in-speech-to-1350-republican-women.html | MRS HOBBY URGES LASTING CRUSADE In Speech to 1350 Republican Women She Warns Against Junking Policies of Past | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-louis-b-crane.html | MRS LOUIS B CRANE | pcla to Zw o3 lL4cs | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-t-o-stanley-las-daughter.html | Mrs T O Stanley las Daughter | Special to THE NEW NoK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mumford-is-honored-critic-cautions-philadelphia-against-building.html | MUMFORD IS HONORED Critic Cautions Philadelphia Against Building Skyscrapers | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/murder-guilt-upheld-keshner-was-accused-of-arson-plot-that-caused.html | MURDER GUILT UPHELD Keshner Was Accused of Arson Plot That Caused Death | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/nassau-raid-drill-today-warnings-to-sound-at-745-p-m-with-allclear.html | NASSAU RAID DRILL TODAY Warnings to Sound at 745 P M With AllClear at 755 | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/nels-b-nelson.html | NELS B NELSON | SPecial to sw Yo TrES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-codes-sought-as-aids-to-housing-plan-for-national-drive-to.html | NEW CODES SOUGHT AS AIDS TO HOUSING Plan for National Drive to Rehabilitate Slum Areas Outlined by NAHB | By Lee E Cooper | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-hospital-gets-defense-features-newark-institution-receives-r-f.html | NEW HOSPITAL GETS DEFENSE FEATURES Newark Institution Receives R F C Loan to Help Erect BombResistant Plant | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-miller-play-opening-tonight-the-crucible-tale-of-salem-trials.html | NEW MILLER PLAY OPENING TONIGHT  The Crucible Tale of Salem Trials at the Martin Beck  Kennedy Hampden CoStar | By J P Shanley | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-paris-regime-seeks-a-bank-loan-mayer-wants-borrowing-limit.html | NEW PARIS REGIME SEEKS A BANK LOAN Mayer Wants Borrowing Limit Raised  Would Economize to Offset Inflationary Act | By Harold Callender | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/newark-n-j.html | NEWARK N J | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/newark-thug-routed-by-olive-oil-barrage.html | NEWARK THUG ROUTED BY OLIVE OIL BARRAGE | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/no-exemption-under-law.html | No Exemption Under Law | PERCY G BRITT | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/norwegian-princesses-at-u-n.html | Norwegian Princesses at U N | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/obrienshannon.html | OBrienShannon | special to THZ Ngw YORK TIMEq | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/olmsted-to-visit-far-east.html | Olmsted to Visit Far East | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/other-bank-meetings-buffalo-n-y.html | OTHER BANK MEETINGS BUFFALO N Y | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/pact-aids-refugees-to-migrate-to-israel.html | PACT AIDS REFUGEES TO MIGRATE TO ISRAEL | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/paige-cornwall-bride-connecticut-girl-and-j j-1ater-mchugh-wed-in.html | PAIGE CORNWALL BRIDE Connecticut Girl and J 1ater McHugh Wed in Wilton | Special to THZ NIW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/panel-of-educators-cites-campus-fear.html | PANEL OF EDUCATORS CITES CAMPUS FEAR | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/pier-boss-defiant-at-crime-hearing-suave-michael-clemente-balks-at.html | PIER BOSS DEFIANT AT CRIME HEARING Suave Michael Clemente Balks at Answering Questions on Shakedowns Criminals | By Emanuel Perlmutter | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/pilot-in-crash-identified-body-found-in-ocean-county-n-j-in-air.html | PILOT IN CRASH IDENTIFIED Body Found in Ocean County N J in Air Force Jet Plane | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/poland-begins-trial-of-priests-2-laymen.html | POLAND BEGINS TRIAL OF PRIESTS 2 LAYMEN | By Relegious News Service | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/president-abandons-naming-peterson-to-new-delhi-post-president.html | President Abandons Naming Peterson to New Delhi Post PRESIDENT YIELDS ON ENVOY TO INDIA | By W H Lawrence | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/presidential-award-made-for-help-to-handicapped.html | Presidential Award Made For Help to Handicapped | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/presidents-first-day-up-at-730-hes-busy-president-begins-task-with.html | Presidents First Day Up at 730 Hes Busy PRESIDENT BEGINS TASK WITH VIGOR | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/puerto-rican-justices-sworn.html | Puerto Rican Justices Sworn | Special to THE NEW YROK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/quill-accepts-bus-arbitration-but-bickering-delays-peace-quill.html | Quill Accepts Bus Arbitration But Bickering Delays Peace QUILL ACCEPTS PLAN TO END BUS STRIKE | By A H Raskin | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/ralph-gillette-79-a-lawyer-50-years.html | RALPH GILLETTE 79 A LAWYER 50 YEARS | Special to Tz LW N0 rs | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/rent-curbs-opposed-state-legislator-would-lift-all-controls-outside.html | RENT CURBS OPPOSED State Legislator Would Lift All Controls Outside City | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/responsibility-of-business.html | Responsibility of Business | PERCIVAL E JACKSON | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archiv es/richard-c-clutf-jr.html | RICHARD C CLUTF JR | SPecial to T NEw oK Tr4r | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/robber-calms-a-victim-tells-woman-in-loan-office-i-am-as-nervous-as.html | ROBBER CALMS A VICTIM Tells Woman in Loan Office I Am as Nervous as You | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sabotage-hinted-in-express-wreck-senate-unit-hears-trainmen-tobey.html | SABOTAGE HINTED IN EXPRESS WRECK Senate Unit Hears Trainmen  Tobey Says F B I Checks Reports of Tampering | By Clayton Knowles | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/savings-loan-business-up-in-52.html | Savings Loan Business Up in 52 | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/scranton-pa.html | SCRANTON PA | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/senate-confirms-eight-for-cabinet-hearing-on-wilson-is-left.html | SENATE CONFIRMS EIGHT FOR CABINET HEARING ON WILSON IS LEFT INDEFINITE EISENHOWER YIELDS ON ENVOY TO INDIA NOMINEES SWORN IN | By Harold B Hinton | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shanghai-pig-buyers-accused.html | Shanghai Pig Buyers Accused | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ship-pilferer-convicted-longshoreman-guilty-in-first-case-since.html | SHIP PILFERER CONVICTED Longshoreman Guilty in First Case Since Inquiries Began | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shipbuilders-get-pay-rise.html | Shipbuilders Get Pay Rise | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/slayer-wins-lenity-exattendant-at-state-hospital-gets-suspended.html | SLAYER WINS LENITY ExAttendant at State Hospital Gets Suspended Prison Term | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/son-to-mrs-howard-roome.html | Son to Mrs Howard Roome | Specla to TH Nw YoK TItFS | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/soviet-antisemitism.html | Soviet AntiSemitism | J J KAY | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/spain-pleased-by-speech.html | Spain Pleased by Speech | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sports-of-the-times-knocked-for-a-goal.html | Sports of The Times Knocked for a Goal | By Arthur Daley | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/springfield-mass.html | SPRINGFIELD MASS | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/stalin-aide-urges-wide-party-purge-mikhailov-demands-uprooting-of.html | STALIN AIDE URGES WIDE PARTY PURGE Mikhailov Demands Uprooting of Hidden Foes Regardless of What Masks They Use | By Harrison E Salisbury | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/stanolind-cited-on-pricing-again-12yearold-charge-reopened-by-ftc.html | STANOLIND CITED ON PRICING AGAIN 12YearOld Charge Reopened by FTC Based on Reduction to Favored Detroit Dealers | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/stassen-favored-by-senate-group-approved-informally-for-head-of.html | STASSEN FAVORED BY SENATE GROUP Approved Informally for Head of Mutual Security Agency Nomination Yet to Come | By William S White | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/state-bills-put-in-to-swell-pensions-two-measures-would-extend.html | STATE BILLS PUT IN TO SWELL PENSIONS Two Measures Would Extend Increased Retirement Pay for Teachers and Others | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/state-farm-group-elects.html | State Farm Group Elects | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-return-of-the-native-truman-returns-to-his-home-town.html | The Return of the Native TRUMAN RETURNS TO HIS HOME TOWN | By Richard J H Johnston | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/to-give-play-at-east-hampton.html | To Give Play at East Hampton | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/transferring-stock-earnings.html | Transferring Stock Earnings | JOHN B CURRIE | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-n-ethnic-study-asked-russian-proposes-such-surveys-in-europe-and.html | U N ETHNIC STUDY ASKED Russian Proposes Such Surveys in Europe and Asia | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-n-ousts-woman-an-admitted-exred-u-n-ousts-woman-as-avowed-exred.html | U N Ousts Woman An Admitted ExRed U N OUSTS WOMAN AS AVOWED EXRED | By A M Rosenthal | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-s-acts-to-enforce-contract-bias-plan.html | U S ACTS TO ENFORCE CONTRACT BIAS PLAN | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/un-study-scheduled-on-womens-rights.html | UN STUDY SCHEDULED ON WOMENS RIGHTS | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/vatican-may-extend-deadline-for-priest.html | VATICAN MAY EXTEND DEADLINE FOR PRIEST | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ver-meulenyonkman.html | Ver MeulenYonkman | Special to THZ NEW YORK Tnfr | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/veterans-payments-are-listed-by-albany.html | VETERANS PAYMENTS ARE LISTED BY ALBANY | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/william-h-coryell.html | WILLIAM H CORYELL | Speclat to THE NEW YOP TrMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wilson-post-discussed-holdings-in-publicly-owned-company-held-no.html | Wilson Post Discussed Holdings in Publicly Owned Company Held No Bar to Cabinet Post | HENRY ALAN JOHNSTON | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/witnesses-differ-on-regent-tv-plan-but-big-majority-at-albany.html | WITNESSES DIFFER ON REGENT TV PLAN But Big Majority at Albany Hearing Urges State Support of Educational Network | By Benjamin Fine | RE0000087059 | 1981-04-06 | B00000396597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/womens-pay-still-lags-labor-body-says-hourly-rates-are-20-to-40.html | WOMENS PAY STILL LAGS Labor Body Says Hourly Rates Are 20 to 40 Below Mens | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wood-field-and-stream-ranks-of-handloaders-swelled-by-great.html | Wood Field and Stream Ranks of HandLoaders Swelled by Great Interest in Varmint Shooting | By Raymond R Camp | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/zionists-sold-out-to-u-s-soviet-says-jewish-body-helps-americans.html | ZIONISTS SOLD OUT TO U S SOVIET SAYS Jewish Body Helps Americans Set Up a Fifth Column in Russia Journal Charges | Special to THE NEW YORK TIMES | RE0000087059 | 1981-04-06 | B00000396597 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/-rosenkavalier-offered-at-met-miss-conner-takes-role-of-sophie-in.html | ROSENKAVALIER OFFERED AT MET Miss Conner Takes Role of Sophie in First Performance of Opera This Season | By Olin Downes | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/2-mental-patients-still-uncaptured-15-of-group-who-fled-kings-park.html | 2 MENTAL PATIENTS STILL UNCAPTURED 15 of Group Who Fled Kings Park Institution After Riot Are Now Back in Custody | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/49ers-take-babcock-georgia-passcatching-end-as-bonus-pick-in-pro.html | 49ers Take Babcock Georgia PassCatching End as Bonus Pick in Pro Draft MARLOW ALABAMA FIRST GIANT CHOICE New York Also Picks Crowder of Oklahoma and Maloy of Holy Cross in Draft BALTIMORE GETS VESSELS Redskins Obtain Scarbath and Cardinals Land Olszewski at Football Meeting | By Joseph M Sheehanspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/advanced-by-store-chain-nordenberg-appointed-sales-manager-for.html | ADVANCED BY STORE CHAIN Nordenberg Appointed Sales Manager for Goldblatt Bros | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/alfred-henry-54-coast-merchant-i-department-store-president-dieshad.html | ALFRED HENRY 54 COAST MERCHANT i Department Store President DiesHad Been Controller of Gimbel Bros Here | Special to TH Nzw YoR T | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/alfred-hoegerle.html | ALFRED HOEGERLE | Special to ar Yo w | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/allen-dulles-is-reported-slated-as-head-of-central-intelligence.html | Allen Dulles Is Reported Slated As Head of Central Intelligence Brother of Secretary of State Would Coordinate Secret and Open Cold War | By W H Lawrencespecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/approval-is-likely-key-senators-now-back-the-presidents-choice-for.html | APPROVAL IS LIKELY Key Senators Now Back the Presidents Choice for Defense Chief ACTION SLATED FOR TODAY Kyes Now Expected to Dispose of Holdings but Stevens Talbott May Keep Theirs WILSON WILL SELL G M STOCK HOLDING | By Harold B Hintonspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bank-merger-planned-hartford-and-danielson-conn-institutions-to.html | BANK MERGER PLANNED Hartford and Danielson Conn Institutions to Consolidate | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bar-report-urges-tightened-ethics-public-estimate-of-profession.html | BAR REPORT URGES TIGHTENED ETHICS Public Estimate of Profession Declared Lowered by Some Judges and Lawyers | By Gladwin Hillspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/beethoven-sonatas-for-cello-offered.html | BEETHOVEN SONATAS FOR CELLO OFFERED | J B | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/benson-regroups-farm-agencies-for-full-days-work-for-days-pay.html | Benson Regroups Farm Agencies For Full Days Work for Days Pay BENSON REGROUPS 20 FARM AGENCIES | By Paul P Kennedyspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/berkshires-offer-sport-for-skiers-catskills-also-report-good.html | BERKSHIRES OFFER SPORT FOR SKIERS Catskills Also Report Good Conditions for WeekEnd  Competitive List Heavy | By Frank Elkins | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/berlin-calls-on-bonn-to-accelerate-transfer-of-refugees-to-the-west.html | Berlin Calls on Bonn to Accelerate Transfer of Refugees to the West Proposal for Mass Airlift Gains Support  AdenauerReuter Clash Reported  Reds Split Jewish Communities | By Walter Sullivanspecial to the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bernsteinspector.html | BernsteinSpector | Special ro TS NzW YoR rls | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/better-bus-service-hoped-for.html | Better Bus Service Hoped For | SENTA RYPINS | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bids-for-parole-rejected.html | Bids for Parole Rejected | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bill-for-cleanup-gains-in-congress-senate-unit-backs-new-state.html | BILL FOR CLEANUP GAINS IN CONGRESS Senate Unit Backs New State Department Post  Approves Lodge and Stassen | By William S Whitespecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bonds-and-shares-on-london-market-most-groups-higher-at-close-after.html | BONDS AND SHARES ON LONDON MARKET Most Groups Higher at Close After Burleighs Gold Talk Restores Confidence | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bonn-weighs-cut-in-income-taxes-government-said-to-map-step-to.html | BONN WEIGHS CUT IN INCOME TAXES Government Said to Map Step to Encourage Investment  Socialists Oppose Plan | By M S Handlerspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/borrell-denies-knowing-gunman-cliffside-park-nj-police-chief-says.html | BORRELL DENIES KNOWING GUNMAN Cliffside Park NJ Police Chief Says He Never Heard of Dock Crime Witness | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/boston-outlook-bleak-appeal-is-made-to-business-aides-at-orchestra.html | BOSTON OUTLOOK BLEAK Appeal Is Made to Business Aides at Orchestra Rehearsal | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/british-miners-balk-rise-government-offer-of-56-cents-a-week-is.html | BRITISH MINERS BALK RISE Government Offer of 56 Cents a Week Is Rejected | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/builders-turning-to-home-repairs-modernization-work-offers-the.html | BUILDERS TURNING TO HOME REPAIRS Modernization Work Offers the Industry a Big Market Chicago Meeting Hears | By Lee E Cooperspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/buying-heavy-at-show-200-sales-rise-marks-close-of-plant.html | BUYING HEAVY AT SHOW 200 Sales Rise Marks Close of Plant Maintenance Exhibit | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/c-i-o-wants-post-with-responsibility.html | C I O WANTS POST WITH RESPONSIBILITY | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/cairo-details-plot-to-remove-naguib-government-describes-moves-of.html | CAIRO DETAILS PLOT TO REMOVE NAGUIB Government Describes Moves of Doomed Army Officer to Overthrow Regime | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/capone-lawyer-indicted-teitelbaum-accused-of-evading-135060-in.html | CAPONE LAWYER INDICTED Teitelbaum Accused of Evading 135060 in Income Taxes | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/carusos-barber-dies_tat-77.html | Carusos Barber DiesTat 77 | specialto T lfaW YoK | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/clarence-h-behrmann.html | CLARENCE H BEHRMANN | Special to T Nv YORK TzzE | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/conant-says-goodby-to-harvard-students.html | CONANT SAYS GOODBY TO HARVARD STUDENTS | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/coronation-fabrics-displayed-in-london.html | CORONATION FABRICS DISPLAYED IN LONDON | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/creole-tradition-offers-jambalaya-to-grace-era-of-the-buffet-supper.html | Creole Tradition Offers Jambalaya To Grace Era of the Buffet Supper | By Jane Nickerson | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/cuba-seizes-secret-radio-gear.html | Cuba Seizes Secret Radio Gear | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archiv es/cubans-to-get-silver-quarters.html | Cubans to Get Silver Quarters | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/czechs-ask-french-to-recall-3-aides-retaliation-to-ouster-by-paris.html | CZECHS ASK FRENCH TO RECALL 3 AIDES Retaliation to Ouster by Paris of Prague Attaches Indicated New Show Trial Likely | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/damaged-ship-in-panama.html | Damaged Ship in Panama | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/daughter-to-mrs-richard-neal.html | Daughter to Mrs Richard Neal | Special to NSWYORK TIES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/de-se6urola-dead-tired-basso-79-former-met-singer-for-whom-caruso.html | DE SE6UROLA DEAD TIRED BASSO 79 Former Met Singer for Whom Caruso Once Substituted Coached Deanna Durbin | special to Tm w YO | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dining-racial-ban-in-capital-upheld-u-s-court-of-appeals-rules-5-to.html | DINING RACIAL BAN IN CAPITAL UPHELD U S Court of Appeals Rules 5 to 4 Washington Eating Places May Bar Negroes Appeals Court Rules Restaurants In Washington May Bar Negroes | By Lewis Woodspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/disgruntled-chinese-in-malaya-open-drive-for-funds-to-build-their.html | Disgruntled Chinese in Malaya Open Drive For Funds to Build Their Own University | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dr-annie-reed-100-vassar-74-is-dead.html | DR ANNIE REED 100 VASSAR 74 IS DEAD | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dr-castiglioni-78-icl-historian-iresearch-associate-at-yale-in.html | DR CASTIGLIONI 78 ICL HISTORIAN IResearch Associate at Yale in 194047 Dies in Milan Worked Mostly in Europe | Special to T NEW NotK zs | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/duke-would-evict-wife-roxburghe-asks-court-to-oust-her-from.html | DUKE WOULD EVICT WIFE Roxburghe Asks Court to Oust Her From Scottish Castle | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dulles-asks-positive-fealty-of-aides-to-win-cold-war-dulles-demands.html | Dulles Asks Positive Fealty Of Aides to Win Cold War DULLES DEMANDS LOYALTY OF AIDES | By Walter H Waggonerspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/end-of-bus-strike-on-mayors-terms-by-sunday-is-seen-some-lines-may.html | END OF BUS STRIKE ON MAYORS TERMS BY SUNDAY IS SEEN Some Lines May Roll Earlier Main Obstacles to Plan of Arbitration Are Removed UNION TO VOTE TOMORROW Quill and Other Leaders Will Urge Approval of Settlement by a ThreeMan Panel END OF BUS STRIKE BY SUNDAY IS SEEN | By A H Raskin | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/finkelstein-freed-on-contempt-count-in-odwyer-inquiry-court.html | FINKELSTEIN FREED ON CONTEMPT COUNT IN ODWYER INQUIRY Court Suggests Perjury Case if Jury Believes Crane Told Truth About 10000 Gift POSSIBLE FALSEHOOD SEEN Valente Says Frank Account of Gracie Mansion Incident Would Be Refreshing Finkelstein Free in Contempt Case Valente Suggests Perjury Charge | By Alfred E Clark | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/francoisponcet-enters-french-academy-by-eulogizing-petain-in-a.html | FrancoisPoncet Enters French Academy By Eulogizing Petain in a Touchy Ritual | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/free-subway-rides-queried-special-privileges-accorded-to-city.html | Free Subway Rides Queried Special Privileges Accorded to City Workers Are Opposed | AN | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/freezerfrozen-food-is-debated-by-panel.html | FREEZERFROZEN FOOD IS DEBATED BY PANEL | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/freight-loadings-rise-25-in-week-but-the-increase-to-705479-cars-is.html | FREIGHT LOADINGS RISE 25 IN WEEK But the Increase to 705479 Cars Is 56 Below Like Period of Last Year | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/full-city-5-share-urged-on-race-bets-democrats-at-albany-assert.html | FULL CITY 5 SHARE URGED ON RACE BETS Democrats at Albany Assert Ending Tax Is Favoritism to Track Interests | By Leo Eganspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-a-zerr.html | GEORGE A ZERR | Special to NJ Yo TLZS | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-mcormick.html | GEORGE MCORMiCK | Special to raz NEW YolK TIMS | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-w-pratt.html | GEORGE W PRATT | SPeciato T NW YOP TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/golschmann-takes-orchestra-podium-replaces-ailing-mitropoulos-at.html | GOLSCHMANN TAKES ORCHESTRA PODIUM Replaces Ailing Mitropoulos at Philharmonic for Two Weeks Kurtz Cello Soloist | By Howard Taubman | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/grain-prices-drop-on-heavy-selling-firmness-fades-and-futures-for.html | GRAIN PRICES DROP ON HEAVY SELLING Firmness Fades and Futures for Wheat Corn Oats Rye Soybeans Finish Lower | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/humphrey-presses-savings-bond-drive.html | HUMPHREY PRESSES SAVINGS BOND DRIVE | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hymessnyder.html | HymesSnyder | special to Nm To lrr | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/in-the-nation-a-badly-snarled-issue-that-awaits-untangling.html | In The Nation A Badly Snarled Issue That Awaits Untangling | By Arthur Krock | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/india-increases-child-fund-aid.html | India Increases Child Fund Aid | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/iranian-reds-owe-much-to-moscow-soviet-built-party-during-allied.html | IRANIAN REDS OWE MUCH TO MOSCOW Soviet Built Party During Allied Occupation Some Believe British Back Communists | By Clifton Danielspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jersey-democrats-map-assembly-bills.html | JERSEY DEMOCRATS MAP ASSEMBLY BILLS | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jersey-dock-panel-dismissed-by-court-proctor-acts-on-van-tine-plea.html | JERSEY DOCK PANEL DISMISSED BY COURT Proctor Acts on Van Tine Plea of Close Political Ties New List Is Ordered | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/karachi-students-begin-strike.html | Karachi Students Begin Strike | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/killer-put-to-death-at-sing-sing.html | Killer Put to Death at Sing Sing | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/kingsley-hopeful-on-korean-aid-job-says-he-is-optimistic-although.html | KINGSLEY HOPEFUL ON KOREAN AID JOB Says He Is Optimistic Although Doubtful 1000000000 Will Be Forthcoming | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/latvians-flee-to-sweden-trawler-runs-soviet-gantlet-girl-3.html | LATVIANS FLEE TO SWEDEN Trawler Runs Soviet Gantlet Girl 3 Suffocated in Hold | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/legion-backs-ban-on-exiles-films-seeks-legislation-to-prevent.html | LEGION BACKS BAN ON EXILES FILMS Seeks Legislation to Prevent Import of Movies Made by Alleged U S Communists | By Thomas M Pryorspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mail-call-in-korea-is-ritual-to-g-is-ceremony-of-sweating-out.html | MAIL CALL IN KOREA IS RITUAL TO G IS Ceremony of Sweating Out Letters From U S Is Special Moment in Routine of War | By Robert Aldenspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/malans-foes-fear-extremist-heirs-south-african-opposition-holds.html | MALANS FOES FEAR EXTREMIST HEIRS South African Opposition Holds Nationalist Poll Victory Would Insure SemiTotalitarianism | By C L Sulzbergerspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/margaret-doremus-a-prospecrlv-bgle.html | MARGARET DOREMUS A PROSPECrlV BglE | Special to THE NEW ORK TIbE | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mcdougald-first-yankee-regular-to-accept-1953-contract-three-giants.html | McDougald First Yankee Regular to Accept 1953 Contract Three Giants Sign PAY OF SERIES ACE PLACED AT 12000 McDougald Accepts Terms as Illness Keeps Mize From Yank Contract Talk CORWIN SIGNS FOR GIANTS Yvars and Daryl Spencer Also Approve Pacts Raising to 14 the Total in Fold | By Roscoe McGowen | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/menasha-skulnik-journeys-uptown-yiddish-comic-abandoning-2d-ave.html | MENASHA SKULNIK JOURNEYS UPTOWN Yiddish Comic Abandoning 2d Ave Tonight for Broadway Bow in Fifth Season | By Sam Zolotow | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/methodist-board-assails-colombia-persecution-of-protestants-is.html | METHODIST BOARD ASSAILS COLOMBIA Persecution of Protestants Is Charged in Appeal to U N and the State Department | By Emma Harrisonspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-cthia-owebl-to-be-sprin6-bride-graduate-student-at-harvard.html | MISS CTHIA OWEBl TO BE SPRIN6 BRIDE Graduate Student at Harvard Engaged to Nicholas Philip of M I T Princeton 47 | Special to Ias Nsw YORK TItFS | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-joan-mcurdy-r-c-elton-engaged.html | MISS JOAN MCURDY R C ELTON ENGAGED | pectal tO THE NEW YO TLMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-joan-remick-lists-attend-ants-cedarhurst-girl-will-be-bride-on.html | MISS JOAN REMICK LISTS ATTEND ANTS Cedarhurst Girl Will Be Bride on Feb 14 of Edward French in Trinity Church Hewlett | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/money-in-circulation-drops-197000000-treasury-deposits-are-off.html | Money in Circulation Drops 197000000 Treasury Deposits Are Off 112000000 | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/monopoly-for-gang-gift-of-i-l-a-chief-packy-connolly-tells-hearing.html | MONOPOLY FOR GANG GIFT OF I L A CHIEF Packy Connolly Tells Hearing of Forming Loading Concern for the Bowers Mob | By Ira Henry Freeman | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mossadegh-asks-unity-premier-asserts-beating-british-must-precede.html | MOSSADEGH ASKS UNITY Premier Asserts Beating British Must Precede Petty Quarrels | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-donald-stuart-has-son.html | Mrs Donald Stuart Has Son | Special to T Nsw YORK TrMZS | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-renna-z-spaulding.html | MRS RENNA Z SPAULDING | Spicier to TH HLv YOrK TLZ | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-theodore-e-grant.html | MRS THEODORE E GRANT | Special to NEW Yoc TiMz8 | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/nassau-bar-honors-3-leaders.html | Nassau Bar Honors 3 Leaders | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/nassau-drill-tests-nonatomic-defense.html | NASSAU DRILL TESTS NONATOMIC DEFENSE | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-paris-regime-wins-initial-test-assembly-in-effect-backs-it.html | NEW PARIS REGIME WINS INITIAL TEST Assembly in Effect Backs It 393210 and Authorizes New Borrowing  Budget Pushed | By Harold Callenderspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/panama-canal-tolls-set-29500000-yearly-high.html | Panama Canal Tolls Set 29500000 Yearly High | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/peiping-demands-less-paperwork-finance-minister-says-too-few-agency.html | PEIPING DEMANDS LESS PAPERWORK Finance Minister Says Too Few Agency Heads Check Costs Strive for Efficiency | By Henry R Liebermanspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/perlmutter-guilty-board-of-adjustments-member-in-newark-extorted.html | PERLMUTTER GUILTY Board of Adjustments Member in Newark Extorted 400 | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/pier-thug-asserts-a-police-chief-hid-gunmen-in-jersey-convict.html | PIER THUG ASSERTS A POLICE CHIEF HID GUNMEN IN JERSEY CONVICT TESTIFIES Says Borrell Tipped Him Off on F B I Search in Cliffside Park TELLS OF FIGHTS MURDERS Connolly Union Official Admits Setting Bowers Up in Business Denies He Controls Local CONVICT SAYS CHIEF SHIELDED GUNMAN | By Charles Grutzner | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/pope-is-mildly-ill-of-influenza-attack.html | POPE IS MILDLY ILL OF INFLUENZA ATTACK | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/pops-orchestra-plays-boston-group-on-first-tour-is-heard-in-white.html | POPS ORCHESTRA PLAYS Boston Group on First Tour Is Heard in White Plains | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/portugal-gets-25-jets-u-s-carrier-tripoli-delivers-f84s-to-aid.html | PORTUGAL GETS 25 JETS U S Carrier Tripoli Delivers F84s to Aid Defense | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/problems-pile-up-on-new-president-he-gets-disalles-resignation-maps.html | PROBLEMS PILE UP ON NEW PRESIDENT He Gets DiSalles Resignation Maps Legislative Plans in State of Union Message PROBLEMS PILE UP ON NEW PRESIDENT | By Anthony Levierospecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/purges-spreading-in-east-germany-christian-democratic-branch-will.html | PURGES SPREADING IN EAST GERMANY Christian Democratic Branch Will Oust Foes of Soviet  More Officials Flee West | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/radio-and-television-eisenhower-suggestion-for-press-conferences-on.html | RADIO AND TELEVISION Eisenhower Suggestion for Press Conferences on TV Hailed as Means for Improved Citizenship | By Jack Gould | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rail-union-shop-is-set-nonoperating-units-win-first-accord-in.html | RAIL UNION SHOP IS SET Nonoperating Units Win First Accord in Southeast | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/reds-b29-charge-rebuffed-by-u-s-state-department-says-peiping.html | REDS B29 CHARGE REBUFFED BY U S State Department Says Peiping Accusation of Manchurian Violation Is Propaganda | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/retention-of-bowles-asked.html | Retention of Bowles Asked | ALYS B BOHN | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rev-leo-l-ward.html | REV LEO L WARD | Special to T NEW YORK Tnzs | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rosenberg-case-discussed-interests-of-communists-said-to-lie-with.html | Rosenberg Case Discussed Interests of Communists Said to Lie With Party Not With Couple | W L WHITE | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sailor-hats-lead-in-spring-styles-creations-of-leading-designers-of-leading-designers.html | SAILOR HATS LEAD IN SPRING STYLES Creations of Leading Designers Shown for Fashion Group in Mass Presentation | By Virginia Pope | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sea-and-air-power-held-hokkaido-key-general-trudeau-says-he-could.html | SEA AND AIR POWER HELD HOKKAIDO KEY General Trudeau Says He Could Hold Japanese Island With First Cavalry Division | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/senators-divided-on-wrecks-cause-2-republicans-blame-sabotage.html | SENATORS DIVIDED ON WRECKS CAUSE 2 Republicans Blame Sabotage Democrat Believes It Was a Mechanical Failure | By Clayton Knowlesspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/senators-double-fund-for-mcarthy-200000-voted-for-inquiries-veldes.html | SENATORS DOUBLE FUND FOR MCARTHY 200000 Voted for Inquiries Veldes House Group Plans Four Major Investigations | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sports-of-the-times-surprise-surprise.html | Sports of The Times Surprise Surprise | By Arthur Daley | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/st-cecilia-ball-held-annual-event-of-society-takes-place-in.html | ST CECILIA BALL HELD Annual Event of Society Takes Place in Charleston SC | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stalins-aims-queried.html | Stalins Aims Queried | MARY COATES YOUNG | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/state-urged-to-act-on-educational-tv-college-public-relations-unit.html | STATE URGED TO ACT ON EDUCATIONAL TV College Public Relations Unit Favors the Construction of Stations in 11 Areas 10 APPROVED BY F C C But Time Limit for Acceptance Is Called Obstacle in Panel Discussing Regents Plan | By Benjamin Finespecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/store-sales-show-2-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 GAIN IN NATION Increase Reported for Week Compares With a Year Ago Sales Here Also Up 2 | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/storm-damage-put-at-10000000.html | Storm Damage Put at 10000000 | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/syphilis-drops-upstate-desmond-links-decline-to-move-to-end.html | SYPHILIS DROPS UPSTATE Desmond Links Decline to Move to End Premarital Tests | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/textile-mill-inertia-refuted-by-briton.html | TEXTILE MILL INERTIA REFUTED BY BRITON | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/thomas-deveny.html | THOMAS DEVENY | Special to NEW YORK TrMr s | RE0000087060 | 1981-04-06 | B00000396598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/truman-got-leave-for-eisenhower-son-ordered-him-home-for-fathers-in.html | TRUMAN GOT LEAVE FOR EISENHOWER SON Ordered Him Home for Fathers Inaugural ExPresident Says in Kansas City Contrast in Style Truman at a New Desk TRUMAN GOT LEAVE FOR EISENHOWER SON | By Richard J H Johnstonspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/tulyar-reported-sold-for-980000-mrs-persons-head-of-u-s-syndicate-s.html | TULYAR REPORTED SOLD FOR 980000 Mrs Persons Head of U S Syndicate Said to Have Bought Derby Winner | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/u-n-oil-expert-to-aid-bolivia.html | U N Oil Expert to Aid Bolivia | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/u-s-budget-action-watched-in-europe-decisions-of-congress-awaited.html | U S BUDGET ACTION WATCHED IN EUROPE Decisions of Congress Awaited for Ideas on Overcoming Inflexibility of Finances | By Michael L Hoffmanspecial To the New York Times | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/un-jets-in-korea-down-4-more-migs-u-n-jets-in-korea-down-4-more.html | UN Jets in Korea Down 4 More MIGs U N JETS IN KOREA DOWN 4 MORE MIGS | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/underdeveloped-nations-studied-by-u-n-for-investment-potentials.html | Underdeveloped Nations Studied By U N for Investment Potentials Analysis Shows Receipts From Capital Inflow Invisible Earnings Have Not Offset Instability of Exports EXPORT STABILITY IS STUDIED BY U N | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/us-nicaragua-sign-health-pact.html | US Nicaragua Sign Health Pact | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/utica-bus-fare-approved-state-agency-refuses-to-order-reduction-on.html | UTICA BUS FARE APPROVED State Agency Refuses to Order Reduction on City Lines | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/wedding-here-feb-14-for-matilda-mcarty.html | WEDDING HERE FEB 14 FOR MATILDA MCARTY | leial to TH uW YORK TIML | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/when-driver-isnt-driver-when-hes-being-towed.html | When Driver Isnt Driver When Hes Being Towed | Special to THE NEW YORK TIMES | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/wood-field-and-stream-schools-of-sailfish-reported-plentiful-from.html | Wood Field and Stream Schools of Sailfish Reported Plentiful From Stuart to Palm Beach | By Raymond R Camp | RE0000087060 | 1981-04-06 | B00000396598 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/3way-fight-looms-on-suspects-films-independent-producers-head.html | 3WAY FIGHT LOOMS ON SUSPECTS FILMS Independent Producers Head Scores Legion Pressure Action on Exiles Imports | By Thomas M Pryorspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/abroad-the-big-change-wont-come-overnight.html | Abroad The Big Change Wont Come Overnight | By Anne OHare McCormick | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/alan-e-pradt.html | ALAN E PRADT | peciaI to Trx NIw YORK rgS | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/allied-strength-listed-for-nato-officials-get-first-of-series-of.html | ALLIED STRENGTH LISTED FOR NATO Officials Get First of Series of Analyses Showing Combat Readiness of Ground Units | By Benjamin Wellesspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/alma-chester.html | ALMA CHESTER | Special to Tm Zlw Yor Nzs | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/alternatives-to-fare-rise-higher-real-estate-taxes-increased-state.html | Alternatives to Fare Rise Higher Real Estate Taxes Increased State Aid Proposed | ARTHUR SCHUTZER | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/arriving-for-cabinet-meeting.html | Arriving for Cabinet Meeting | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/art-gallery-moves-to-new-quarters-nicholson-opens-with-display-of.html | ART GALLERY MOVES TO NEW QUARTERS Nicholson Opens With Display of Old Master Paintings and Drawings by Europeans | S P | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/aspects-of-parade-criticized.html | Aspects of Parade Criticized | JESSE BEERS Jr | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/atdrew-mbri-de.html | AtDREW MBRI DE | Speciat to zTzw Yo Tiw | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bachauer-pianist-scores-at-recital-program-at-town-hall-is-built.html | BACHAUER PIANIST SCORES AT RECITAL Program at Town Hall Is Built Around Regers Variations and Fugue on Bach Theme | H C S | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/berlin-jews-ask-refugee-aid.html | Berlin Jews Ask Refugee Aid | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/better-u-su-n-relations-seen-with-dulles-and-lodge-eisenhowers-good.html | Better U SU N Relations Seen With Dulles and Lodge Eisenhowers Good Word for the World Body in Inaugural Held Sign of Shift | By James Restonspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bonds-and-shares-on-london-market-trading-cautious-at-opening-but.html | BONDS AND SHARES ON LONDON MARKET Trading Cautious at Opening but Close Is Quiet Confident  British Funds Advance | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/british-decontrol-cuts-grain-prices-sharp-recession-in-chicago.html | BRITISH DECONTROL CUTS GRAIN PRICES Sharp Recession in Chicago Follows the Announcement of Action Set for April 1 | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/britons-seek-jet-pact-coming-to-us-to-ask-licensing-of-craft-for.html | BRITONS SEEK JET PACT Coming to US to Ask Licensing of Craft for American Lines | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/brothers-die-same-day-john-and-harry-hill-of-jersey-succumb-within.html | BROTHERS DIE SAME DAY John and Harry Hill of Jersey Succumb Within 7 Hours | Decial to THE NV YOR TIME | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/buistellis.html | BuistEllis | special to NXo Triers | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bus-peace-snagged-by-legal-wrangle-over-arbitration-lawyers-unable.html | BUS PEACE SNAGGED BY LEGAL WRANGLE OVER ARBITRATION Lawyers Unable to Agree on Language of Union Right to Shorter Week No Pay Cut DEWEY IS ASKED TO ACT Quill and Guinan Denounce the Mayor Call for Picketing City Hall on Tuesday BUS PEACE SNAGGED BY LEGAL WRANGLE | By A H Raskin | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ca-eaton-is-dead-excongressgh-strong-backer-of-bipartisan-foreign.html | CA EATON IS DEAD EXCONGRESSgH Strong Backer of Bipartisan Foreign oliay Was Delegate  to San Franoisco in 1945 ENTERED HOUSE IN 1924 Republican of New Jersey 84 Served 14 TermamDid Not Seek Reelection in 1952 | 138clal to TI NV YORK TZME | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cairo-forms-liberation-front-as-naguib-vows-british-exit-naguib.html | Cairo Forms Liberation Front As Naguib Vows British Exit Naguib Creates Liberation Front Pledges British Exit From Egypt | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/city-may-abandon-its-addict-retreat-narcotics-hospital-planned-for.html | CITY MAY ABANDON ITS ADDICT RETREAT Narcotics Hospital Planned for Juveniles Fails in Effort to Meet Older Patients Needs | By Murray Illson | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/clark-praises-van-fleet.html | Clark Praises Van Fleet | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cleveland.html | CLEVELAND | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/congress-decision-on-controls-seen-use-of-executive-order-to-end.html | CONGRESS DECISION ON CONTROLS SEEN Use of Executive Order to End WagePrice Curbs Reported Opposed by Eisenhower | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/congress-will-get-eisenhower-plans-president-may-outline-policies.html | CONGRESS WILL GET EISENHOWER PLANS President May Outline Policies in Message Next Week  1st Cabinet Meeting Held CONGRESS WILL GET EISENHOWER PLANS | By Anthony Levierospecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/count-of-paris-says-french-need-reform.html | COUNT OF PARIS SAYS FRENCH NEED REFORM | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/court-order-halts-radio-perfume-sale.html | COURT ORDER HALTS RADIO PERFUME SALE | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dairy-quota-protested-australia-says-u-s-restriction-upsets-world.html | DAIRY QUOTA PROTESTED Australia Says U S Restriction Upsets World Trade | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/disposition-of-offshore-oil.html | Disposition of Offshore Oil | NATHANIEL B BIDWELL | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dodge-will-retain-man-he-succeeded-budget-director-creates-post-of.html | DODGE WILL RETAIN MAN HE SUCCEEDED Budget Director Creates Post of Special Assistant at Pay of 14800 for Lawton | By John D Morrisspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dr-elijah-r-crossley.html | DR ELIJAH R CROSSLEY | Special to TNEwYoxK Tns | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dr-william-s-carrick.html | DR WILLIAM S CARRICK | SpecIal to TsNs NoRIo 313zs | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dunn-to-be-envoy-to-spain.html | Dunn to Be Envoy to Spain | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dwyer-wins-mile-as-dillard-and-wiesner-set-world-records-at.html | Dwyer Wins Mile as Dillard and Wiesner Set World Records at Philadelphia VILLANOVAN BEATS WILT GEHRMANN Dwyer Wins Inquirer Mile by 8 Yards in 4097 for One of 7 Meet Records Set DILLARD TRIUMPHS IN 006 Captures 50Yard Hurdles Wiesner Does 69 12 in High Jump Richards Excels | By Joseph M Sheehanspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/east-berlin-may-end-service-on-rail-spur.html | EAST BERLIN MAY END SERVICE ON RAIL SPUR | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/edward-h-ken.html | EDWARD H KEN | Special to THE NEw YOK TXMrS | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ehnioian-6t-yeas-oldest-practitioner-in-age-and-service-in.html | eHNIoiaN 6t YEaS OldeSt Practitioner in Age and Service in WestchesterDies ofHeart Ailment at 87 | specfal tt | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/eileen-kitley-affianced-troth-to-peter-h-woodward-isi.html | EILEEN KITLEY AFFIANCED Troth to Peter H Woodward IsI | Special to The New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/evelyn-downing-engaged-to-wed-tufts-medical-alumna-fiancee-of-dr.html | EVELYN DOWNING ENGAGED TO WED Tufts Medical Alumna Fiancee of Dr John F Hefferman Jr Both Philadelphia Internes | Special to The New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/foes-of-bonn-pacts-offer-rival-plan-social-democrats-propose-grand.html | FOES OF BONN PACTS OFFER RIVAL PLAN Social Democrats Propose Grand Defense Alliance With Britain Included | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/fran-k-rmullaicy.html | FRAN K RMULLAIEY | Special to TH NEXVNORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/french-await-dulles-secretary-is-expected-feb-1-along-with-stassen.html | FRENCH AWAIT DULLES Secretary Is Expected Feb 1 Along With Stassen | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/garcia-lemon-and-wynn-holdouts-at-cleveland.html | Garcia Lemon and Wynn Holdouts at Cleveland | By the United Press | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/giffords-sail-for-home-eden-bids-ambassador-official-farewell-in.html | GIFFORDS SAIL FOR HOME Eden Bids Ambassador Official Farewell in London | Special TO THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/glamour-stressed-as-aid-for-history-antiques-expert-tells-forum-at.html | GLAMOUR STRESSED AS AID FOR HISTORY Antiques Expert Tells Forum at Williamsburg That Exhibits Must Be Vital Link to Past | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/greeks-to-guard-aegean-naval-command-created-to-serve-under.html | GREEKS TO GUARD AEGEAN Naval Command Created to Serve Under Mountbatten | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/henry-rogers-pyne.html | HENRY ROGERS PYNE | SpecaltoTN wYoacTs | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/herva-nelli-bows-as-aida-at-the-met.html | HERVA NELLI BOWS AS AIDA AT THE MET | J B | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/homebound-g-i-halted-a-night-in-army-was-enough-for-him-but-hell.html | HOMEBOUND G I HALTED A Night in Army Was Enough for Him but Hell Stay Longer | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/house-group-maps-federal-inquiries-tuesday-hearing-set-on-bill-to.html | HOUSE GROUP MAPS FEDERAL INQUIRIES Tuesday Hearing Set on Bill to Renew Presidents Power to Propose Reorganizations | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/i-mrs-george-c-lodge-has-chil-i.html | I Mrs George C Lodge Has Chil I | spela to m t NoK | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ice-yachting-starts-today.html | Ice Yachting Starts Today | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/inflation-spreads-to-umbrellas-in-balloonlike-plastic-model-can-be.html | Inflation Spreads to Umbrellas In BalloonLike Plastic Model Can Be Turned Inside Out Without Any Damage and Is Less Lethal Coast Man Patents a Disposable Sleeping Bag An Inflatable Umbrella Among Items Patented During the Week | By Stacy V Jonesspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/iowla-ageibuuler-sheranmarch-i-last-union-army-survivor-ini-the.html | IOWLA AGEIBUuLER SHERANMARCH I Last Union Army Survivor inI the West Is Dead at 106 I | SpeCial tO T NW YORK Tfigs I | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/iranian-oil-talks-await-concessions-teheran-feels-that-next-step-is.html | IRANIAN OIL TALKS AWAIT CONCESSIONS Teheran Feels That Next Step Is Up to Britain and U S Draft Accord Criticized | By Clifton Danielspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/isbisterbzllog.html | IsbisterBzllog | Sdal to N o U | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/italys-new-liner-the-andrea-doria-arrives-to-traditional-harbor.html | Italys New Liner the Andrea Doria Arrives to Traditional Harbor Fanfare The New Italian Liner Andrea Doria and Her Skipper NEW ITALIAN LINER GETS PORT SALUTE | By Joseph J Ryan | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/izvestia-scores-jurists-soviet-paper-assails-law-makers-for-laxness.html | IZVESTIA SCORES JURISTS Soviet Paper Assails Law Makers for Laxness to Ideologies | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/j-lloyd-ferioi.html | J LLOYD FERIOi | Special to TE Nzw YOK Tzzs | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/james-kerwln.html | JAMES KERWIN | special fo Nv No s | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/karachi-maps-food-curb-law-limiting-guests-at-family-or-social.html | KARACHI MAPS FOOD CURB Law Limiting Guests at Family or Social Affairs Is Forecast | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/kennan-episode-closed-by-dulles-secretary-says-envoys-talk-had-no.html | KENNAN EPISODE CLOSED BY DULLES Secretary Says Envoys Talk Had No Relation to His Own Senate Testimony | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/kenny-foe-arrested-nash-republican-leader-held-in-10000-bail-as.html | KENNY FOE ARRESTED Nash Republican Leader Held in 10000 Bail as Gambler | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/king-decorates-mrs-anderson.html | King Decorates Mrs Anderson | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/knights-of-malta-may-defy-vatican-order-asserts-it-will-refuse-to.html | KNIGHTS OF MALTA MAY DEFY VATICAN Order Asserts It Will Refuse to Accept Any Curtailing of Its Sovereignty | By Arnaldo Cortesispecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/lederer-to-take-masquerade-lead-actor-will-be-cast-as-bravura.html | LEDERER TO TAKE MASQUERADE LEAD Actor Will Be Cast as Bravura Bandit in Romantic Comedy by Stagg and Birchard | By J P Shanley | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/little-hats-motif-of-paris-designers-albouy-vernet-orcel-and-saint.html | LITTLE HATS MOTIF OF PARIS DESIGNERS Albouy Vernet Orcel and Saint Cyr Present New Ideas at Their Openings | By Dorothy Vernonspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/local-costs-decried-in-technical-schools.html | LOCAL COSTS DECRIED IN TECHNICAL SCHOOLS | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/malan-asks-laws-to-curb-resisters-south-african-parliament-told.html | MALAN ASKS LAWS TO CURB RESISTERS South African Parliament Told Government Wants Special Powers and Code Change | By Albion Rossspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/many-farmers-to-profit-by-income-tax-savings.html | Many Farmers to Profit By Income Tax Savings | By the United Press | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mathieu-and-benson-excel.html | Mathieu and Benson Excel | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/methodists-laud-bowles-program-foreign-missions-group-urges.html | METHODISTS LAUD BOWLES PROGRAM Foreign Missions Group Urges Continuing Constructive Work of Envoy in India | By Emma Harrisonspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mexicans-will-seek-churchstate-ties.html | MEXICANS WILL SEEK CHURCHSTATE TIES | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/miss-muriel-atkin-becomes-affianced.html | MISS MURIEL ATKIN BECOMES AFFIANCED | special to T Nv Yom TLZS Cl | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mistrial-is-demanded-defense-in-honolulu-red-case-cites-two.html | MISTRIAL IS DEMANDED Defense in Honolulu Red Case Cites Two Editorials | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mixup-has-2-aides-at-helm-of-navy-resignation-of-an-official.html | MIXUP HAS 2 AIDES AT HELM OF NAVY Resignation of an Official Mislaid at White House He Insists He Is Boss | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/morse-delays-confirmation-of-stassen-lodge-approved-stassen.html | Morse Delays Confirmation Of Stassen Lodge Approved STASSEN APPROVAL HELD UP BY MORSE | By William S Whitespecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mrs-mary-m-hamilton.html | MRS MARY M HAMILTON | pecin toTin | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/nazis-in-austria-fight-radio-ban-party-barred-by-us-network-for-its.html | NAZIS IN AUSTRIA FIGHT RADIO BAN Party Barred by US Network for Its Hostility Rightist Press Assails Jews | By John MacCormacspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/new-kashmir-talks-set-in-geneva-feb-4.html | NEW KASHMIR TALKS SET IN GENEVA FEB 4 | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/news-of-food-meat-shop-founded-here-by-frenchman-has-long-been.html | News of Food Meat Shop Founded Here by Frenchman Has Long Been Patronized by Epicures | By Jane Nickerson | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/nicaragua-decorates-woman.html | Nicaragua Decorates Woman | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ofmdersdxgest-roving-editor-son-of-the-late-philanthropist-and.html | OFmDERSDXGEST Roving Editor Son of the Late Philanthropist and Author is Dead of a Heart Attack | Specialto m NLW Yo TMZS | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/old-fraud-thrives-over-trinity-farm-post-office-is-unable-to-halt.html | OLD FRAUD THRIVES OVER TRINITY FARM Post Office Is Unable to Halt Racket Tied to Land Church Owns in Lower Manhattan PUBLIC SEEN EASILY DUPED Scheme Involves Soliciting Fees From Alleged Heirs to Establish Legal Claims | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/only-2-still-linked-to-vienna-spy-plot.html | ONLY 2 STILL LINKED TO VIENNA SPY PLOT | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/osmund-le-viness.html | OSMUND LE VINESS | Special toTm Nv YoPoc ThZS | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pancrazio-a-sarubbi.html | PANCRAZIO A SARUBBI | spatto v ZO T | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/park-ave-shooting-of-lawyer-broken-3-prisoners-2-of-whom-hogan-says.html | PARK AVE SHOOTING OF LAWYER BROKEN 3 Prisoners 2 of Whom Hogan Says Were Imported for Job Indicted in Rosenblatt Case 3 Indicted in Shooting of Rosenblatt Lawyer in the Satterlee Will Case | By Alfred E Clark | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/patricia-a-kelly-of-bronxville-betrgthed-to-john-c-teinmetza.html | Patricia A Kelly of Bronxville Betrgthed To John C teinmetza Vermont Alumnus | peela to Ts Ngw ZOlC MZS | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/paul-a-wenrich.html | PAUL A WENRICH | Spect to T Nzw YoiK TzMr | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/peiping-steps-up-propaganda-war-links-b29-trespass-charge-to-resist.html | PEIPING STEPS UP PROPAGANDA WAR Links B29 Trespass Charge to Resist America Aid Korea Drive to Mobilize Chinese | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/persona-grata-in-rome.html | Persona Grata in Rome | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/petrillo-restrained-from-ousting-pianist.html | PETRILLO RESTRAINED FROM OUSTING PIANIST | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/philadelphia.html | PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/physician-dead-at-97-whziegler-of-philadelpha-was-at-education.html | PHYSICIAN DEAD AT 97 WHZiegler of Philadelpha Was at Education Session Jan 13 | Special to TR Nw NoR TiMs | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pier-trucker-pays-for-phantom-work-crime-inquiry-hears-gangsters.html | PIER TRUCKER PAYS FOR PHANTOM WORK Crime Inquiry Hears Gangsters Put Aides on Payroll for 50000 in 7 Years | By Ira Henry Freeman | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/postal-service-criticized.html | Postal Service Criticized | RONALD W BROWNING | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/presbyterians-plan-expansion.html | Presbyterians Plan Expansion | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/proposal-to-drop-conversion-in-favor-of-a-7point-touchdown-loses.html | Proposal to Drop Conversion in Favor of a 7Point Touchdown Loses  Contact Rule Upheld  33Player Limit Is Retained | From Staff Correspondent | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ray-c-mlarty.html | RAY C MLARTY | Speclat to i N Yo Txr | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/record-tests-due-with-gamma-rays-better-preservation-of-food-sought.html | RECORD TESTS DUE WITH GAMMA RAYS Better Preservation of Food Sought at Michigan by His of Powerful Cobalt60 | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/regents-back-2-changes-vote-amendments-on-teachers-and-korea.html | REGENTS BACK 2 CHANGES Vote Amendments on Teachers and Korea Veterans Credit | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/regents-ban-new-film-board-backs-ruling-of-picture-division-on.html | REGENTS BAN NEW FILM Board Backs Ruling of Picture Division on Teenage Menace | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/revaluation-cuts-thailand-exports-first-adverse-trade-balance-since.html | REVALUATION CUTS THAILAND EXPORTS First Adverse Trade Balance Since War Laid to Nations New Monetary Policy | By Tillman Durdinspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/revo-ijoeph-wwatts.html | REVo iJOEPH WWATTS | Special to rs Nsw NoR Tuus | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/robert-fletcher-78-amherst-librarian.html | ROBERT FLETCHER 78 AMHERST LIBRARIAN | Special to T NEW YOJ Tnr | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/rome-envoys-post-seen-for-mrs-luce-appointment-believed-certain.html | ROME ENVOYS POST SEEN FOR MRS LUCE Appointment Believed Certain With Only Timing Unsettled  Italy Is Pleased | By W H Lawrencespecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/rubinstein-sought-as-court-ends-stay.html | RUBINSTEIN SOUGHT AS COURT ENDS STAY | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sain-accepts-close-to-18000-to-become-fourth-yankee-signer-dodger.html | Sain Accepts Close to 18000 To Become Fourth Yankee Signer Dodger Total Increase to 20 as Hughes Bridges Moryn Agree to 1953 Terms | By Roscoe McGowen | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/scrfginszmimer.html | ScrfginsZmimer | Special to lv YoI TXM | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/silent-on-gangs-haven-jersey-crime-board-postpones-comment-on-pier.html | SILENT ON GANGS HAVEN Jersey Crime Board Postpones Comment on Pier Thugs Story | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/south-africa-led-by-secret-society-raceminded-group-headed-by-prime.html | SOUTH AFRICA LED BY SECRET SOCIETY RaceMinded Group Headed by Prime Minister Dominates Cabinet and Parliament | By C L Sulzbergerspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/south-korean-raid-takes-toll-of-foe-allies-kill-85-chinese-reds-at.html | SOUTH KOREAN RAID TAKES TOLL OF FOE Allies Kill 85 Chinese Reds at Big Nori on West Front  Sabres Bag Six MIGs | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/southerners-file-bill-in-the-senate-to-stop-poll-tax-10-ask.html | SOUTHERNERS FILE BILL IN THE SENATE TO STOP POLL TAX 10 Ask Constitutional Change Outlawing Levy on Voters in Federal Elections HOLLAND CHIEF SPONSOR He Offered Plan in Last Two Congresses  Sees Opening for Other Rights Steps SOUTHERNERS ASK BAN ON POLL TAX | By C P Trussellspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/soviet-ignores-sos-calls-radio-silent-as-sweden-sends-out-query-on.html | SOVIET IGNORES SOS CALLS Radio Silent as Sweden Sends Out Query on Mining Ship | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/soviet-purge-laid-to-security-fears-antisemitism-viewed-as-move-to.html | SOVIET PURGE LAID TO SECURITY FEARS AntiSemitism Viewed as Move to Block Links With Jews Outside Iron Curtain | By Raymond Daniellspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/survey-is-planned-by-interfaith-unit-conference-of-christians-and.html | SURVEY IS PLANNED BY INTERFAITH UNIT Conference of Christians and Jews Will Study Moral and Spiritual Resources in U S FETE FOR ROBINSON IS SET Pastor Here Will Be Honored Tomorrow  Special Services for Young Are Scheduled | By Preston King Sheldon | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/symphony-to-tour-u-s-boston-orchestra-to-start-in-april-1-visit.html | SYMPHONY TO TOUR U S Boston Orchestra to Start in April 1 Visit Across Nation | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/taylor-to-succeed-van-fleet-as-head-of-troops-in-korea-deputy-chief.html | TAYLOR TO SUCCEED VAN FLEET AS HEAD OF TROOPS IN KOREA Deputy Chief of Staff Leaving Monday for Far East to Take Over Eighth Army Post SHIFT WAS LONG EXPECTED Present Commander Now Due to Retire March 31 Was Kept On After Role in Campaign Taylor Will Succeed Van Fleet As Commander of Troops in Korea | By Austin Stevensspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tito-foreshadows-formal-west-tie-parley-with-turkish-foreign-chief.html | TITO FORESHADOWS FORMAL WEST TIE Parley With Turkish Foreign Chief May Lead to Written Pact Belgrade Hints | By Jack Raymondspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-aid-triestes-economy-building-up-of-territorys-maritime.html | To Aid Triestes Economy Building Up of Territorys Maritime Interests Viewed as First Step | SAMUEL W GILMAN | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tobey-bids-colleagues-reveal-stock-holdings.html | Tobey Bids Colleagues Reveal Stock Holdings | By the United Press | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/truman-on-fields-of-his-boyhood-points-out-sites-for-his-library.html | Truman on Fields of His Boyhood Points Out Sites for His Library Truman on Fields of His Boyhood Points Out Sites for His Library | By Richard J H Johnstonspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/two-bank-robbers-and-43000-seized-third-in-trenton-holdup-still-at.html | TWO BANK ROBBERS AND 43000 SEIZED Third in Trenton HoldUp Still at Large  Neighbor Gave FBI Tip to Break Case | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-n-loyalty-funds-sought-by-truman.html | U N LOYALTY FUNDS SOUGHT BY TRUMAN | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-flu-epidemic-mild-surgeon-general-says-there-is-no-cause-for.html | U S FLU EPIDEMIC MILD Surgeon General Says There Is No Cause for Undue Alarm | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |

| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-warns-soviet-on-property-curbs-will-hold-moscow-accountable-for.html | U S WARNS SOVIET ON PROPERTY CURBS Will Hold Moscow Accountable for Damage to American Interests in East Germany | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
|---|---|---|---|---|---|---|
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-women-quit-hainan.html | U S Women Quit Hainan | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/union-officers-defy-inquiry-one-called-pier-gaming-boss-west-side.html | Union Officers Defy Inquiry One Called Pier Gaming Boss West Side Chief Refuses to Answer Convicts Charge He Ran Numbers Game  Second Agent Joins in Barring Fund Data 2 Union Officers Defy Pier Inquiry One Called Boss of Numbers Game | By Russell Porter | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/use-of-tv-backed-by-college-group-eastern-public-relations-unit.html | USE OF TV BACKED BY COLLEGE GROUP Eastern Public Relations Unit Urges Extension of Time for Accepting Channels | By Benjamin Finespecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/van-alstyne-wont-run-bows-out-of-jersey-races-for-governor-and.html | VAN ALSTYNE WONT RUN Bows Out of Jersey Races for Governor and Senator | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/van-fleet-gives-goodby-he-acclaims-8th-army-korean-people-hails.html | VAN FLEET GIVES GOODBY He Acclaims 8th Army Korean People Hails General Taylor | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/west-germany-ends-price-levels-in-steel-after-27-years-of-controls.html | West Germany Ends Price Levels In Steel After 27 Years of Controls Move Taken by Adenauer in Effort to Push FreeEnterprise Economy  Manufacturers Are Too Stunned to Predict the Results | By M S Handlerspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wholesale-prices-fall-02-in-week-declines-reported-for-citrus.html | WHOLESALE PRICES FALL 02 IN WEEK Declines Reported for Citrus Fruits Processed Foods and Farm Animals | Special to THE NEW YORK TIMES | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wilson-checks-off-woes-during-32-bank-holiday.html | Wilson Checks Off Woes During 32 Bank Holiday | By the United Press | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wilson-endorsed-by-senate-group-debate-on-monday-he-testifies-3.html | WILSON ENDORSED BY SENATE GROUP DEBATE ON MONDAY He Testifies 3 Hours Telling Armed Services Unit of Plan to Sell His G M Stock VOTE THEN IS UNANIMOUS Kyes Also Promises to Divest Himself of Shares to Serve as Deputy Secretary WILSON ENDORSED By SENATE GROUP | By Harold B Hintonspecial To the New York Times | RE0000087061 | 1981-04-06 | B00000396599 |
| 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wood-field-and-stream-sparse-grey-hackles-letter-stresses-caution.html | Wood Field and Stream Sparse Grey Hackles Letter Stresses Caution in Loading Rifles | By Raymond R Camp | RE0000087061 | 1981-04-06 | B00000396599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/10000-owners-to-guide-new-wilkesbarre-club.html | 10000 Owners to Guide New WilkesBarre Club | By the United Press | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/26-in-row-for-st-peters-prep.html | 26 in Row for St Peters Prep | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/3d-braking-incident-is-checked-by-f-b-i.html | 3D BRAKING INCIDENT IS CHECKED BY F B I | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/52-trade-decline-alarms-japanese-us-war-purchases-give-false-flush.html | 52 TRADE DECLINE ALARMS JAPANESE US War Purchases Give False Flush to Economy  New Techniques Are Urged | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/60150-coast-race-to-spanish-cream-ruth-lily-next-favored-a-gleam.html | 60150 COAST RACE TO SPANISH CREAM Ruth Lily Next Favored A Gleam Third in Santa Margarita  Winner Pays 760 | By the United Press | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/88-u-s-soldiers-convicted-of-quitting-battle-in-korea-88-troops.html | 88 U S Soldiers Convicted Of Quitting Battle in Korea 88 TROOPS GUILTY IN KOREA SHIRKING | By Lindesay Parrott | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-heart-of-coal-and-steel-the-ruhr-by-norman-j-g-pounds-269-pp.html | A Heart of Coal and Steel THE RUHR By Norman J G Pounds 269 pp Bloomington Indiana University Press 4 | By Drew Middleton | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-literary-letter-from-london.html | A Literary Letter From London | By V S Pritchett | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-testing-arena-for-seeds-nowadays-they-undergo-close-scrutiny-in.html | A TESTING ARENA FOR SEEDS Nowadays They Undergo Close Scrutiny in Laboratory Prior To Packaging to Determine Purity and Other Qualities | B E CLARK | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-world-of-slow-time-the-challenge-by-phyllis-bottome-407-pp-new.html | A World Of Slow Time THE CHALLENGE By Phyllis Bottome 407 pp New York Harcourt Brace  Co 475 | By Elizabeth Janeway | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-youngster-takes-a-dare-the-tattooed-heart-by-theodora-keogh-261.html | A Youngster Takes a Dare THE TATTOOED HEART By Theodora Keogh 261 pp New York Farrar Straus  Young 3 | By Trudie Osborne | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/accuracy-from-field-decides.html | Accuracy From Field Decides | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/air-force-will-observe-10000th-atlantic-flight.html | Air Force Will Observe 10000th Atlantic Flight | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alabama-romance-whetstone-walls-by-lella-warren-437-pp-new-york.html | Alabama Romance WHETSTONE WALLS By Lella Warren 437 pp New York AppletonCenturyCrofts 4 | ANN F WOLFE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alice-bogdonoff-betrothed.html | Alice Bogdonoff Betrothed | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/allen-dulles-gets-intelligence-post-to-succeed-smith-as-director-of.html | ALLEN DULLES GETS INTELLIGENCE POST To Succeed Smith as Director of C I A Gen C P Cabell Slated for Deputy Chief | By Paul P Kennedy | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/almost-to-the-top-an-affair-of-love-by-frank-swinnerton-349-pp-new.html | Almost To the Top AN AFFAIR OF LOVE By Frank Swinnerton 349 pp New York Doubleday Co 375 | By John Barkham | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alumnae-of-7-colleges-meet.html | Alumnae of 7 Colleges Meet | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/always-the-plow-and-the-stars-the-artists-place-says-sean-ocasey-is.html | ALWAYS THE PLOW AND THE STARS The Artists Place Says Sean OCasey Is to Be Wherever Life Is Active Life | By Sean OCasey | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/an-early-novel.html | An Early Novel | STEPHAN WROBLEWSKI | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/anti-censors.html | Anti Censors | SEYMOUR STERN | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/appliance-makers-take-to-the-footlights-for-latest-innovation-in.html | Appliance Makers Take to the Footlights For Latest Innovation in Merchandising | By Alfred R Zipser Jr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/army-notre-dame-renew-relations-on-gridiron-in-57-homeandhome.html | ARMY NOTRE DAME RENEW RELATIONS ON GRIDIRON IN 57 HomeandHome Series Opens at South Bend With 1958 Contest at West Point | By Michael Strauss | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/arthur-h-jackson-jr-to-wed-geneva-white.html | ARTHUR H JACKSON JR TO WED GENEVA WHITE | Deelal to T NgW Norl Tilrq | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/asias-wars-are-linked-in-communist-strategy-korea-indochina-malaya.html | ASIAS WARS ARE LINKED IN COMMUNIST STRATEGY Korea IndoChina Malaya All Strain Resources of NonCommunist World | By Tillman Durdin | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/astaire-story-dancers-treasure-house-raided-for-new-album.html | ASTAIRE STORY Dancers Treasure House Raided for New Album | By John S Wilson | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/authors-query.html | Authors Query | CONRAD PAYNE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/automobiles-apathy-driver-attitude-about-traffic-problems-cited-as.html | AUTOMOBILES APATHY Driver Attitude About Traffic Problems Cited as Obstacle to Safety Program | By Bert Pierce | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/aviation-new-records-city-airports-surpass-the-best-that-was.html | AVIATION NEW RECORDS City Airports Surpass the Best That Was Predicted for Them a Few Years Back | By Frederick Graham | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/barbara-way-bride1-of-austin-f-hunter.html | BARBARA WAY BRIDE1 OF AUSTIN F HUNTER | Special to Ta NEw Yo Tr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/battle-of-baltinglass.html | Battle of Baltinglass | MARY M COLUM | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/benton-asks-educational-video.html | Benton Asks Educational Video | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bergwagenseil.html | BergWagenseil | Specia to THg NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bitter-fight-promised-at-hearings-on-bid-to-supply-gas-to-northwest.html | Bitter Fight Promised at Hearings On Bid to Supply Gas to Northwest | By Thomas P Swift | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/boat-builders-start-work-on-new-additions-to-pleasure-fleet-this.html | Boat Builders Start Work on New Additions to Pleasure Fleet This Spring BOOMING FACTORIES SEEKING ARTISANS | By Clarence E Lovejoy | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bonn-coalitions-ire-mounts-against-compact-with-west-bonn-ire.html | Bonn Coalitions Ire Mounts Against Compact With West BONN IRE HARDENS ON WEST COMPACT | By M S Handler | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/borzoi-smooth-fox-terrier-and-imported-pekingese-reach-baltimore.html | Borzoi Smooth Fox Terrier and Imported Pekingese Reach Baltimore Final 653 DOGS COMPETE UNDER NEW SYSTEM | By John Rendel | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/boss-of-the-white-house-staff-sherman-adams-brisk-as-a-new.html | Boss of the White House Staff Sherman Adams brisk as a New Hampshire breeze will be organizer and gobetween for the new Chief Executive | By Richard H Rovere | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/branch-bank-row-enlivened-by-lyon-state-association-is-stunned-by.html | BRANCH BANK ROW ENLIVENED BY LYON State Association Is Stunned by His Backing of Legislation to Aid Savings Institutions | By George A Mooney | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bridge-visitors-britains-womens-team-to-play-matches-in-u-s.html | BRIDGE VISITORS Britains Womens Team To Play Matches in U S | By Albert H Morehead | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/builders-of-america-red-jacket-last-of-the-seneta-by-arthur-c.html | Builders of America RED JACKET Last of the Seneta By Arthur C Parker Illustrated 228 pp CHARLES WILLSON PEALE Artist and Patriot By Berta N Briggs Illustrated 262 pp ALEXANDER HAMILTON Nation Builder By Nathan Schachner Illustrated 229 pp GENERAL BILLY MITCHELL Champion of All Defense By Roger Burlingame 212 pp GEORGE ROGERS CLARK Soldier in the West By Walter Havighurst 216 pp They made America Series Edited by Carl Carmer Allan Nevins Cecile Hulse Matschat and Lewis Paul Todd New York McGrawHill Book Company 3 each For Ages 14 and Up | DOUGLASS ADAIR | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/by-groups-and-singly-villon-and-yeats-shown-french-moderns.html | BY GROUPS AND SINGLY Villon and Yeats Shown French Moderns | By Stuart Preston | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cabinet-gives-democrats-their-new-line-of-attack-agreement-is-found.html | CABINET GIVES DEMOCRATS THEIR NEW LINE OF ATTACK Agreement Is Found on Hitting the G O P As the Party of the Big Rich | By William S White | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/camping-out-in-floridas-public-parks.html | CAMPING OUT IN FLORIDAS PUBLIC PARKS | By C E Wright | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/carey-union-gives-its-aims-for-year-outline-issued-to-employers-in.html | CAREY UNION GIVES ITS AIMS FOR YEAR Outline Issued to Employers in Electrical Field Called Unique by C I O Group | By Charles E Egan | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/carolyn-phillips-trothi-i-minneapolis-girl-to-8e-bride.html | CAROLYN PHILLIPS TROTHI I Minneapolis Girl to 8e Bride | ofI | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/center-will-open-to-help-disabled-new-hampshire-society-marks.html | CENTER WILL OPEN TO HELP DISABLED New Hampshire Society Marks Realization of 15Year Plan to Assist Crippled Children | By John H Fenton | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/choral-music-some-prebach-italians-and-later-viennese.html | CHORAL MUSIC Some PreBach Italians And Later Viennese | R P | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/clowning.html | CLOWNING | MALOLO HUGHES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/coincidence-unlimited-many-mansions-by-isabel-bolton-218-pp-new.html | Coincidence Unlimited MANY MANSIONS By Isabel Bolton 218 pp New York Charles Scribners Sons 3 | GERTRUDE BUCKMAN | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/college-speakers-fear-to-speak.html | College Speakers Fear to Speak | B F | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/comedians-dilemma-ernie-kovacs-discusses-his-tuesday-tv-show.html | COMEDIANS DILEMMA Ernie Kovacs Discusses His Tuesday TV Show | By Val Adams | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/communists-fortunes-here-at-alltime-low-conviction-of-secondline.html | COMMUNISTS FORTUNES HERE AT ALLTIME LOW Conviction of SecondLine Leaders Is Latest Blow to the U S Party | By A H Raskin | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/connecticut-bill-courts-industries-assembly-to-be-asked-to-create.html | CONNECTICUT BILL COURTS INDUSTRIES Assembly to Be Asked to Create Credit Body to Encourage Development of New Firms | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/conservative-old-hand-settles-for-quality-not-quantity.html | Conservative Old Hand Settles for Quality Not Quantity | By Lee McCabe | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/costa-rica-cutting-capital-tax.html | Costa Rica Cutting Capital Tax | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/crazed-berlin-student-shot.html | Crazed Berlin Student Shot | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/creating-imbalances-practice-of-restricting-currency-blamed-for-for.html | Creating Imbalances Practice of Restricting Currency Blamed for Foreign Dollar Lack | WALTER SULZBACH | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/criteria-for-entry-set-at-princeton-dean-heermance-puts-stable.html | CRITERIA FOR ENTRY SET AT PRINCETON Dean Heermance Puts Stable Character and Firm Purpose First Among Qualities | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cuba-drops-newsreel-curb.html | Cuba Drops Newsreel Curb | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/danes-convinced-of-defense-needs-but-officials-are-wary-of-effect.html | DANES CONVINCED OF DEFENSE NEEDS But Officials Are Wary of Effect of U S Troops if Project for Air Bases Is Approved | By Drew Middleton | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/danny-kaye-appearing-at-the-palace-in-a-lively-program-of.html | DANNY KAYE Appearing at the Palace in a Lively Program of Entertainment | By Brooks Atkinson | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dartmouth-conquers-brown.html | Dartmouth Conquers Brown | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/death-for-spies-urged-on-sweden-four-agrarians-sponsor-bill-to.html | DEATH FOR SPIES URGED ON SWEDEN Four Agrarians Sponsor Bill to Restore Capital Penalty Enactment Unlikely | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/defect-unsolved-in-stratocruisers-stripping-of-british-airlines.html | DEFECT UNSOLVED IN STRATOCRUISERS Stripping of British Airlines Engines Deepens Mystery Sabotage Is Discounted | By Raymond Daniell | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/deweys-influence-strong-in-administration-setup-eisenhower-adopts.html | DEWEYS INFLUENCE STRONG IN ADMINISTRATION SETUP Eisenhower Adopts the Successful Tactics Employed by the New York Governor | By Clayton Knowles | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dig-soldier-new-motto-reds-boast-of-impregnable-korean-line-points.html | Dig Soldier New Motto Reds Boast of Impregnable Korean Line Points Up Difficult Stalemate for U S | By Hanson W Baldwin | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dinghy-races-called-off-wind-rain-halt-indian-harbor-event-ziluca.html | DINGHY RACES CALLED OFF Wind Rain Halt Indian Harbor Event  Ziluca Fall Victor | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/directed-by-zinnemann.html | DIRECTED BY ZINNEMANN | By Howard Thompso | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/discontent-had-been-charged.html | Discontent Had Been Charged | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/doctor-roosevelt-roosevelt-and-the-warm-springs-story-by-turnley.html | Doctor Roosevelt ROOSEVELT AND THE WARM SPRINGS STORY By Turnley Walker 311 pp New York A A Wyn 350 | By A H Weiler | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dulles-to-drop-roving-envoy-rely-more-on-ambassadors-secretary-will.html | Dulles to Drop Roving Envoy Rely More on Ambassadors Secretary Will Save 25000 by Abolishing Post That Jessup Held  Lessening of Foreign Service Friction a Goal | By Anthony Leviero | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/east-germans-suffer-but-cannot-now-rebel-purges-are-started-during.html | EAST GERMANS SUFFER BUT CANNOT NOW REBEL Purges Are Started During a Winter Of Much Suffering From Shortages | By Walter Sullivan | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/east-zone-jews-regroup-new-leaders-probably-prored-named-for.html | EAST ZONE JEWS REGROUP New Leaders Probably ProRed Named for Communities | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/education-in-review-report-on-transition-from-school-to-college.html | EDUCATION IN REVIEW Report on Transition From School to College Proposes Test of a SevenYear Program | By Benjamin Fine | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/edward-h-bailey-.html | EDWARD H BAILEY | Special to Tm Nw Yom c Tars | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eisenhower-sees-taylor-on-korea-talk-with-new-8th-army-chief-as.html | EISENHOWER SEES TAYLOR ON KOREA Talk With New 8th Army Chief as Collins Leaves for Front Linked to Strategic Plans | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eisenhowers-attend-church-at-9-today.html | EISENHOWERS ATTEND CHURCH AT 9 TODAY | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/elizabeth-aid-agencies-to-meet.html | Elizabeth Aid Agencies to Meet | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/elizabeth-sewer-work-to-start.html | Elizabeth Sewer Work to Start | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/empire-of-memory-star-recalls-exciting-events-of-past-on-theatres.html | EMPIRE OF MEMORY Star Recalls Exciting Events of Past On Theatres Sixtieth Birthday | By Helen Hayes | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/enough.html | ENOUGH | MAURICE J SWETLAND | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/europe-fears-deal-for-convertibility-by-britain-and-u-s-danger-to.html | EUROPE FEARS DEAL FOR CONVERTIBILITY BY BRITAIN AND U S Danger to Payments Union and Unity Generally Seen in Coming Talks Here | By Harold Callender | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/exception.html | Exception | wmJrapos | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/expresses-regret.html | Expresses Regret | BARNARD HEWITT | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/father-abraham-abraham-who-sought-god-by-abraham-rothberg.html | Father Abraham ABRAHAM Who Sought God By Abraham Rothberg Illustrated by Yoshiko Ozone 38 pp New York Behrman House 1 For Ages 6 to 9 | E L B | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/faults-too.html | FAULTS TOO | MONROE BERKOWITZ | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/filming-the-eclipse-stills-and-movies-of-lunar-display-can-be-taken.html | FILMING THE ECLIPSE Stills and Movies of Lunar Display Can Be Taken | By Jacob Deschin | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fire-wrecks-box-plant-police-and-f-b-i-investigate-1500000.html | FIRE WRECKS BOX PLANT Police and F B I Investigate 1500000 Philadelphia Blaze | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/five-who-measured-up-those-rockefeller-brothers-an-informal.html | Five Who Measured Up THOSE ROCKEFELLER BROTHERS An Informal Biography of Five Extraordinary Young Men By Joe Alex Morris 275 pp New York Harper Bros 350 | By Wayne Andrews | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/five-works-offered-for-composers-unit.html | FIVE WORKS OFFERED FOR COMPOSERS UNIT | H C S | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/for-tobias-to-the-moment-of-triumph-by-pamela-frankau-370-pp-new.html | For Tobias TO THE MOMENT OF TRIUMPH By Pamela Frankau 370 pp New York Harper Bros 350 | By Nancie Matthews | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fordham-trips-army-five-for-13th-triumph-63-to-54-fordham-quintet.html | Fordham Trips Army Five For 13th Triumph 63 to 54 FORDHAM QUINTET BEATS ARMY 6354 | From a Staff Correspondent | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/foreign-policy-changes-due-with-same-goals-new-situations-will-be.html | FOREIGN POLICY CHANGES DUE WITH SAME GOALS New Situations Will Be Met as World Changes and U S Power Expands | By James Reston | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/forgiecurra.html | ForgieCurra | n | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/formosa-patrols-face-new-dangers-communists-adding-to-their-weapons.html | FORMOSA PATROLS FACE NEW DANGERS Communists Adding to Their Weapons Along the Coast of Southeast China | By Henry R Lieberman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/frank-wlliamson.html | FRANK WILLIAMSON | SPeCial to Tim llw oP Ms | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/freighter-trip-as-a-stewardess-sees-it.html | FREIGHTER TRIP AS A STEWARDESS SEES IT | By Janet Gellermann | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fruit-replacements-new-varieties-of-grapes-and-berries-are-noted.html | FRUIT REPLACEMENTS New Varieties of Grapes and Berries Are Noted for Their Flavor and Vigor | By George L Slate | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/further-opinions-from-mr-saroyan-and-opposing-viewpoints-comments.html | Further Opinions From Mr Saroyan And Opposing Viewpoints  Comments | WILLIAM SAROYAN | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/garden-clubs-eye-fire-island-forest-82-units-in-2d-district-will-be.html | GARDEN CLUBS EYE FIRE ISLAND FOREST 82 Units in 2d District Will Be Urged to Help Preserve FiftyAcre Woodland | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/george-hastings-jr-to-wed-lliana-semmler.html | George Hastings Jr to Wed Iliana Semmler | SlCtal to Tus Nzv Yon Tizs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/george-l-r-french.html | GEORGE L R FRENCH | Special to THE NW YORK TS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hanoi-lives-to-the-echo-of-the-guns.html | Hanoi Lives to the Echo of the Guns | TILLMAN DURDIN | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/harry-williamson.html | HARRY WILLIAMSON | Special to Ts NsW YORK TIMZS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/harvest-on-a-budget-small-plot-can-yield-big-returns-at-little-cost.html | HARVEST ON A BUDGET Small Plot Can Yield Big Returns at Little Cost | By Thelma K Stevens | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/he-must-be-more-than-a-business-man-the-public-administrator-who-is.html | He Must Be More Than a Business Man The public administrator who is recruited from private enterprise must learn to lift his horizons to include the whole world | BY Eric Johnston | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/henry-f-behrmnn-jr.html | HENRY F BEHRMNN JR | I SpecIal to Tz NEW YOR4 TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/henry-w-fox.html | HENRY W FOX | Special to Tz NEw YORK TyMr S | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/historian-recalls-wonderful-lirr-bridgehampton-sage-records-long.html | HISTORIAN RECALLS WONDERFUL LIRR Bridgehampton Sage Records Long Island Events From Earliest Colonial Days | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hollywood-rascal-portrait-of-a-ruthless-producer-in-the-bad-and-the.html | HOLLYWOOD RASCAL Portrait of a Ruthless Producer in The Bad and the Beautiful | By Bosley Crowther | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hollywoods-uneasy-oscar-motion-picture-academy-is-seeking.html | HOLLYWOODS UNEASY OSCAR Motion Picture Academy Is Seeking Commercial Sponsors to Underwrite Expense of Annual Ceremonies Other Matters | By Thomas M Pryor | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/holyoke-alumnae-unit-to-meet.html | Holyoke Alumnae Unit to Meet | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hopelessly-imperfect-the-next-million-years-by-charles-galton.html | Hopelessly Imperfect THE NEXT MILLION YEARS By Charles Galton Darwin 210 pp New York Doubleday Co 275 | By E B Garside | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/humility-advocated.html | Humility Advocated | JOHN MILLAR JR | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hybridizing-and-luck-bring-new-flowers-the-chance-discovery-of-one.html | HYBRIDIZING AND LUCK BRING NEW FLOWERS The Chance Discovery of One Variety May Be Start of a Distinct Group | By Jan Sinclair | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/i8-joan-beanie-prospegiye-bride-embassy-aide-in-paris-will-be1.html | I8 JOAN BEANIE PROSPEGIYE BRIDE Embassy Aide in Paris Will Be1 Married April 4 to Niram Wilson Jr of Harvard | Special to Taz N Yo Thugs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/iltyd-h-geare-67-oil-aide-in-far-east.html | ILTYD H GEARE 67 OIL AIDE IN FAR EAST | special to T YOC a | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/impact-of-sciences-taught-at-rutgers-teachers-study-conservation.html | IMPACT OF SCIENCES TAUGHT AT RUTGERS Teachers Study Conservation Problems on Wide Plane in Saturday Classes | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/in-the-halls-of-montezuma-in-the-footsteps-of-cortes-by-fernando.html | In the Halls of Montezuma IN THE FOOTSTEPS OF CORTES By Fernando Benitez Translated from the Spanish With drawings by Alberto Beltran 256 pp New York Pantheon Books 375 | By Victor von Hagen | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/indias-ties-to-u-s-sharply-impaired-abrupt-change-laid-to-series-of.html | INDIAS TIES TO U S SHARPLY IMPAIRED Abrupt Change Laid to Series of Events and Rumors of New American Attitude | By Robert Trumbull | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/italians-to-vote-by-a-new-system-election-law-being-changed-to-give.html | ITALIANS TO VOTE BY A NEW SYSTEM Election Law Being Changed to Give Chamber Majority to the Winning Group | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/italy-gives-position-on-iran-oil-cargo.html | ITALY GIVES POSITION ON IRAN OIL CARGO | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jacqueline-coburn-to-be-bride-in-spring.html | Jacqueline Coburn to Be Bride in Spring | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/japanese-dubious-of-a-pacific-union-antired-pact-in-area-is.html | JAPANESE DUBIOUS OF A PACIFIC UNION Believe AntiRed Pact in Area Is Key U S Aim but Doubt It Can Soon Be Arranged | By William J Jorden | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-acts-to-take-grave-sites-for-road.html | JERSEY ACTS TO TAKE GRAVE SITES FOR ROAD | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-candidacy-urged-union-republicans-ask-hand-to-enter-race-for.html | JERSEY CANDIDACY URGED Union Republicans Ask Hand to Enter Race for Governor | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-school-study-set-survey-to-cover-safety-parttime-classes-and.html | JERSEY SCHOOL STUDY SET Survey to Cover Safety PartTime Classes and Poor Buildings | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-turnpikes-first-year-traffic-and-revenue-run-far-ahead-of.html | JERSEY TURNPIKES FIRST YEAR Traffic and Revenue Run Far Ahead of Estimates Accident Rate With 47 Deaths Remains Below U S Average | By Armand Schwab Jr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/john-e-furnan.html | JOHN E FURNAN | Special to Tm lzv YOR Txrs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/john-j-barth-s.html | JOHN J BARTH S | Jal to Tm NEW Yomc TZ | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/joint-tax-return-subject-of-ruling-longterm-income-may-be-split-by.html | JOINT TAX RETURN SUBJECT OF RULING LongTerm Income May Be Split by Husband Wife When 80 Is Received in Year | By Godfrey N Nelson | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/joseph-gow.html | JOSEPH GOW | Special to THZ NZW Yom TZS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/joseph-j-obrien.html | JOSEPH J OBRIEN | Special to T Nv Yore ir | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/karl-g-dresdner.html | KARL G DRESDNER | lvecll to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kashani-may-be-down-but-not-out-his-prestige-in-iran-hurt-by-clash.html | KASHANI MAY BE DOWN BUT NOT OUT His Prestige in Iran Hurt by Clash With Premier Mossadegh | By Clifton Daniel | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kettering-gives-antioch-library.html | Kettering Gives Antioch Library | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/key-paris-aide-denies-cheaper-franc-is-due.html | KEY PARIS AIDE DENIES CHEAPER FRANC IS DUE | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kimball-mm-williams.html | KIMBALL MM WILLIAMS | Special to TE NEW 0 TL4rS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/king-of-the-flower-trade-the-gentle-kingdom-of-giacomo-by-evelyn.html | King of the Flower Trade THE GENTLE KINGDOM OF GIACOMO By Evelyn Wells 375 pp New York Doubleday  Co 395 | IDWAL JONES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/knick-five-stops-fort-wayne-8276-al-mcguire-of-locals-phillip-of.html | KNICK FIVE STOPS FORT WAYNE 8276 Al McGuire of Locals Phillip of Visitors Are Injured in Rough Armory Game | By Lincoln A Werden | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/krakowiak.html | KRAKOWIAK | ELLEN MAUNTZ | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kubic-beats-trent-in-a-a-u-mile-run-manhattan-athlete-marks-20th.html | KUBIC BEATS TRENT IN A A U MILE RUN Manhattan Athlete Marks 20th Birthday by Scoring Upset for Junior Track Title | By William J Briordy | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kuehnt-clair.html | Kuehnt Clair | Special to TE NIW YOIK TiMr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kurd-spira-fiance-of-sandra-mccausland.html | Kurd Spira Fiance of Sandra McCausland | Special to Tm Nv Yom c TIMr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/language-to-aid-peace-use-of-common-tongue-to-promote-cooperation.html | Language to Aid Peace Use of Common Tongue to Promote Cooperation Advocated | JACK K McFALL | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lessons-planned-by-diamond-group-council-to-offer-educational.html | LESSONS PLANNED BY DIAMOND GROUP Council to Offer Educational Program for Employes in 400 U S Stores | By George Auerbach | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES STUARTLINTON | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/loan-briti-lt-ismarried-ilq-home-graduate-of-smeh-college-wed-to.html | IOAN BRITI IT ISMARRIED Ilq HOME Graduate of SmEh College Wed to Edward B McMenamin in Scarsdale Residence i | Special to Tm lqw oI Tr i | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lobby.html | LOBBY | SOL FEINBERG | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/london-letter-remains-to-be-seen-and-the-man-are-presented-on.html | LONDON LETTER  Remains to Be Seen and The Man Are Presented on Stages in West End | By W A Darlington | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/longhnk.html | LongHnk | s | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/louisiana-parties-busily-organizing-democrats-seek-to-strengthen.html | LOUISIANA PARTIES BUSILY ORGANIZING Democrats Seek to Strengthen Their Lines to Meet Rising Threat of Republicans | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lowrate-hotel-in-swedish-capital-new-establishment-adds-288-rooms.html | LOWRATE HOTEL IN SWEDISH CAPITAL New Establishment Adds 288 Rooms to the Citys Tourist Facilities | By George Axelsson | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lucyle-tingle-fiancee-her-betrothal-to-lieut-duncazl-co-merriwether.html | LUCYLE TINGLE FIANCEE Her Betrothal to Lieut Duncazl Co Merriwether Made Known | Special to Tiiallzw Yoz T | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/maguirebruce.html | MaguireBruce | Specia to THz NEW Yoz TLf | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/make-car-engines-israelis-are-told-us-expert-also-exhorts-them-to.html | MAKE CAR ENGINES ISRAELIS ARE TOLD US Expert Also Exhorts Them to Produce Alcohol for Fuel Using Native Materials | By Dana Adams Schmidt | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/manhattan-halts-siena-five-6149-spurts-in-third-period-to-gain.html | MANHATTAN HALTS SIENA FIVE 6149 Spurts in Third Period to Gain Tenth Triumph Colgate Downs Cornell 7061 | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/margaret-biler-engaged-to-beniarnin-coe.html | Margaret Biler Engaged to Beniarnin Coe | Slecia to THE NV YOIK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/marion-berresse-is-wed-to-officer-becomes-bride-of-lieut-john.html | MARION BERRESSE IS WED TO OFFICER Becomes Bride of Lieut John Landolt U S A in White PlainsSix Attend Her | gpeelal to THu Nrw NorK Ttr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/market-roundup.html | Market Roundup | By Betty Pepis | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/may-henson-fiancee-of-jaides-a-corcoran.html | MAY HENSON FIANCEE OF JAIdES A CORCORAN | peala to Tun Nx Nor TIlr | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mbgr-whitehe-of-cleyeland-dies-diocese-financial-secretaryl-6ce-i.html | MBGR WHITEHE OF CLEYELAND DIES Diocese Financial Secretaryl 6ce I Was a Secretary to Raskob at du PontCo | I Speclat toTaz NzW Yov r Imu | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/medical-talent-over-nation-found-distributed-unevenly-better.html | Medical Talent Over Nation Found Distributed Unevenly Better Apportionment of Schools of Medicine Called One Answer to Our Health Problems | By Howard A Rusk M D | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mi-elinor-aygrs-becos-engaged-i-physioal-kdueafion-director-in-lake.html | MI ELINOR AYgRS BECOS ENGAGED i Physioal Kdueafion Director In Lake Forest U Will Be Wed toHarold R Harris Jr | Special to THS NSW No Ttry | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miami-becoming-allyear-resort-area-also-emerging-as-center-of.html | MIAMI BECOMING ALLYEAR RESORT Area Also Emerging as Center of Growing Industrial and Distribution Enterprise | By Herbert Koshetz | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mirim-r-blirgundi-to-be-bride-feb-t4-hooses-fur-aendants-for.html | MIRIM R BLIRGUNDI TO BE BRIDE FEB t4 hooses Fur Aendants for Marriage in Summit Church to Richard L Hoddinott | Special to sw YoJ xs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-ann-charlton-to-be-wed-april-18.html | MISS ANN CHARLTON TO BE WED APRIL 18 | ptNE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-arney-angus-is-bride-of-ensign-bedford-n-y-girl-a-barnard.html | MISS ARNEY ANGUS IS BRIDE OF ENSIGN Bedford N Y Girl a Barnard Alumna Wed to Robert Pulford of Naval Reserve | qpecla to T NZw ro2w Tnra | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-brophy-to-be-roger-gilmores-bride.html | Miss Brophy to Be Roger Gilmores Bride | Special t IE Nv YoRx iMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-elizaeeth-otto-will-be-spring.html | MISS ELIZAEETH OTTO WILL BE SPRING | BRIDE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-machiko-kyo-in-fact-and-film.html | MISS MACHIKO KYO IN FACT AND FILM | By Ray Falk | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-mary-bartlett-teacher-betrothed.html | MISS MARY BARTLETT TEACHER BETROTHED | Special to THE NEW YOP K TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-mary-williams-becomes-betrothed.html | MISS MARY WILLIAMS BECOMES BETROTHED | SpeCial to  v o TzE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-maryford-a-bride-i-she-is-married-in-rochester-toi-everett.html | MISS MARYFORD A BRIDE I She Is Married in Rochester toI Everett Rhodes Castle Jr | I Special to THS NEw Yo TL4ES I | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-ruth-keating-engaged-to-marry.html | MISS RUTH KEATING ENGAGED TO MARRY | Spscia to TIt NIW YOP K IM | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-tomlines-affianced-to-army-officer.html | Miss Tomlines Affianced to Army Officer | Special to Tile IZV YORK TllviZS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/modern-architecture-and-museum-current-show-calls-up-issues-of.html | MODERN ARCHITECTURE AND MUSEUM Current Show Calls Up Issues of Methods And of Policy | By Aline B Louchheim | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/modern-french-concerto-by-poulenc-is-typically-irreverent.html | MODERN FRENCH Concerto by Poulenc Is Typically Irreverent | By Harold C Schonberg | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/momentary-lapse-omnibus-should-avoid-excessive-artiness.html | MOMENTARY LAPSE  Omnibus Should Avoid Excessive Artiness | By Jack Gould | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/more-kaiserschmarrn.html | More Kaiserschmarrn | ANNE ROSMANITH | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/morse-will-oppose-approving-wilson-terms-appointment-shocking-sees.html | MORSE WILL OPPOSE APPROVING WILSON Terms Appointment Shocking Sees Eisenhower Starting Out Behind Eight Ball | By Seth S King | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mossadegh-seeks-caviar-concession-negotiating-with-soviet-to-end.html | MOSSADEGH SEEKS CAVIAR CONCESSION Negotiating With Soviet to End Joint Sturgeon Fisheries on the Caspian Sea | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mrs-t-l-crum-has-child.html | Mrs T L Crum Has Child | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mrs-vance-mcormick.html | MRS VANCE MCORMICK | Specia to Tr Ngv YOP Trial s | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/n-b-c-group-plays-mussorgsky-work-toscanini-conducts-orchestra-in.html | N B C GROUP PLAYS MUSSORGSKY WORK Toscanini Conducts Orchestra in Pictures at Exhibition and Haydn Symphony | J B | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nassau-democrats-fight-rink-lease-county-law-committee-in-mineola.html | NASSAU DEMOCRATS FIGHT RINK LEASE County Law Committee in Mineola Court Holds Rental for Building Is Too Low | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nassau-sea-police-get-ready-to-sail-overhaul-countys-sixcraft-fleet.html | NASSAU SEA POLICE GET READY TO SAIL Overhaul Countys SixCraft Fleet for Patrol Work in Waters Along Coasts | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nathanbnks-84-elqtomolo6ist-die5-retired-associate-professor-of.html | NATHANBNKS 84 ElqTOMOLO6IST DIE5 Retired Associate Professor of Zoology at Harvard Was Museum Curator 28 Years | Special to Tm NEw Yot Tnzs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/neurosis-in-montreal-dark-passions-subdue-by-douglas-sanderson-296.html | Neurosis in Montreal DARK PASSIONS SUBDUE By Douglas Sanderson 296 pp New York Dodd Mead  Co 3 | JOHN BROOKS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-balkan-entente-in-the-making-yugoslavia-supplies-impetus-to.html | NEW BALKAN ENTENTE IN THE MAKING Yugoslavia Supplies Impetus to Strong Defense System | By Jack Raymond | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-dean-of-art-school-named-in-philadelphia.html | New Dean of Art School Named in Philadelphia | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-leader-rises-in-new-hampshire-gov-gregg-35-years-old-stirs.html | NEW LEADER RISES IN NEW HAMPSHIRE Gov Gregg 35 Years Old Stirs Senate Mention as Regime Gets Vigorous Start | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-media-urged-in-bible-teaching-dr-donald-bridges-stresses-value.html | NEW MEDIA URGED IN BIBLE TEACHING Dr Donald Bridges Stresses Value of TV Radio and Films to Religious Educators | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-regime-faces-farm-price-riddle-level-of-some-products-now-about.html | NEW REGIME FACES FARM PRICE RIDDLE Level of Some Products Now About 25 Below Highs Reached in Early 1951 | By J H Carmical | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-steps-to-cut-borrowing-cost-under-us-public-housing-bonds-new.html | New Steps to Cut Borrowing Cost Under US Public Housing Bonds NEW STEPS TO CUT HOUSING BOND COST | By Paul Heffernan | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/newark-considers-government-shift-two-separate-moves-to-create.html | NEWARK CONSIDERS GOVERNMENT SHIFT Two Separate Moves to Create 5Member Charter Group for City Are Under Way | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-and-gossip-gathered-on-the-rialto-city-center-cuts-its-seating.html | NEWS AND GOSSIP GATHERED ON THE RIALTO City Center Cuts Its Seating Capacity For Coming Season  Items | By Lewis Funke | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-of-the-world-of-stamps-new-house-and-senate-submit-suggestions.html | NEWS OF THE WORLD OF STAMPS New House and Senate Submit Suggestions For Special Items | By Kent B Stiles | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nice-man.html | Nice Man | DAN W SICHER | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/no-morning-coat.html | No Morning Coat | EDWARD J EYRE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/notes-on-science-ill-effect-of-xrays-on-growth-highspeed.html | NOTES ON SCIENCE Ill Effect of XRays on Growth HighSpeed Photography | W K | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/novice-plans-garden-that-will-be-the-eighth-wonder-of-world.html | Novice Plans Garden That Will Be the Eighth Wonder of World | By Trudi Cowan | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nuptialsin-jsey-formaryl-martin-she-wears-antique-satin-gown-at.html | NUPTIALSIN JSEY FORMARYL MARTIN She Wears Antique Satin Gown at Wedding in Montclair to Frederick C Shorey Jr SlCll to Ta NLW YOR | Tnls | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/old-masters-in-the-attic-all-done-by-kindness-by-doris-langley.html | Old Masters in the Attic ALL DONE BY KINDNESS By Doris Langley Moore 282 pp Philadelphia J B Lippincott Company 3 | ALINE B LOUCHHEIM | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/on-the-local-screen-scene-billy-wilder-catching-the-seven-year-itch.html | ON THE LOCAL SCREEN SCENE Billy Wilder Catching The Seven Year Itch Broadways Globe Entering TriDimensional Lists With TriOpticon | By A H Weiler | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/on-turning-kafka-story-into-opera.html | ON TURNING KAFKA STORY INTO OPERA | By Henry Pleasants | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/opportunity-for-anta.html | Opportunity for ANTA | ROBERT PORTERFIELD | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pampered-lawns-gadgets-galore-weedkillers-and-other-aids-take.html | PAMPERED LAWNS Gadgets Galore Weedkillers and Other Aids Take Drudgery Out of Upkeep | By Geoffrey S Cornish | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paper-uncovers-a-moscow-fagin-war-pension-holder-is-said-to-have.html | PAPER UNCOVERS A MOSCOW FAGIN War Pension Holder Is Said to Have Forced Boy From a Home to Do His Bidding | By Harrison E Salisbury | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/patricia-stewart-engaged-tomarry-she-s-the-prospective-bride-of.html | PATRICIA STEWART ENGAGED TOMARRY She s the Prospective Bride of Frederic de Hoffmann Atomic Energy Associa | te | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paul-gonnery57-attorneyisdead-former-democratic-comttiittee-member.html | PAUL GONNERY57 ATTORNEYISDEAD Former Democratic ComtTiittee Member Had Been Corporation Counsel for Norwalk i | Special to THs NZW Yo Tnrs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paullqe-j-alpert-wellesley-senior-will-be-wed-in-june-to-dr-myron.html | PAULlqE J ALPERT Wellesley Senior Will Be Wed in June to Dr Myron Stein of Boston CityHospital | Special to THE NSW YORK rnF | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/philip-kind.html | PHILIP KIND | Special to Tz Nmv YORK TS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/plea-to-be-renewed-for-arthur-kill-span.html | PLEA TO BE RENEWED FOR ARTHUR KILL SPAN | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/poley-wins-slalom-race-annexes-junior-interscholastic-ski-test-at.html | POLEY WINS SLALOM RACE Annexes Junior Interscholastic Ski Test at Manchester Vt | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/policy-of-liberation-it-is-supported-as-repudiating-appeasement-of.html | Policy of Liberation It Is Supported as Repudiating Appeasement of Russia | ARTHUR BLISS LANE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/poll-puts-cab-driver-low-in-courtesy-and-in-safety.html | Poll Puts Cab Driver Low In Courtesy and in Safety | By the United Press | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pope-pius-health-worrying-vatican-official-paper-issues-a-hopeful.html | POPE PIUS HEALTH WORRYING VATICAN Official Paper Issues a Hopeful Bulletin but Persistence of His Flu Causes Concern | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pops-turn-trick-in-white-plains-concert-at-the-county-center.html | POPS TURN TRICK IN WHITE PLAINS Concert at the County Center Outdraws Classical Events May Cut Seasons Losses | By Merrill Folsom | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/port-aide-hails-move-to-deepen-delaware.html | PORT AIDE HAILS MOVE TO DEEPEN DELAWARE | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/praise-for-wedding.html | Praise for Wedding | JAMES T CATINELLA | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/presidential-tenure.html | Presidential Tenure | WILLIAM C SEYLER | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/priest-intensifies-sixyear-pier-fight-after-long-period-of.html | PRIEST INTENSIFIES SIXYEAR PIER FIGHT After Long Period of Suspicion He Feels Hes Now Gaining Longshoremens Confidence | By George Horne | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pro-owners-agree-on-schedule-plan-at-n-f-l-meeting-baltimore-eleven.html | PRO OWNERS AGREE ON SCHEDULE PLAN AT N F L MEETING Baltimore Eleven Assigned to Western Division in Long Debate at Philadelphia | By Joseph M Sheehan | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/problems-of-music-on-tv-questions-of-suitability-of-the-medium-and.html | PROBLEMS OF MUSIC ON TV Questions of Suitability of the Medium And of Sponsors Responsibility | By Howard Taubman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/profit.html | PROFIT | AGNES R GRAY | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/psychological-warfare-gets-own-new-insigne.html | Psychological Warfare Gets Own New Insigne | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/qurralsausl-forb-bu-biggs-she-has-three-attendants-at-her-marriage.html | qurrALSAUSL FORB BU BIGGS She Has Three Attendants at Her Marriage to Joseph Parlni In Pelham Manor | GplClLIto liw Toll nmJ | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rain-washes-out-berkshire-skiing-new-yorknew-jersey-slalom-title.html | RAIN WASHES OUT BERKSHIRE SKIING New YorkNew Jersey Slalom Title Test at South Lee Mass Off Until Today | By Frank Elkins | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rangers-routed-on-boston-ice-90-toppazzini-notches-3-goals-as.html | RANGERS ROUTED ON BOSTON ICE 90 Toppazzini Notches 3 Goals as Bruins Enjoy Seasons First Scoring Spree | By the United Press | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rats-test-dietandalcohol-theory.html | Rats Test DietandAlcohol Theory | W K | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rebels-threaten-indochina-voters-municipal-elections-in-vietnam.html | REBELS THREATEN INDOCHINA VOTERS Municipal Elections in Vietnam Today Face Campaign of Vietminh Violence | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/records-operas-three-largescale-works-by-italian-composers.html | RECORDS OPERAS Three LargeScale Works By Italian Composers | By John Briggs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-china-building-cut-by-30-per-cent-primary-construction-reduced.html | RED CHINA BUILDING CUT BY 30 PER CENT Primary Construction Reduced in 5Year Plan for Lack of Workers and Materials | By Henry R Lieberman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-sox-sign-piersall-recuperating-in-florida.html | Red Sox Sign Piersall Recuperating in Florida | By the United Press | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-threat-in-iran-held-exaggerated-liberal-spokesman-minimizes.html | RED THREAT IN IRAN HELD EXAGGERATED Liberal Spokesman Minimizes Prospect of Early Coup Tudeh Said to Lose Ground | By Clifton Daniel | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/reds-explain-epidemic-typhus-in-west-germany-laid-to-u-s-bacterial.html | REDS EXPLAIN EPIDEMIC Typhus in West Germany Laid To U S Bacterial Criminals | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/refugees.html | REFUGEES | J S RANKIN | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/reluctant-adventurer-stormy-year-by-lucile-mcdonald-and-zola-helen.html | Reluctant Adventurer STORMY YEAR By Lucile McDonald and Zola Helen Ross 184 pp New York Thomas Nelson Sons 250 For Ages 11 to 14 | E L B | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/report-on-roses-many-of-this-years-introductions-show-promise-of.html | REPORT ON ROSES Many of This Years Introductions Show Promise of Bright Future in Garden | By Mary C Seckman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/retirement-ages-may-be-extended-tight-labor-market-and-need-for.html | RETIREMENT AGES MAY BE EXTENDED Tight Labor Market and Need for Skilled Workers Seen Altering Pension Rules | By J E McMahon | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rickenbacker-to-speak-in-jersey.html | Rickenbacker to Speak in Jersey | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rise-in-bus-fares-or-cut-in-service-forecast-by-psc-report-holds.html | RISE IN BUS FARES OR CUT IN SERVICE FORECAST BY PSC Report Holds Strike Could Be Settled Without an Increase Except for Two Lines | By Paul Crowell | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rockies-in-winter-sightseers-as-well-as-ski-fans-creating-offseason.html | ROCKIES IN WINTER SightSeers as Well as Ski Fans Creating OffSeason Boom at Mountain Resorts | By Marshall Sprague | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/room-for-all-a-modern-parable-goodwill-in-toledo-ohio-makes-good.html | Room for All A Modern Parable Goodwill in Toledo Ohio makes good neighbors | By C B Palmer | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rossi-after-study-here-flies-back-to-italy-convinced-us-taste-is.html | Rossi After Study Here Flies Back to Italy Convinced US Taste Is Shifting to Vermouth | By John Stuart | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rules-unit-fight-delayed-in-house-challenge-of-committee-right-to.html | RULES UNIT FIGHT DELAYED IN HOUSE Challenge of Committee Right to Stall Legislation Awaits a Psychological Moment | By C P Trussell | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/runway-not-being-expanded.html | Runway Not Being Expanded | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ruth-n-brimer-fiancee-of-w-b-mccredie.html | Ruth N Brimer Fiancee of W B McCredie | Special to Txu Nuw YoRx Tims | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/schneider-skiing-leader-holds-slight-edge-over-dodge-in-vermont.html | SCHNEIDER SKIING LEADER Holds Slight Edge Over Dodge in Vermont Slalom Derby | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/senate-approval-of-2-wilson-aides-remains-in-doubt-talbott-and.html | SENATE APPROVAL OF 2 WILSON AIDES REMAINS IN DOUBT Talbott and Stevens Facing Bipartisan Demand That They Dispose of Stocks | By John D Morris | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/shave-haircut-and-no-lecture-recent-events-suggest-that-chatty.html | Shave Haircut And No Lecture Recent events suggest that chatty barbers are popular but nonchatty ones are more so | By Harry Gilroy | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sherwood-captures-bear-mountain-jump.html | SHERWOOD CAPTURES BEAR MOUNTAIN JUMP | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/shirley-jackson-affianced.html | Shirley Jackson Affianced | qpecla to T NZw ro2w Tnra | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/shocking.html | Shocking | IRWIN STARK | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/skiing-at-home-and-abroad-continental-addicts-take-their-sport-at-a.html | SKIING AT HOME AND ABROAD Continental Addicts Take Their Sport at a More Leisurely Pace | By Beatrice Freeman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/soann-pauley-15-wed-to-thomas-anderson.html | SOANN PAULEY 15 WED TO THOMAS ANDERSON | Special to Taz N Yo Thugs | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/some-answers-to-maxwell-andersons-views-on-red-channels.html | Some Answers to Maxwell Andersons Views on Red Channels | REX STOUT | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/some-like-it-cold-st-paul-preparing-for-its-nineday-ice-carnival.html | SOME LIKE IT COLD St Paul Preparing for Its NineDay Ice Carnival Hopes for a Wintry Winter | By George L Peterson | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/some-readers-opinions-on-films-and-censors.html | Some Readers Opinions On Films and Censors | CHARLES MILLER | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/south-africas-course-to-affect-many-lands-struggle-now-threatened.html | SOUTH AFRICAS COURSE TO AFFECT MANY LANDS Struggle Now Threatened There Could Easily Involve the Continent in A Violent Clash of Races | By C L Sulzberger | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/soviet-has-a-lag-in-production-rise-rate-of-increase-for-1951-of-in.html | SOVIET HAS A LAG IN PRODUCTION RISE Rate of Increase for 1951 of Industrial Output Shows a Sharp Decline Over 50 | By Harry Schwartz | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sports-of-the-times-welcoming-ol-diz.html | Sports of The Times Welcoming Ol Diz | By Arthur Daley | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/st-louis-u-names-finance-dean.html | St Louis U Names Finance Dean | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/state-added-3118-to-payroll-in-1952-70year-record-in-filling-jobs.html | STATE ADDED 3118 TO PAYROLL IN 1952 70Year Record in Filling Jobs Is Set Staffs Have Grown 33584 in Last 10 Years | By Leo Egan | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/steak-worthy-of-the-name.html | Steak Worthy Of the Name | By Jane Nickerson | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/step-in-solving-chemistrys-most-complex-problem-structure-of-the.html | Step in Solving Chemistrys Most Complex Problem  Structure of the Protein Molecule | By Waldemar Kaempffert | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/stone-portrait.html | STONE PORTRAIT | J MONDELLO | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/suited-in-california-style.html | Suited in California Style | FRANCES RALSTON | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/swan-lake.html | SWAN LAKE | SARA L MONTVIEW | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/talk-with-john-van-druten.html | Talk With John van Druten | By Lewis Nichols | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tennessee-spurs-adult-education-activities-of-chattanooga-test.html | TENNESSEE SPURS ADULT EDUCATION Activities of Chattanooga Test Project Affect 150 Civic Groups in 3State Area | By John N Popham | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-advisers-were-right-woodrow-wilson-and-the-far-east-the.html | The Advisers Were Right WOODROW WILSON AND THE FAR EAST The Diplomacy of the Shantung Question By Russell H Fifield 383 pp New York Thomas Y Crowell Company 5 WOODROW WILSONS CHINA POLICY 19131917 By Tienyi Li 268 pp New York Twayne PublishersUniversity of Kansas City Press 450 | By Robert Aura Smith | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-astral-lamp-walt-whitmans-astral-lamp.html | The Astral Lamp Walt Whitmans Astral Lamp | By Christopher Morley | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-beans-were-bad-catchascatchcan-by-charlotte-armtrong-219-pp-new.html | The Beans Were Bad CATCHASCATCHCAN By Charlotte Armstrong 219 pp New York CowardMcCann 275 | REX LARDNER | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-best-from-japan.html | The Best From Japan | A B L | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-boss-on-the-pier-waterfront-portrait-study-of-a-composite.html | THE BOSS ON THE PIER WATERFRONT PORTRAIT Study of a Composite Character Held Responsible for a Reign of Crime | By George Cable Wright | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-dance-modern-group-festivals-revived-other-projects.html | THE DANCE MODERN Group Festivals Revived  Other Projects | By John Martin | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-dream-of-freedom-to-keep-us-free-by-marguerite-allis-344-pp-new.html | The Dream Of Freedom TO KEEP US FREE By Marguerite Allis 344 pp New York G P Putnams Sons 350 | ANDREA PARKE | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-easier-life-and-the-price-we-pay-the-impact-of-science-on.html | The Easier Life and the Price We Pay THE IMPACT OF SCIENCE ON SOCIETY By Bertrand Russell 114 pp New York Simon Schuster 3 | By Waldemar Kaempffert | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-financial-week-markets-calm-under-transition-in-washington-high.html | THE FINANCIAL WEEK Markets Calm Under Transition in Washington High Level of Economy Expected to Continue | T E M | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-first-crop-is-catalogues-the-listings-of-flowers-vegetables-and.html | THE FIRST CROP IS CATALOGUES The Listings of Flowers Vegetables and Fruits Emphasize Introductions and Novelties That Fill Any Need | By Dorothy H Jenkins | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-flop-that-turned-into-a-hit-tale-of-a-flop-that-turned-into-a.html | THE FLOP THAT TURNED INTO A HIT TALE OF A FLOP THAT TURNED INTO A HIT | By Milton Bracker | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-general-speaks-his-mind-your-war-for-peace-by-brig-gen-frank-l.html | The General Speaks His Mind YOUR WAR FOR PEACE By Brig Gen Frank L Howley 166 pp New York Henry Holt  Co 276 | By William L Shirer | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-man-liked-money-iron-millionaire-the-life-of-charlemagne-tower.html | The Man Liked Money IRON MILLIONAIRE The Life of Charlemagne Tower By Hal Bridges Introduction by Allan Nevins Illustrated 322 pp Philadelphia University of Pennsylvania Press 475 | By George Rogers Taylor | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-misesfarru.html | THE MiSEsFARRu | LL | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-royal-game-john-and-the-chess-men-by-helen-weissenstein.html | The Royal Game JOHN AND THE CHESS MEN By Helen Weissenstein Illustrated by Kurt Werth 152 pp New York David MeKay Company 275 For Ages 10 to 14 | MARJORIE BURGER | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-way-it-may-have-been-a-personal-jesus-portrait-and.html | The Way It May Have Been A PERSONAL JESUS Portrait and Interpretation By Upton Sinclair 228 pp New York The Evans Publishing Company 299 Madison Ave 350 | By A Powell Davies | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-world-of-bernard-baruch-peace-through-strength-bernard-baruch-a.html | The World of Bernard Baruch PEACE THROUGH STRENGTH Bernard Baruch and a Blueprint for Security By Morris V Rosenbloom Foreword by Eleanor Roosevelt Afterword by Charles E Wilson 325 pp American Surveys Washington D C and Farrar Straus  Young New York 395 | R L DUFFUS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-world-of-music-premieres-trend-growing-to-present-new-operas-in.html | THE WORLD OF MUSIC PREMIERES Trend Growing to Present New Operas in Many Parts of U S | By Ross Parmenter | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/titorome-tension-easing-turk-says-koprulu-predicts-better-tie-after.html | TITOROME TENSION EASING TURK SAYS Koprulu Predicts Better Tie After Talks With Marshal  Sees Italy in Balkan Pact | By Jack Raymond | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/to-discuss-jersey-tax-system.html | To Discuss Jersey Tax System | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tokyojakarta-talk-on-indemnities-fails.html | TOKYOJAKARTA TALK ON INDEMNITIES FAILS | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/trade-mission-in-athens.html | Trade Mission in Athens | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/traders-counting-upon-eisenhower-emphatic-tone-of-inaugural-address.html | TRADERS COUNTING UPON EISENHOWER Emphatic Tone of Inaugural Address Taken to Indicate Progressive Policy Abroad | By Brendan M Jones | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troth-is-made-known-of-audrey-hitchcock.html | TROTH IS MADE KNOWN OF AUDREY HITCHCOCK | Special to T NEw YORK TLES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troth-made-known-of-catherine-hill.html | TROTH MADE KNOWN OF CATHERINE HILL | SPECIAL TO THE NEW YRK TIMESMD | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troubled-oil-beneath-the-waters-there-is-plenty-of-it-offshore-but.html | Troubled Oil Beneath the Waters There is plenty of it offshore but getting it out means much higher costs than on land plus the many hazards of wind weather and tides | By Gilbert Millstein | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/truman-rejects-job-offers-of-100000-a-year-and-up-truman-rejects.html | Truman Rejects Job Offers Of 100000 a Year and Up TRUMAN REJECTS 100000 POSITONS | By Richard J H Johnston | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/trustees-uphold-rutgers-ousters-overrule-protests-on-dropping-2.html | TRUSTEES UPHOLD RUTGERS OUSTERS Overrule Protests on Dropping 2 Professors in Red Case Jones Backs Inquiries | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tucson-looks-at-the-world-this-report-from-a-representative.html | Tucson Looks at the World This report from a representative community reflects awareness of the tasks we face in foreign policy | By William R Mathews | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tva-all-down-the-valley-by-henry-billings-illustrated-by-the-author.html | TVA ALL DOWN THE VALLEY By Henry Billings Illustrated by the author 208 pp New York The Viking Press 350 For Ages 14 to 20 | ELLEN LEWIS BUELL | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/two-in-contrast-the-quiet-marquet-the-dynamic-corinth-at-their-best.html | TWO IN CONTRAST The Quiet Marquet the Dynamic Corinth At Their Best Pennsylvania Annual | By Howard Devree | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-n-group-to-hear-dulles.html | U N Group to Hear Dulles | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-n-reports-900-cities-in-world-exceed-100000.html | U N Reports 900 Cities In World Exceed 100000 | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-s-aide-is-found-hanged-in-capital-state-department-expert-lived.html | U S AIDE IS FOUND HANGED IN CAPITAL State Department Expert Lived at Home of Braverman Death Is Called Suicide | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-s-pilots-down-4-more-red-migs-sabre-jets-score-for-fifth.html | U S PILOTS DOWN 4 MORE RED MIGS Sabre Jets Score for Fifth Successive Day Action Is High Over North Korea | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/use-of-32000000-puzzling-indians-utes-divided-on-fast-spending-or.html | USE OF 32000000 PUZZLING INDIANS Utes Divided on Fast Spending or Care for the Days Ahead Report on Survey Says | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/valdronsomerville.html | ValdronSomerville | Spal to Tm NEW No TIM | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/valiant-horse-bronto-by-hetty-burlingame-beatty-136-pp-new-york.html | Valiant Horse BRONTO By Hetty Burlingame Beatty 136 pp New York Doubleday Co 2 For Ages 6 to 9 | JEANNE MASSEY | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/vegetable-men-to-meet-eastern-long-island-growers-to-begin-2day.html | VEGETABLE MEN TO MEET Eastern Long Island Growers to Begin 2Day Sessions Thursday | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/violinists-goal-problem-of-solo-career-against-orchestral.html | VIOLINISTS GOAL Problem of Solo Career Against Orchestral | By Olin Downes | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/virgin-islands-improvements-era-of-the-handcranked-telephone-is.html | VIRGIN ISLANDS IMPROVEMENTS Era of the HandCranked Telephone Is Ended On St Thomas | By Joseph A Loftus | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/virus-in-test-tube-lives-30-years-scientific-freak-still-is-deadly.html | Virus in Test Tube Lives 30 Years Scientific Freak Still Is Deadly VIRUS IN TEST TUBE LIVES FOR 30 YEARS | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/visiting-professor-named-at-brandeis-university.html | Visiting Professor Named At Brandeis University | Special to THE NEW YORK TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/what-parenthood-does-for-and-to-parents.html | What Parenthood Does for and to Parents | By Dorothy Barclay | RE0000087062 | 1981-04-06 | B00000396600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/white-house-routines-adjusted-to-new-tenant-president-eisenhower.html | WHITE HOUSE ROUTINES ADJUSTED TO NEW TENANT President Eisenhower and His Staff Apply Their System to the Tasks | By Anthony Leviero | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/william-s-robinson.html | WILLIAM S ROBINSON | Special to THZ Nv Yotc TIMES | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/willis-t-gravely.html | WILLIS T GRAVELY | Special to TaE NEW YOR TMZS | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/wilson-case-bad-start-for-new-administration-a-specific-law-and-a.html | WILSON CASE BAD START FOR NEW ADMINISTRATION A Specific Law and a Fine American Tradition Were Involved in Dispute Over the Appointment | By Arthur Krock | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/wood-field-and-stream-a-few-errors-to-be-avoided-when-planning-for.html | Wood Field and Stream A Few Errors to Be Avoided When Planning for Next Seasons Hunting Trip | By Raymond R Camp | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/workers-winning-better-facilities-management-paying-more-heed-to.html | WORKERS WINNING BETTER FACILITIES Management Paying More Heed to Labor Needs as Well as to Machinery Use | By William M Freeman | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/yankees-plan-early-test-to-learn-whether-ford-retains-mound-skill.html | Yankees Plan Early Test to Learn Whether Ford Retains Mound Skill Southpaw to Be Among 10 Out of Military Service Whom Stengel Will Scrutinize at Florida Camp Starting Feb 15 | By Roscoe McGowen | RE0000087062 | 1981-04-06 | B00000396600 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/50th-year-celebrated-stanford-university-church-repeats-jan-25-03.html | 50TH YEAR CELEBRATED Stanford University Church Repeats Jan 25 03 Program | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/a-solomon-needed-in-israeli-dispute-prowest-mapai-prosoviet-mapam.html | A SOLOMON NEEDED IN ISRAELI DISPUTE ProWest Mapai ProSoviet Mapam Fight for Collective Labor Group to Rule | By Dana Adams Schmidtspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/aboriginal-dancers-entertain-new-delhi-give-an-indigenous-flavor-to.html | Aboriginal Dancers Entertain New Delhi Give an Indigenous Flavor to Republic Day | By Robert Trumbullspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/abroad-the-first-days-of-the-new-administration.html | Abroad The First Days of the New Administration | By Anne OHare McCormick | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/actors-equity-names-17-cites-members-for-elective-posts-in-meeting.html | ACTORS EQUITY NAMES 17 Cites Members for Elective Posts in Meeting on Coast | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/africa-still-looks-to-witch-doctors-though-banned-in-portuguese.html | AFRICA STILL LOOKS TO WITCH DOCTORS Though Banned in Portuguese Colony They Ply Trade of Prescribing for All Ills | By C L Sulzbergerspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/alex-berger.html | ALEX BERGER | lqpecla1 to gw NoRg | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/antijewish-acts-in-soviet-sifted-analysts-point-to-murder-of.html | ANTIJEWISH ACTS IN SOVIET SIFTED Analysts Point to Murder of AntiSemite Underground Road and Ties with U S | By Harry Schwartz | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/arthur-douglas-baritone-bows.html | Arthur Douglas Baritone Bows | H C S | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-5-no-title.html | | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/barber-ski-winner-at-bear-mountain-soars-167-feet-second-best-jump.html | BARBER SKI WINNER AT BEAR MOUNTAIN Soars 167 Feet Second Best Jump Ever on Hill in Taking Norsemen Trophy 3d Time | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/barkley-to-turn-tv-commentator-his-15minute-meet-the-veep-programs.html | BARKLEY TO TURN TV COMMENTATOR His 15Minute Meet the Veep Programs on Sundays Will Take Up National Issues | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/batista-opens-memorial-to-marti.html | Batista Opens Memorial to Marti | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bernardine-plans-to-quit-playhouse-comedy-will-shift-to-another.html | BERNARDINE PLANS TO QUIT PLAYHOUSE Comedy Will Shift to Another Theatre March 2 or Tour  Certain Joy Next Tenant | By Sam Zolotow | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/big-canadian-liner-burns-in-liverpool-empress-of-canada-is-total.html | BIG CANADIAN LINER BURNS IN LIVERPOOL Empress of Canada Is Total Loss  She Keels Over After Firemen Abandon Her CANADIAN VESSEL BURNS IN BRITAIN | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/boycotted-rector-dies-british-clergymanad-preachedi-to-empty.html | BOYCOTTED RECTOR DIES British Clergymanad Preachedl to Empty Churchh 20 Years | Special to Tm Nzw YORK TzauS J | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/cairo-law-decrees-power-to-mobilize-government-gets-authority-to.html | CAIRO LAW DECREES POWER TO MOBILIZE Government Gets Authority to Call Up Reserves and Hold Civilians in Defense Jobs | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/californians-ask-farm-labor-shift-major-groups-would-transfer.html | CALIFORNIANS ASK FARM LABOR SHIFT Major Groups Would Transfer Supply Control From Durkin to Agriculture Department | By Lawrence E Daviesspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/care-of-city-schools.html | Care of City Schools | DONALD E MURRAY | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/chahles-a-leggett.html | CHAhLES a LEGGETT | Special to N YORK ZS | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/charles-h-thomas.html | CHARLES H THOMAS | Special to TE Nv Notu TL dCS | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/child-to-mrs-j-w-gallagher-jr.html | Child to Mrs J W Gallagher Jr | Speci t TH Nr WYOX TIM5 | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/chinese-reds-halt-u-n-raid-in-force-in-western-korea-8th-army-backs.html | CHINESE REDS HALT U N RAID IN FORCE IN WESTERN KOREA 8th Army Backs Hill Thrust Near Chorwon With Planes Artillery and Tanks FOES CROSSFIRE STRONG Allied Night Patrols Harry Enemy in Central Sector  Sabres Down One MIG CHINESE REDS HALT U N RAID IN FORCE | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/churchill-to-face-mine-wage-issue-demand-for-rise-a-critical.html | CHURCHILL TO FACE MINE WAGE ISSUE Demand for Rise a Critical Problem Awaiting on Return  Coal Industry in Red | By Thomas F Bradyspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/classic-car-fans-hold-1st-blowout-charter-club-members-rally-to.html | CLASSIC CAR FANS HOLD 1ST BLOWOUT Charter Club Members Rally to Extol Lost Golden Era of Expensive Automobiles | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/clothing-men-protest-presidents-informality.html | Clothing Men Protest Presidents Informality | By the United Press | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/college-gets-showplace-kaufmans-give-davan-lodge-to-hebrew-union.html | COLLEGE GETS SHOWPLACE Kaufmans Give Davan Lodge to Hebrew Union | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/colombia-exporting-rice.html | Colombia Exporting Rice | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/conant-discusses-role-of-scholars-says-one-of-major-problems-is-how.html | CONANT DISCUSSES ROLE OF SCHOLARS Says One of Major Problems Is How to Serve a Free Nation That Is Mobilizing MAKES HIS FINAL REPORT He Notes Task of Reconciling Tradition of Dissent With Need for National Unity | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/concert-carmen-given-at-hunter-soloists-chorus-accompanied-by.html | CONCERT CARMEN GIVEN AT HUNTER Soloists Chorus Accompanied by Oldtimers Symphony Under Enrico Leide | J B | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/corey-parsells-moved-up-notch-to-nine-goals-in-polo-rankings.html | Corey Parsells Moved Up Notch To Nine Goals in Polo Rankings Stewart Iglehart Smith Skene Remain at Head of Outdoor List With Rating of 10 | By William J Briordy | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dewey-sees-aides-on-policies-today-parley-may-set-state-program-on.html | DEWEY SEES AIDES ON POLICIES TODAY Parley May Set State Program on Rent Controls and on Citys Financial Crises DEWEY SEES AIDES ON POLICIES TODAY | By Leo Eganspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/doda-conrad-bass-presents-recital-world-premiere-of-francaixs.html | DODA CONRAD BASS PRESENTS RECITAL World Premiere of Francaixs Cantate de Mephisto Sung on Program in Town Hall | By Olin Downes | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-lloydr-mace.html | DR LLOYDR MACE | SpectaJ to mm xw Yox Trzs | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-marcus-l-clawson.html | DR MARCUS L CLAWSON | Svecial to Tm NEw Yo Tx | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-robert-h-forbes-marries.html | Dr Robert H Forbes Marries | Special to ThE | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dutch-aku-stock-to-be-listed-here-lazard-freres-co-to-issue.html | DUTCH AKU STOCK TO BE LISTED HERE Lazard Freres Co to Issue Certificates of 50 Guilders Against New Common | By Paul Catzspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/early-easing-seen-of-steel-controls-some-believe-that-materials-in.html | EARLY EASING SEEN OF STEEL CONTROLS Some Believe That Materials in Excess of Requirements Will Be OpenEnded INGOT RATE IS HOLDING UP 995 of Capacity Reported Is Point Rise for Week Scrap Situation Not Tight | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/economics-and-finance-the-twoprice-system-the-disappearing-rope.html | ECONOMICS AND FINANCE The TwoPrice System The Disappearing Rope Trick of Economics | By Edward H Collins | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/economy-moves-turned-down-by-optimists-in-pro-football-schedule.html | Economy Moves Turned Down By Optimists in Pro Football Schedule Adopted by National League Lifts Cost of Operations Baltimore Club Placed in Western Division | By Joseph M Sheehanspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/ecuadors-economic-chief-quits.html | Ecuadors Economic Chief Quits | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/eisenhower-joins-in-church-service.html | EISENHOWER JOINS IN CHURCH SERVICE | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/eisenhower-likely-to-hold-up-naming-of-2-wilson-aides-not-due-to.html | EISENHOWER LIKELY TO HOLD UP NAMING OF 2 WILSON AIDES Not Due to Propose Stevens and Talbott to the Senate Until They Act on Stocks COMMITTEES GETTING BUSY McCarthy to Investigate Bad Buying Practices by U S Civil Rights Plan Pushed TWO WILSON AIDES FACING NEW DELAY | By Clayton Knowlesspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/elman-draws-crowd-large-audience-hears-violinist-as-philharmonic.html | ELMAN DRAWS CROWD Large Audience Hears Violinist as Philharmonic Soloist | R P | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/emily-niedert-engaged-noroton-girl-prospective-bride-of-william.html | EMILY NIEDERT ENGAGED Noroton Girl Prospective Bride of William Colton Quimby | Special to THz NV YOK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/erna-berger-sings-schubert-program-soprano-offers-wide-variety-of.html | ERNA BERGER SINGS SCHUBERT PROGRAM Soprano Offers Wide Variety of Selections in Her First of Three Local Recitals | N S | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/escalator-to-go-up-only-oneway-operation-starts-today-at-rockville.html | ESCALATOR TO GO UP ONLY OneWay Operation Starts Today at Rockville Centre Station | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/f-t-c-again-cracks-down-on-chesterfield-charging-false-misleading.html | F T C Again Cracks Down on Chesterfield Charging False Misleading Advertising | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/family-business-is-charged.html | Family Business Is Charged | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/finnanbuckett.html | FinnanBuckett | Special to Tx NEW Yo TMS | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/first-stroll-in-7-years-without-a-bodyguard-truman-on-walk-without.html | First Stroll in 7 Years Without a Bodyguard TRUMAN ON WALK WITHOUT A GUARD | By Richard J H Johnstonspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/fredmancohen.html | FredmanCohen | oecial to THZ Nl | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/french-awaiting-monetary-talks-status-of-franc-linked-to-the.html | FRENCH AWAITING MONETARY TALKS Status of Franc Linked to the Intentions of Britain and U S Devaluation Decried | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/grain-list-fails-to-sustain-rally-markets-vulnerable-to-local.html | GRAIN LIST FAILS TO SUSTAIN RALLY Markets Vulnerable to Local Selling Despite Short Covering Buying GRAIN LIST FAILS TO SUSTAIN RALLY | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/guatemalan-farm-labor-incited-by-leftists-seizing-private-land.html | Guatemalan Farm Labor Incited by Leftists Seizing Private Land Before Expropriation | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/habigteeple.html | HabigTeeple | Special to Taz Nv YORX Tm5 | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/inquiry-stand-given-by-head-of-rutgers.html | INQUIRY STAND GIVEN BY HEAD OF RUTGERS | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/iroquois-in-powwow-over-vermont-claim.html | IROQUOIS IN POWWOW OVER VERMONT CLAIM | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/james-a-daly.html | JAMES A DALY | Speclalto Nrw ol rrzs | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/john-r-howard-jr-hospital-aide-dies-administrator-held-many-posts.html | JOHN R HOWARD JR HOSPITAL AIDE DIES Administrator Held Many Posts Before His Retirement in 47 Also Was Social Worker | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kheel-flies-from-bahamas-in-effort-to-end-bus-strike-kheel-here.html | Kheel Flies From Bahamas In Effort to End Bus Strike KHEEL HERE SEEKS END OF BUS STRIKE | By A H Raskin | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kirkuk-oil-output-doubled.html | Kirkuk Oil Output Doubled | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kirshbaumalhnan.html | KirshbaumAlhnan | peclal to Trl NEW YOK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/korea-can-hold-foe-van-fleet-estimates-van-fleet-is-sure-koreans.html | Korea Can Hold Foe Van Fleet Estimates VAN FLEET IS SURE KOREANS CAN HOLD | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/landau-paces-snobird-golf.html | Landau Paces Snobird Golf | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/large-beef-supply-sends-prices-down-onthehoof-cost-this-month.html | LARGE BEEF SUPPLY SENDS PRICES DOWN OntheHoof Cost This Month Lowest in Years Traders Expect Drop to Continue LARGE BEEF SUPPLY SENDS PRICES DOWN | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/legislative-action-sought.html | Legislative Action Sought | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/marijane-nolan-to-be-wed.html | Marijane Nolan to Be Wed | SpJ tO THE NV YOF K TIMF | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/market-increases-checked-in-london-supplementary-budget-figures.html | MARKET INCREASES CHECKED IN LONDON Supplementary Budget Figures Chill Exchange a Little but Confidence Stays U S ACTION DISCOUNTED Federal Reserve Move Seen as Part of G O P Program to Combat Inflation MARKET INCREASES CHECKED IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-barkulo0-mkay.html | MRS BARKULO0 MKAY | Specta to T NEw YOP K Tns | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-edmund-holden.html | MRS EDMUND HOLDEN | Speclal to Nsw YORK ll | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-edward-a-fay.html | MRS EDWARD A FAY | Special to Tzz Nzw YORK TMZS | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-george-boomed-negro-sociologist-singer-is-pushed-for-post-at-u.html | MRS GEORGE BOOMED Negro Sociologist Singer Is Pushed for Post at U N | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-phillip-henoch.html | MRS PHILLIP HENOCH | Specta to Ts Nw Yo Trzs | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-fabrics-mark-italian-fashions-6-rome-designers-avoid-novel.html | NEW FABRICS MARK ITALIAN FASHIONS 6 Rome Designers Avoid Novel Trends Stressing Femininity in Florence Showing | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-music-degree-set-eastman-school-to-offer-first-professional.html | NEW MUSIC DEGREE SET Eastman School to Offer First Professional Doctorate in Arts | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-transit-plan-prepared-for-city-authority-that-can-fix-fare-or.html | NEW TRANSIT PLAN PREPARED FOR CITY Authority That Can Fix Fare or Pass Along Its Deficits Is Studied by Survey Group | By Paul Crowell | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-yorks-skiers-beat-jersey-team-weber-and-mrs-hilly-set-pace-in.html | NEW YORKS SKIERS BEAT JERSEY TEAM Weber and Mrs Hilly Set Pace in 206Second Triumph in Giant Slalom Contest | By Frank Elkinsspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/news-of-food-smorrebrod-an-old-danish-custom-needs-2footlong-menu.html | News of Food Smorrebrod an Old Danish Custom Needs 2FootLong Menu to List All 37 Items | By June Owen | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/on-railroad-job-50-years.html | On Railroad Job 50 Years | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/operation-of-a-transit-authority.html | Operation of a Transit Authority | HAROLD RIEGELMAN | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/parisian-hats-offer-originality-of-trim.html | PARISIAN HATS OFFER ORIGINALITY OF TRIM | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/patterns-of-the-times-adaptable-jumper-styles-3-that-can-serve-for.html | Patterns of The Times Adaptable Jumper Styles 3 That Can Serve for School Business or Dancing Offered | By Virginia Pope | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/peter-h-hanson.html | PETER H HANSON | SpecJal to Nw YORK Tnrs | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/philip-hughes.html | PHILIP HUGHES | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/poison-ivys-toxic-sap-is-isolated-scientists-seek-immunizing-agent.html | Poison Ivys Toxic Sap Is Isolated Scientists Seek Immunizing Agent | By Edith Evans Asbury | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pope-pius-is-better-after-a-quiet-night.html | POPE PIUS IS BETTER AFTER A QUIET NIGHT | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/prep-school-sports-vermont-academy-to-stage-winter-carnival-oldest.html | Prep School Sports Vermont Academy to Stage Winter Carnival Oldest in Existence This WeekEnd | By Michael Strauss | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/present-house-term-favored-twoyear-tenure-for-representatives-held.html | Present House Term Favored TwoYear Tenure for Representatives Held in Voters Best Interests | EMANUEL CELLER | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/project-restores-old-byzantine-art-20-years-of-toil-by-institute.html | PROJECT RESTORES OLD BYZANTINE ART 20 Years of Toil by Institute Yields Hidden Mosaics and Frescoes in Istanbul SEARCH BEING EXPANDED Religious Works From the 9th and 14th Centuries Found Behind Plaster Covering | By Jay Walzspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/radio-and-television-socrates-wife-applies-to-the-present.html | RADIO AND TELEVISION Socrates Wife Applies to the Present Principles for Which the Philosopher Died | By Jack Gould | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/record-arms-fund-debated-in-france-pleven-asks-4057000000-and-ties.html | RECORD ARMS FUND DEBATED IN FRANCE Pleven Asks 4057000000 and Ties Increase in Forces to Additional U S Aid RECORD ARMS FUND DEBATED IN FRANCE | By Robert C Dotyspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/rothe-craft-first-in-greenwich-test-skid-takes-opener-of-spring.html | ROTHE CRAFT FIRST IN GREENWICH TEST Skid Takes Opener of Spring Series Larchmont Regatta Put Off by High Winds | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/russ-avery.html | RUSS AVERY | Special to TE NEW YOK TrMu | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/schneider-takes-slalom-austrian-olympic-champion-wins-picowoodstock.html | SCHNEIDER TAKES SLALOM Austrian Olympic Champion Wins PicoWoodstock Ski Derby | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/soprano-tenor-on-program.html | Soprano Tenor on Program | RP | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/spain-to-sharpen-bullfight-roles-blunted-or-shaved-horns-will-be.html | SPAIN TO SHARPEN BULLFIGHT ROLES Blunted or Shaved Horns Will Be Prohibited in Corridas Madrid Paper Reports | By Camille M Cianfarraspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sports-of-the-times-the-duke-of-milwaukee.html | Sports of The Times The Duke of Milwaukee | By Arthur Daley | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/stanislaw-pikul.html | STANISLAW PIKUL | Special to T NLW YO Tnar s | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/state-crime-panel-urges-watchdog-to-end-corruption-first-report-by.html | STATE CRIME PANEL URGES WATCHDOG TO END CORRUPTION First Report by Commission Says Stranglehold on Law Calls for FullTime Body POLITICAL DEALS BLAMED Early Action at Albany Doubted Dewey to Defer Opinion Pending Rest of Proposals CRIME PANEL URGES STATE WATCHDOG | BY Warren Weaver Jrspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/stewart-townsend-jr.html | STEWART TOWNSEND JR | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sugar-grinding-to-start.html | Sugar Grinding to Start | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/swedes-say-russians-poach-on-their-fish.html | SWEDES SAY RUSSIANS POACH ON THEIR FISH | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/swiss-ire-stirred-by-charges-here-resent-accusations-in-u-s-that.html | SWISS IRE STIRRED BY CHARGES HERE Resent Accusations in U S That Zurich Is Red Trade and Sixth Column Center VIGOROUS DENIAL PLANNED Various Safeguards Employed by Nation and Banks to Bar Illicit Deals Cited SWISS IRE STIRRED BY CHARGES HERE | By George H Morisonspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/text-of-recommendations-in-state-crime-commissions-first-report.html | Text of Recommendations in State Crime Commissions First Report | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/thomas-s-green.html | THOMAS S GREEN | Special to THS NEW YOK TLuS | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/thruway-to-take-rockland-houses-south-nyack-to-lose-118-and.html | THRUWAY TO TAKE ROCKLAND HOUSES South Nyack to Lose 118 and Business Properties Too Tax Rise Also Is Due | By William M Farrellspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/titorome-accord-viewed-as-far-off-but-3power-balkan-entente.html | TITOROME ACCORD VIEWED AS FAR OFF But 3Power Balkan Entente Planners Are Believed to Be Weighing Italys Interests | By Jack Raymondspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/to-combat-delinquency-blaming-social-agencies-for-increase-is.html | To Combat Delinquency Blaming Social Agencies for Increase Is Considered Unfair | RUBIN C SLATER D D S | RE0000087063 | 1981-04-06 | B00000396601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/toll-base-studied-at-panama-canal-but-surplus-and-rising-income.html | TOLL BASE STUDIED AT PANAMA CANAL But Surplus and Rising Income Pose Question of Need for Additional Revenue | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/tourel-is-soloist-with-new-friends-mezzosoprano-offers-revised-song.html | TOUREL IS SOLOIST WITH NEW FRIENDS MezzoSoprano Offers Revised Song Cycle by Hindemith  Composer Conducts | H C S | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/u-n-team-to-aid-medicine-in-india-2-nobel-recipients-among-15.html | U N TEAM TO AID MEDICINE IN INDIA 2 Nobel Recipients Among 15 Scientists Unitarian Group Is CoSponsor of Project | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/union-scores-32-for-films-abroad-brewer-of-afl-charges-they-insist.html | UNION SCORES 32 FOR FILMS ABROAD Brewer of AFL Charges They Insist on Working Overseas to Gain Tax Advantages | By Thomas M Pryorspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/walterb-pitkin-i-author-dead-at741-professor-at-columbia-school-of.html | WALTERB PITKIN I AUTHOR DEAD AT741 Professor at Columbia School of Journalism 31 Years Wrote Life Begins at 40 KNOWN AS A CRUSADER Former Newspaper Man Here Published Fiction Articles  National Magazines | peeta to Ngw Yo Tezs | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/wilmars-whirlaway-best-in-maryland-kennel-club-show-springer.html | Wilmars Whirlaway Best in Maryland Kennel Club Show SPRINGER TRIUMPHS IN A 653DOG FIELD Mrs Bartholds Ch Wilmars Whirlaway Takes the Chief Award at Baltimore HENRIQUEZ ENTRY SCORES Imported Vulconian Revenge Enables Owner to Capture Bulldog Prize 9th Time | By John Rendelspecial To the New York Times | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/yales-oldest-hall-will-be-renovated.html | YALES OLDEST HALL WILL BE RENOVATED | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/years-task-is-set-for-g-o-p-women-5-groups-enlisted-in-8-national-p.html | YEARS TASK IS SET FOR G O P WOMEN 5 Groups Enlisted in 8 National Projects to Help Put Over Eisenhowers Program | Special to THE NEW YORK TIMES | RE0000087063 | 1981-04-06 | B00000396601 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/-bensonblount.html |  BensonBlount | Special to Tmc NEW Y0 Tns | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/-collared-by-cake-tin-baby-is-freed-by-smith.html |  Collared by Cake Tin Baby Is Freed by Smith | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/-mrs-george-levett.html |  MRS GEORGE LEVETT | 1 I Special to THE SW NOPJo llrs | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/100year-life-span-foreseen-average-health-plans-linked-to-trend-as.html | 100YEAR LIFE SPAN FORESEEN AVERAGE Health Plans Linked to Trend as National Resource Urged at Southern Conference | By John N Pophamspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/15000000-aid-involved.html | 15000000 Aid Involved | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/5-red-fugitives-caught-escaped-koje-captive-seized-on-japanese.html | 5 RED FUGITIVES CAUGHT Escaped Koje Captive Seized on Japanese Island | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/99504-for-91day-bills-treasury-says-average-price-represents-rate.html | 99504 FOR 91DAY BILLS Treasury Says Average Price Represents Rate of 1961 | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/a-a-u-launches-drive-for-500000-to-maintain-u-s-olympic-supremacy.html | A A U Launches Drive for 500000 to Maintain U S Olympic Supremacy MAHONEY SAYS WE MUST BEAT RUSSIA A A U FundDrive Chairman Asks Public to Help Keep U S at Top in Sports AIM IS EXPANDED PROGRAM Improvement in Training of Gymnasts Needed Ornstein Asserts at Meeting | By William J Briordy | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ad-men-hear-plea-for-world-policy-eric-johnston-asks-expanded-trade.html | AD MEN HEAR PLEA FOR WORLD POLICY Eric Johnston Asks Expanded Trade to Help Free Nations to Stand on Own Feet AD MEN HEAR PLEA FOR WORLD POLICY | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/adenauer-awaits-u-s-commissioner-links-fate-of-bonn-accords-to.html | ADENAUER AWAITS U S COMMISSIONER Links Fate of Bonn Accords to Arrival  Chancellor Gets Bidaults Views on Saar | By Drew Middletonspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/admiral-wright-in-karachi.html | Admiral Wright in Karachi | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/alabama-is-showing-off-native-talent-in-monthlong-arts-fete-in.html | Alabama Is Showing Off Native Talent In MonthLong Arts Fete in Birmingham | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/americans-think-bearing-grounded-british-planes.html | Americans Think Bearing Grounded British Planes | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/arleight-h-lutz.html | ARLEIGHT H LUTZ | Special toTm NEw Yoc 3s | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/atom-electricity-pushed-in-britain-london-may-construct-plant-after.html | ATOM ELECTRICITY PUSHED IN BRITAIN London May Construct Plant After Strides in Changing Energy to Industrial Use | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/atom-series-to-test-new-devices-big-explosives-plant-due-in.html | Atom Series to Test New Devices Big Explosives Plant Due in Illinois NUCLEAR TESTS SET FOR NEW DEVICES | By Austin Stevensspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/balkan-alliance-urged-by-papagos-greek-premier-voices-hope-for.html | BALKAN ALLIANCE URGED BY PAPAGOS Greek Premier Voices Hope for Early Pact Turkish Foreign Chief in Athens | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bill-aimed-at-road-head-connecticut-measure-requires-commissioner.html | BILL AIMED AT ROAD HEAD Connecticut Measure Requires Commissioner Be Engineer | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bingo-gets-a-role-in-wests-defense-found-best-means-of-bringing.html | BINGO GETS A ROLE IN WESTS DEFENSE Found Best Means of Bringing Together at SHAPE Soldiers of Different Tongues | By Benjamin Wellesspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/boldness-held-vital-to-check-red-creed.html | BOLDNESS HELD VITAL TO CHECK RED CREED | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bonanza-is-ending-for-male-animal-successful-revival-bowing-out-of.html | BONANZA IS ENDING FOR MALE ANIMAL Successful Revival Bowing Out of the Music Box Saturday After 317 Performances | By J P Shanley | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bonds-and-shares-on-london-market-government-securities-south.html | BONDS AND SHARES ON LONDON MARKET Government Securities South African Gold Mining Stocks Are Firmest Spots | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/brazil-to-train-leaders-movement-planning-preparatory-schools-in-u.html | BRAZIL TO TRAIN LEADERS Movement Planning Preparatory Schools in U SFrench Pattern | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/british-disappoint-french-on-europe-proposal-for-limited-tie-plus.html | BRITISH DISAPPOINT FRENCH ON EUROPE Proposal for Limited Tie Plus Any Fiscal Talks in U S Believed to Imperil Unity | By Harold Callenderspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/british-smelters-buy-bolivian-tin-concern-believed-to-be-linked-to.html | BRITISH SMELTERS BUY BOLIVIAN TIN Concern Believed to Be Linked to Patino Contracts for Major Output of Seized Mines | By Edward A Morrowspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/cairo-university-head-submits-his-resignation.html | Cairo University Head Submits His Resignation | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/celler-fails-to-win-role-in-immigration.html | CELLER FAILS TO WIN ROLE IN IMMIGRATION | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/charles-horetz-i.html | CHARLES HORETZ I | Speclat to TK NgW oRs TUES | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/colombia-names-u-n-delegate.html | Colombia Names U N Delegate | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/continuation-is-demanded.html | Continuation Is Demanded | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/copinmeelmn.html | CopinMeelmn | Special to THZ NV Yo Tnzs | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/coronation-tone-in-london-salons- pageantry-marks-2-openings-of.html | CORONATION TONE IN LONDON SALONS Pageantry Marks 2 Openings of Spring Collections  Some Old Ideas Modernized | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/crime-report-protested-berge-says-isolated-bits-of-testimony-harmed.html | CRIME REPORT PROTESTED Berge Says Isolated Bits of Testimony Harmed Him | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/democratic-women-gain-equal-status.html | DEMOCRATIC WOMEN GAIN EQUAL STATUS | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/dewey-bids-cities-sponsor-colleges- governor-urges-legislature-to.html | DEWEY BIDS CITIES SPONSOR COLLEGES Governor Urges Legislature to Turn Over Five Technical Facilities to Communities ASKS ACTION BY AUG 31 New York Accepts but White Plains Utica Binghamton and Buffalo Object | By Douglas Dalesspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/distractions-to-motorists.html | Distractions to Motorists | INA CII | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/dockers-quit-to-study-election.html | Dockers Quit to Study Election | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/donegan-bids-all-faiths-join-in-fight-to- curb-citys-evils-bishop.html | Donegan Bids All Faiths Join In Fight to Curb Citys Evils Bishop Proposes New Unit Be Formed to Stimulate Citizen Reform Effort BISHOP ASKS UNITY TO FIGHT CITY EVILS | By Peter Kihss | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/dr-samuel-har-tennis-expert-captain-of-u-s-davis-cup-teams-in-1920.html | DR SAMUEL HAR TENNIS EXPERT Captain of U S Davis Cup Teams in 1920 1931 Diesm Won Titles in 12 Countries | SPecial to TIE New Yoi TES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/dutch-ask-extradition-will-act-on-proposal-by-bonn-on-7-escaped-war.html | DUTCH ASK EXTRADITION Will Act on Proposal by Bonn on 7 Escaped War Criminals | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/dutch-renounce-15000000-u-s-aid- decision-marks-the-recovery-of.html | DUTCH RENOUNCE 15000000 U S AID Decision Marks the Recovery of Equilibrium in the Dollar Position of Netherlands | By Daniel Schorrspecial To the New Yokk Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archiv es/edens-visit-to-u-s-due-in-near-future- britains-envoy-confirms-news.html | EDENS VISIT TO U S DUE IN NEAR FUTURE Britains Envoy Confirms News After Talk With Dulles Butler Also to Make Trip | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/eisenhower-appoints-board-to-unify-psychological-war-william-h.html | Eisenhower Appoints Board To Unify Psychological War William H Jackson Named Chairman of Unit Charged With Counter Cold War EISENHOWER PICKS COLD WAR BOARD | By Anthony Levierospecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/eisenhower-to-hold-a-diplomatic-circle.html | EISENHOWER TO HOLD A DIPLOMATIC CIRCLE | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ernest-r-clark.html | ERNEST R CLARK | Special to Tin5 Z YoP Tamr | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/exofficer-of-ila-defies-pier-inquiry-mcgrath-linked-by-others-to.html | EXOFFICER OF ILA DEFIES PIER INQUIRY McGrath Linked by Others to Waterfront Crime Blocks 115 Questions at Hearing | By Emanuel Perlmutter | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/fabric-fantasies-fill-paris-styles-prints-for-spring-patterned-in.html | FABRIC FANTASIES FILL PARIS STYLES Prints for Spring Patterned in Sophisticated Abstract Designs in Dual Tones | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/facing-citys-problems-many-are-said-to-be-regional-rather-than.html | Facing Citys Problems Many Are Said to Be Regional Rather Than Solely Municipal | GOODHUE LIVINGSTON JR | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/forrest-h-redmond-i.html | FORREST H REDMOND I | Speclat to Tm Zw YOL zzs I | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/france-at-fork-in-road-arms-budget-held-test-of-defense-role-in.html | France at Fork in Road Arms Budget Held Test of Defense Role in Europe Now and for Future Security | By Hanson W Baldwin | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gaullist-stand-on-bidault.html | Gaullist Stand on Bidault | JACQUES SOUSTELLE | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/german-refugees-swamping-berlin-5800-pour-into-city-in-week-bonn-to.html | GERMAN REFUGEES SWAMPING BERLIN 5800 Pour Into City in Week Bonn to Give 21400000 to Establish More Camps | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/goodsteingering.html | GoodsteinGering | Speal to Nzw YOp E TrMr | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hawaii-mistrial-denied-judge-finds-editorials-did-not-influence.html | HAWAII MISTRIAL DENIED Judge Finds Editorials Did Not Influence Smith Act Jury | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hazards-for-older-persons.html | Hazards for Older Persons | SENIOR CITIZEN | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/house-colleagues-at-eaton-funeral-congressional-delegation-is-among.html | HOUSE COLLEAGUES AT EATON FUNERAL Congressional Delegation Is Among 400 Paying Tribute to Veteran Jersey Legislator | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/icolrayon-cates-i-vrerans-or-cial-s6i.html | IcoLRAyoN CATES I vrERANs Or CIAL S6I | Special to Nzw YOP K TIMES | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/in-the-nation-button-your-lips-or-else-is-the-order.html | In The Nation  Button Your Lips Or Else Is the Order | By Arthur Krock | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/india-gets-19500000-loan.html | India Gets 19500000 Loan | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/india-looks-ahead-in-birthday-fetes-misery-remains-but-free-nation.html | INDIA LOOKS AHEAD IN BIRTHDAY FETES Misery Remains but Free Nation Points to Progress on Third Anniversary of Republic | By Robert Trumbullspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/infantry-division-is-reduced-again-manpower-economy-pegging-size-at.html | INFANTRY DIVISION IS REDUCED AGAIN Manpower Economy Pegging Size at 17531 but Is Said to Increase Fire Power | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jet-bomber-base-fought-group-in-new-hampshire-cites-threat-to-water.html | JET BOMBER BASE FOUGHT Group in New Hampshire Cites Threat to Water Supply | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/joseph-di-capiro.html | JOSEPH DI CAPIRO | Special to THB NLV YOimK Tllrq | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jury-deliberating-remingtons-fate-former-government-economist-is.html | JURY DELIBERATING REMINGTONS FATE Former Government Economist Is Accused of Perjury in Denying Communist Ties | By Kalman Seigel | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jury-loyalty-oath-voided-in-camden-county-judge-rules-statute-in.html | JURY LOYALTY OATH VOIDED IN CAMDEN County Judge Rules Statute in Force Since 1949 Does Not Apply to Court Panel | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/kefauver-asks-federal-unit-as-a-crime-clearing-house-kefauver.html | Kefauver Asks Federal Unit As a Crime Clearing House KEFAUVER SEEKING A U S CRIME UNIT | By Clayton Knowlesspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/kheel-sets-sights-on-bus-pact-today-holds-night-talks-drivers-to.html | KHEEL SETS SIGHTS ON BUS PACT TODAY HOLDS NIGHT TALKS Drivers to Meet This Afternoon  Quill for the First Time Since Walkout Voices Hope MAYOR WARNS BOTH SIDES He Says City Wont Underwrite Any Profligate Formula for Settling the TieUp Kheel Is Speeding Bus Peace Plan For Submission to Strikers Today | By A H Raskin | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/l-walter-s-smith-i.html | 1 WALTER S SMITH I | Specal to Nmv Nox Tr I | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/lieut-col-sc-wild-liars.html | LIEUT COL SC WIld LIArS | s to o   I | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/little-orchestra-presents-concert-stern-performs-2-concertos-for.html | LITTLE ORCHESTRA PRESENTS CONCERT Stern Performs 2 Concertos for Violin Miranda a New Horn Piece by Hindemith | By Olin Downes | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/lodge-asks-f-b-i-for-security-test-of-u-s-aides-in-u-n-new-envoy-in.html | LODGE ASKS F B I FOR SECURITY TEST OF U S AIDES IN U N New Envoy in First Official Action Calls on Hoover for Investigation of Employes SEES COOPERATION OF LIE ExSenator Says He Does Not Expect Protests When the Assembly Meets Feb 24 LODGE ASKS F B I TO MAKE U N CHECK | By Thomas J Hamiltonspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/longer-rent-curbs-urged-federal-director-asks-14-months-more-in.html | LONGER RENT CURBS URGED Federal Director Asks 14 Months More in Critical Areas | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/luersmales.html | LuersMales | Soecial to THr NEW YORK TIMgS | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/malan-police-bill-divides-opponents-united-party-supports-regime-on.html | MALAN POLICE BILL DIVIDES OPPONENTS United Party Supports Regime on Issue of Public SafetyMinister Gets Scolding | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mccabe-gets-enterprise-award.html | McCabe Gets Enterprise Award | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mexicans-vitiate-wetback-drive-military-escort-of-deportees-far.html | MEXICANS VITIATE WETBACK DRIVE Military Escort of Deportees Far South of Border Ended With Ruiz Cortines Regime | By Sydney Grusonspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/miss-hamilton-fiancee-i-nursing-student-is-betrothed-toi.html | MISS HAMILTON FIANCEE I Nursing Student Is Betrothed toI LieutsJaLctheYsUiS AI | | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/miss-owen_s-be__trothed-former-sweet-briar-student-to-i-be-wed-to.html | MISS OWENS BETROTHED Former Sweet Briar Student to i Be Wed to Peter Benziger i | Special to Nzw NoPK Yz | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mother-killed-as-2-cars-collide.html | Mother Killed as 2 Cars Collide | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mother-wins-daughter-7-father-breaks-down-as-vassar-instructor-gets.html | MOTHER WINS DAUGHTER 7 Father Breaks Down as Vassar Instructor Gets Custody | Specia THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-h-w-paige-i.html | MRS H W PAIGE I | Soeclal to Taz Ngw YORK TrS | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-louis-levine.html | MRS LOUIS LEVINE | Speclato lsw YOF g lrgs | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/new-polio-vaccination-treatment-offers-hope-in-curbing-paralysis.html | New Polio Vaccination Treatment Offers Hope in Curbing Paralysis NEW CURB ON POLIO NOW BEING TESTED | By Robert K Plumb | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/newark-fbi-head-moves-mckee-to-be-chief-in-detroit-hostetter.html | NEWARK FBI HEAD MOVES McKee to Be Chief in Detroit Hostetter Succeeding Him | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/newburgh-among-cities-rated-as-all-american.html | Newburgh Among Cities Rated as All American | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/news-of-food-thrush-in-tin-grouse-in-jelly-and-lark-are-among.html | News of Food Thrush in Tin Grouse in Jelly and Lark Are Among Bloomingdales New Imports | By Jane Nickerson | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/obituary-1-no-title.html | Obituary 1  No Title | JOSEPH MORASKI | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/opposition-assails-quirinos-powers-electionyear-session-begun-by.html | OPPOSITION ASSAILS QUIRINOS POWERS ElectionYear Session Begun by Philippines Congress Nations Gains Cited | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/panama-canal-staff-to-testify.html | Panama Canal Staff to Testify | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/paramount-starts-3dimension-movie-sangaree-being-filmed-flat-for.html | PARAMOUNT STARTS 3DIMENSION MOVIE  Sangaree Being Filmed Flat for Two Weeks Is Switched to Studios Own Process | By Thomas M Pryorspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/party-lines-drawn-on-state-rent-law-democrats-affirm-opposition-to.html | PARTY LINES DRAWN ON STATE RENT LAW Democrats Affirm Opposition to Relaxation  Dewey and Aides Discuss Revision RENT CURB BATTLE BEGINS IN ALBANY | By Leo Eganspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/paul-loyonnet-gives-piano-program-here.html | PAUL LOYONNET GIVES PIANO PROGRAM HERE | R P | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/persecution-study-in-colombia-asked-catholic-prelate-urges-unbiased.html | PERSECUTION STUDY IN COLOMBIA ASKED Catholic Prelate Urges Unbiased Investigation of Charges by Protestant Groups | By George Dugan | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/politician-held-as-bookie-jersey-critic-of-kenny-regime-arraigned.html | POLITICIAN HELD AS BOOKIE Jersey Critic of Kenny Regime Arraigned With Shop Owner | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/popes-fever-decreases-pontiff-reported-improved-after-another.html | POPES FEVER DECREASES Pontiff Reported Improved After Another Restful Night | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/portuguese-avoid-african-rage-curb-mozambique-shows-no-visible-sign.html | PORTUGUESE AVOID AFRICAN RAGE CURB Mozambique Shows No Visible Sign of Segregation  Tribal Structure Not Disrupted | By C L Sulzbergerspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/president-to-chart-program-before-congress-on-monday-president-to.html | President to Chart Program Before Congress on Monday PRESIDENT TO GIVE MESSAGE MONDAY | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/prices-take-drop-in-grain-futures-long-liquidation-some-local.html | PRICES TAKE DROP IN GRAIN FUTURES Long Liquidation Some Local Selling Encounter Only an Indifferent Demand | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/puerto-rican-press-asks-army-inquiry.html | PUERTO RICAN PRESS ASKS ARMY INQUIRY | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/racket-in-produce-by-trucking-union-is-bared-at-inquiry-chiefs-of.html | RACKET IN PRODUCE BY TRUCKING UNION IS BARED AT INQUIRY Chiefs of Local Shown to Have Shared Profit of Concerns in the Washington Market 2 TELL OF PAYING 750000 Official Linked to 21000 Yule Gifts and a 25000 Loan Parent Union Acts Quickly CRIME STUDY BARES RACKET IN PRODUCE | By Charles Grutzner | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/red-inquiry-rejected-massachusetts-house-declines-to-ask-study-of.html | RED INQUIRY REJECTED Massachusetts House Declines to Ask Study of Colleges | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/reds-in-drive-to-get-koreans-to-desert.html | REDS IN DRIVE TO GET KOREANS TO DESERT | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/reincarnating-latin-on-sports-pages.html | Reincarnating Latin on Sports Pages | PARKER BAILEY | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rev-dr-f-r-wagner.html | REV DR F R WAGNER | SDecial to sw YoK L | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/robert-hughes.html | ROBERT HUGHES | Special to TH Ny YORK TIMr S | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rubinstein-obtains-a-new-court-delay.html | RUBINSTEIN OBTAINS A NEW COURT DELAY | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rural-power-aims-of-regime-studied-national-electrification-group.html | RURAL POWER AIMS OF REGIME STUDIED National Electrification Group Reassured by Director on New Administration PROGRAM NOT COMPLETE Organized Opposition Is Cited to New Federal Projects Court Cases Noted RURAL POWER AIMS OF REGIME STUDIED | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/salvage-problem-posed-by-empress-a-years-time-and-100000-needed-to.html | SALVAGE PROBLEM POSED BY EMPRESS A Years Time and 100000 Needed to Refloat Burned and Capsized Ship | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/secondbase-trial-for-dark-planned-rookie-spencer-at-short-in-giants.html | SECONDBASE TRIAL FOR DARK PLANNED Rookie Spencer at Short in Giants Dream Infield That Depends on Mays Return | By Peter Brandwein | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/senate-confirms-3-commerce-aides-approves-williams-anderson-and.html | SENATE CONFIRMS 3 COMMERCE AIDES Approves Williams Anderson and Murray Consideration of Stassen Is Slated Today | By C P Trusselspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/small-submarine-being-developed-top-secret-midget-might-play-vital.html | SMALL SUBMARINE BEING DEVELOPED Top Secret Midget Might Play Vital Role in the Guided Missiles Program of U S | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/south-sudan-tribes-oppose-cairo-stand.html | SOUTH SUDAN TRIBES OPPOSE CAIRO STAND | Dispatch of The Times London | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/soutrport-girl-to-wed-barbara-caseycollins-engagedi.html | soutrport girl to wed Barbara CaseyCollins EngagedI | special to the new york times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/sports-of-the-times-return-of-an-attraction.html | Sports of The Times Return of an Attraction | By Arthur Daley | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/stephanus-l-louwe-i-i.html | STEPHANUS L LOUWE I I | Special to Tm Nw Yo TiM | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/success-in-use-of-vitamin-b12-orally-reported-at-havana-nutrition.html | Success in Use of Vitamin B12 Orally Reported at Havana Nutrition Conference | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/taft-offers-bills-easing-labor-act-16-amendments-are-introduced-2.html | TAFT OFFERS BILLS EASING LABOR ACT 16 Amendments Are Introduced 2 to Meet the Presidents Criticism in Campaign They Have to Get Up Pretty Early in the Morning to See Eisenhower TAFT OFFERS BILLS EASING LABOR ACT | By William S Whitespecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/tax-cuts-are-seen-banks-safeguard-aba-president-also-advocates.html | TAX CUTS ARE SEEN BANKS SAFEGUARD ABA President Also Advocates Solution to Setting Up of Bad Debt Reserves | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/to-advise-visitors-to-new-york.html | To Advise Visitors to New York | H B CANTOR | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/to-guard-civil-liberties-need-is-seen-for-clarity-of-thought-and.html | To Guard Civil Liberties Need Is Seen for Clarity of Thought and Sobriety of Action | GEORGE S COUNTS | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/troth-is-announced-of-miss-barbara-lee.html | TROTH IS ANNOUNCED OF MISS BARBARA LEE | Special o NEw Nouc TIM | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/truck-fee-delay-pushed-in-albany-legislature-approves-sends-to.html | TRUCK FEE DELAY PUSHED IN ALBANY Legislature Approves Sends to Dewey Bill Extending 52 Licenses Until March 2 | By Warren Weaver Jrspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/truman-disputed-on-ship-subsidies-industry-group-assails-plea-to.html | TRUMAN DISPUTED ON SHIP SUBSIDIES Industry Group Assails Plea to Congress to Kill Provision for Tax Deferment | By George Horne | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/truman-receives-memoirs-offfers-says-friends-are-negotiating-with-6.html | TRUMAN RECEIVES MEMOIRS OFFFERS Says Friends Are Negotiating With 6 Publishers Starts Reading 10000 Letters | By Richard J H Johnstonspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/turkish-minister-in-athens.html | Turkish Minister in Athens | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/tv-programs-direct-to-school-classes-begun-in-new-jersey-as-an.html | TV Programs Direct to School Classes Begun in New Jersey as an Experiment | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/un-travel-parley-set-for-feb-2.html | UN Travel Parley Set for Feb 2 | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/us-ace-taken-in-manchuria-as-sabre-crashed-reds-say-colonel-heller.html | US Ace Taken in Manchuria As Sabre Crashed Reds Say Colonel Heller Is Identified as Captive Patrols Active in Korea FOE REPORTS SABRE CRASHED IN CHINA | By Lindesay Parrottspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/vietnam-regime-scores-in-voting-results-are-not-yet-known-but.html | VIETNAM REGIME SCORES IN VOTING Results Are Not Yet Known but IndoChina Turnout Is Read as Blow to Rebels | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/viga-ow_____s-tot-j-colonels-daughter-to-be-wed-toi.html | VIGA OWS TOT J Colonels Daughter to Be Wed toI | special to the new york times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/vote-on-dismissal-of-vincent-is-bared.html | VOTE ON DISMISSAL OF VINCENT IS BARED | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/william-j-kaula-i.html | WILLIAM J KAULA I | Special to THE NEW YOLK lIL | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/william-j-miclan.html | WILLIAM J MICLAN | Special to THZ Nv YoE TIS | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/wilson-confirmed-by-senate-77-to-6-in-5hour-debate-but-some-of.html | WILSON CONFIRMED BY SENATE 77 TO 6 IN 5HOUR DEBATE But Some of Supporters Imply They Might Oppose Naming of Talbott and Stevens MORSE HEADS OPPONENTS Collapses After 2Hour TalkSolid Republican Backing Given to Defense Chief SENATE VOTES 776 TO CONFIRM WILSON | By Harold B Hintonspecial To the New York Times | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/women-get-pleas-for-drive-on-reds-capital-forum-is-told-of-need-for.html | WOMEN GET PLEAS FOR DRIVE ON REDS Capital Forum Is Told of Need for Action on All Fronts Appeasement Assailed | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/wood-field-and-stream-hunters-find-snake-menace-in-florida-quail.html | Wood Field and Stream Hunters Find Snake Menace in Florida Quail Shooting Overemphasized | By Raymond R Camp | RE0000087064 | 1981-04-06 | B00000396602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/yale-unit-to-explore-south-pacific-region.html | YALE UNIT TO EXPLORE SOUTH PACIFIC REGION | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/young-mother-slain-in-home-at-westport.html | YOUNG MOTHER SLAIN IN HOME AT WESTPORT | Special to THE NEW YORK TIMES | RE0000087064 | 1981-04-06 | B00000396602 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/-g-a-falzer-is-dead-j-sports-repor__-ter-68i.html | G A FALZER IS DEAD J SPORTS REPORTER 68I | Spclal to Tm Nrw Youc TrS | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/11-sculptors-will-represent-u-s-at-international-contest-in-london.html | 11 Sculptors Will Represent U S At International Contest in London Models of Their Entries Being Placed on Exhibition at Modern Art Museum Final Judging to Be in March | By Aline B Louchheim | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/75000-for-wreck-victim-stenographer-gets-jury-award-for-injuries-at.html | 75000 FOR WRECK VICTIM Stenographer Gets Jury Award for Injuries at Woodbridge | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/a-days-work-for-a-days-pay.html | A Days Work for a Days Pay | CHARLES C PLATT | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/abroad-the-widening-gaps-in-the-atlantic-community.html | Abroad The Widening Gaps in the Atlantic Community | By Anne OHare McCormick | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/adenauer-defends-british-arrest-of-seven-nazis-accused-of-plot.html | Adenauer Defends British Arrest Of Seven Nazis Accused of Plot Chancellor Reverses His Previous Stand but Continues His Denunciation of U S Report on NeoNazism | By Dbew Middletonspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/aged-over-nation-are-heldignored-virginia-educator-advocates.html | AGED OVER NATION ARE HELDIGNORED Virginia Educator Advocates Marshaling Of Resources to Realize Their Potentialities | By John N Pophamspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/army-tells-story-of-troops-who-ran-panic-in-puerto-rican-regiment.html | ARMY TELLS STORY OF TROOPS WHO RAN Panic in Puerto Rican Regiment in Korea Confined to 92 General Lauds Others | By Greg MacGregorspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/austin-in-farewell-to-un-staff.html | Austin in Farewell to UN Staff | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bach-society-gives-first-of-2-concerts-town-hall-program-includes.html | BACH SOCIETY GIVES FIRST OF 2 CONCERTS Town Hall Program Includes Works of Two Couperins and Rameau Matthen Soloist | By Howard Taubman | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bill-for-revision-of-civil-service-is-assured-of-passage-in-albany.html | Bill for Revision of Civil Service Is Assured of Passage in Albany New Measure for Reorganizing State Department Is Backed by All Groups  Dewey Asks Prompt Approval | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bill-in-connecticut-hits-bias-in-colleges.html | BILL IN CONNECTICUT HITS BIAS IN COLLEGES | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bills-for-nassau-parkway-tolls-are-facing-opposition-at-albany.html | Bills for Nassau Parkway Tolls Are Facing Opposition at Albany County Leader Seeks to Stem Objections to Moses Proposal for Financing Improvements to Island Chain | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bonds-and-share-on-london-market-british-funds-south-african-gold.html | BONDS AND SHARE ON LONDON MARKET British Funds South African Gold Mine Stocks Both Gain Other Sections Irregular | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bonn-will-aid-koreans-offers-47600-of-medical-help-to-u-n-relief.html | BONN WILL AID KOREANS Offers 47600 of Medical Help to U N Relief Agency | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/borneo-gang-defies-president-with-raid.html | BORNEO GANG DEFIES PRESIDENT WITH RAID | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/breeding-of-the-superbee-proves-a-bittersweet-task.html | Breeding of the Superbee Proves a Bittersweet Task | By the United Press | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/british-food-bonuses-more-sugar-and-margarine-allotted-for.html | BRITISH FOOD BONUSES More Sugar and Margarine Allotted for Coronation | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/british-miners-insistent-will-press-for-84c-weekly-rise-extra.html | BRITISH MINERS INSISTENT Will Press for 84c Weekly Rise  Extra Saturday Work at Stake | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/britons-protest-hanging-200-in-parliament-join-move-to-halt-death.html | BRITONS PROTEST HANGING 200 in Parliament Join Move to Halt Death of Youth | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bus-men-to-ballot-on-formula-today-plan-affects-only-the-3d-ave.html | BUS MEN TO BALLOT ON FORMULA TODAY Plan Affects Only the 3d Ave  Quill and Mayor Trade Gibes Over Peace Talks  BUS MEN TO BALLOT ON FORMULA TODAY | By A H Raskin | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/camden-trade-at-peak-tonnage-handled-for-7-counties-at-marine.html | CAMDEN TRADE AT PEAK Tonnage Handled for 7 Counties at Marine Terminals Sets High | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/caring-for-state-forests-position-of-conservation-department-set.html | Caring for State Forests Position of Conservation Department Set Forth Recent Remarks Denied | PIETER W FOSBURGH | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/child-to-mrs-herbert-gengler.html | Child to Mrs Herbert Gengler | Special to T NEW YOP TIS | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/collins-at-front-extols-koreans-b29s-sear-enemy-barracks-area.html | Collins at Front Extols Koreans B29s Sear Enemy Barracks Area COLLINS INSPECTS KOREA BATTLE LINE | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/conversion-steel-acted-on-by-o-p-s-method-is-simplified-for-car.html | CONVERSION STEEL ACTED ON BY O P S Method Is Simplified for Car Makers to Include Higher Cost in List Prices | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/coudert-asks-delay-on-statehood-bills.html | COUDERT ASKS DELAY ON STATEHOOD BILLS | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/cut-in-bonn-taxes-planned-as-a-spur-budget-draft-offers-slashes-on.html | CUT IN BONN TAXES PLANNED AS A SPUR Budget Draft Offers Slashes on Incomes and Business to Help Productivity | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dewey-to-propose-603-million-in-aid-slight-dip-for-city-localities.html | DEWEY TO PROPOSE 603 MILLION IN AID SLIGHT DIP FOR CITY Localities Would Get 18 Million More Than Last Year He Tells the Legislature HALF GOES FOR EDUCATION 44 Is Allotted to New York Democrats Assail Ratios and Bookkeeping Devices DEWEY TO PROPOSE 603 MILLION IN AID | By Leo Eganspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dulles-says-policy-aims-at-defeating-red-encirclement-secretary.html | DULLES SAYS POLICY AIMS AT DEFEATING RED ENCIRCLEMENT Secretary Bars Preventive War  Plans to Help Captives of Soviet Seek Liberty SEES A DEADLY THREAT Declares Eisenhower Means to Make Foes in IndoChina and Korea Want Peace DULLES SEES PERIL OF ENCIRCLEMENT | By Walter H Waggonerspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dulles-shows-himself-no-einstein-at-figures.html | Dulles Shows Himself No Einstein at Figures | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | MR DULLES SHAPES HIS POLICY | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/eisenhower-power-is-curbed-in-bills-congress-groups-approve-plan-by.html | EISENHOWER POWER IS CURBED IN BILLS Congress Groups Approve Plan by Which Simple Majority Could Bar Reorganization EISENHOWER POWER IS CURBED IN BILLS | By Clayton Knowlesspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/eisenhowers-greet-diplomatic-chiefs.html | EISENHOWERS GREET DIPLOMATIC CHIEFS | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/esophagus-built-for-3dayold-baby-transplanted-part-of-intestine.html | ESOPHAGUS BUILT FOR 3DAYOLD BABY Transplanted Part of Intestine Replaces Tube Remedying Often Fatal Malformation | By Gladwin Hillspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/fashions-sparkle-at-benefit-show-eight-leading-spring-designs-star.html | FASHIONS SPARKLE AT BENEFIT SHOW Eight Leading Spring Designs Star in Annual Exhibition for the March of Dimes | BY Dorothy ONeill | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/federal-court-enjoins-labor-board-on-asking-nonred-reaffirmation-3.html | Federal Court Enjoins Labor Board On Asking NonRed Reaffirmation 3 Independent Unions Receive an Injunction Agency Held Without Authority to Inquire as to the Truth or Falsity of Affidavits | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/florence-show-impresses-veneziani-introduces-new-ideal-in-tailored.html | FLORENCE SHOW IMPRESSES Veneziani Introduces New Ideal in Tailored Things | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/frederic-oakhill.html | FREDERIC OAKHILL | Special to lHg NEW YOP K Tnrs | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/george-w-dumont.html | GEORGE W DUMONT | Special | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/grains-stronger-after-sharp-dips-selling-cushioned-on-decline-by.html | GRAINS STRONGER AFTER SHARP DIPS Selling Cushioned on Decline by Investment Buying With Short Covering Later | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/harry-c-brown.html | HARRY C BROWN | Special to THE iiiW YoJ TIIS | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/hearing-in-albany-on-rent-curbs-set-state-commission-will-meet.html | HEARING IN ALBANY ON RENT CURBS SET State Commission Will Meet Tuesday New Bills Would End Controls Upstate | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/helen-west-to-be-bride-smith-college-alumna-engaged-to-andrew.html | HELEN WEST TO BE BRIDE Smith College Alumna Engaged to Andrew Tolstoy | Special to The New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/how-city-will-share-in-funds.html | How City Will Share in Funds | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/hughes-asks-rko-to-ban-limelight-supports-efforts-of-american.html | HUGHES ASKS RKO TO BAN LIMELIGHT Supports Efforts of American Legion to Prevent Showing of Picture Made by Chaplin | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/icc-to-hold-hearing-on-jurisdiction-issue.html | ICC TO HOLD HEARING ON JURISDICTION ISSUE | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/illuminated-life-jacket-plan.html | Illuminated Life Jacket Plan | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/imports-at-postwar-peak.html | Imports at PostWar Peak | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/india-said-to-lack-lure-for-investor-british-expert-cites-high-cost.html | INDIA SAID TO LACK LURE FOR INVESTOR British Expert Cites High Cost of Labor  Role of Controls in 5Year Plan Decried | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/ireland-has-milk-strike-farmers-demand-price-rise-for-city-and-town.html | IRELAND HAS MILK STRIKE Farmers Demand Price Rise for City and Town Delivery | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/j-k-mdonald.html | J K MDONALD | Special to THz Nzw YORK Tlxrs | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/john-b-moffitt-jr.html | JOHN B MOFFITT JR | Special to NEW YOEH | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/joseph-j-shaw.html | JOSEPH J SHAW | SPeCal to ThE NW YOaK TLFS | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/joseph-trienens.html | JOSEPH TRIENENS | Special to Nv YORK rs | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/kidney-from-his-mother-fails-to-save-french-boy.html | Kidney From His Mother Fails to Save French Boy | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/klofkornniehols.html | KlofkornNiehols | Speclal to Ta Nv YoF T | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/koester-in-tribute-to-u-s-trackmen-coach-also-says-two-german.html | KOESTER IN TRIBUTE TO U S TRACKMEN Coach Also Says Two German Runners Are in Good Form for Bow Here Tomorrow | By Joseph M Sheehan | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/laws-concerning-the-family-creation-of-state-commission-urged-to.html | Laws Concerning the Family Creation of State Commission Urged to Study All Aspects of Matter | RICHARD H WELS | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/leonard-g-maneny.html | LEONARD G MANENY | SPecial to TRE NZW YORK TLtZS | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/lfred-m-rogers.html | LFRED M ROGERS | Spcial to TIIE NEW YOP K TIXES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/lodge-reassures-france-in-u-n-broadcast-in-french-he-praises.html | LODGE REASSURES FRANCE In U N Broadcast in French He Praises IndoChina Fight | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/louis-h-farrell.html | LOUIS H FARRELL | Special to HE NEW YORK TII IES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/ludsonpowers.html | ludsonPowers | Special to Nrav Y0x lffs | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/malan-seeks-dictatorial-powers-in-south-africa-in-an-emergency.html | Malan Seeks Dictatorial Powers In South Africa in an Emergency DICTATORIAL RULE SOUGHT BY MALAN | By Albion Rossspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archiv es/malaya-to-tighten-food-curb-on-reds-new-control-plan-in-effect-next.html | MALAYA TO TIGHTEN FOOD CURB ON REDS New Control Plan in Effect Next Week Hopes to Starve Rebels Into Submission | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/manhattan-routs-providence-9872-oconnor-sets-jasper-record-with-37.html | MANHATTAN ROUTS PROVIDENCE 9872 OConnor Sets Jasper Record With 37 Points as Winners Post Top Court Score | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mariner-launching-set-first-of-5-at-camden-shipyard-to-take-to.html | MARINER LAUNCHING SET First of 5 at Camden Shipyard to Take to Water Next Week | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/miss-houchin-betrothed-connecticut-teacher-jerome-w-gerbereux-plan.html | MISS HOUCHIN BETROTHED Connecticut Teacher Jerome W Gerbereux Plan Nuptials | Special to Tm Nw YoEE Tzs | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/miss-vanderbilts-trothi-greenville-n-y-girl.html | MISS VANDERBILTS TROTHI Greenville N Y Girl | to Be WedI | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/more-projects-set-to-assist-refugees.html | MORE PROJECTS SET TO ASSIST REFUGEES | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/morse-tells-political-foes-he-passed-out-not-away.html | Morse Tells Political Foes He Passed Out Not Away | By the United Press | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/movie-writers-set-new-pay-minimums-seek-scale-from-150-weekly-to.html | MOVIE WRITERS SET NEW PAY MINIMUMS Seek Scale From 150 Weekly to 400 Formula for TV Compensation Is Proposed | By Thomas M Pryorspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-frank-m-doran.html | MRS FRANK M DORAN | Special to THE NEW YOP K Tis | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-w-cresse-sr.html | MRS W CRESSE SR | pecial to THg lgV YOP K TIfES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/naguibs-nile-plan-raises-questions-his-advisers-want-highlevel-dams.html | NAGUIBS NILE PLAN RAISES QUESTIONS His Advisers Want HighLevel Dams With Water Storage in Canyon of River | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/new-medical-evils-charged-in-soviet-guessing-in-tests-for-cancer.html | NEW MEDICAL EVILS CHARGED IN SOVIET Guessing in Tests for Cancer and PseudoDoctors Frauds Cited as Exposed Abuses | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/newspapers-urged-to-stiffen-ad-drive.html | NEWSPAPERS URGED TO STIFFEN AD DRIVE | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/nylon-webbing-aids-in-arthritis-surgery.html | NYLON WEBBING AIDS IN ARTHRITIS SURGERY | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/olevsky-violinist-gives-recital-here.html | OLEVSKY VIOLINIST GIVES RECITAL HERE | J B | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/pakistani-aide-backs-moves-to-balk-war.html | PAKISTANI AIDE BACKS MOVES TO BALK WAR | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/paris-aide-warns-on-convertibility-fiscal-chief-implies-proposed.html | PARIS AIDE WARNS ON CONVERTIBILITY Fiscal Chief Implies Proposed USBritish Move Would Imperil European Unity | By Harold Callenderspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/patrick-h-crosb.html | PATRICK H CROSB | SleCla to Tin Vw Yomc rs | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/play-by-rosenthal-to-open-in-march-horses-in-midstream-follows-moon.html | PLAY BY ROSENTHAL TO OPEN IN MARCH Horses in Midstream Follows Moon Is Blue Into Henry Millers Janet Riley Is III | By Sam Zolotow | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/plot-foiled-in-salvador-czech-in-gang-accused-of-plan-to-kill.html | PLOT FOILED IN SALVADOR Czech in Gang Accused of Plan to Kill AntiRed Official | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/police-role-in-strike-commended.html | Police Role in Strike Commended | C R SIMBOLI | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/popes-temperature-is-normal.html | Popes Temperature Is Normal | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/praise-of-u-n-aims-cheered-by-pupils-young-audience-enthusiastic-as.html | PRAISE OF U N AIMS CHEERED BY PUPILS Young Audience Enthusiastic as Cordier Depicts Peace as Goal to Fight For | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/president-agrees-to-general-or-mr-hes-not-fussy-about-form-of.html | PRESIDENT AGREES TO GENERAL OR MR Hes Not Fussy About Form of Address Look Back at Grant Suggests Style | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/president-lines-seeks-ship.html | President Lines Seeks Ship | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/priest-gets-death-in-trial-in-poland-two-laymen-face-execution-and.html | PRIEST GETS DEATH IN TRIAL IN POLAND Two Laymen Face Execution and 3 Clerics Jail Terms on Charges of Spying | By Religious News Service | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/public-power-seen-biggest-u-s-issue-rural-electric-cooperatives.html | PUBLIC POWER SEEN BIGGEST U S ISSUE Rural Electric Cooperatives Told of Scare Campaign by Private Suppliers ASSOCIATION AT MEETING 4Point Policy for All Utilities Urged by Bonneville Chief Stressing Responsibilities | By Lawrence E Daviesspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/purges-called-liquidation-of-reds-favoring-an-early-war-with-west.html | Purges Called Liquidation of Reds Favoring an Early War With West | By M S Handlerspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/racket-by-loaders-costing-5000000-8-witnesses-testify-on-nominal.html | RACKET BY LOADERS COSTING 5000000 8 Witnesses Testify on Nominal Job of Moving Cargo From Piers to Dockside Trucks | By Emanuel Perlmutter | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/radio-and-television-studio-one-falters-in-effort-to-compress-new.html | RADIO AND TELEVISION Studio One Falters in Effort To Compress New Frankau Novel Into Hour Show | By Jack Gould | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/reed-rushes-bill-for-11-tax-cut-new-yorker-anticipates-action-by.html | REED RUSHES BILL FOR 11 TAX CUT New Yorker Anticipates Action by Administration Leaders for Budget Balance First | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/rev-james-f-flanagan.html | REV JAMES F FLANAGAN | Special to TE Nrw Yo TiES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ridgways-thrilled-by-bobsled-ride-as-their-vacation-ends.html | Ridgways Thrilled by Bobsled Ride as Their Vacation Ends | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sampson-defends-longshore-labor-professes-ignorance-of-crime-court.html | SAMPSON DEFENDS LONGSHORE LABOR Professes Ignorance of Crime Court Aide Ousted Over Judgeship Sale Charge SAMPSON DEFENDS LONGSHORE LABOR | By Charles Grutzner | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/senate-confirms-9-key-appointees-kyes-nomination-is-presented-but.html | SENATE CONFIRMS 9 KEY APPOINTEES Kyes Nomination Is Presented but Those of Stevens and Talbott Are Held Up | By C P Trussellspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/shortage-pinches-coalrich-czechs-factories-close-and-trains-are.html | SHORTAGE PINCHES COALRICH CZECHS Factories Close and Trains Are Idle for Need of Fuel Officials Tell Workers | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/simonetta-shows-taste-and-talent-she-and-her-husband-impress-with.html | SIMONETTA SHOWS TASTE AND TALENT She and Her Husband Impress With Rome Collection Featuring Coats | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/south-carolina-blast-kills-10-injures-8-10-killed-8-hurt-in-aiken.html | South Carolina Blast Kills 10 Injures 8 10 KILLED 8 HURT IN AIKEN GAS BLAST | By the United Press | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/soviet-antisemitism.html | Soviet AntiSemitism | GEORGE FIELD | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/soviet-rejects-bid-to-talk-on-austria-soviet-rejects-bid-to-austria.html | Soviet Rejects Bid To Talk on Austria SOVIET REJECTS BID TO AUSTRIAN TALK | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times Bigger and Better | By Arthur Daley | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/stamler-is-ousted-from-jersey-post-of-racket-hunter-attorney.html | STAMLER IS OUSTED FROM JERSEY POST OF RACKET HUNTER Attorney General Parsons Says Deputy Impeded Justice by Making False Statements DISPUTE WITH TOWE CITED Prosecutor Sharply Criticized as Professing to Have Crime Proof He Did Not Possess In Jersey ShakeUp STAMLER IS OUSTED AS RACKET HUNTER | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/state-aid-to-city-is-cut-3936841-with-527-of-the-population-its.html | STATE AID TO CITY IS CUT 3936841 With 527 of the Population Its 266801170 Share Is 442 of Total | By Douglas Dalesspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/state-divorce-law-is-attacked-again-assemblywoman-renews-move-for.html | STATE DIVORCE LAW IS ATTACKED AGAIN Assemblywoman Renews Move for Study of All Acts That Relate to the Family | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/state-study-asked-on-disability-cost-miss-donlon-suggests-inquiry.html | STATE STUDY ASKED ON DISABILITY COST Miss Donlon Suggests Inquiry at Hearing but Criticizes Employers Complaints | By Warren Weaver Jrspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/text-of-deweys-proposals-for-state-aid-to-localities.html | Text of Deweys Proposals for State Aid to Localities | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tired-sleepy-reporters-get-truman-explanation.html | Tired Sleepy Reporters Get Truman Explanation | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tokyo-delegation-on-way-to-talks-in-china-on-return-of-30000.html | Tokyo Delegation on Way to Talks in China On Return of 30000 Japanese Still There | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/treasury-taking-first-step-on-debt-option-of-rollover-or-new-5-to-6.html | TREASURY TAKING FIRST STEP ON DEBT Option of Rollover or New 5 to 6 Year Security Offered for Old 8868000000 Issue MOVE CONSTRUED AS TEST Terms of LongTerm Refunding to Be Made Known Friday Subscription Opens Monday TREASURY TAKING FIRST STEP ON DEBT | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/truman-scored-for-doubting-russians-have-atomic-bomb-truman.html | Truman Scored for Doubting Russians Have Atomic Bomb TRUMAN ASSAILED FOR BOMB DOUBTS | By Jay Walzspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/truman-stands-pat-refuses-comment-on-criticism-of-statement-about.html | TRUMAN STANDS PAT Refuses Comment on Criticism of Statement About Bomb | By Richard J H Johnstonspecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/u-n-and-u-s-officers-to-map-loyalty-plan.html | U N AND U S OFFICERS TO MAP LOYALTY PLAN | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/u-s-gets-90day-stay-in-oil-monopoly-case.html | U S GETS 90DAY STAY IN OIL MONOPOLY CASE | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |

| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/unit-to-clean-up-state-department-is-voted-by-senate-administration.html | UNIT TO CLEAN UP STATE DEPARTMENT IS VOTED BY SENATE Administration Bill Authorizes an Under Secretary to Clear Deadwood Scan Loyalty STASSEN WINS APPROVAL Calling Him Able Politician Morse Sees Contradictions in His Foreign Aid Plans  CLEANUP OFFICE VOTED BY SENATE | By William S Whitespecial To the New York Times | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/virginia-gonsalnus-engaged-to-be-wed.html | VIRGINIA GONSALNuS ENGAGED TO BE WED | EDeefal to THu Ngw YORK TF | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/w-f-mcdermott-has-operation.html | W F McDermott Has Operation | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/weather-men-find-its-awful-on-mars-ground-temperature-28-below-air.html | WEATHER MEN FIND ITS AWFUL ON MARS Ground Temperature 28 Below Air Force Researcher Tells Meteorologists Gathering JUPITER NO PLAY RESORT Forever Shrouded in Clouds Its Atmosphere Is Mixture of Methane and Ammonia | By Robert K Plumb | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/westfield-tax-rise-predicted.html | Westfield Tax Rise Predicted | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/westport-slayer-sought-in-9-states-police-here-asked-to-look-for.html | WESTPORT SLAYER SOUGHT IN 9 STATES Police Here Asked to Look for Handyman Suspect in the Killing of Woman 28 | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/wood-field-and-stream-new-spinning-reel-is-among-profusion-of-items.html | Wood Field and Stream New Spinning Reel Is Among Profusion of Items at Sporting Goods Show Here | By Raymond R Camp | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/yugoslavs-see-nehru-djilas-and-bebler-confer-in-india-on-mutual.html | YUGOSLAVS SEE NEHRU Djilas and Bebler Confer in India on Mutual Concerns | Special to THE NEW YORK TIMES | RE0000087065 | 1981-04-06 | B00000396603 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/-bourgeoisie-termed-soviets-eternal-foe.html | BOURGEOISIE TERMED SOVIETS ETERNAL FOE | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/30-nations-asked-to-cuba-parley.html | 30 Nations Asked to Cuba Parley | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/4week-bus-strike-is-ended-third-ave-service-resumed-other-lines-to.html | 4WEEK BUS STRIKE IS ENDED THIRD AVE SERVICE RESUMED OTHER LINES TO ROLL TODAY ARBITRATION IS SET | By A H Raskin | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/5-soviet-airfields-near-norway-cited-are-less-than-31-miles-from.html | 5 SOVIET AIRFIELDS NEAR NORWAY CITED Are Less Than 31 Miles From Border Oslo Paper Reports Russians Accuse Denmark | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/all-summer-long-viewed-in-capital-robert-anderson-play-deals-with.html | ALL SUMMER LONG VIEWED IN CAPITAL Robert Anderson Play Deals With an Acrimonious Family That Ignores River Peril | By Brooks Atkinson | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/army-outclasses-st-michaels-five-cadets-equal-scoring-record-in.html | ARMY OUTCLASSES ST MICHAELS FIVE Cadets Equal Scoring Record in Gaining 9558 Victory  Hockey Team Loses | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/atomic-power-seen-possible-in-2-years.html | ATOMIC POWER SEEN POSSIBLE IN 2 YEARS | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/average-factory-pay-up-12-in-two-years.html | AVERAGE FACTORY PAY UP 12 IN TWO YEARS | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/battilochi-gowns-are-for-the-young-designs-reflect-feeling-that-all.html | BATTILOCHI GOWNS ARE FOR THE YOUNG Designs Reflect Feeling That All Her Customers Are Very Beautiful  Fontana Line | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/befuddled-document-2-democratic-leaders-at-albany-protest-allotment.html | BEFUDDLED DOCUMENT 2 Democratic Leaders at Albany Protest Allotment to City | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/belgrade-assents-to-rome-in-entente-would-accept-italy-in-balkan.html | BELGRADE ASSENTS TO ROME IN ENTENTE Would Accept Italy in Balkan Pact but Stresses Stand Is Not Bid to Settle issues | By Jack Raymond | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/big-business-loses-in-income-slicing-proportion-of-total-earnings.html | BIG BUSINESS LOSES IN INCOME SLICING Proportion of Total Earnings in U S Has Dropped Since 1929 Economist Finds | By Will Lissner | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/bonds-and-shares-on-london-market-continued-activity-in-african.html | BONDS AND SHARES ON LONDON MARKET Continued Activity in African Gold Mine Issues Feature as Some Groups Rise | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/canadiens-beat-rangers-and-take-lead-from-idle-wings-montreal-downs.html | Canadiens Beat Rangers and Take Lead From Idle Wings MONTREAL DOWNS NEW YORK SIX 21 | By Joseph C Nichols | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/carney-ends-athens-talks.html | Carney Ends Athens Talks | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/churchill-back-in-england.html | Churchill Back in England | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/citys-landlords-to-seek-rent-rise-legislators-are-told-change-in.html | CITYS LANDLORDS TO SEEK RENT RISE Legislators Are Told Change in Law to Permit Level 20 Over June 47 Is Goal | By Leo Egan | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/communism-a-social-fraud.html | Communism a Social Fraud | B C | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/congress-will-get-job-fairness-bill.html | CONGRESS WILL GET JOB FAIRNESS BILL | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/corn-is-exception-as-grains-stiffen-undertone-improves-although-big.html | CORN IS EXCEPTION AS GRAINS STIFFEN Undertone Improves Although Big Buying Is Done Largely on Small Setbacks | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/czechs-face-ration-cut-sugar-butter-eggs-and-other-foods-will-be.html | CZECHS FACE RATION CUT Sugar Butter Eggs and Other Foods Will Be Affected | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/democrats-attack-reorganizing-curb-launch-2-moves-in-congress-to.html | DEMOCRATS ATTACK REORGANIZING CURB Launch 2 Moves in Congress to Keep Streamlining Power Asked by Eisenhower | By Clayton Knowles | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/dulles-deleted-error-cut-mistaken-tunisiamorocco-reference-from.html | DULLES DELETED ERROR Cut Mistaken TunisiaMorocco Reference From Recorded Text | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/dulles-tells-staff-peace-depends-on-it.html | DULLES TELLS STAFF PEACE DEPENDS ON IT | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/eden-says-records-proved-nazi-plot-tells-commons-that-documents.html | EDEN SAYS RECORDS PROVED NAZI PLOT Tells Commons That Documents Seized by British Warranted Arrest of Seven Germans | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/edmund-s-moqnen.html | EDMUND S MOQNEN | Special to T NEW YbP K Tnzs | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/elizabeth-bank-to-open-branch.html | Elizabeth Bank to Open Branch | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/farm-trade-loans-drop-99000000-us-security-holdings-are-off-by.html | FARM TRADE LOANS DROP 99000000 US Security Holdings Are Off by 276000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/first-labor-issue-put-to-eisenhower-auto-makers-ask-continuance-of.html | FIRST LABOR ISSUE PUT TO EISENHOWER Auto Makers Ask Continuance of Old Consumer Price Index but Reuther Is Opposed | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/for-state-military-code-legislative-group-backs-bills-covering.html | FOR STATE MILITARY CODE Legislative Group Backs Bills Covering Offenses in Militia | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archiv es/foreign-diplomats-puzzled-by-dulles-offcuff-speech-lack-of.html | Foreign Diplomats Puzzled By Dulles OffCuff Speech Lack of Precision in His Remarks Causes Uncertainty About New U S Policies | By James Reston | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/fox-slates-2-films-with-new-process-prince-valiant-and-princess-of.html | FOX SLATES 2 FILMS WITH NEW PROCESS Prince Valiant and Princess of Nile Will Be Made for 3Dimensional Screening | By Thomas M Pryor | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/g-i-use-of-narcotics-in-korea-minimized.html | G I USE OF NARCOTICS IN KOREA MINIMIZED | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/g-o-p-leader-resigns-shannon-quits-as-connecticut-national.html | G O P LEADER RESIGNS Shannon Quits as Connecticut National Committeeman | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/gee-wingate-dies-empire-builder-9t-soldier-administratorfought-with.html | GEE WINGATE DIES EMPIRE BUILDER 9t Soldier AdministratorFought With Kitchener at Khartoum Headed Egyptian Army | Specll to TE LW NOP XS | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/gold-ikein56-buttons-are-glitter-only-tis-said.html | Gold Ikein56 Buttons Are Glitter Only Tis Said | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/governor-accused-of-politics-on-aid-halley-and-wagner-denounce.html | GOVERNOR ACCUSED OF POLITICS ON AID Halley and Wagner Denounce Reduction in Allocation to City by the State | By Paul Crowell | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/governor-receives-plan-that-would-save-champlain-college-after-air.html | Governor Receives Plan That Would Save Champlain College After Air Base Is Set Up | By Douglas Dales | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/hearing-set-today-on-3-wilson-aides-secretary-sworn-order-issued.html | HEARING SET TODAY ON 3 WILSON AIDES SECRETARY SWORN Order Issued Barring Defense Officials From Transactions That Might Benefit Them | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/home-is-the-orator-plea-to-shift-websters-body-to-new-hampshire.html | HOME IS THE ORATOR Plea to Shift Websters Body to New Hampshire Scorned | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/how-strong-is-russia-intelligence-agency-under-fire-on-method-it.html | How Strong Is Russia Intelligence Agency Under Fire on Method It Uses to Estimate Soviets Armed Might | By Hanson W Baldwin | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/immigration-act-queried-recent-regulations-believed-to-have-made.html | Immigration Act Queried Recent Regulations Believed to Have Made McCarranWalter Act Worse | ISRAEL GOLDSTEIN | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/in-the-nation-a-rough-legislative-area-for-presidents.html | In The Nation A Rough Legislative Area for Presidents | By Arthur Krock | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/israel-suspends-paper-red-organ-had-backed-arrest-of-jewish-doctors.html | ISRAEL SUSPENDS PAPER Red Organ Had Backed Arrest of Jewish Doctors in Moscow | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/italian-to-visit-egypt-defense-chief-to-see-naguib-on-common.html | ITALIAN TO VISIT EGYPT Defense Chief to See Naguib on Common Security Problems | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |

| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/italian-to-visit-egypt.html | Italian to Visit Egypt | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
|---|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/jeroib-thrud-french-author-b-e-acammemberlwho-formed.html | JEROIB THRUD FRENCH AUTHOR B e AcamMemberLWho FOrmed iihLfiteBioiherDie | JartowaNYoP wzms | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/jerry-anastasia-returns-to-stand-testifies-to-avoid-prosecution-for.html | JERRY ANASTASIA RETURNS TO STAND Testifies to Avoid Prosecution for Previous Silence but Adds Little to Record | By Emanuel Perlmutter | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/johannesburg-council-drops-fight.html | Johannesburg Council Drops Fight | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/kings-point-6648-victor-basketball-team-beats-prattswimmers.html | KINGS POINT 6648 VICTOR Basketball Team Beats PrattSwimmers Wrestlers Win | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/kirkpatrick-gives-town-hall-recital-offers-haydn-a-flat-sonata-on.html | KIRKPATRICK GIVES TOWN HALL RECITAL Offers Haydn A Flat Sonata on 18th Century Piano  Plays ConcertGrand Harpsichord | H C S | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/koje-riots-linked-to-truce-leaders-korea-command-study-says-nam-ii.html | KOJE RIOTS LINKED TO TRUCE LEADERS Korea Command Study Says Nam II Ordered Outbreaks  Moscows Hand Seen | By Lindesay Parrott | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/makins-sees-britishu-s-unity-continuing-despite-minor-rifts.html | Makins Sees BritishU S Unity Continuing Despite Minor Rifts Stresses MidEast | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/malan-statements-examined-charges-of-interference-made-by-prime.html | Malan Statements Examined Charges of Interference Made by Prime Minister Are Denied | LEWIS SOWDEN | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/malan-urged-aid-to-nazis-foes-say-south-african-leader-disputes.html | MALAN URGED AID TO NAZIS FOES SAY South African Leader Disputes Charges but United Party Asserts It Has Proof | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mayer-rebuffed-on-credits.html | Mayer Rebuffed on Credits | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mayor-impellitteri-praised.html | Mayor Impellitteri Praised | F ALDEN | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mexican-leftist-does-aboutface-lombardo-toledanos-support-of-regime.html | MEXICAN LEFTIST DOES ABOUTFACE Lombardo Toledanos Support of Regime Is Read as Effort to Recoup Waning Power | By Sydney Gruson | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/millrose-games-at-garden-tonight-to-present-7-olympic-titleholders.html | Millrose Games at Garden Tonight To Present 7 Olympic Titleholders Landquist Replaces Ericsson in 6Man Mile  Lamers and Ulzheimer of Germany Set for Debut Whitfield Is Favored | By Joseph M Sheehan | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mrs-edward-olmsted.html | MRS EDWARD OLMSTED | peclal to TaNv YoK Txs | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/nato-talk-to-sift-propaganda-unity-u-s-to-urge-on-reluctant-allies.html | NATO TALK TO SIFT PROPAGANDA UNITY U S to Urge on Reluctant Allies in Europe Plan to Counter Soviet Attacks on Pact | By Benjamin Welles | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/navy-five-on-top-10772-lange-paces-victors-with-37-points-against.html | NAVY FIVE ON TOP 10772 Lange Paces Victors With 37 Points Against Muhlenberg | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-egyptian-pact-on-sudan-offered-naguib-presents-final-draft-to.html | NEW EGYPTIAN PACT ON SUDAN OFFERED Naguib Presents Final Draft to Britain After a 6Hour Parley With Ambassador | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-scholarship-at-wellesley.html | New Scholarship at Wellesley | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-turn-in-race-case-north-carolina-joins-defense-in-plea-to-high.html | NEW TURN IN RACE CASE North Carolina Joins Defense in Plea to High Court | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/news-of-food-sea-queen-andrea-doria-offers-luncheon-of-roast.html | News of Food Sea Queen Andrea Doria Offers Luncheon of Roast Chicken From Bresse With Artichoke Slivers From Italy Providing a Special Accent | By Jane Nickerson | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/old-afghan-cities-sought-u-s-and-kabul-museums-to-hunt-ancient.html | OLD AFGHAN CITIES SOUGHT U S and Kabul Museums to Hunt Ancient Ruins This Summer | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/paris-submits-army-pact-shocked-by-dulles-speech-paris-sends-pacts.html | Paris Submits Army Pact Shocked by Dulles Speech PARIS SENDS PACTS INTO PARLIAMENT | By Harold Callender | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/peiping-is-critical-of-production-lag.html | PEIPING IS CRITICAL OF PRODUCTION LAG | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/peterson-whom-senators-banned-as-envoy-appointed-to-eisenhower.html | Peterson Whom Senators Banned as Envoy Appointed to Eisenhower White House Staff | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/pier-guards-tell-of-intimidation-by-cargo-looters-beatings-and.html | PIER GUARDS TELL OF INTIMIDATION BY CARGO LOOTERS Beatings and Death Threats to Stop Service Recounted by Eight at Crime Hearing | By Charles Grutzner | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/plainfield-school-budget-up.html | Plainfield School Budget Up | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/preduty-security-clearance-deferred-for-foreign-posts-clearance.html | PreDuty Security Clearance Deferred for Foreign Posts CLEARANCE EASED FOR FOREIGN POSTS | By William S White | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/president-back-at-desk-after-bout-with-cold.html | President Back at Desk After Bout With Cold | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/purge-of-scientists-in-rumania-indicated.html | PURGE OF SCIENTISTS IN RUMANIA INDICATED | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/race-bet-tax-plan-offered-at-albany-queens-republicans-propose.html | RACE BET TAX PLAN OFFERED AT ALBANY Queens Republicans Propose Amendment to Let Cities Levy on PariMutuels | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/reds-report-trial-of-3-antisemites-east-german-news-agency-says.html | REDS REPORT TRIAL OF 3 ANTISEMITES East German News Agency Says They Received Jail Terms for Slandering Jews | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/repairing-rundown-buildings.html | Repairing RunDown Buildings | THOMAS H DOYLE | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/reporters-deny-german-slur.html | Reporters Deny German Slur | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/revueplanners-shape-almanac-john-murray-anderson-and-team-seek.html | REVUEPLANNERS SHAPE ALMANAC John Murray Anderson and Team Seek Performers Piaf Storch Possibilities | By J P Shanley | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/robert-brooks-mclave.html | ROBERT BROOKS MCLAVE | Specl to NL YO rs | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/s-e-c-shifts-plan-for-electric-bond-companys-united-gas-stock-to-be.html | S E C SHIFTS PLAN FOR ELECTRIC BOND Companys United Gas Stock to Be Distributed in 2 Years for Full Reorganization | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/samuel-a-roberts.html | SAMUEL A ROBERTS | SPecial to THs Nv Yo TMS | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/seized-as-bank-robber-third-man-taken-in-atlanta-as-a-fugitive-from.html | SEIZED AS BANK ROBBER Third Man Taken in Atlanta as a Fugitive From Trenton | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/servant-sought-in-theft-8500-in-furs-and-gems-missing-from-l-i.html | SERVANT SOUGHT IN THEFT 8500 in Furs and Gems Missing From L I Employers Home | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/seton-hall-gains-20th-in-row-8252-overpowers-albright-quintet-dukes.html | SETON HALL GAINS 20TH IN ROW 8252 Overpowers Albright Quintet Dukes Scoring 20 Points St Francis Triumphs | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/stamler-characterizes-his-ouster-as-a-challenge-to-honest-citizens.html | Stamler Characterizes His Ouster As a Challenge to Honest Citizens ExDeputy Attorney General in New Jersey Declares He Does Not Intend to Sit By as Government Corruption Flourishes | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-bar-offers-curbs-on-divorces-symposium-at-opening-of-the.html | STATE BAR OFFERS CURBS ON DIVORCES Symposium at Opening of the Annual Meeting Suggests 3 Ways to Aid Couples | By Russell Porter | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-repayment-asked-senator-mahoney-holds-up-bill-to-impose.html | STATE REPAYMENT ASKED Senator Mahoney Holds Up Bill to Impose Parkway Toll | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-research-aide-named.html | State Research Aide Named | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/steel-drum-prices-rigged-f-t-c-says-five-manufacturers-alleged-to.html | STEEL DRUM PRICES RIGGED F T C SAYS Five Manufacturers Alleged to Have Set Up Uniform Base Quotations | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/strike-cuts-profit-of-steel-concerns-production-and-sales-decline.html | STRIKE CUTS PROFIT OF STEEL CONCERNS Production and Sales Decline Because of Stoppage in Summer of 1952 | PLANT EXPANSION NOTED | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sufferers-in-bus-strike.html | Sufferers in Bus Strike | PHYSICIAN | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/tax-cut-approval-expected-in-house-ways-and-means-unit-for-bill-to.html | TAX CUT APPROVAL EXPECTED IN HOUSE Ways and Means Unit for Bill to Reduce Income Levy 11  Reed Seeks Early Passage | By John D Morris | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/thomas-l-rhodes-89-monticello-manager.html | THOMAS L RHODES 89 MONTICELLO MANAGER | special to Taz Nzw YOKTrs | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/thomson-signs-with-giants-for-pay-estimated-at-30000-same-as-last.html | Thomson Signs With Giants for Pay Estimated at 30000 Same as Last Year DUROCHER IN DOUBT ON SCOTS POSITION | By John Drebinger | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/three-large-eastern-railroads-report-sizable-profit-increases.html | Three Large Eastern Railroads Report Sizable Profit Increases Pennsylvania Reading and N Y Central Credit Reduced Operating Expenses as Main Reason for Results | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/thruway-bill-introduced-connecticut-measure-authorizes-120-million.html | THRUWAY BILL INTRODUCED Connecticut Measure Authorizes 120 Million Bond Issue | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/truman-says-talk-wont-beat-soviet-commenting-on-dulles-speech-he.html | TRUMAN SAYS TALK WONT BEAT SOVIET Commenting on Dulles Speech He Says He Hopes a Way Is Found Disavows Criticism | By Richard J H Johnston | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-aides-on-new-trips-to-survey-british-guiana-power-and-middle.html | U N AIDES ON NEW TRIPS To Survey British Guiana Power and Middle East Assistance | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-force-defeats-korean-reds-raid-foe-stabs-into-allies-on-east.html | U N FORCE DEFEATS KOREAN REDS RAID Foe Stabs Into Allies on East Then Is Virtually Wiped Out  Sabres Press Air Gains | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-to-survey-korean-schools.html | U N to Survey Korean Schools | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/un-fingerprinting-us-employes-in-start-of-loyalty-check-on-1600-un.html | UN Fingerprinting US Employes In Start of Loyalty Check on 1600 UN LOYALTY CHECK ON US AIDES BEGINS | By A M Rosenthal | RE0000087066 | 1981-04-06 | B00000396604 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/us-aide-warns-british-on-trade.html | US Aide Warns British on Trade | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/us-atom-investment-7-12-billion-naval-air-industrial-gains-wide-u-s.html | US Atom Investment 7 12 Billion Naval Air Industrial Gains Wide U S ATOM PROGRAM PUT AT 7 12 BILLION | By Jay Walz | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/usga-takes-over-womens-tourney-to-conduct-open-title-golf-miss.html | USGA TAKES OVER WOMENS TOURNEY To Conduct Open Title Golf Miss Suggs to Be Honored at Dinner Here Today | By Lincoln A Werden | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/veto-doubts-seen-by-mrs-roosevelt-she-says-us-once-was-near-giving.html | VETO DOUBTS SEEN BY MRS ROOSEVELT She Says US Once Was Near Giving It Up in U N but Officials Qualify Attitude | Special to THE NEW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/weiserfish.html | WeiserFish | Spal to THE NgW YORK TIMES | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/west-germany-finds-itself-in-creditor-role-as-a-result-of-52-output.html | West Germany Finds Itself in Creditor Role As a Result of 52 Output and Export Marks | By M S Handler | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/wood-field-and-stream-ducks-unlimited-will-hold-annual-dinner-at.html | Wood Field and Stream Ducks Unlimited Will Hold Annual Dinner at Hotel Roosevelt Next Week | By Raymond R Camp | RE0000087066 | 1981-04-06 | B00000396604 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/3-leftists-expelled-by-party-in-israel.html | 3 LEFTISTS EXPELLED BY PARTY IN ISRAEL | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/3-u-s-army-chiefs-study-korea-move-collins-clark-taylor-meet-in.html | 3 U S ARMY CHIEFS STUDY KOREA MOVE Collins Clark Taylor Meet in Tokyo Allied Raid Stabs Reds Near Panmunjom | By Lindesay Parrott | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/aides-to-go-on-mission.html | Aides to Go on Mission | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/alexander-k-wilkinson.html | ALEXANDER K WILKINSON | Special to THu Ngw YOP K TIzs | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/antiu-s-campaign-used-in-venezuela-charges-of-embassy-aid-in-coup.html | ANTIU S CAMPAIGN USED IN VENEZUELA Charges of Embassy Aid in Coup Are Denied but Are Spread to Stir Up Feeling | By Sam Pope Brewer | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/appearing-before-committees.html | Appearing Before Committees | VICTOR LASKY | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/army-circles-puzzled.html | Army Circles Puzzled | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/army-tries-to-end-dislike-in-europe-officers-committee-studying.html | ARMY TRIES TO END DISLIKE IN EUROPE Officers Committee Studying Ways to Improve Relations With Civilian Populace | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arthur-s-cookman.html | ARTHUR S COOKMAN | Special to Ts Nv YOnKIS | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arvin-b-shaw-jr.html | ARVIN B SHAW JR | Special to Tm Nzvr YORK TZMFS | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bank-reform-plan-presented-in-bonn-government-would-establish-new.html | BANK REFORM PLAN PRESENTED IN BONN Government Would Establish New Central System Similar to U S Federal Reserve | By M S Handler | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/berra-signs-as-yankees-raise-salary-to-about-37000-reynolds-defers.html | Berra Signs as Yankees Raise Salary to About 37000 REYNOLDS DEFERS DECISION ON OFFER | By John Drebinger | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bill-seeks-bard-theatre-connecticut-legislator-would-use-state-park.html | BILL SEEKS BARD THEATRE Connecticut Legislator Would Use State Park Land | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bolivia-may-vote-on-congress-soon-paper-predicts-may-ballot-but.html | BOLIVIA MAY VOTE ON CONGRESS SOON Paper Predicts May Ballot but Minister Sees Problems Delaying Elections | By Edward A Morrow | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bonds-and-shares-on-london-market-fresh-gains-made-by-south-african.html | BONDS AND SHARES ON LONDON MARKET Fresh Gains Made by South African Mines on Reports of Uranium Profits | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/brinks-study-kept-alive-session-of-federal-grand-jury-in-boston.html | BRINKS STUDY KEPT ALIVE Session of Federal Grand Jury in Boston Extended to June 1 | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/britain-weighs-reply-of-egypt-on-sudan.html | BRITAIN WEIGHS REPLY OF EGYPT ON SUDAN | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/britains-52-output-off-industrys-3-production-drop-countered-at.html | BRITAINS 52 OUTPUT OFF Industrys 3 Production Drop Countered at Years End | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-are-wary-on-visit-of-dulles-fear-he-may-ask-too-much-on.html | BRITISH ARE WARY ON VISIT OF DULLES Fear He May Ask Too Much on Federation  London Seeks Payment Union Exit Clause | By Raymond Daniell | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-give-terms-on-payments-union-say-they-will-agree-to-prolong.html | BRITISH GIVE TERMS ON PAYMENTS UNION Say They Will Agree to Prolong Its Life for Year if Allowed to Leave on Short Notice | By Harold Callender | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-see-no-mccarran-need.html | British See No McCarran Need | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bsphd40000-chemists-engineers-hear.html | BSPhD40000 Chemists Engineers Hear | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bus-lines-promise-nearnormal-runs-for-morning-rush-service-gets-off.html | BUS LINES PROMISE NEARNORMAL RUNS FOR MORNING RUSH Service Gets Off to Slow Start and Vehicles Operate Only HalfFilled Most of Time | By A H Raskin | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/charles-hebbe.html | CHARLES HEBBE | Special to Tilgl YOR TrMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/charles-t-staines-sr.html | CHARLES T STAINES SR | Special to TIII Nw YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/china-bids-troops-better-relations-red-forces-urged-to-revert-to.html | CHINA BIDS TROOPS BETTER RELATIONS Red Forces Urged to Revert to Wartime Behavior Code in Dealing With People | By Henry R Lieberman | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/conditions-poor-for-local-skiers-fans-seeking-good-trails-and.html | CONDITIONS POOR FOR LOCAL SKIERS Fans Seeking Good Trails and Slopes This WeekEnd Will Have to Travel North | By Frank Elkins | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/confusion-marks-eisenhower-curb-reports-from-white-house-and.html | CONFUSION MARKS EISENHOWER CURB Reports From White House and Congress Conflict on Move to Cut Reorganizing Power | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/corigliano-plays-walton-concerto-violinist-is-soloist-with-the.html | CORIGLIANO PLAYS WALTON CONCERTO Violinist Is Soloist With the Philharmonic Which Offers Also Berlioz Overture | By Olin Downes | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/coronation-dress-favors-slim-line-abbey-space-dictates-style-for.html | CORONATION DRESS FAVORS SLIM LINE Abbey Space Dictates Style for Peeresses White and Gold Dominate Colors | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/cost-to-state-high-for-aliens-with-tb-hilleboe-criticizes-screening.html | COST TO STATE HIGH FOR ALIENS WITH TB Hilleboe Criticizes Screening Abroad as He Puts 5Year Outlay Past 500000 | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dane-rejects-charge-of-antisoviet-moves.html | DANE REJECTS CHARGE OF ANTISOVIET MOVES | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dewey-expecting-revenue-record-total-set-at-1077050000-rise-in.html | DEWEY EXPECTING REVENUE RECORD Total Set at 1077050000 Rise in Income Tax Yield Seen Balancing Budget | By Warren Weaver Jr | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/digest-of-deweys-message-to-legislature-on-budget-to-meet-needs-of.html | Digest of Deweys Message to Legislature on Budget to Meet Needs of Our Growing State | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dockers-tightlipped-on-results-of-inquiry-dockers-reticent-on-crime.html | Dockers TightLipped On Results of Inquiry DOCKERS RETICENT ON CRIME INQUIRY | By George Cable Wright | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/donaldennis.html | DonaldEnnis | Special to THE NV You TLMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-clarence-j-west-si.html | DR CLARENCE J WEST SI | al to THS Nv Yo TiES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-cm-waldo-dies-orthodontist-46-harvard-associate-professor.html | DR CM WALDO DIES ORTHODONTIST 46 Harvard Associate Professor Specialist in Hormone Study Aided Its Reorganization | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-mikhal-plunon-research-director.html | DR MIKHAL PLUNoN RESEARCH DIRECTOR | Special to Nw Yo TZF | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/drifters-among-east-zone-refugees-pose-security-problem-for-berlin.html | Drifters Among East Zone Refugees Pose Security Problem for Berlin Some Are Known Communist Agents and Others Fled in Panic  Political Fugitives Are Being Flown to West Germany | By Walter Sullivan | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/effigies-give-clues-on-british-royalty-westminster-abbeys-figures.html | Effigies Give Clues on British Royalty Westminster Abbeys Figures Damaged in War Restored | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eisenhower-in-korea-praised-by-churchill.html | EISENHOWER IN KOREA PRAISED BY CHURCHILL | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eisenhower-pushes-drive-by-red-cross-president-accepts-traditional.html | EISENHOWER PUSHES DRIVE BY RED CROSS President Accepts Traditional Chairmanship  He Indicates Higher Expenses for 1953 | By Anthony Leviero | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/elizabeth-iviims-troth-swarthmore-alumna-to-be-wed-to-charles-d.html | ELIZABETH IViiMS TROTH Swarthmore Alumna to Be Wed to Charles D Couch | Special to THS NEW YOPK TIMrs | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/engineers-honor-sarnoff.html | Engineers Honor Sarnoff | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eviction-is-denounced.html | Eviction Is Denounced | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/fiction-leads-to-arrest-of-the-author-as-slayer.html | Fiction Leads to Arrest Of the Author as Slayer | By the United Press | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/finnegan-quits-philadelphia-post.html | Finnegan Quits Philadelphia Post | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/florida-designing-has-universal-air-regional-distinctions-absent-in.html | FLORIDA DESIGNING HAS UNIVERSAL AIR Regional Distinctions Absent in the Furniture Displays at Clearwater Center | By Betty Pepis | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/food-news-thrifty-cheese-makes-novel-practical-dishes-corn-ring-and.html | Food News Thrifty Cheese Makes Novel Practical Dishes Corn Ring and IceBox Wafer for Cocktail Hour Are Offered | By Jane Nickerson | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/formosans-leave-for-u-s.html | Formosans Leave for U S | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/france-to-restudy-her-foreign-policy-passage-of-finance-bill-lets.html | FRANCE TO RESTUDY HER FOREIGN POLICY Passage of Finance Bill Lets Mayer Take Stock With Defense Pact Uppermost | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/fred-kilgus.html | FRED KILGUS | SlfAsl to m NV loztK Tr | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/freight-loadings-drop-11-in-week-total-for-week-of-697641-cars-is.html | FREIGHT LOADINGS DROP 11 IN WEEK Total for Week of 697641 Cars Is 7838 Below the Previous Period | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/g-stephen-lubrew.html | G STEPHEN LUBREW | Special fo TTt NEW YoP x TL4ES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/g-wluamlmmel-baltmor-educatori.html | g WLUAMLMMEL BALTMOR EDUCATORi | special to Tm Nv YoRKTnr | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/garage-and-park-needed.html | Garage and Park Needed | FLORENCE MORDECAI | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/george-e-watson.html | GEORGE E WATSON | SPecial to Tm Nw No TLarS | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/governor-submits-budget-of-billion-bars-tax-increase-spending.html | GOVERNOR SUBMITS BUDGET OF BILLION BARS TAX INCREASE SPENDING SLASHED | By Leo Egan | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/grain-prices-yield-after-firm-start-hesitation-in-buying-develops.html | GRAIN PRICES YIELD AFTER FIRM START Hesitation in Buying Develops After Agriculture Secretary Pledges Price Support | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/greekturk-tie-stressed-koprulu-also-calls-yugoslavia-our-mutual.html | GREEKTURK TIE STRESSED Koprulu Also Calls Yugoslavia Our Mutual friend | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/guatemalan-plans-talks-foreign-chief-will-tour-other-central.html | GUATEMALAN PLANS TALKS Foreign Chief Will Tour Other Central American States | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/harry-p-rinehart-jr.html | HARRY P RINEHART JR | Specla to Tc Nzw YO Txs | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/henry-a-stahl-90-railroad-exaide-retired-assistant-treasurer-of-new.html | HENRY A STAHL 90 RAILROAD EXAIDE Retired Assistant Treasurer of New York Central Dies mWas Civil Engineer | Special to Ts Nw YORK TIMZS | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/herbert-lubin-dies-built-roxy-theatre.html | HERBERT LUBIN DIES BUILT ROXY THEATRE | Special to Tf Nw Yolu Triers | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/highway-aid-study-urged.html | Highway Aid Study Urged | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/humphrey-names-aide-secretary-of-treasury-appoints-harvard.html | HUMPHREY NAMES AIDE Secretary of Treasury Appoints Harvard Professor to Post | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/impellitteri-invited-to-allamerica-city.html | IMPELLITTERI INVITED TO ALLAMERICA CITY | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/in-the-nation-it-doesnt-seem-at-all-like-yesterday.html | In The Nation It Doesnt Seem at All Like Yesterday | By Arthur Krock | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/iran-will-terminate-soviet-caviar-grant-iran-will-end-caviar.html | Iran Will Terminate Soviet Caviar Grant Iran Will End Caviar Concession Held by Soviet in Caspian Waters | By Clifton Daniel | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/james-g-fortunes.html | JAMES G FORTUNES | Special to TH NEW YO TMS | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/john-golden.html | JOHN GOLDEN | Special to T Nw Yo Tzs | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/key-wilson-aides-dispose-of-stock-approval-likely-senate-committee.html | KEY WILSON AIDES DISPOSE OF STOCK APPROVAL LIKELY Senate Committee Is in Favor of Stevens Talbott Anderson for Army Air and Navy | By C P Trussell | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/korea-show-raid-arouses-congress-full-explanation-of-operation.html | KOREA SHOW RAID AROUSES CONGRESS Full Explanation of Operation Smack Demanded by Some  Action Defended by Army | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/legrand-haviland-jr.html | LEGRAND HAVILAND JR | Special to THz NEW YORK TLMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lie-says-alien-law-imperils-400-in-u-n-peril-to-u-n-aides-seen-in.html | Lie Says Alien Law Imperils 400 in U N PERIL TO U N AIDES SEEN IN ALIEN LAW | By A M Rosenthal | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lipson-paintings-to-be-shown.html | Lipson Paintings to Be Shown | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/listing-cabinets-for-voters-announcement-during-campaign-of-choice.html | Listing Cabinets for Voters Announcement During Campaign of Choice of Officers Is Proposed | PAUL DOLAN | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/management-takes-to-sidelines-as-clerks-operate-grand-union-grand.html | Management Takes to Sidelines As Clerks Operate Grand Union GRAND UNION SEES CLERKS TAKE OVER | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mcarthy-to-seek-revision-of-report-he-will-ask-jenner-to-order.html | MCARTHY TO SEEK REVISION OF REPORT He Will Ask Jenner to Order Subcommittee to Rewrite Study on His Finances | By Clayton Knowles | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mcormack-denies-knowing-about-984908-in-payments-pier-reform-plans.html | MCORMACK DENIES KNOWING ABOUT 984908 IN PAYMENTS PIER REFORM PLANS OFFERED DOCK FIGURE VAGUE | By Charles Grutzner | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/member-bank-reserves-drop-239000000-stocks-of-gold-decrease-by.html | Member Bank Reserves Drop 239000000 Stocks of Gold Decrease by 52000000 | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/miss-joan-kissam-beombs-fiaicte-troth-of-valley-stream-girl-to.html | MISS JOAN KISSAM BEOMBS FIAICtE Troth of Valley Stream Girl to Thomas Peters Student at L  U Is Announced | Special to Tlm NEW Yog TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/misuse-charged-of-utility-funds-rural-electric-cooperatives-say.html | MISUSE CHARGED OF UTILITY FUNDS Rural Electric Cooperatives Say Private Power Lobbies Undermine Government | By Lawence E Davies | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-bernhard-r-loewy.html | MRS BERNHARD R LOEWY | Special to THE NSW YORK TES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-charles-horn-r.html | MRS CHARLES HORN R | Special to THE NLW NOPK TIMT S | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-frank-a-gardner.html | MRS FRANK A GARDNER | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-james-h-horton.html | MRS JAMES H HORTON | Spe f m Nzw YoP Tzs | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-neal-henry-ewing.html | MRS NEAL HENRY EWING | Special to Ngw No Tnw | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-robert-h-glover.html | MRS ROBERT H GLOVER | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-walter-k-cooley.html | MRS WALTER K COOLEY | Special to Tm Nv NoP TnES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-william-erdman-has-son.html | Mrs William Erdman Has Son | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/named-pastor-of-newark-church.html | Named Pastor of Newark Church | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-drug-is-called-quick-aid-in-sprains.html | NEW DRUG IS CALLED QUICK AID IN SPRAINS | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-food-plan-for-india-japanese-method-for-cultivating-rice.html | NEW FOOD PLAN FOR INDIA Japanese Method for Cultivating Rice Adopted for All States | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-musical-due-on-rialto-april-30-carnival-inflanders-expects-to.html | NEW MUSICAL DUE ON RIALTO APRIL 30 Carnival inFlanders Expects to Open at the Century or Ziegfeld  Tryouts Listed | By Sam Zolotow | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/nixon-fund-figure-wins-smith-upheld-in-refusal-to-pay-4200-gambling.html | NIXON FUND FIGURE WINS Smith Upheld in Refusal to Pay 4200 Gambling Debt | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/only-part-of-lunar-eclipse-viewed-in-city-as-clouds-curtain-the.html | Only Part of Lunar Eclipse Viewed In City as Clouds Curtain the Show Spectacle Opened While Moon Was on Its Way Here  Glum Scientists Are Unable to Check Predicted Running Time | By Robert K Plumb | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/parimutuel-error-costs-santa-anta-fans-4599.html | PariMutuel Error Costs Santa Anta Fans 4599 | By the United Press | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/peter-s-baker.html | PETER S BAKER | SPecial to THr NEW YOnK TtHz | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/pork-dispute-stirs-meatneedy-israel-orthodox-jews-voice-protest-as.html | PORK DISPUTE STIRS MEATNEEDY ISRAEL Orthodox Jews Voice Protest as Raising of Pigs Increases With Dwindling of Rations | By Dana Adams Schmidt | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/president-expected-to-revive-price-index.html | PRESIDENT EXPECTED TO REVIVE PRICE INDEX | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/private-project-at-niagara-urged-senate-public-works-leader-joins.html | PRIVATE PROJECT AT NIAGARA URGED Senate Public Works Leader Joins Sponsors of New Bill on Power Development | By John D Morris | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/radio-and-television-if-the-cathode-tube-glows-late-if-you-wait-to.html | RADIO AND TELEVISION If the Cathode Tube Glows Late if You Wait to See a Good One Beware Its Midnight Madness | By Jack Gould | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rappaport-gives-recital-on-piano-artist-in-good-form-at-town-hall.html | RAPPAPORT GIVES RECITAL ON PIANO Artist in Good Form at Town Hall Playing Bach Haydn and Beethoven Selections | H C S | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/removal-of-pipeline-westchester-issue.html | REMOVAL OF PIPELINE WESTCHESTER ISSUE | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/riding-public-stole-show-from-hero-quill-in-strike-script-called.html | Riding Public Stole Show From Hero Quill in Strike Script Called for Typically Victorious Ending but a Busless Audience Rewrote It | By A H Raskin | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rift-of-philippine-leaders-grows-as-defense-chief-scores-huk-talks.html | Rift of Philippine Leaders Grows As Defense Chief Scores Huk Talks | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/robert-b-gordon.html | ROBERT B GORDON | Special to THE NgW NOm TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/romes-mind-divided-about-signora-luce.html | ROMES MIND DIVIDED ABOUT SIGNORA LUCE | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/roseanne-murray-married-to-ensign.html | ROSEANNE MURRAY MARRIED TO ENSIGN | specla t zw Nouc Trzs I | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/samuel-a-courtauld.html | SAMUEL A COURTAULD | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/school-curbs-proposed-los-angeles-board-urged-to-adopt-tighter.html | SCHOOL CURBS PROPOSED Los Angeles Board Urged to Adopt Tighter Curriculum Control | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/schools-advised-to-clarify-goals-report-after-intensive-study-urges.html | SCHOOLS ADVISED TO CLARIFY GOALS Report After Intensive Study Urges Information Program to Anticipate Criticism | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/shipping-news-and-notes-houston-foreign-commerce-hits-billion-mark.html | Shipping News and Notes Houston Foreign Commerce Hits Billion Mark  Anchor Club to Dine | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/skyscrapers-may-replace-midphiladelphia-wall.html | Skyscrapers May Replace MidPhiladelphia Wall | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/slaying-confession-given-connecticut-handyman-admits-killing-woman.html | SLAYING CONFESSION GIVEN Connecticut Handyman Admits Killing Woman Employer | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/society-presents-opening-concert-babbitt-rosenman-rosza-and-newlin.html | SOCIETY PRESENTS OPENING CONCERT Babbitt Rosenman Rosza and Newlin Works Given at First Contemporary Music Forum | J B | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/son-born-to-mrs-willard-hyde.html | Son Born to Mrs Willard Hyde | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/south-african-red-warns-of-trouble-lone-party-m-p-about-to-be.html | SOUTH AFRICAN RED WARNS OF TROUBLE Lone Party M P About to Be Expelled Sees Danger in Treatment of Negroes | By Albion Ross | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/soviet-antisemitism-organized-protest-is-urged-against-regimes.html | Soviet AntiSemitism Organized Protest Is Urged Against Regimes Persecution of Jews | SIDNEY HOOK | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sports-of-the-times-in-delayed-tribute.html | Sports of the Times In Delayed Tribute | By Arthur Daley | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/stamler-lauded-by-jury-panel-that-served-under-him-is-shocked-at.html | STAMLER LAUDED BY JURY Panel That Served Under Him Is Shocked at His Ouster | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/state-and-private-controls-proposed-for-waterfront-2-plans-offered.html | State and Private Controls Proposed for Waterfront 2 PLANS OFFERED FOR PIER REFORM | By George Horne | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/state-cites-low-bids-of-highway-building.html | STATE CITES LOW BIDS OF HIGHWAY BUILDING | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/store-sales-show-4-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 4 GAIN IN NATION Increase Reported for Week Compares With Year Ago Sales Here 9 Lower | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/studios-push-films-in-stereoscopics-paramount-metro-warners-to.html | STUDIOS PUSH FILMS IN STEREOSCOPICS Paramount Metro Warners to Release Two Features in New Processes This Year | By Thomas M Pryor | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sultan-of-morocco-resists-paris-bid-continues-demand-for-wider.html | SULTAN OF MOROCCO RESISTS PARIS BID Continues Demand for Wider Freedom While Expressing Readiness for New Talks | By Robert C Doty | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/tax-unit-reminds-employers.html | Tax Unit Reminds Employers | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/textile-pay-cut-barred-union-strike-indicated-unless-earlier-slash.html | TEXTILE PAY CUT BARRED Union Strike Indicated Unless Earlier Slash Is Restored | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/thomas-j-brennan.html | THOMAS J BRENNAN | Special to T4z Nzw NoK TES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/to-rehabilitate-harlem-tenements.html | To Rehabilitate Harlem Tenements | ARTHUR J MCNAUGHT | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/u-n-to-aid-arab-blind-sightless-canadian-expert-is-in-cairo-to-set.html | U N TO AID ARAB BLIND Sightless Canadian Expert Is in Cairo to Set Up School | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/ulzheimer-clips-millrose-880yard-record-as-dwyer-captures-mile-at.html | Ulzheimer Clips Millrose 880Yard Record as Dwyer Captures Mile at Garden GERMAN OUTRACES JOYCE BY 5 YARDS | By Joseph M Sheehan | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/un-staff-criticizes-loyalty-study-scores-lie-for-lack-of.html | UN Staff Criticizes Loyalty Study Scores Lie for Lack of Consultation Council Also Asks More Time to File to Complete Questionnaires Action Called Misunderstanding by Secretary General | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/unity-plan-signed-on-central-africa-leader-of-southern-rhodesia.html | UNITY PLAN SIGNED ON CENTRAL AFRICA Leader of Southern Rhodesia Predicts Race Conflict if Federation Is Rejected | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/van-fleet-tells-koreans-his-heart-stays-with-them-van-fleet-cheered.html | Van Fleet Tells Koreans His Heart Stays With Them VAN FLEET CHEERED IN SEOUL FAREWELL | By Robert Alden | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/vance-to-be-adviser-to-mobilizing-office.html | VANCE TO BE ADVISER TO MOBILIZING OFFICE | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/vienna-may-seek-funds-party-would-solicit-foreign-capital-for.html | VIENNA MAY SEEK FUNDS Party Would Solicit Foreign Capital for Public Works | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/vote-in-vietnam-high-annam-with-92-per-cent-tops-turnout-by.html | VOTE IN VIETNAM HIGH Annam With 92 Per Cent Tops Turnout by Electorate | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/west-offers-delay-on-austria-talks.html | WEST OFFERS DELAY ON AUSTRIA TALKS | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/williaii-a-kohler.html | WILLIAII A KOHLER | Special to Nzw YORK TnZ | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/william-a-scanlon.html | WILLIAM A SCANLON | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/woman-burned-fatally-widow-of-former-new-rochelle-mayor-found-in.html | WOMAN BURNED FATALLY Widow of Former New Rochelle Mayor Found in Home | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/wood-field-and-stream-good-foxhunting-upstate-dims-prospects-for.html | Wood Field and Stream Good Foxhunting Upstate Dims Prospects for Pheasants Grouse and Rabbits | By Raymond R Camp | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/yacht-classic-starts-tomorrow.html | Yacht Classic Starts Tomorrow | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/youths-in-ukraine-told-to-expose-jews.html | YOUTHS IN UKRAINE TOLD TO EXPOSE JEWS | Special to THE NEW YORK TIMES | RE0000087047 | 1981-04-06 | B00000397388 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/100-million-saving-is-cited-by-larson-head-of-gsa-submits-annual.html | 100 MILLION SAVING IS CITED BY LARSON Head of GSA Submits Annual Report to Congress  White House Accepts Resignation | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/2-clementes-held-in-sewer-scandal-contractor-his-son-6-others.html | 2 CLEMENTES HELD IN SEWER SCANDAL Contractor His Son 6 Others Arraigned on Graft Plot Indictment in Queens 2 CLEMENTES HELD IN SEWER SCANDAL | By Walter H Stern | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/2-referendums-held-on-levittown-dispute.html | 2 REFERENDUMS HELD ON LEVITTOWN DISPUTE | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/3-new-judges-for-bergen-they-will-assist-in-disposition-of-gambling.html | 3 NEW JUDGES FOR BERGEN They Will Assist in Disposition of Gambling Trial Backlog | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/3man-committee-to-operate-cards-feb-22-set-as-deadline-for.html | 3MAN COMMITTEE TO OPERATE CARDS Feb 22 Set as Deadline for Selection of Men as Saigh Voluntarily Withdraws WALSINGHAM ACTIVE HEAD Facing Term in Jail St Louis Owner Will Leave Baseball Upon Sale of Holdings | By John Drebinger | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/8000-groups-rally-to-boosts-schools-larsen-tells-citizens-parley.html | 8000 GROUPS RALLY TO BOOSTS SCHOOLS Larsen Tells Citizens Parley That 250 Units a Month Join GrassRoots Campaign | By Benjamin Finespecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/abadan-refinery-just-barely-ticks-workers-wait-and-wait-for-the.html | ABADAN REFINERY JUST BARELY TICKS Workers Wait and Wait for the Politicians to Start the Oil Flowing Again | By Clifton Danielspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/abroad-twenty-years-after-hitler-rose-to-power.html | Abroad Twenty Years After Hitler Rose to Power | By Anne OHare McCormick | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/adenauer-warns-of-us-impatience-bids-europe-unite-or-face-american.html | ADENAUER WARNS OF US IMPATIENCE Bids Europe Unite or Face American Withdrawal and Concentration on Asia | By Drew Middletonspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ah-those-dinners-at-1-on-railroads-theyre-gone-now-as-most-riders.html | AH THOSE DINNERS AT 1 ON RAILROADS Theyre Gone Now as Most Riders Watch Waistlines Dining Car Veteran Sighs | By Edith Evans Asbury | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/albany-predicting-early-budget-vote-taxpayers-group-charges-that.html | ALBANY PREDICTING EARLY BUDGET VOTE Taxpayers Group Charges That Spending Will Exceed This Years Record Outlay | By Douglas Dalesspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/alfred-a-brewster.html | ALFRED A BREWSTER | Special to THE NW YOIU TIMS | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/amada-pianist-gives-recital-in-town-hall.html | AMADA PIANIST GIVES RECITAL IN TOWN HALL | H C S | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/appeal-will-seek-church-donations-national-council-service-sets-7.html | APPEAL WILL SEEK CHURCH DONATIONS National Council Service Sets 7 Million Goal for Aid and Reconstruction Abroad HOLY CHILDHOOD DAY RITES Roman Catholic Children Will Mark Observance Monday Legion Program Tomorrow | By Preston King Sheldon | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/armory-robbed-of-arms-jersey-thieves-seize-8-pistols-a-rifle-and.html | ARMORY ROBBED OF ARMS Jersey Thieves Seize 8 Pistols a Rifle and Ammunition | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bbrbbr-b-bolton-author-of-coronado-pageant-in-wilderness-who.html | BBRBBR B BOLTON Author of Coronado Pageant in Wilderness Who Followed Trails of Explorers Is Dead | Special to Nv Yo Tms | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/belgrade-drafts-laws-on-worship-says-act-will-be-patterned-on.html | BELGRADE DRAFTS LAWS ON WORSHIP Says Act Will Be Patterned on Religious Freedom Policy of U S Swiss and French | By Jack Raymondspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bids-in-for-thruway-span-4213735-contracts-due-in-two-weeks-on.html | BIDS IN FOR THRUWAY SPAN 4213735 Contracts Due in Two Weeks on Tappan Zee Job | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bogota-and-bonn-to-expand-ties.html | Bogota and Bonn to Expand Ties | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bonds-and-shares-on-london-market-south-african-gold-mine-stock.html | BONDS AND SHARES ON LONDON MARKET South African Gold Mine Stock Continues to Rise on Report of Big Uranium Earnings | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087048 | 1981-04-06 | B00000397389 |

| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/britain-will-try-wind-generators-3year-survey-of-gustiest-coastal.html | BRITAIN WILL TRY WIND GENERATORS 3Year Survey of Gustiest Coastal Places Indicate Cost of Current Can Be Halved | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/british-black-out-brighter-sunday-vote-down-plea-for-sports-plays-m.html | British Black Out Brighter Sunday Vote Down Plea for Sports Plays M Ps Breaking Party Lines Ballot 28157 to Kill Proposal Sponsor Denies Shift Would Affect Church Attendance | By Tania Longspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/british-get-tank-order-swedish-army-contracts-for-80-centurions-for.html | BRITISH GET TANK ORDER Swedish Army Contracts for 80 Centurions for 20000000 | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/british-sift-navy-damage-possible-sabotage-on-carriers-warrior-and.html | BRITISH SIFT NAVY DAMAGE Possible Sabotage on Carriers Warrior and Triumph Feared | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cabinet-meets-3-hours-vanishes-in-3-minutes.html | Cabinet Meets 3 Hours Vanishes in 3 Minutes | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/camp-drums-exercise-snow-storm-a-good-example-of-service-unity.html | Camp Drums Exercise Snow Storm a Good Example of Service Unity | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/chinese-in-hong-kong-on-strike.html | Chinese in Hong Kong on Strike | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/city-at-300-bows-to-church-on-age-dutch-institution-our-most.html | CITY AT 300 BOWS TO CHURCH ON AGE Dutch Institution Our Most Venerable Traces to 1628 in Unbroken Sequence COLONIAL RELICS ON VIEW Dr Romig Pastor of West End Collegiate Recounts Colorful Early Days | By Meyer Berger | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/clarissa-h-fuller-to-be-wed-in-march.html | CLARISSA H FULLER TO BE WED IN MARCH | Special to Tm Nmv YoP TLr | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/close-irregular-in-grain-futures-markets-under-pressure-much-of.html | CLOSE IRREGULAR IN GRAIN FUTURES Markets Under Pressure Much of Session With Price Trends Variable | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/congress-leaders-uphold-korea-raid-van-fleet-report-on-operation.html | CONGRESS LEADERS UPHOLD KOREA RAID Van Fleet Report on Operation Smack Is Accepted by Heads of Armed Services Groups | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/crime-discounted-i-l-a-head-in-5-years-drew-241097-for-salary.html | CRIME DISCOUNTED I L A Head in 5 Years Drew 241097 for Salary Expenses UNION PAID 1332 FOR GOLF Ryan Says He Risked Life to Reform Anastasia Locals Tobey Sees BlowUp PIER TIEUP THREAT ADMITTED BY RYAN | By Charles Grutzner | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/danes-ask-ridgway-for-border-aid-by-deploying-forces-in-germany-for.html | Danes Ask Ridgway for Border Aid By Deploying Forces in Germany Foreign Minister Said to Have Given Assurances on U S Air Units in Country | By Benjamin Wellesspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/davidson-in-giovanni-sings-masetto-first-time-here-baccaloni.html | DAVIDSON IN GIOVANNI Sings Masetto First Time Here  Baccaloni Replaces Kunz | J B | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dean-says-russia-has-atomic-bombs-disputes-trumans-statement.html | DEAN SAYS RUSSIA HAS ATOMIC BOMBS Disputes Trumans Statement Insists Soviet Is Building Own Supply of Weapons | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/designers-stress-occupants-help-people-who-engage-decorator-must.html | DESIGNERS STRESS OCCUPANTS HELP People Who Engage Decorator Must Aid in Task Florida Panel Audience Hears | By Betty Pepisspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/did-white-house-spike-an-ancient-policy-drinks-at-reception-said-to.html | Did White House Spike an Ancient Policy Drinks at Reception Said to Delight Envoys | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/disney-films-set-to-grow-in-length-living-desert-will-be-first-in.html | DISNEY FILMS SET TO GROW IN LENGTH  Living Desert Will Be First in Nature Study Series Made as Feature Presentation | By Thomas M Pryorspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dr-emile-mayer-radio-expert-68-electrical-engineer-who-set-up.html | DR EMILE MAYER RADIO EXPERT 68 Electrical Engineer Who Set Up Commercial TransAtlantic Station Here in 1913 Dies | Special to ZqvYOnTaxis | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dulles-off-to-see-allies-on-defense-gets-lastminute-instructions.html | DULLES OFF TO SEE ALLIES ON DEFENSE Gets LastMinute Instructions From Eisenhower  Barred From Commitments DULLES OFF TO SEE ALLIES ON DEFENSE | By Felix Belair Jrspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/east-zone-exiles-receiving-relief-distribution-committee-aiding.html | EAST ZONE EXILES RECEIVING RELIEF Distribution Committee Aiding Jews in West Germany  UN Promises Funds | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eisenhower-dedication-council-for-christian-leadership-sets.html | EISENHOWER DEDICATION Council for Christian Leadership Sets Ceremony for Feb5 | By Religious News Service | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eisenhower-to-hold-parley-on-controls.html | EISENHOWER TO HOLD PARLEY ON CONTROLS | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/envoys-ask-if-order-means-u-s-aid-in-mainland-raids-president-did.html | Envoys Ask if Order Means U S Aid in Mainland Raids President Did Not Consult Allies on His Decision Although Informing Some  Dissatisfaction Is Expressed Envoys Ask if Fleet Order Means U S Aid in Raids on Mainland | By James Restonspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eugene-m-milford.html | EUGENE M MILFORD | Special to THn NEW YORK TnES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/exjudge-positive-testifies-he-compelled-contractor-to-return-81500.html | EXJUDGE POSITIVE Testifies He Compelled Contractor to Return 81500 Rickard Paid SAYS DEAL WAS IN CASH Crime Board Fails to Recall Stevedore to Repeat Denial of Shakedown Story EXJUDGE AFFIRMS EXTORTION CHARGE | By Ira Henry Freeman | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/face-busy-day-in-rome.html | Face Busy Day in Rome | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/family-test-hunts-more-house-space-rooms-in-laboratory-home-at-u-of.html | FAMILY TEST HUNTS MORE HOUSE SPACE Rooms in Laboratory Home at U of Illinois Are Shifted for Year With No Cure | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fays-parole-plea-rejected-by-board.html | FAYS PAROLE PLEA REJECTED BY BOARD | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fifth-straight-for-adelphi.html | Fifth Straight for Adelphi | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fitt-sets-armory-record.html | Fitt Sets Armory Record | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/forum-on-freedom-of-press.html | Forum on Freedom of Press | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/four-ports-in-rate-feud-new-york-philadelphia-boston-seek-baltimore.html | FOUR PORTS IN RATE FEUD New York Philadelphia Boston Seek Baltimore Shipments | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/french-in-africa-avoid-race-curbs-grant-natives-full-political.html | FRENCH IN AFRICA AVOID RACE CURBS Grant Natives Full Political Rights in Equatorial Colony Encourage the Arts | By C L Sulzbergerspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/french-seize-rebels-coastal-base-in-largescale-indochina-landing.html | French Seize Rebels Coastal Base In LargeScale IndoChina Landing | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/full-bus-service-restored-in-city-but-less-patronage-marks-first.html | FULL BUS SERVICE RESTORED IN CITY But Less Patronage Marks First Day Mayor Hails Aid in Averting Strike Paralysis FULL BUS SERVICE RESTORED IN CITY | By Stanley Levey | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/george-l-horle.html | GEORGE L HORLE | Special to TH NSW YOR Tis | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/gerald-f-x-travers.html | GERALD F X TRAVERS | Specla to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/greek-pupils-to-get-gift-3000-british-teenagers-sending-equipment.html | GREEK PUPILS TO GET GIFT 3000 British Teenagers Sending Equipment for Village School | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/harmony-of-groups-in-egypt.html | Harmony of Groups in Egypt | E ABDELNOOR | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/harry-lupo.html | HARRY LUPO | Special to TE NEW YORK Trrs | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/helen-sturges-a-bride-wed-in-philadelphia-to-edward-w-allen-by-her.html | HELEN STURGES A BRIDE Wed in Philadelphia to Edward W Allen by Her Father | Special to Ta NEW YOK TnZS | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/iarlborder-6i-n-welfare-aide-hlef-officer-of-international.html | IARLBORDER 6i N WELFARE AIDE hlef Officer of International Childrens Emergency Fund DiesFormer Supply Head | Special to T Nsw Yo Tnzs | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/incident-held-overplayed.html | Incident Held Overplayed | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/india-signs-trade-pact-big-increase-in-business-with-indonesia-is.html | INDIA SIGNS TRADE PACT Big Increase in Business With Indonesia Is Agreed On | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/inhumane-alarm-clock-invented-wont-shut off-until-you-get-up.html | Inhumane Alarm Clock Invented Wont Shut Off Until You Get Up Electric Eye Keeps Guard for an Hour to Forbid ExtraForty Winks  Then Theres a Chemical Seafood Tester LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/isadore-a-stern.html | ISADORE A STERN | Special to T Nxw No | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/isotopes-aid-forestry-role-of-atomic-energy-stressed-at-syracuse.html | ISOTOPES AID FORESTRY Role of Atomic Energy Stressed at Syracuse Meeting | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/israeli-accord-pushed-bonn-will-submit-restitution-agreement-next.html | ISRAELI ACCORD PUSHED Bonn Will Submit Restitution Agreement Next Week | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/j-francis-treene.html | J FRANCIS TREENE | Speelv to THE NEW Nor ILS | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/japanese-leaders-shun-neutralism-premier-and-foreign-head-tell-diet.html | JAPANESE LEADERS SHUN NEUTRALISM Premier and Foreign Head Tell Diet Only Reds Would Profit  Dulles Wins Praise | By William J Jordenspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/jeanne-yeager-engaged-senior-at-radcliffe-will-be-wed-in-august-to.html | JEANNE YEAGER ENGAGED Senior at Radcliffe Will Be Wed in August to Stephen Howe | Special to lLw YOP K TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/jersey-bank-promotes-5-officers-advanced-by-action-of-paterson.html | JERSEY BANK PROMOTES 5 Officers Advanced by Action of Paterson Institution | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/jersey-strike-is-settled.html | Jersey Strike Is Settled | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/jewish-altar-is-dedicated-at-chapel-of-4-chaplains.html | Jewish Altar Is Dedicated At Chapel of 4 Chaplains | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archiv es/john-m-mgee.html | JOHN M MGEE | SpeclaJ to u v NORV Trs | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lobby-listing-law-declared-illegal-us-judge-holds-registration.html | LOBBY LISTING LAW DECLARED ILLEGAL US Judge Holds Registration Provision Violates Right to Petition Government | By Luther A Hustonspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/love-letter-6-years-late-captain-finally-gets-missive-from-girl-he.html | LOVE LETTER 6 YEARS LATE Captain Finally Gets Missive From Girl He Married | TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lueza-d-thirkield-prospective-bride.html | LUEZA D THIRKIELD PROSPECTIVE BRIDE | Special to Taz Nzw No Tnzs | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/martinez-outpoints-fiore-in-tenround-garden-bout-for-thirteenth-in.html | Martinez Outpoints Fiore in TenRound Garden Bout for Thirteenth in Row PATERSON FIGHTER UNANIMOUS VICTOR Martinez Rookie of the Year in 1952 Registers His 26th Success in 27 Contests OUTCLASSED FIORE GAME Perez Stops Valles in Fourth SemiFinal at Garden Rosi Knocks Out Morell | By James P Dawson | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/melbourne-cricket-site-selected-for-olympics.html | Melbourne Cricket Site Selected for Olympics | By the United Press | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-david-w-cavert.html | MRS DAVID W CAVERT | Spial to THE NEW YOIUl TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-edwin-b-garriguesi.html | MRS EDWIN B GARRIGUESI | Sepcial to Tim Nw YORK TIMZS | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-hayden-s-barnard.html | MRS HAYDEN S BARNARD | Specialto War Nw No Tnfs | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-nelsine-denckla.html | MRS NELSINE DENCKLA | Special to T Nzw YORK Txus | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-thomas-hildt-jr-has-son.html | Mrs Thomas Hildt Jr Has Son | l Scal to THZ lLw N0 TLZS | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-haven-road-out-to-sell-city-realty.html | NEW HAVEN ROAD OUT TO SELL CITY REALTY | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-regime-in-mexico-presidents-of-united-states-and-mexico.html | New Regime in Mexico Presidents of United States and Mexico Compared and Contrasted | SAMUEL GUY INMAN | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ohio-valley-reservoir-urged.html | Ohio Valley Reservoir Urged | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/old-price-index-to-aid-contracts-president-revives-cost-gauge-and.html | OLD PRICE INDEX TO AID CONTRACTS President Revives Cost Gauge and Sets It Beside New One to Back Escalator Clauses OLD PRICE INDEX TO AID CONTRACTS | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/open-minds-in-science-asked-denial-of-hearing-to-views-deemed.html | Open Minds in Science Asked Denial of Hearing to Views Deemed Unorthodox Is Noted | JEROME ALEXANDER | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/organizing-to-fight-crime.html | Organizing to Fight Crime | LEONARD GOLDBERG | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/parkway-segment-to-close-for-year-26-miles-of-bronx-river-road-in.html | PARKWAY SEGMENT TO CLOSE FOR YEAR 26 Miles of Bronx River Road in Westchester Set to Be Replaced Starting Monday | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/patrol-to-remain-move-would-bar-peiping-force-from-assaulting.html | PATROL TO REMAIN Move Would Bar Peiping Force From Assaulting Formosa Stronghold ANNOUNCEMENT DUE SOON President May Reveal Shift in Nations Policy Monday in His Message to Congress PRESIDENT TO FREE CHIANG FOR ATTACK | By Anthony Levierospecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/peiping-condemns-japan-on-fugitives-resents-handing-over-to-u-s-of.html | PEIPING CONDEMNS JAPAN ON FUGITIVES Resents Handing Over to U S of 5 Who Fled From Koje  G I Killed by Prisoners | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/pipeline-removal-fought-algonquin-bids-court-restudy-westchester.html | PIPELINE REMOVAL FOUGHT Algonquin Bids Court Restudy Westchester Ouster Order | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/pusan-fire-wrecks-the-black-market-2000-homeless-in-worst-blaze-in.html | PUSAN FIRE WRECKS THE BLACK MARKET 2000 Homeless in Worst Blaze in Recent Years  Bulldozers Save U S Embassy | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rail-express-asks-sharp-rate-rises-complete-revamping-is-urged-on.html | RAIL EXPRESS ASKS SHARP RATE RISES Complete Revamping Is Urged on ICC Involving Advances in All but a Few Classes OPERATIONS LOSS CITED Agency Says Revenues Have Failed to Meet Handling Cost by 100000000 a Year | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ralph-a-schuster.html | RALPH A SCHUSTER | Special to Ts NEW N0 TFS | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/realty-valuations-set-new-high-here-of-19912291020-tentative.html | REALTY VALUATIONS SET NEW HIGH HERE OF 19912291020 Tentative Municipal Rolls Go Up 2 12 From Last Fiscal Year Top Peak of 1932 QUEENS LEADS IN RISES 11000000 Tax Increase Held Likely  Manhattan Gain Put at 147899964 CITY VALUATIONS RISE TO A NEW HIGH | By Kalman Seigel | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/red-bomber-falls-to-f86-off-korea-u-s-sabre-pilot-bags-a-tu2-in.html | RED BOMBER FALLS TO F86 OFF KOREA U S Sabre Pilot Bags a TU2 in Northwest  MIG Downed  Allied Troops Raid Foe | By Lindesay Parrottspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/red-china-spreads-love-propaganda-solidarity-campaign-extended-to.html | RED CHINA SPREADS LOVE Propaganda Solidarity Campaign Extended to Eastern District | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rev-dr-thomas-ashby.html | REV DR THOMAS ASHBY | Special to T NV YORK MES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/robert-e-naumburg-engineer-inventor62.html | ROBERT E NAUMBURG ENGINEER INVENTOR62 | Special to T Nzw No | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/robert-t-murray.html | ROBERT T MURRAY | Special to Tnu Nzw Yom Tzazs | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rumanian-cabinet-is-widely-shifted-public-learns-of-10-transfers-or.html | RUMANIAN CABINET IS WIDELY SHIFTED Public Learns of 10 Transfers or New Appointments No Official Reason Given | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/russians-make-protest.html | Russians Make Protest | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/saar-talks-set-for-feb-10.html | Saar Talks Set for Feb 10 | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/san-francisco-bay-bans-an-authority-state-study-commission-urges.html | SAN FRANCISCO BAY BANS AN AUTHORITY State Study Commission Urges Instead That Ports of Area Form Cooperative Body | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/scholar-is-thief-by-night-manhattan-book-connoisseur-admits-jersey.html | SCHOLAR IS THIEF BY NIGHT Manhattan Book Connoisseur Admits Jersey Burglaries | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/school-reds-presidential-powers-stir-disputes-at-state-bar-session.html | School Reds Presidential Powers Stir Disputes at State Bar Session School Reds Presidential Powers Stir Disputes at State Bar Session | By Russell Porter | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/senate-confirms-kyes-mrs-lord-morse-raises-only-opposition-to.html | SENATE CONFIRMS KYES MRS LORD Morse Raises Only Opposition to Defense Under Secretary Others Are Approved | By C P Trussellspecial to the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/senate-votes-fund-to-start-inquiries-subjects-range-from-rackets-on.html | SENATE VOTES FUND TO START INQUIRIES Subjects Range From Rackets on Docks to Reds in Army Bid for Trims Defeated | By John D Morrisspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/solomon-agoos.html | SOLOMON AGOOS | Special to Nsw Yomc Tz3ar | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/south-urged-to-aid-psychology-study-conference-in-atlanta-hears.html | SOUTH URGED TO AID PSYCHOLOGY STUDY Conference in Atlanta Hears Colleges Criticized for Inadequate Courses | By John N Pophamspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/spain-film-pact-seen-talks-on-new-accord-with-u-s-to-open-in-march.html | SPAIN FILM PACT SEEN Talks on New Accord With U S to Open in March | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/strike-shuts-steel-mill-inland-plant-in-chicago-closed-in-dispute.html | STRIKE SHUTS STEEL MILL Inland Plant in Chicago Closed in Dispute Over Suspensions | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/support-of-un-stressed-u-s-commission-chief-tells-lie-millions-back.html | SUPPORT OF UN STRESSED U S Commission Chief Tells Lie Millions Back Organization | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/syracuse-defeats-army-five-78-to-66-late-cadet-rally-falls-short.html | SYRACUSE DEFEATS ARMY FIVE 78 TO 66 Late Cadet Rally Falls Short Gettysburg Stops Wagner Adelphi Beats Fairfield | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/taft-tries-to-end-reform-confusion-asserts-reorganization-bill.html | TAFT TRIES TO END REFORM CONFUSION Asserts Reorganization Bill Groups Backed Falls Short of Eisenhowers Desires | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/television-called-education-issue-council-head-says-increasing.html | TELEVISION CALLED EDUCATION ISSUE Council Head Says Increasing Public Understanding of Schooling Also is Problem | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/theodore-beatrice.html | THEODORE BEATRICE | Specta to THE Nv No TnUES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/thomas-b-nichols.html | THOMAS B NICHOLS | Special to tE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/thomas-f-shea.html | THOMAS F SHEA | Special 0 THE NX | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/to-ease-subway-travel.html | To Ease Subway Travel | DANIEL BELL | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/total-victory-in-korea-seen.html | Total Victory in Korea Seen | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/trenton-holdup-suspects-face-jury-action-tuesday.html | Trenton HoldUp Suspects Face Jury Action Tuesday | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/tv-project-doubled-by-church-council.html | TV PROJECT DOUBLED BY CHURCH COUNCIL | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/u-n-staff-clarifies-loyalty-test-stand.html | U N STAFF CLARIFIES LOYALTY TEST STAND | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/u-s-will-analyze-fort-knox-glitter-humphrey-is-naturally-curious.html | U S WILL ANALYZE FORT KNOX GLITTER Humphrey Is Naturally Curious About Whether All That Gold Is Still Extant | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/uproar-by-red-deputies-mutes-french-minister.html | Uproar by Red Deputies Mutes French Minister | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/upstate-jobs-on-rise-employment-increases-faster-than-in-new-york.html | UPSTATE JOBS ON RISE Employment Increases Faster Than in New York Area | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/uta-hagen-signed-to-direct-drama-assigned-to-stage-wrastling-and.html | UTA HAGEN SIGNED TO DIRECT DRAMA Assigned to Stage Wrastling and the Fall Late in the Season for Barry Hyams | By J P Shanley | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/veeck-tv-stand-blocks-approval-of-american-leagues-schedule-owner.html | Veeck TV Stand Blocks Approval Of American Leagues Schedule Owner Hints Secret Means to Force Fee From Home Club as Yanks Red Sox and Indians Book Browns in Day Games | By Joseph M Sheehan | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/west-berlin-dissolves-group.html | West Berlin Dissolves Group | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/westchester-children-losing-longtime-friend.html | Westchester Children Losing LongTime Friend | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/westerlmpflournoy.html | WesterlmpFlournoy | Special to the new york times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wetzel-foulds.html | Wetzel  Foulds | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/william-f-hayes.html | WILLIAM F HAYES | Special to Ta NW YOU TrMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/william-hoch.html | WILLIAM HOCH | Special to THE NV NOR IES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/william-j-cowan.html | WILLIAM J COWAN | Speclat to THz Nsw YoP TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/women-show-art-in-many-mediums-ninety-works-placed-on-view-at.html | WOMEN SHOW ART IN MANY MEDIUMS Ninety Works Placed on View at Delmonico  Betts Gives Maine Landscape Display | S P | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wood-field-and-stream-speculation-on-10shot-group-continues-anglers.html | Wood Field and Stream Speculation on 10Shot Group Continues Anglers Get New Fly Lines Shirts | By Raymond R Camp | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/world-wheat-body-opens-talks-in-u-s-parleys-start-in-washington-to.html | WORLD WHEAT BODY OPENS TALKS IN U S Parleys Start in Washington to Decide if Pact to Expire July 31 Is to Be Extended 46 Nations Represented at Parley On Extension of World Wheat Pact | By Paul P Kennedyspecial To the New York Times | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/yonkers-man-found-hanged.html | Yonkers Man Found Hanged | Special to THE NEW YORK TIMES | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/youthful-carmen-makes-met-debut-mildred-miller-mezzosoprano-sings.html | YOUTHFUL CARMEN MAKES MET DEBUT Mildred Miller MezzoSoprano Sings Role With Assurance at Second Student Matinee | By Howard Taubman | RE0000087048 | 1981-04-06 | B00000397389 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/1000-are-screened-for-fellowships-national-teacher-recruitment-by.html | 1000 ARE SCREENED FOR FELLOWSHIPS National Teacher Recruitment by Woodrow Wilson Plan Goes Into Last Stages | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/130-believed-lost-as-ferry-founders-off-north-ireland-ship-in.html | 130 BELIEVED LOST AS FERRY FOUNDERS OFF NORTH IRELAND SHIP IN HURRICANE | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/15th-corps-chief-retires-after-41-years-service.html | 15th Corps Chief Retires After 41 Years Service | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/3-deaths-in-family-in-4-days.html | 3 Deaths in Family in 4 Days | Special to THE Nzw YoRK Txrs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/442649171-set-for-state-works-dewey-asked-for-135015867-in-budget.html | 442649171 SET FOR STATE WORKS Dewey Asked for 135015867 in Budget Balance of Fund Is Unspent Appropriations | By Douglas Dales | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/600th-roundtheworld-voyage-being-marked-by-president-lines-company.html | 600th RoundtheWorld Voyage Being Marked by President Lines Company Vice President Sails Too Celebrating 50 Years in Maritime Industry | By George Horne | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/8-midwestern-colleges-plan-new-conference.html | 8 Midwestern Colleges Plan New Conference | By the United Press | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-literary-letter-from-canada.html | A Literary Letter From Canada | By Robertson Davies | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-reply.html | A Reply | HARRY SYLVESTER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-slight-case-of-murder-stars-in-the-water-by-john-appleby-186-pp.html | A Slight Case of Murder STARS IN THE WATER By John Appleby 186 pp New Yorlc CowardMcCann 275 | REX LARDNER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-wanderers-reward-the-travels-of-lao-tsan-by-liu-tiehyun.html | A Wanderers Reward THE TRAVELS OF LAO TSAN By Liu Tiehyun Translated from the Chinese by Harold Shadick 277 pp Ithaca Cornell University Press 450 | By Robert Payne | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/abstracts-in-sunlight-otto-mayers-photographs-hung-at-camera-club.html | ABSTRACTS IN SUNLIGHT Otto Mayers Photographs Hung at Camera Club | By Jacob Deschin | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/accents-assorted-new-york-is-not-the-melting-pot-it-once-was-but.html | Accents Assorted New York is not the melting pot it once was but the medley lingers on | By Richard F Shepard | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/adventures-in-living-told-under-spacious-skies-an-umbrella-book.html | Adventures in Living TOLD UNDER SPACIOUS SKIES An Umbrella Book Selections by the Literature Commiee of te Association for Childhood Education Foreword by Lois Lenski Illustrated by William Moyers 32q pp New York The Macmillan Company 3 For Ages g Io 12 | ROSE FRIEDMAN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/advice-to-critics.html | Advice to Critics | CHARLES SLOCA | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/after-our-revolution-felicity-finds-a-way-by-eleanore-m-jewett.html | After Our Revolution FELICITY FINDS A WAY By Eleanore M Jewett Illustrated by Roberr Halloclc 304 pp New YorE The Viking Press 250 For Ages 0 to 14 | LAVINIA R DAVIS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/american-capital-aiding-the-development-of-strategic-mineral.html | American Capital Aiding the Development Of Strategic Mineral Resources in Africa | By Cyrus L Sulzberger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/and-the-other.html | And the Other | BLANCHE LIESNER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/anniversary-market.html | Anniversary Market | By Betty Pepis | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/annual-series-of-banking-shows-concludes-threeweek-run-here-annual.html | Annual Series of Banking Shows Concludes ThreeWeek Run Here Annual Series of Banking Shows Completes ThreeWeek Run Here | By George A Mooney | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/architecture-beautiful-and-beloved-of-such-says-a-critic-is-a-citys.html | Architecture Beautiful and Beloved Of such says a critic is a citys face composed Here are assessed striking examples of the past and the structures that may shape the future | By Lewis Mumford | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/army-track-squad-beats-penn-state-cadets-defeat-fordham-swim-team.html | ARMY TRACK SQUAD BEATS PENN STATE Cadets Defeat Fordham Swim Team Lose to Syracuse in Boxing and Wrestling | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/art-mecca-and-marketplace-want-a-raphael-a-mondrian-new-york-with.html | Art Mecca and Marketplace Want a Raphael a Mondrian New York with its garrets and galleries is the place to come  as it is if you desire to see artists or be one | By Aline B Louchheim | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/art-suited-to-a-luxury-liner-in-the-new-andrea-doria-the-decorative.html | ART SUITED TO A LUXURY LINER In the New Andrea Doria the Decorative Work Fulfills Purpose | By Aline B Louchheim | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-3-no-title-successor-to-odell-receives-oneyear-contract.html | Article 3  No Title Successor to Odell Receives OneYear Contract  Will Retain T Formation | CHERBERG TO COACH WASHINGTON TEAM | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/as-the-artist-sees-new-york.html | As the Artist Sees New York | A B L | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/as-the-glory-fades-away-the-little-emperors-by-alfred-duggan-255-pp.html | As the Glory Fades Away THE LITTLE EMPERORS By Alfred Duggan 255 pp New York CowardMcCann 3 | By Thomas Caldecot Chubb | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/assembly-to-speed-connecticut-bills-included-in-2200-measures-are.html | ASSEMBLY TO SPEED CONNECTICUT BILLS Included in 2200 Measures Are Proposals to Increase Sales and Gasoline Taxes | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/augsburgchoir-gives-concert-in-town-hall.html | AUGSBURGCHOIR GIVES CONCERT IN TOWN HALL | J B | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/august-peachman.html | AUGUST PEACHMAN | Special to THZ Nv YORK TIIES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/authors-query.html | Authors Query | JOSEPH LEWIS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/autobiography-making-of-a-new-yorker-that-daily-phenomenon-the.html | Autobiography Making of a New Yorker That daily phenomenon the transformation of a stranger and afraid into a New York devotee is described by a novelist from his own experience | By John Steinbeck | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/automobiles-licenses-medical-examinations-for-all-drivers-are.html | AUTOMOBILES LICENSES Medical Examinations for All Drivers Are Proposed in a New Bill at Albany | By Bert Pierce | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/aviation-looking-ahead-a-scientific-forecast-of-things-to-come.html | AVIATION LOOKING AHEAD A Scientific Forecast of Things to Come Discounts Extravagant Predictions | By Frederick Graham | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/barb-as-n-tle-8-e-w.html | Barb as n tle 8 e W | d i | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bard-with-blood-some-reflections-on-a-rare-presentation-opening-the.html | BARD WITH BLOOD Some Reflections on a Rare Presentation Opening the City Center Season | By Mary McCarthy | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/batista-appears-sure-of-election-failure-of-major-opposition-to.html | BATISTA APPEARS SURE OF ELECTION Failure of Major Opposition to Organize and File Seen Barring a Cuban Upset | By R Hart Phillips | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bee-line-strike-postponed.html | Bee Line Strike Postponed | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/benson-stresses-church-family-secretary-of-agriculture-puts.html | BENSON STRESSES CHURCH FAMILY Secretary of Agriculture Puts Principles of Independence First Opposes Subsidies | By Paul P Kennedy | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/big-drop-in-beef-prices-ends-a-middle-west-boom-commercial-feeders.html | BIG DROP IN BEEF PRICES ENDS A MIDDLE WEST BOOM Commercial Feeders Taking Heavy Losses Doubt High Prices Will Ever Return | By Hugh A Fogarty | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bolivians-indicate-shift-to-the-right-split-possible-in-the-regimes.html | BOLIVIANS INDICATE SHIFT TO THE RIGHT Split Possible in the Regimes Party Convening This Week Reds Seen Losing Out | By Edward A Morrow | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/brazil-trade-debt-nearing-solution-but-exporters-say-problem-is-not.html | BRAZIL TRADE DEBT NEARING SOLUTION But Exporters Say Problem Is Not One that Dollar Loan Alone Would Solve | By Brendan M Jones | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/breaking-through-the-thermal-barrier-flying-at-supersonic-speeds.html | Breaking Through The Thermal Barrier Flying at supersonic speeds despite the heat friction is just another problem for the pilots and engineers of Muroc | By Gladwin Hill | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/bridge-opening-play-experts-often-resort-to-low-lead-when-defending.html | BRIDGE OPENING PLAY Experts Often Resort to Low Lead When Defending Against Slam Contract | By Albert H Morehead | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/british-perturbed-by-us-policy-trend-eisenhowers-reported-shifts-on.html | BRITISH PERTURBED BY US POLICY TREND Eisenhowers Reported Shifts on Chiang Role and Dulles Speech Cause Anxiety | By Raymond Daniel | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/british-plan-4jet-craft-big-transport-plane-is-slated-to-have.html | BRITISH PLAN 4JET CRAFT Big Transport Plane is Slated to Have NearSonic Speed | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/broerkatz.html | BroerKatz | Specl tO TIIE NEXV YOFK TIIES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/butler-wins-point-in-peterson-feud-political-scrapping-continues-in.html | BUTLER WINS POINT IN PETERSON FEUD Political Scrapping Continues in Nebraska as Appointee of ExGovernor Is Dropped | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/bxnbana-s-bann-i-wed-in-iapitali-alumna-of-smit-college-bride-of-c.html | BXnBAnA S BAnn I WED IN IAPITALI Alumna of Smit College Bride of C Barnwell Straut Jr 47 Princeton Graduate | Specla to Ti Nsw YORK lmr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/by-contemporaries-abstract-artists-annual-oneman-shows-by-hartell.html | BY CONTEMPORARIES Abstract Artists Annual OneMan Shows By Hartell Durfee Congdon Winters | By Howard Devree | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/c-huntington-lathrop.html | C HUNTINGTON LATHROP | Spectal to THI NEW YORK TIMF | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/caroline-frank-is-engaged.html | Caroline Frank Is Engaged | Special to em NV YORK | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/caroline-lea-wilson-to-be-slimmer-bride.html | CAROLINE LEA WILSON TO BE SLIMMER BRIDE | special to Tc Nw Yo TES I | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/chairman-of-g-o-p-visits-eisenhower-roberts-and-president-discuss.html | CHAIRMAN OF G O P VISITS EISENHOWER Roberts and President Discuss 1954 Elections Gov Fine Also Calls at White House | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/change-for-better-earlier-ripening-and-improved-flavor-characterize.html | CHANGE FOR BETTER Earlier Ripening and Improved Flavor Characterize the New Vegetables | By Paul Work | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/changes-in-rent-law-big-issue-at-albany-opposing-views-of-city-and.html | CHANGES IN RENT LAW BIG ISSUE AT ALBANY Opposing Views of City and Upstate Legislators Suggest Compromise | By Leo Egan | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/charlotte-peivnock-engaged-to-ensign.html | CHARLOTTE PEIVNOCK ENGAGED TO ENSIGN | Special to Tr NEW YOK Tas | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/checkmating-the-weather-man-the-players-keep-almost-as-warm-as.html | Checkmating The Weather Man The players keep almost as warm as arguments at Central Parks chess and checkers club | By C B Palmer | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/chiangs-troops-lack-power-for-major-offensive-push-but-they-are.html | CHIANGS TROOPS LACK POWER FOR MAJOR OFFENSIVE PUSH But They Are Capable of Damaging Raids On Eastern Coast of Chinese Mainland | By Henry R Lieberman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/choice-chore.html | CHOICE CHORE | LONDON | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cleveland-studies-traffic-solution-rubber-conveyor-belt-eyed-as.html | CLEVELAND STUDIES TRAFFIC SOLUTION Rubber Conveyor Belt Eyed as Answer to Bottleneck on Cuyahoga River | By Thomas P Swift | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/closenfaulkner-to-be-junebriie-teacher-at-collegiate-school-is.html | CLOSENFAULKNER TO BE JUNEBRIIE Teacher at Collegiate School Is Affianced to Stephen W Dickey Yale Alumnus | Special to NW York Tlzs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/clrkdaley.html | ClrkDaley | Soecial to THE NEw YORK TliFq | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/coast-guard-unit-aids-instructors-auxiliary-conducting-tenweek.html | COAST GUARD UNIT AIDS INSTRUCTORS Auxiliary Conducting TenWeek Series of Courses Aimed at Small Boat Handlers | By Clarence E Lovejoy | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/colony-in-the-desert-out-of-the-dust-by-helen-arren-312-pp-new-york.html | Colony in the Desert OUT OF THE DUST By Helen arren 312 pp New York Crown Pubishers 3 | PEARL KAZIN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/communism-seeks-opening-in-mideast-party-has-much-wider-influence.html | COMMUNISM SEEKS OPENING IN MIDEAST Party Has Much Wider Influence Than Its Membership Shows | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/conservation-bigger-olympic-park-50000-acres-on-pacific-coast-made.html | CONSERVATION BIGGER OLYMPIC PARK 50000 Acres on Pacific Coast Made a Part Of Preserve | By John B Oakes | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/controls-expected-to-last-until-may-eisenhower-is-said-to-oppose.html | CONTROLS EXPECTED TO LAST UNTIL MAY Eisenhower Is Said to Oppose Sudden Death for Curbs on Wages and Prices | By Charles E Egan | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/copland-on-lincoln-portrait-of-president-deeply-patriotic-composers.html | COPLAND ON LINCOLN  Portrait of President Deeply Patriotic  Composers Stature Not in Doubt | By Howard Taubman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/count-of-presidents.html | COUNT OF PRESIDENTS | P BACHMANN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/credit-clearing-new-big-business-5000000-a-month-market-in-various.html | CREDIT CLEARING NEW BIG BUSINESS 5000000  a  Month Market in Various Currencies Is Legal but Complex | By Burton Crane | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/culture-the-spirit-has-many-mansions-despite-new-yorks-brashness.html | Culture The Spirit Has Many Mansions Despite New Yorks brashness hardly a city offers more nourishment for the mind | By Erwin Edman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dannys-dog-rafferty-red-wrien-and-illustrejed-by-decie-merwin-128.html | Dannys Dog RAFFERTY RED Wrien and illustreJed by Decie Merwin 128 pp New York Abelerd Press2 For Ages 8 to 12 | MARY LEE KRUPKA | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/deersonwaite.html | DeersonWaite | Special to Tlrz NW YOP Tnr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/democrats-study-california-defeat-warren-party-deadwood-and-stress.html | DEMOCRATS STUDY CALIFORNIA DEFEAT Warren Party Deadwood and Stress on Foreign Affairs Blamed for State Loss | By Lawrence E Davies | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dewey-is-opposed-on-art-institutes-democrats-fight-plan-to-shift.html | DEWEY IS OPPOSED ON ART INSTITUTES Democrats Fight Plan to Shift Costs From State by Change to Community Colleges | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dewey-plan-is-opposed-westchester-group-scores-move-to-shift.html | DEWEY PLAN IS OPPOSED Westchester Group Scores Move to Shift Institute Control | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dirty-work-at-the-crossroads-survey-by-automobile-association-shows.html | DIRTY WORK AT THE CROSSROADS Survey by Automobile Association Shows Increase in Speed Traps Along the Winter Motorists Route to Florida | By Charles Grutzner | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/disagrees.html | Disagrees | RITA KARMAN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/diverse-moderns-recent-work-by-stevens-david-smith-lawrence.html | DIVERSE MODERNS Recent Work by Stevens David Smith Lawrence | By Stuart Preston | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-clarence-f-hale.html | DR CLARENCE f HALE | Special tO Ts Ngw N0 Tnrs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-earl-l-shoijp-educator-is-dead-author-of-u-s-history-books.html | DR EARL L SHOIJP EDUCATOR IS DEAD author of U S History Books County Government Expert Taught at Western Reserve | Special to Tml Nxw YORK IzL | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-frank-o-berg.html | DR FRANK O BERG | Special to TBZ NV YOP K Trivia | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-kent-first-in-sailing-wins-2-of-5-races-at-greenwich-thompson-is.html | DR KENT FIRST IN SAILING Wins 2 of 5 Races at Greenwich  Thompson Is RunnerUp | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dulles-discloses-u-s-defense-aims-at-talks-in-rome-seeks-to.html | DULLES DISCLOSES U S DEFENSE AIMS AT TALKS IN ROME Seeks to Accelerate Progress of Europe Toward Unity and Improve Collaboration | By Arnaldo Cortesi | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dulles-will-rule-in-vincent-inquiry-he-dissolves-special-loyalty.html | DULLES WILL RULE IN VINCENT INQUIRY He Dissolves Special Loyalty Review Unit Truman Named at Request of Acheson | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/early-kinds-criminals-at-large.html | Early Kinds Criminals At Large | By Anthony Boucher | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/easy-lessons-in-play-therapy.html | Easy Lessons in Play Therapy | By Dorothy Barclay | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/education-campuses-unlimited-the-influence-of-new-yorks-numerous.html | Education Campuses Unlimited The influence of New Yorks numerous universities and colleges extends far beyond city bounds | By Sidney Hook | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-adopts-a-new-policy-of-complete-publicity-on-pardons.html | Eisenhower Adopts a New Policy Of Complete Publicity on Pardons EISENHOWER DROPS PARDONS SECRECY | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-is-still-strong-with-congress-despite-some-early.html | EISENHOWER IS STILL STRONG WITH CONGRESS Despite Some Early Frictions as in The Wilson Case the Presidents Prestige at Capitol Is Vast | By William S White | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-pays-tribute-to-jones-letter-lauding-famed-golfer-read.html | EISENHOWER PAYS TRIBUTE TO JONES Letter Lauding Famed Golfer Read Here at Unveiling of Atlantans Portrait | By Lencoln Awerden | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eleanor-remsen-married-in-jersey-berkeley-graduate-becomes-bride-of.html | ELEANOR REMSEN MARRIED IN JERSEY Berkeley Graduate Becomes Bride of Frank Lawrence in Upper Montclair Home | Special to THE lEw Yomc Tnzs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/elegies-and-celebrations-so-many-daughters-by-eda-lou-walton-62-pp.html | Elegies and Celebrations SO MANY DAUGHTERS By Eda Lou Walton 62 pp New York Bookman Associates 250 | MILTON CRANE | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/even-the-dukes-wept-hannah-more-by-m-g-jonesillustrated-284-pp-new.html | Even the Dukes Wept HANNAH MORE By M G JonesIllustrated 284 pp New York Cambridge University PresS 6 | By Charles Norman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ever-bright-75-takes-first-pelleteri-handicap.html | Ever Bright 75 Takes First Pelleteri Handicap | By the United Press | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/faena-and-el-gallo.html | Faena and el Gallo | HOMER CASTEEL | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fayette-brown.html | FAYETTE BROWN | Special to Trig Nv YOP K TIM | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/federal-overhaul-is-left-in-doubt-congress-committees-for-veto.html | FEDERAL OVERHAUL IS LEFT IN DOUBT Congress Committees for Veto Which Would Probably Kill Reorganization Proposals | By Clayton Knowles | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fidelity-has-declined-man-against-mass-society-by-gabriel-marcel.html | Fidelity Has Declined MAN AGAINST MASS SOCIETY By Gabriel Marcel Foreword by Donald Mackinnon 205 pp Chicago Henry Regnery Company 450 | By James A Pike | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-a-democratic-china-the-third-force-in-china-by-carsun-chang-345.html | For a Democratic China THE THIRD FORCE IN CHINA By Carsun Chang 345 pp New York Bookman Associates 450 | By Robert Aura Smith | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-flowers-unlimited-and-at-little-cost-annual-kinds-give-easy-and.html | FOR FLOWERS UNLIMITED AND AT LITTLE COST Annual Kinds Give Easy and SureFire Bloom in Almost Any Location | By Barbara M Capen | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-parades-and-promenades-the-heart-of-the-city-towards-the.html | For Parades and Promenades THE HEART OF THE CITY Towards the Humanization of Urban Life Edited by J Tyrwhitt J L Sert E N Rogers C I A M 185 pp New York Pellegrini Cudahy 1050 | By Peter Blake | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-villain-read-shark-haven-has-claws-by-adrian-oonan-doyle.html | For Villain Read Shark HAVEN HAS CLAWS By Adrian oonan Doyle Illustrated 245 pp New YorE Random House350 | By John Barkham | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/forbesbaehman.html | ForbesBaehman | Special to Tm Ngw YO TIMF | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fordham-overcomes-yale-48-to-44-in-deepfreeze-basketball-game.html | Fordham Overcomes Yale 48 to 44 In DeepFreeze Basketball Game FORDHAM DEFEATS YALE FIVE BY 4844 | By Michael Strauss | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/formosa-move-big-step-to-put-heat-on-china-opening-way-for-chiang.html | FORMOSA MOVE BIG STEP TO PUT HEAT ON CHINA Opening Way for Chiang Raids Seen As Part of Well Calculated Program | By Hanson W Baldwin | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/formosa-silent-on-report.html | Formosa Silent on Report | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/forty-kings-and-after-the-making-of-france-the-origins-and.html | Forty Kings And After THE MAKING OF FRANCE The Origins and Development of the Idea of National Unity By MarieMadeleine Martin Translated from the French by Barbara and Robert North 296 pp New York The British Book Center 450 | By D W Brogan | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/france-and-germany-fear-and-hatred-the-fate-of-a-united-europe.html | France and Germany  Fear and Hatred The fate of a united Europe hinges on both nations ability to overcome a thousand years of bloody memories | By Theodore H White | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/freight-car-pool-set-up.html | Freight Car Pool Set Up | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/french-to-query-dulles-on-fleet-secretary-to-be-asked-for-an.html | FRENCH TO QUERY DULLES ON FLEET Secretary to Be Asked for an Explanation of Eisenhower Decision on Formosa | By Harold Callender | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/g-m-fills-kyes-post-names-monaghan-38-as-new-head-of-truck-division.html | G M FILLS KYES POST Names Monaghan 38 as New Head of Truck Division | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/georga-glehn-married-oncoast-father-officiates-at-wedding-to.html | GEORGA GLEHN MARRIED ONCOAST Father Officiates at Wedding to William Boyd Rodiger in Los Angeles Church | Special to T Ngw No Tns | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/george-j-wiegman.html | GEORGE J WIEGMAN | Special to THE NEW YORK TE | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/golden-era-seen-for-small-store-kolodny-forecast-is-based-on-change.html | GOLDEN ERA SEEN FOR SMALL STORE Kolodny Forecast Is Based on Change Being Brought About by Wholesaler | By Herbert Koshetz | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/goldseeker-the-fork-in-the-trail-by-val-gcndron-208-pp-new-york.html | GoldSeeker THE FORK IN THE TRAIL By Val Gcndron 208 pp New York Longroans Green  Co 275 For Ages 12 to J6 | LEARNED T BULMAN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/good-balance-in-a-diet.html | Good Balance In a Diet | By Jane Nickerson | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/gossip-of-the-rialto-spate-of-musicals-on-the-way-antioch-plans.html | GOSSIP OF THE RIALTO Spate of Musicals on the Way  Antioch Plans Second Shakespeare Series | By Lewis Funke | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/governor-contest-widens-in-jersey-republicans-and-democrats-seeking.html | GOVERNOR CONTEST WIDENS IN JERSEY Republicans and Democrats Seeking Best Man to Offer as a Candidate This Year | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/h-douglass-rhodes.html | H DOUGLASS RHODES | Special to THE NEW YORK TtES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/heck-calls-on-bar-to-cleanse-courts-speaker-demands-discredited.html | HECK CALLS ON BAR TO CLEANSE COURTS Speaker Demands Discredited Minority of Lawyers and Judges Be Erased | By Russell Porter | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hed-rather-run-a-train-than-a-railroad-division.html | Hed Rather Run a Train Than a Railroad Division | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/highspeed-construction-of-schools.html | HighSpeed Construction of Schools | B F | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/history-800-to-8000000-growing-pains-18611898.html | History 800 to 8000000 GROWING PAINS 18611898 | By Lloyd Morris | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hofstra-quintet-wins-defeats-gettysburg-by-7060-as-morr-leads.html | HOFSTRA QUINTET WINS Defeats Gettysburg by 7060 as Morr Leads Scoring | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hofstra-wrestlers-win-293.html | Hofstra Wrestlers Win 293 | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hollywoods-3ds-producers-list-at-least-a-dozen-threedimensional.html | HOLLYWOODS 3DS Producers List at Least a Dozen ThreeDimensional Features for This Year | By Thomas M Pryor | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/holy-cross-triumphs-over-columbia-basketball-team-in-battle-at.html | Holy Cross Triumphs Over Columbia Basketball Team in Battle at Worcester CRUSADERS CHECK LIONS FIVE 7865 | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hong-kong-looks-for-new-raids.html | Hong Kong Looks for New Raids | By Henry R Lieberman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/horse-medicine-one-more-pony-by-hilde-boden-illustrated-by-mnry.html | Horse Medicine ONE MORE PONY By Hilde Boden Illustrated by Mnry Shillsbeer IS0 pp New York The MacmiJlan Company 10 For Ages to 1 | SARAH CHOKLA GROSS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/huntington-methodists-to-move.html | Huntington Methodists to Move | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-m-iss-forbes-plans-nuptials.html | I M iss Forbes Plans Nuptials | Spectl to TH Nrw Yo TheFts | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-miss-ellen-simonds-exmarine-fianceei.html | i MISS ELLEN SIMONDS EXMARINE FIANCEEi | Special to THE Nv Nonx TIlgs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ibarbars-paog-i-oaivibridge-brde-escorted-by-cousin-at-wadding-in.html | IBARBARS Paog I OAIVIBRIDGE BRDE Escorted by Cousin at Wadding in Christ Church to Wilbur Turner Yale ExStudent | Special to T TEw Yoc TtMr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/imissmarti-dm-tobewedinjan-marriage-to-roger-severt-set-for-feb.html | IMISSMARTI DM TOBEWEDINJAN Marriage to Roger Severt Set for Feb 21wBoth Serving With U S Security Forces | Belal to Tm NLW Yoax 1 | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/india-is-dismayed-sees-war-widened-but-official-comment-will-await.html | INDIA IS DISMAYED SEES WAR WIDENED But Official Comment Will Await Fuller Statement From Washington | By Robert Trumbull | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/industry-battles-bonns-cartel-ban-powerful-west-german-lobby-seeks.html | INDUSTRY BATTLES BONNS CARTEL BAN Powerful West German Lobby Seeks Easing of Ironclad Law Drafted by Regime | By M S Handler | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/industry-colossus-of-many-parts-with-might-in-multiplicity-new-york.html | Industry Colossus Of Many Parts With might in multiplicity New York continues to lead the nation despite the doomcriers | By A H Raskin | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/invasion-by-chiang-held-not-imminent-nationalists-at-u-n-caution.html | INVASION BY CHIANG HELD NOT IMMINENT Nationalists at U N Caution That Removal of Fleet Does Not Mean Attack Soon | By A M Rosenthal | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/investigating-colleges-basis-for-opposition-to-probe-by-committee.html | Investigating Colleges Basis for Opposition to Probe by Committee Is Outlined | PETER GAY | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/investors-watch-refunding-moves-8868000000-public-debt-conversion.html | INVESTORS WATCH REFUNDING MOVES 8868000000 Public Debt Conversion to Set Pattern for New Administration | By Paul Heffernan | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iran-ends-concession-in-caviar-to-soviet.html | IRAN ENDS CONCESSION IN CAVIAR TO SOVIET | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iranians-keep-up-abadan-refinery-if-markets-are-opened-high-output.html | IRANIANS KEEP UP ABADAN REFINERY If Markets Are Opened High Output Could Be Attained in Weeks Manager Says | By Clifton Daniel | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iss-rockefeller-engaged-to-wed-bronxville-girl-to-be-bride-of-lieut.html | ISS ROCKEFELLER ENGAGED TO WED Bronxville Girl to Be Bride of Lieut Paul Le S Meaders Jr of Fort Story Va | Special to THS NSW YOP K Tnvizs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jacob-yellin-has-child-i-mrs.html | Jacob Yellin Has Child I Mrs | Special to Tm NEW Youc TEs J | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jeffersonians.html | JEFFERSONIANS | WILLIAM ROBERT KAPP | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jerry-coleman-scores-in-korea.html | Jerry Coleman Scores in Korea | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jersey-a-f-l-backs-rutgers-dismissals.html | JERSEY A F L BACKS RUTGERS DISMISSALS | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jingle-girl-dorothy-collins-mixes-singing-and-selling.html | JINGLE GIRL Dorothy Collins Mixes Singing and Selling | By Milton Bracker | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/joan-bates-to-be-wed-senior-at-keuka-college-fiancee-of-arthur-j.html | JOAN BATES TO BE WED Senior at Keuka College Fiancee of Arthur J Mearns | Special to TE Nv YOK Tnvi | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/job-oath-decried-for-pennsylvania-prof-byse-views-act-for-year.html | JOB OATH DECRIED FOR PENNSYLVANIA Prof Byse Views Act for Year Belittles It for Security and Charges Injustices Result | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/joseph-v-h-hayes.html | JOSEPH V H HAYES | Special to THE IEW YOP K TIES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kerchofossman.html | KerchofOssman | Special to THE NEW YOP K TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/king-pin-and-first-aid-win-bahamas-sections-in-miami-king-pin-first.html | King Pin and First Aid Win Bahamas Sections in Miami KING PIN FIRST AID WIN SPLIT BAHAMAS | By James Roach | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/knicks-trip-celtics-at-armory-76-to-69-knicks-turn-back-celtic-five.html | Knicks Trip Celtics At Armory 76 to 69 KNICKS TURN BACK CELTIC FIVE 7669 | By William J Briordy | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kopils-4201-sets-school-mile-mark-bayonne-high-runner-lowers.html | KOPILS 4201 SETS SCHOOL MILE MARK Bayonne High Runner Lowers 15YearOld U S Record of 4222 by MacMitchell | By John Rendel | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/larchmont-skippers-win-riverside-series.html | LARCHMONT SKIPPERS WIN RIVERSIDE SERIES | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/leahy-favors-use-of-chiangs-army-admiral-calls-it-a-bright-idea.html | LEAHY FAVORS USE OF CHIANGS ARMY Admiral Calls It a Bright Idea Republicans in Congress Back Eisenhower Move | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/learntoski-plan-proves-attractive-franconia-development-draws-large.html | LEARNTOSKI PLAN PROVES ATTRACTIVE Franconia Development Draws Large Crowds During Period Devoted to Instructions | By Frank Elkins | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CLODOALDO BARRERA | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/life-trustee-is-elected-at-lafayette-college.html | Life Trustee Is Elected At Lafayette College | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/local-problems.html | Local Problems | REMBERT WURLITZER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/loyalty-inquiries-bar-u-s-jobs-to-9-december-figure-of-those-ousted.html | LOYALTY INQUIRIES BAR U S JOBS TO 9 December Figure of Those Ousted or Rejected Brings Total Since 1947 to 490 | By Luther A Huston | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lutherans-to-install-pastor.html | Lutherans to Install Pastor | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/m-i-t-to-get-book-set-without-type-first-volume-to-be-composed-by.html | M I T TO GET BOOK SET WITHOUT TYPE First Volume to Be Composed by PhotoElectric Process Will Be Gift Thursday | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mabel-crowther-to-be-bride.html | Mabel Crowther to Be Bride | Special to TE NZv YORK TIISo | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/major-powers-adjust-to-a-changing-africa-britain-france-belgium.html | MAJOR POWERS ADJUST TO A CHANGING AFRICA Britain France Belgium Portugal Adopt Policies Aimed at Linking Free Peoples With the West | By C L Sulzberger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/manhattan-beats-st-peters-6761-mcgowan-and-kellogg-score-20-points.html | MANHATTAN BEATS ST PETERS 6761 McGowan and Kellogg Score 20 Points Each to Lead Jaspers to Victory | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/many-happy-endings-tuberculosis-by-saul-solomon-310-pp-new-york.html | Many Happy Endings TUBERCULOSIS By Saul Solomon 310 pp New York CowardMcCann 350 | By Thomas H Maren | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/maple-leafs-rout-ranger-sextet-40-nesterenko-rookie-gets-two.html | MAPLE LEAFS ROUT RANGER SEXTET 40 Nesterenko Rookie Gets Two 2dPeriod Goals as 12885 Look On at Toronto | By the United Press | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mardi-gras-preview-new-orleans-opens-its-carnival-season-and.html | MARDI GRAS PREVIEW New Orleans Opens Its Carnival Season And Louisiana Purchase Celebration | By Harnett T Kane | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/marianna-ball-fiancee-of-joseph-carrigan.html | Marianna Ball Fiancee of Joseph Carrigan | Special to Tm Nv NOF K TrMr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/marietta-college-drive-aided.html | Marietta College Drive Aided | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/markyewell-15-beats-stablemate-in-rich-maturity-santa-anita-crowd.html | MARKYEWELL 15 BEATS STABLEMATE IN RICH MATURITY Santa Anita Crowd of 50000 Sees Calumet Star Score Easily Over Fleet Bird | By the United Press | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mary-suckling-engaged-to-william-sherts.html | Mary Suckling Engaged to William Sherts | Special to THE NEW YORK TlflgS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mary-virginia-mark-to-marry-march-28.html | MARY VIRGINIA MARK TO MARRY MARCH 28 | Special to Tn NW NoRg TIMEq I | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/max-meyer-dies-labor-mediator-exmember-of-u-s-and-state-boards.html | MAX MEYER DIES LABOR MEDIATOR ExMember of U S and State Boards Settled Big Disputes Led Fashion Institute | ptcial to THB Nrw YORK TMrS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/medonaldmaesel.html | MeDonaldMaesel | Special to TI NEW ro TIES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/methods-outlined-to-aid-japanese-applied-research-held-needed-as.html | METHODS OUTLINED TO AID JAPANESE Applied Research Held Needed as Basis for Attracting Capital From Abroad | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/milestone-for-citys-hotel-trade-seventyfive-years-bring-many.html | MILESTONE FOR CITYS HOTEL TRADE Seventyfive Years Bring Many Innovations In Operation | By Armand Schwab Jr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-bicknell-engaged-i-aide-of-nutrition-foundation-is-betrothed.html | MISS BICKNELL ENGAGED i Aide of Nutrition Foundation Is Betrothed to Henry D Piper | i Speefal to Tin Nv Yore I | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-bird-fiancee-i-of-a-law-student-her-marriage-to-william-d.html | MISS BIRD FIANCEE I OF A LAW STUDENT Her Marriage to William D Nichols of Harvard Will Take Place in June | Special to THs l Izw YOr K TLaZS | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-elizabeth-f-reed.html | MISS ELIZABETH F REED | qneclal to Tu NEW YOgK IEs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-joan-hamilton-of-syracuse-married.html | MISS JOAN HAMILTON OF SYRACUSE MARRIED | ottal to NW Yo Tr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-marshall_-egaged-she-will-be-wed-to-thomas.html | MISS MARSHALl EGAGED She Will Be Wed to Thomas | specil to the nw york times | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-martha-peck-bride-in-crnton-has-8-attendants-at-marriage-to.html | MISS MARTHA PECK BRIDE IN CRNTON Has 8 Attendants at Marriage to Newton Albert Burgess JrReception st Club | Special to Tm NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-mary-g-diviny.html | MISS MARY G DIVINY | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-norton-t_o0-be-wed-alumna-of-wyndham-school-and1-harry-f-flynn.html | MISS NORTON TO0 BE WED Alumna of Wyndham School and1 Harry F Flynn Engaged | Special to T Nv Yortc Tzmus | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-sarah-stevens-becomes-affianced.html | MISS SARAH STEVENS  BECOMES AFFIANCED | Special to T Nw Nor Tzs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-shoo-engaged-to-w_h-eldridge-jr.html | MISS SHOO ENGAGED TO WH ELDRIDGE JR | Special to Tr Izw Yo Tlr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-suz-ight-to-be-april-bride-charlottesville-girls-betrothal-to.html | MISS SUZ IGHT TO BE APRIL BRIDE Charlottesville Girls Betrothal to John H Cecil Jr Made Known by Her Mother | Special to Nv No Tns | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-watermah-new-haven-bride-alumna-of-briarcliff-marrie-to-ensign.html | MISS WATERMAH NEW HAVEN BRIDE Alumna of Briarcliff Marrie to Ensign Richard Eagleton Ceremony Held at Home | Special to NEW Noxx TrMrs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-wri6ht-plans-miiigein-april-graduate-of-eindh-is-engaged-to.html | MISS WRI6HT PLANS MIIIGEIN APRIL Graduate of Eindh Is Engaged tio John Sherwood FeekJr an Alumnus of Harvard | Special o Nxv Noe TLMr S | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/more-about-hollywood-bette-davis-plays-a-movie-hasbeen-in-the-star.html | MORE ABOUT HOLLYWOOD Bette Davis Plays a Movie HasBeen in The Star | By Bosley Crowther | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-emmet3-mgovern.html | MRS EMMET3 MGOVERN | Special to Nzw YO TZMF S | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-raymond-brovvnleei.html | MRS RAYMOND BROVVNLEEi | Special tn TIIE NEw NoK TIiES I | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/music-quantity-and-quality-new-york-rates-high-on-both-but-the.html | Music Quantity and Quality New York rates high on both  but the former has small merit in itself and the latter imposes a very special responsibility | By Howard Taubman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nancy-may-engaged.html | NANCY MAY ENGAGED | | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nato-to-meet-in-ap-council-to-convene-bet-the-20th-and-30th.html | NATO TO MEET IN AP Council to Convene Bet the 20th and 30th | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/navy-shells-and-bombs-wonsan-missouri-leads-heavy-korea-blow-navy.html | Navy Shells and Bombs Wonsan Missouri Leads Heavy Korea Blow NAVY GUNS PLANES BOMBARD WONSAN | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nearshambles.html | NEARSHAMBLES | RALPH G CLARK | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-course-a-policy-of-stern-alternatives-administration-puts-them.html | NEW COURSE A POLICY OF STERN ALTERNATIVES Administration Puts Them Before Foe In Asia and Its Allies in Europe | By James Reston | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-g-o-p-brooms-do-some-sweeping-a-few-of-the-big-government.html | NEW G O P BROOMS DO SOME SWEEPING A Few of the Big Government Bureaus Feel a Difference Others Are as They Were | By Jay Walz | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-jetty-curbing-sand-peril-on-l-i-shinnecock-inlet-to-be-opened.html | NEW JETTY CURBING SAND PERIL ON L I Shinnecock Inlet to Be Opened After 1500Foot Wall Is Finished This Summer | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-water-plan-set-jersey-company-gets-right-to-pump-1500000.html | NEW WATER PLAN SET Jersey Company Gets Right to Pump 1500000 Gallons Daily | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-york-300-years-and-onward-on-this-tercentenary-a-reporter.html | New York 300 Years and Onward On this tercentenary a reporter traces the growth of the city that has emerged out of the wilderness to become a world center | By Meyer Berger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-and-notes-from-the-studios-end-of-the-telethons-metropolitan.html | NEWS AND NOTES FROM THE STUDIOS End of the Telethons Metropolitan Opera Other Items | By Sidney Lohman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-of-the-world-of-stamps-four-items-memorializing-louisiana.html | NEWS OF THE WORLD OF STAMPS Four Items Memorializing Louisiana Purchase Are Requested | By Kent B Stiles | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/no-wailing-while-ailing-your-child-can-be-happy-in-bed-over-200.html | No Wailing While Ailing YOUR CHILD CAN BE HAPPY IN BED Over 200 Ways Children Can Entertain Themselves By Cornelia Stratton Parker Illustrated by Heda Teitcher 275 pp New York Thomas Y Crowell Company 295 | PAT CLARK | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/not-all-glory.html | Not All Glory | FRED R JONES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/not-unprecedented.html | Not Unprecedented | FRANK RAHILL | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/noted-type-desi_____gin-er-dies-solhess-creator-of-50.html | NOTED TYPE DESIGiN ER DIES SolHess Creator of 50 | FacesI | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/notes-on-science-tetanus-infection-is-checked-in-animals-cancer.html | NOTES ON SCIENCE Tetanus Infection Is Checked in Animals  Cancer Treatment | W K | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nuptials-areheld-forir-griswoi-former-diane-dobbs-s-bride-i-cpta-of.html | NUPTIALS AREHELD FORIR GRISWOI Former Diane Dobbs s Bride i cpta of c Moca J a ForeinServioe Aids | Special 1o Tns Nsw Yore | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nuptials-take-place-for-mary-t-hedges.html | NUPTIALS TAKE PLACE FOR MARY T HEDGES | Special to Tm NEW YORK TUaZs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/observations-on-the-london-screen-scene.html | OBSERVATIONS ON THE LONDON SCREEN SCENE | By Stephen Watts | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/of-pictures-and-people-gregory-ratoff-forms-independent-firm-for.html | OF PICTURES AND PEOPLE Gregory Ratoff Forms Independent Firm For Local Production  Other Items | By A H Weiler | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/old-english-boheme.html | OLD ENGLISH BOHEME | RUDOLF BING | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/on-electrical-wori-.html | ON ELECTRICAL WORI | Special to Nw ro | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/one-side.html | One Side | GEORGE PANETTA | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/oneroom-school-hh-teacher-by-isebe-c-mclefland-illustrated-by-mary.html | OneRoom School HH TEACHER By Isebe C McLefland Illustrated by Mary Stevens 212 pp New York Henry Holt  Co 250 For Agea IJ fo 16 | MARGARET C SCOGGIN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/oratorio-comparison.html | ORATORIO COMPARISON | R P | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ottobohrman.html | OttoBohrman | Special to TII NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/out-of-a-jitterandfritter-world-the-second-happiest-day-by-john.html | Out of a JitterandFritter World THE SECOND HAPPIEST DAY By John Phillips 409 pp New York Harper  Bros 375 | By William du Bois | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/outlook-promising-for-toy-industry-record-sales-expected-in-53-as.html | OUTLOOK PROMISING FOR TOY INDUSTRY Record Sales Expected in 53 as Manufacturers Stores Push Promotion Efforts | By George Auerbach | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pacific-northwest.html | PACIFIC NORTHWEST | DREW SHERRARD | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/papagos-backs-truman-for-nobel-peace-prize.html | Papagos Backs Truman For Nobel Peace Prize | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/paranoia-under-the-palms-monsoon-quarter-by-marion-lowndes-219-pp.html | Paranoia Under the Palms MONSOON QUARTER By Marion Lowndes 219 pp Philadelphi4 The esminster Press 3 | JOHN C NEFF | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pastor-to-take-new-pulp.html | Pastor to Take New Pulp | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/paths-to-the-childs-world-the-childrens-book-field-by-jean.html | Paths to the Childs World THE CHILDRENS BOOK FIELD By Jean Poindexter Colby Illustrated by Greta Franzen 246 pp New York Pellegrini Cudahy 350 THE WORLD OF CHILDRENS BOOKS 128 pp New York Childrens Book Council Paper covers 150 | ELLEN LEWIS BUELL | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/patient-ladies.html | Patient Ladies | DAVID WAISMAN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/patricla-a-smithi-plmnfield-brider-smith-alumna-escorted-by-her.html | PATRICIA A SMITHI PLMNFIELD BRIDEr Smith Alumna Escorted by Her Father Wed to Lieut jg Morley Thompson USNR | Special to THg Nw YORK TIM | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/penn-state-to-add-school.html | Penn State to Add School | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pension-investing-in-equities-mounts-funds-seek-more-protection.html | PENSION INVESTING IN EQUITIES MOUNTS Funds Seek More Protection Against Fluctuations in Purchasing Power | By J E McMahon | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/people-none-is-typical-the-only-thing-new-yorkers-have-in-common-is.html | People None Is Typical The only thing New Yorkers have in common is their individuality | By John Lardner | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/perry-m-rushmore.html | PERRY M RUSHMORE | Special to TII NEw YORR TMr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/philadelphia-span-facing-rail-snag-delaware-river-project-calls-for.html | PHILADELPHIA SPAN FACING RAIL SNAG Delaware River Project Calls for Using RightofWay Now Held by Two Carriers | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/phylis-arthur-prospective-bride.html | Phylis Arthur Prospective Bride | Special to T NEW Yoc Tns | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/poker-in-the-interest-of-science.html | Poker in the Interest of Science | W K | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/policy-satisfies-spaniards.html | Policy Satisfies Spaniards | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/port-proud-ships-strange-cargoes-4042-north-7401-west-is-the-most.html | Port Proud Ships Strange Cargoes  4042 North 7401 West is the most familiar point on sea charts today  for as much as anything else we are a maritime town | By Austin J Tobin | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/problems-many-and-a-program-mr-moses-evaluates-recent-civic.html | Problems Many  and a Program Mr Moses evaluates recent civic achievements and the difficulties that still confront us with recommendations for their solution | By Robert Moses | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/prosperous-congo-easing-race-curbs-natives-social-status-is-being.html | PROSPEROUS CONGO EASING RACE CURBS Natives Social Status Is Being Improved to Conform With Material WellBeing | By C L Sulzberger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/railroads-new-trains-chicagokansas-city-service-is-speeded-with-two.html | RAILROADS NEW TRAINS ChicagoKansas City Service Is Speeded With Two Vista Dome Streamliners | By Ward Allan Howe | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/records-pianists-waldstein-performance-is-played-by-solomon.html | RECORDS PIANISTS  Waldstein Performance Is Played by Solomon | By Harold C Schonberg | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/report-on-progress-brazil-argentina-chile-and-peru-show-marked.html | REPORT ON PROGRESS Brazil Argentina Chile and Peru Show Marked Advance in Theatre Fare | By Bruce Carpenter | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/report-on-the-ford-foundation-in-the-two-years-since-it-went-into.html | Report on the Ford Foundation In the two years since it went into high gear it has encouraged many diverse projects all in the interest of human welfare | By Robert Bendiner | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rescuing-a-landmark-repairs-nearly-complete-at-famous-mission.html | RESCUING A LANDMARK Repairs Nearly Complete At Famous Mission | By Gladwin Hill | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rev-harry-williams.html | REV HARRY WILLIAMS | Special to THZ NuW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ridgway-considers-new-jutland-force.html | RIDGWAY CONSIDERS NEW JUTLAND FORCE | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rise-averts-strike-by-radio-engineers.html | RISE AVERTS STRIKE BY RADIO ENGINEERS | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rivals-and-a-vote-for-new-york-comparing-gotham-to-other-american.html | Rivals And a Vote for New York Comparing Gotham to other American cities poses a problem in urban modesty the others have charm history or beauty  New York has everything | By R L Duffus | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/road-to-liberty-birthdays-of-freedom-from-early-egypt-to-the-fall.html | Road to Liberty BIRTHDAYS OF FREEDOM From Early Egypt to the Fall of Rome Americas Hcrltagc from the Ancient World By Genevieve Foster Illustrated by the author Unpaged New YorE Charles cribners Sons S27s For Ages 9 to 4 | ELIZABETH HODGES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/robert-buell-dies-hartford-leader-investment-banker-there-had-been.html | ROBERT BUELL DIES HARTFORD LEADER Investment Banker There Had Been Active in Politics Served Johns Pratt Co | Slecial to Tm N Yo Tr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/robert-c-pulliam.html | ROBERT C PULLIAM | Special to THE 1N YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/roland-r-batson-66-was-editor-on-world.html | ROLAND R BATSON 66 WAS EDITOR ON WORLD | Special to TtS N NoPK Trzs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rosett-a-mitchell-is-wed-in-yonkers-navy-officers-daughter-bride-of.html | ROSETT A MITCHELL IS WED IN YONKERS Navy Officers Daughter Bride of Thomas M Kerrigan Notre Dame Alumnus | Special to Tile NEW YORK TIIIE | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/roundup-on-the-western-range.html | RoundUp on the Western Range | By Hoffman Birney | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/royal-haircut.html | ROYAL HAIRCUT | JULIAN L MELTZER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rrorn-is-mad-knowni-or-jas_arrnsrtni.html | rRorn Is MAD KNOWNI or JASaRrNSrtNI | Special to TH NxW NOPK | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/russia-long-aided-by-jewish-charity-records-disclose-27500000-spent.html | RUSSIA LONG AIDED BY JEWISH CHARITY Records Disclose 27500000 Spent There by Committee She Accuses of Espionage | By Irving Spiegel | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/scanning-a-widening-film-horizon-a-technician-views-past-present.html | SCANNING A WIDENING FILM HORIZON A Technician Views Past Present and Future of Stereoscopic Movies | By Raymond Spottiswoode | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/schoonmakers-dingo-leads-fleet-in-opener-of-bacardi-cup-series.html | Schoonmakers Dingo Leads Fleet In Opener of Bacardi Cup Series Halsteads Chuckle RunnerUp in Havana Contest  Cubana Finishes in Third Place | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/senate-shapers-of-foreign-policy-the-foreign-relations-committee.html | Senate Shapers of Foreign Policy The Foreign Relations Committee has some critical recruits | WILLIAM S WHITE | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/senators-attack-alien-claims-job-inquiry-sees-hopeless-snarl.html | SENATORS ATTACK ALIEN CLAIMS JOB Inquiry Sees Hopeless Snarl Favoritism and Loyalty Risks  Further Scrutiny Urged | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/seoul-also-fights-on-school-front-south-korean-youth-struggles.html | SEOUL ALSO FIGHTS ON SCHOOL FRONT South Korean Youth Struggles Against Many Obstacles to Get an Education | By Greg MacGregor | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/shaw-like-socrates-found-to-corrupt-the-youth-assorted-attitudes.html | Shaw Like Socrates Found to Corrupt The Youth  Assorted Attitudes | A E JOHNSON | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ship-union-found-run-by-red-terror-senate-group-reports-cooks-and.html | SHIP UNION FOUND RUN BY RED TERROR Senate Group Reports Cooks and Stewards Leaders Rule by Threats Lies Violence | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ski-laurels-won-by-kimball-union-vermont-academy-runnerup-in-own.html | SKI LAURELS WON BY KIMBALL UNION Vermont Academy RunnerUp in Own Winter Carnival  Bancroft Victory Decisive | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/slavescience.html | SLAVESCIENCE | W G ELIASBERG | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/smith-names-noted-poet-as-research-professor.html | Smith Names Noted Poet As Research Professor | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/smithderan.html | SmithDeran | Soecial to TI NZW YOP Ii Tlg | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/son-to-mrs-charles-butler.html | Son to Mrs Charles Butler | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/south-and-west-flaunt-flowers-in-february-the-south.html | South and West Flaunt Flowers in February THE SOUTH | DORIS G SCHLEISNER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/south-will-widen-psychologys-role-conference-approves-a-plan-to.html | SOUTH WILL WIDEN PSYCHOLOGYS ROLE Conference Approves a Plan to Improve Training and Services in 8 States | By John N Popham | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/soviet-ridiculed-on-liberty-claim-reber-says-stream-of-refugees.html | SOVIET RIDICULED ON LIBERTY CLAIM Reber Says Stream of Refugees Proves AntiRed Berlin Units Do Not Threaten Freedom | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/soviet-scientists-warned-on-safety-leaders-in-various-fields-are.html | SOVIET SCIENTISTS WARNED ON SAFETY Leaders in Various Fields Are Told of Need for Vigilance and End of Laxness | By Harrison E Salisbury | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/spiritual-pilgrimage-my-dear-timothy-an-autobogrephcal-leer-to-his.html | Spiritual Pilgrimage MY DEAR TIMOTHY An Autobogrephcal Leer to His Grandson By Victor Gollncz Illustrated 438 pp New YorJ Smon  Schuster S | By C Day Lewis | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sports-all-big-league.html | Sports All Big League | By Arthur Daley | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sports-of-the-times-the-little-colonel.html | Sports of The Times The Little Colonel | By Arthur Daley | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ss-sklron-ranc-i.html | ss sKLroN rANC I | SpeAal to Tz Nw Yo TMS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/statistics-most-of-them-superlatives-man-with-an-adding-machine.html | Statistics Most of Them Superlatives Man with an adding machine takes a look at our town and sketches its portrait in facts figures and phenomena | By Gilbert Millstein | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/still-going-strong-many-hybrid-tea-roses-introduced-over-twenty.html | STILL GOING STRONG Many Hybrid Tea Roses Introduced Over Twenty Years Ago Are Unsurpassed | By Martha Pratt Haislip | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/stokes-leads-terriers.html | Stokes Leads Terriers | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/story-of-an-order-for-defense-goods-course-through-departmental.html | STORY OF AN ORDER FOR DEFENSE GOODS Course Through Departmental Channels Long and Marked by Many Twists and Turns | By Austin Stevens | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/story-of-the-rake-mixture-of-romanticism-and-symbolism-contained-in.html | STORY OF THE RAKE Mixture of Romanticism and Symbolism Contained in AudenKallman Libretto | By Olin Downes | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/students-training-to-be-teachers-are-rated-lowest-in-selective.html | Students Training to Be Teachers Are Rated Lowest in Selective Service Tests | By Benjamin Fine | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/stulmanhorowitz.html | StulmanHorowitz | Special to THI Iw YO | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sulphur-may-lose-its-bargain-tag-increase-in-controlled-price-is.html | SULPHUR MAY LOSE ITS BARGAIN TAG Increase in Controlled Price Is Held Necessary to Spur New Production | By William M Freeman | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/survivors-brought-ashore.html | Survivors Brought Ashore | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/talbott-will-face-senate-unit-again-saltonstall-sets-new-hearing-on.html | TALBOTT WILL FACE SENATE UNIT AGAIN Saltonstall Sets New Hearing on Choice for Air Secretary as Request of Kefauver | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/talk-with-mrs-rawlings.html | Talk With Mrs Rawlings | By Lewis Nichols | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tax-rules-clarify-patent-liability-deal-to-qualify-as-capital-gain.html | TAX RULES CLARIFY PATENT LIABILITY Deal to Qualify as Capital Gain Must Give Right to Make Use and Distribute | By Godfrey N Nelson | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-barber-shop-oel-gets-a-haircut-written-and-illustrated-by.html | The Barber Shop OEL GETS A HAIRCUT Written and illustrated by Lucille Corcos 34 pp New York Abelerd Press h For Ages 3 to 7 | ARLINE VIRGINIA WEINER | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-crucible-arthur-millers-dramatization-of-the-salem-witch-trial.html | THE CRUCIBLE Arthur Millers Dramatization of the Salem Witch Trial in 1692 | By Brooks Atkinson | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-current-horn-of-plenty.html | THE CURRENT HORN OF PLENTY | By Harold Lawrence | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-dance-economy-prodigality-of-city-ballet-in-recent-season.html | THE DANCE ECONOMY Prodigality of City Ballet In Recent Season | By John Martin | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-elusive-chap-from-molyneux-the-white-rabbit-by-bruce-marshall-f.html | The Elusive Chap From Molyneux THE WHITE RABBIT By Bruce Marshall from the story told to him by Wing Commander F F E YeoThomes Illustrated 262 pp Boston Houghton Mifflin Company 350 | By James Kelly | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-financial-week-stock-market-moves-irregularly-higher-sentiment.html | THE FINANCIAL WEEK Stock Market Moves Irregularly Higher  Sentiment Improves as Congress Tackles Problems | By John G Forrest | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-hardships-were-spiritual-holding-the-stirrup-memoirs-of.html | The Hardships Were Spiritual HOLDING THE STIRRUP Memoirs of Baroness Elisabeth von Guttenberg As told to Sheridan Spearman Illustrated 269 pp New York and Boston Duell Sloan  Pearce and Little Brown Co 375 | By Hedy Maria Clark | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-hostess-had-a-good-time-too-ambassadors-wife-by-elisabetta.html | The Hostess Had a Good Time Too AMBASSADORS WIFE By Elisabetta Cerruti 255 pp New York The Macmillan Company 3 | By Lydia Kirk | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-important-thing-is-to-look-the-italian-painters-of-the.html | The Important Thing Is to Look THE ITALIAN PAINTERS OF THE RENAISSANCE By Bernard Berenson 488 pages with 400 illustrations in black and white end seventeen in color New York Phaidon Publishers Distributed by Garden City Books 750 | By Howard Devree | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-polanskys-of-boston-in-the-morning-light-by-charles-angoff-736.html | The Polanskys of Boston IN THE MORNING LIGHT By Charles Angoff 736 pp New York Beechhurst Press 450 | ANZIA YEZIERSKA | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-rise-of-the-man-called-tito-an-authorized-story-of-yugoslavias.html | THE RISE OF THE MAN CALLED TITO An Authorized Story of Yugoslavias Leader And of His Nations Ten Turbulent Years | By C L Sulzberger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-risks-were-wellcalculated-the-life-of-james-cardinal-gibbons-by.html | The Risks Were WellCalculated THE LIFE OF JAMES CARDINAL GIBBONS By John Tracy Ellis Illustrated 2 vols 1442 pp Milwaukee Bruce Publishing Co 1750 | By Theodore Maynard | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-sisters-side-of-it-my-brother-bill-the-life-story-of-general.html | The Sisters Side of It MY BROTHER BILL The Life Story of General Billy Mitchell By Ruth Mitchell Introduction by Gerald W Johnson 344 pp New York Harcourt Brace Co 4 | By Joseph I Greene | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-southwest.html | THE SOUTHWEST | JUSTIN SCHARFF | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-world-of-music-revival-of-boris-in-march-mussorgsky-opera-back.html | THE WORLD OF MUSIC REVIVAL OF BORIS IN MARCH Mussorgsky Opera Back After Six Years New Works by Blitzstein Vernon | By Ross Parmenter | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/theatre-culture-and-carnival-amid-the-bedlam-of-broadways-scramble.html | Theatre Culture and Carnival Amid the bedlam of Broadways scramble for a dollar a few playwrights still run toward art and find audiences eager to follow | By Brooks Atkinson | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/theres-a-way-to-say-it-in-english-poems-of-baudelaire-a-translation.html | Theres a Way to Say It In English POEMS OF BAUDELAIRE A Translation of Les Fleurs du Mal By Roy Campbell 228 pp New York Pantheon Books 350 | By Dudley Fitts | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/they-were-all-over-the-lot-victorias-subjects-travelled-being-an-an.html | They Were All Over the Lot VICTORIAS SUBJECTS TRAVELLED Being an Anthology from the Works of Explorers and Travelers Between the Years 18501900 Edited with an introduction by Herbert Van Thal Illustrated 384 pp Denver Alan Swallow 5 | By Carlos Baker | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/those-crises.html | THOSE CRISES | LUDWIG F LOWENSTEIN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/those-funny-photographs-family-album-by-antonia-ridge-254-pp-new.html | Those Funny Photographs FAMILY ALBUM By Antonia Ridge 254 pp New York Harper Bros 3 | By Nancie Matthews | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/thruway-pledges-safest-highway-state-authority-tells-dewey-and.html | THRUWAY PLEDGES SAFEST HIGHWAY State Authority Tells Dewey and Legislature Proposed Speed Will Be 60 Miles | By Warren Weaver Jr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-aid-language-study-change-in-approach-to-minority-tongues-is.html | To Aid Language Study Change in Approach to Minority Tongues Is Advocated | ROBERT G MEAD Jr | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-resist-nazism-opposition-in-west-germany-to-bid-for-power.html | To Resist Nazism Opposition in West Germany to Bid for Power Discussed | STUART E COLIE | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tokyo-concerned-eisenhowers-formosa-plan-viewed-as-bid-for-a-new.html | TOKYO CONCERNED Eisenhowers Formosa Plan Viewed as Bid for a New Force | By Lindesay Parrott | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/toscanini-leads-work-by-dvorak-conduct-nbc-symphony-in-new-world.html | TOSCANINI LEADS WORK BY DVORAK Conduct NBC Symphony in New World Schumann and Rossini Numbers Played | R P | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tribute-to-nila-mack.html | TRIBUTE TO NILA MACK | KNOWLES ENTRIKIN | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tro-ma-know-i-or-miss__unkouseri.html | TRO MA KNOW I Or MISSUNKOUSERI | Special to Tin Nzw Yor Tn | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/troth-announged-of-loti-lvl-hisolm-1951-debutante-a-student-ati-j.html | TROTH ANNOUNGED OF LOTI IVl HISOLM 1951 Debutante a Student ati j Bennett Junior College and J John W Woods to Wed | Special to az Izw Yo Tzkizs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/troth-of-miss-june-reynolds.html | Troth of Miss June Reynolds | Special to TItI NEW Yom TIIFS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/trumans-statement-raises-question-of-how-we-know-about-soviet.html | Trumans Statement Raises Question of How We Know About Soviet Atomic Progress | By Waldemar Kaempffert | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tuskegee-honors-alabama-farmer-operator-of-1052-acres-gets-negro.html | TUSKEGEE HONORS ALABAMA FARMER Operator of 1052 Acres Gets Negro Family Merit Award  Rural Pastor Also Cited | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tv-prize-ritual-volume-of-video-awards-makes-most-worthless.html | TV PRIZE RITUAL Volume of Video Awards Makes Most Worthless | By Jack Gould | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/twoparty-blues-in-oneparty-state-a-democrat-in-republican-oregon.html | TwoParty Blues In OneParty State A Democrat in Republican Oregon stands out like a lonesome pine | By Richard L Neuberger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-aid-may-be-required-to-fill-demand-for-doctors-congress-is.html | U S Aid May Be Required To Fill Demand for Doctors Congress Is Expected to Debate Legislation Providing Funds for Medical Education | By Howard A Rusk M D | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-to-take-offensive-in-psychological-war-reformed-strategy-board.html | U S TO TAKE OFFENSIVE IN PSYCHOLOGICAL WAR Reformed Strategy Board Will Try To Beat Russia at Its Own Game | By Anthony Leviero | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-seurope-showdown-nears-on-unity-issue-dulles-trip-underscores.html | U SEUROPE SHOWDOWN NEARS ON UNITY ISSUE Dulles Trip Underscores Questions Now Being Raised on Both Sides | By Harold Callender | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/unchanged.html | Unchanged | FREDRIK VAYDER | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/undefeated-seton-hall-five-conquers-villanova-for-21st-triumph-of.html | Undefeated Seton Hall Five Conquers Villanova for 21st Triumph of Season JERSEY TEAM WINS AT PALESTRA 8476 | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/up-and-coming-janet-collins-the-mets-prima-ballerina-started-her.html | Up and Coming Janet Collins the Mets prima ballerina started her dancing A B Cs at ten | By Morris Gilbert | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/upholds-subsidy.html | Upholds Subsidy | IRVING ROSENTHAL | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/veeck-asks-frick-end-tv-coercion-by-3-bigger-clubs-charges-yanks-in.html | VEECK ASKS FRICK END TV COERCION BY 3 BIGGER CLUBS Charges Yanks Indians and Red Sox Discriminate in Night Ban on Browns | By John Drebinger | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/venezuela-builds-political-machine-observers-foresee-that-only-coup.html | VENEZUELA BUILDS POLITICAL MACHINE Observers Foresee That Only Coup by the Army Would Be Able to Overthrow It | By Sam Pope Brewer | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vermonts-session-has-budget-clash-taxes-urged-in-place-of-plan-by.html | VERMONTS SESSION HAS BUDGET CLASH Taxes Urged in Place of Plan by Gov Emerson to Balance Costs by Using Surplus | By John H Fenton | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vietminh-losing-favor-in-vietnam-bao-dai-regime-wins-support-as.html | VIETMINH LOSING FAVOR IN VIETNAM Bao Dai Regime Wins Support as French Give It Power | By Tillman Durdin | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vlvlen-vyse-married-i-wed-in-roslyn-country-club-to-donald.html | VIVIEN VYSE MARRIED I Wed in Roslyn Country Club to Donald Armstrong Smith | SPeal to Tm Nzw Yo TLrS | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vocal-reissues-some-singers-of-the-past-in-operatic-excerpts.html | VOCAL REISSUES Some Singers of the Past In Operatic Excerpts | By John Briggs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vote-projects-1954-as-g-o-p-problem-official-poll-gives-democrats.html | VOTE PROJECTS 1954 AS G O P PROBLEM Official Poll Gives Democrats More Ballots for the House Eisenhower Role Personal | By W H Lawrence | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/w-carter-moore.html | W CARTER MooRE | Special to TE NW NoPx Ttlgs | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/walkerross.html | WalkerRoss | SpecJa to THE YOuK TIbES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wallenssiegel.html | WallensSiegel | oecial to THg NEW YORK TIMF | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wassermanstehm.html | WassermanStehm | Special to Tm Nxw Yop K ma | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wayland-c-griffith-to-wed-miss-white.html | WAYLAND C GRIFFITH TO WED MISS WHITE | Special to T NLW Youc Tn | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/weidenthaldudgeon.html | WeidenthalDudgeon | Secial to lEw Yoax Tmxs | RE0000087049 | 1981-04-06 | B00000397390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/what-makes-the-scientific-mind-scientific-it-is-the-product-of.html | What Makes the Scientific Mind Scientific It is the product of unchained curiosity rare initiative high intelligence a passion for freedom and devotion to work | By Anne Roe | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/white-plains-set-for-check-passers-shoplifters-also-face-trouble.html | WHITE PLAINS SET FOR CHECK PASSERS Shoplifters Also Face Trouble Under Plan Devised to Alert Merchants More Speedily | Special to THE NEW YORK TIMES | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/whitfield-equals-world-600-record-of-1102-indoors-ulzheimer-loses.html | WHITFIELD EQUALS WORLD 600 RECORD OF 1102 INDOORS Ulzheimer Loses Shoe Drops Out  Wiesner Ashenfelter Better Meet Mark | By Joseph M Sheehan | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/wider-citizen-aid-held-school-need-denver-parley-hears-appeals-for.html | WIDER CITIZEN AID HELD SCHOOL NEED Denver Parley Hears Appeals for Community to Become Partner of Educators | By Benjamin S Fine | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/with-time-to-kill-the-best-years-of-your-life-by-marie-beynon-ray.html | With Time To Kill THE BEST YEARS OF YOUR LIFE By Marie Beynon Ray 300 pp Boston Little Brown  Co 395 | By Martin Gumpert | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-01 | https://www.nytimes.com/1953/02/01/archiv es/wood-field-and-stream-writer-tells-of-unhappy-hunting-ground-where.html | Wood Field and Stream Writer Tells of Unhappy Hunting Ground Where Nothing Fell but His Arches | By Raymond R Camp | RE0000087049 | 1981-04-06 | B00000397390 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/-encouraged-by-rome-visit.html | Encouraged by Rome Visit | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/-fledermaus-sung-by-met-on-video-version-tailored-for-medium.html | FLEDERMAUS SUNG BY MET ON VIDEO Version Tailored for Medium Presented by Omnibus  Hunt and Kullman in Cast | By Howard Taubman | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/-ialoran-h-brown.html | IALORAN H BROWN | Secal to TH Nmv Yow TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/-porgy-and-bess-returns-march-11-surprise-booking-at-ziegfeld.html | PORGY AND BESS RETURNS MARCH 11 Surprise Booking at Ziegfeld Announced Warfield May Miss Broadway Opening | By Sam Zolotow | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/-service-stations-return-in-britain-rival-brands-of-gasoline-are.html | Service Stations Return in Britain Rival Brands of Gasoline Are Back BRAND GASOLINES RETURN TO BRITAIN | By Thomas F Brady | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/1300-entertained-by-baseball-writers-lampooning-at-annual-dinner.html | 1300 Entertained by Baseball Writers Lampooning at Annual Dinner Here TALLULAH IN ROLE OF GIANT MANAGER | By John Drebinger | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/34-malay-terrorists-surrender-in-month.html | 34 MALAY TERRORISTS SURRENDER IN MONTH | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archiv es/a-future-bride.html | A Future Bride | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/abroad-the-mission-of-a-leader-in-search-of-support.html | Abroad The Mission of a Leader in Search of Support | By Anne OHare McCormick | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/adenauer-pushes-action-on-pacts-in-move-geared-to-visit-of-dulles.html | Adenauer Pushes Action on Pacts In Move Geared to Visit of Dulles West German Chancellor Sets Final Action on Ratification of Treaties Between Bonn and West for MidMarch | By Drew Middleton | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/amos-torbert-cole.html | AMOS TORBERT COLE | Special to TE Nmv YoPc TLdFS | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/arabs-incursions-worrying-israelis-naguibs-threat-to-liberate.html | ARABS INCURSIONS WORRYING ISRAELIS Naguibs Threat to Liberate Palestine Also Factor U N Aide Is Urgently Recalled | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/army-nurses-in-korea-observe-corps-anniversary-with-wounded.html | Army Nurses in Korea Observe Corps Anniversary With Wounded | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/arthur-k-williams.html | ARTHUR K WILLIAMS | Special to TZ NZV Yo Tmz | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/atwood-campbell.html | Atwood Campbell | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/b29-bombers-raid-reds-battle-posts-big-korean-frontline-strike-made.html | B29 BOMBERS RAID REDS BATTLE POSTS Big Korean FrontLine Strike Made Before Dawn Sabres Add to Tally of MIGs | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/baer-barker.html | Baer Barker | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/best-january-seen-in-steel-history-record-tempo-laid-to-efforts-to.html | BEST JANUARY SEEN IN STEEL HISTORY Record Tempo Laid to Efforts to Catch Up on Deliveries and Keep Ahead of Demand | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/bonn-eyes-canada-as-refugee-haven-weighs-plan-to-send-young-farmers.html | BONN EYES CANADA AS REFUGEE HAVEN Weighs Plan to Send Young Farmers There as 1000 a Day Flee to West Berlin | By Walter Sullivan | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/bonn-mission-in-cairo-it-seeks-to-avert-a-projected-arab-boycott-on.html | BONN MISSION IN CAIRO It Seeks to Avert a Projected Arab Boycott on Israel Issue | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/caviar-move-is-hailed-teheran-demonstration-marks-end-of-soviet.html | CAVIAR MOVE IS HAILED Teheran Demonstration Marks End of Soviet Concession | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/city-acts-to-avert-shortage-of-fuel-in-tugboat-strike-mayor.html | CITY ACTS TO AVERT SHORTAGE OF FUEL IN TUGBOAT STRIKE Mayor Ordering Conservation Plans Sees No Immediate Danger of Scarcities | By Emanuel Perlmutter | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/coast-democrats-map-new-tactics-propose-conventions-to-offset.html | COAST DEMOCRATS MAP NEW TACTICS Propose Conventions to Offset CrossFiling in Primaries and Wider Funds Base | By Lawrence E Davies | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/composers-forum-hears-modernists-rosenman-and-babbitt-offer.html | COMPOSERS FORUM HEARS MODERNISTS Rosenman and Babbitt Offer Compositions at Concert in McMillin Theatre | H C S | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/death-toll-38000-on-highways-in-52-rose-2-to-highest-since-41-the.html | DEATH TOLL 38000 ON HIGHWAYS IN 52 Rose 2 to Highest Since 41 the Safety Council Reports New York Total Down | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dock-union-purge-by-a-f-l-expected-time-to-end-hands-off-rule.html | DOCK UNION PURGE BY A F L EXPECTED Time to End Hands Off Rule Chiefs at Miami Parley Feel Coup by Reds Feared | By A H Raskin | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dr-isaagfhirris-bioghenlst-dead-leaclr-in-field-of-antitoxins-sad.html | DR ISAAGFHIRRIS BIOGHEnlST DEAD Leaclr in Field of Antitoxins sad VitaminsWas Founder of Tuokahoe Laboratory | eclal to T Nzw No T | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dulles-due-to-find-london-is-critical-right-left-and-center-join-in.html | DULLES DUE TO FIND LONDON IS CRITICAL Right Left and Center Join in Hostile Expressions to New U S Policy Trends | By Raymond Daniell | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dulles-in-paris-to-discuss-obstacles-to-defense-unity-dulles-to.html | Dulles in Paris to Discuss Obstacles to Defense Unity DULLES TO DISCUSS OBSTACLES TO UNITY | By Harold Callender | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dulles-wields-big-broom-for-diplomatic-new-look-shifts-past.html | Dulles Wields Big Broom For Diplomatic New Look Shifts Past Policies and Men Behind Them to Give Nation Feeling of Clean Start | By James Reston | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/easing-rent-curbs-opposed-by-c-i-o-state-group-tells-legislature.html | EASING RENT CURBS OPPOSED BY C I O State Group Tells Legislature Increases Will Promote Demands for Pay Rises | By Leo Egan | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/economics-and-finance-escalation-time-for-an-end-of-therapy.html | ECONOMICS AND FINANCE Escalation Time for an End of Therapy | By Edward H Collins | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/educational-video-to-start-on-coast-channel-28-begins-on-closed.html | EDUCATIONAL VIDEO TO START ON COAST Channel 28 Begins on Closed Circuit Today FullScale Telecast Set for March | By Gladwin Hill | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/eisenhower-to-give-domestic-policies-in-message-today-details-on.html | EISENHOWER TO GIVE DOMESTIC POLICIES IN MESSAGE TODAY Details on Foreign Program Also Due to Be Divulged at Joint Session of Congress | By Clayton Knowles | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/eisenhowers-join-capital-church-in-simple-presbyterian-ceremony.html | Eisenhowers Join Capital Church In Simple Presbyterian Ceremony EISENHOWERS JOIN CHURCH IN CAPITAL | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/essm-yscse-orwbliisley-98-professor-emeritus-who-had-taught.html | ESSM YSCSE OrWBLIISLEY 98 Professor Emeritus Who Had Taught Psychology and Philosophy 40 Years Dies | Special to TH NLW YOR | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/feuerstein-klein.html | Feuerstein Klein | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/floods-devastate-north-sea-coasts-hundreds-killed-200-die-and.html | FLOODS DEVASTATE NORTH SEA COASTS HUNDREDS KILLED 200 Die and Thousands Lose Homes in Britain When Tide Sweeps Far Inland | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/fox-films-embark-on-3dimension-era-entire-output-to-be-made-in.html | FOX FILMS EMBARK ON 3DIMENSION ERA Entire Output to Be Made in Cinemascope French Process Starting With The Robe | By Thomas M Pryor | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/franceschi-soloist-with-philharmonic.html | FRANCESCHI SOLOIST WITH PHILHARMONIC | J B | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-fear-delay-in-offshore-orders.html | FRENCH FEAR DELAY IN OFFSHORE ORDERS | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-milliners-offer-new-styles-a-pillbox-effect-is-achieved-in.html | FRENCH MILLINERS OFFER NEW STYLES A Pillbox Effect Is Achieved in Many Designs Colorful Fabrics Add Gaiety | By Dorothy Vernon | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-seek-rise-in-german-trade-increased-exporting-is-slated-by.html | FRENCH SEEK RISE IN GERMAN TRADE Increased Exporting Is Slated by Debtor Nation in a Pact Based on O E E C Plea | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/german-debt-plan-criticized-senate-ratification-of-agreement-for.html | German Debt Plan Criticized Senate Ratification of Agreement for Settlement Asked | FREDERICK WALLACH | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/harry-kauffman.html | HARRY KAUFFMAN | Special to THE NLV YORK TZMF S | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/icc-asks-congress-to-widen-powers-commission-seeks-greater-rail.html | ICC ASKS CONGRESS TO WIDEN POWERS Commission Seeks Greater Rail Reorganization Authority Under Mahaffie Act | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ice-boating-event-put-off.html | Ice Boating Event Put Off | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/india-pakistan-near-pact.html | India Pakistan Near Pact | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/information-on-nato-each-nation-it-is-felt-should-handle-its-own.html | Information on NATO Each Nation It Is Felt Should Handle Its Own SelfEducation | JEROME L HELDRING | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/investigation-ordered.html | Investigation Ordered | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/iranian-oil-needs-men-and-machines-abadan-refinery-will-require-for.html | IRANIAN OIL NEEDS MEN AND MACHINES Abadan Refinery Will Require Foreign Experts and Much Equipment for Big Output | By Clifton Daniel | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/irving-burack.html | IRVING BURACK | Special to TE NEW YORK TItES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/j-arthur-carr.html | J ARTHUR CARR | Special to THENEW YOK TIES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/johannesburg-like-home-to-american-south-africa-city-has-flavor-of.html | Johannesburg Like Home to American South Africa City Has Flavor of the U S  Negro Rhythm Too | By Albion Ross | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/john-ford-named-top-film-director-honored-by-colleagues-for-the.html | JOHN FORD NAMED TOP FILM DIRECTOR Honored by Colleagues for The Quiet Man  De Mille Gets First D W Griffith Award | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/karl-bungerz-sr.html | KARL BUNGERZ SR | Special to TH Nuw Yo Tn | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/kashmiri-tension-stirs-daily-riots-nehru-links-rebellious-groups-in.html | KASHMIRI TENSION STIRS DAILY RIOTS Nehru Links Rebellious Groups in the Disputed Region to Hindu Extremists | By Robert Trumbull | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/korea-envoy-sees-uprising-in-china-ambassador-to-u-s-predicts-raids.html | KOREA ENVOY SEES UPRISING IN CHINA Ambassador to U S Predicts Raids by Chiang Will Be Met by Millions Seeking Freedom | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/last-day-for-52-plates-state-deadline-ends-at-midnight-trucks-have.html | LAST DAY FOR 52 PLATES State Deadline Ends at Midnight  Trucks Have Month More | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/lida-martinoli-dances-buenos-aires-ballerina-makes-north-american.html | LIDA MARTINOLI DANCES Buenos Aires Ballerina Makes North American Debut Here | J M | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/luis-galve-pianist-bows-spaniard-plays-varied-short-works-in-town.html | LUIS GALVE PIANIST BOWS Spaniard Plays Varied Short Works in Town Hall Recital | H C S | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/lydia-huntington-becomes-fiancee-senior-at-antioch-college-is.html | LYDIA HUNTINGTON BECOMES FIANCEE Senior at Antioch College Is Prospective Bride of E G Sparrow Jr of Harvard | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/malan-said-to-fail-to-dominate-races-major-increase-in-natives-role.html | MALAN SAID TO FAIL TO DOMINATE RACES Major Increase in Natives Role Is Cited by Opposition Which Lacks Alternate Policy | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/marais-and-wife-offer-folk-songs-south-african-team-attracts.html | MARAIS AND WIFE OFFER FOLK SONGS South African Team Attracts Overflow Audience at Third Town Hall Concert | RP | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mason-due-to-head-trade-commission-fewer-court-actions-and-more.html | MASON DUE TO HEAD TRADE COMMISSION Fewer Court Actions and More Efforts Toward Cooperation by Business Are Forecast | By Charles E Egan | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/miss-suzanne-libby-is-wed-in-larchmont.html | MISS SUZANNE LIBBY IS WED IN LARCHMONT | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/more-indictments-mapped-on-evidence-in-pier-inquiry-hogan-and.html | More Indictments Mapped On Evidence in Pier Inquiry Hogan and McDonald Are Using Record Provided by Commission as Basis for Further Prosecutions | By Charles Grutzner | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-gustave-f-dreher.html | MRS GUSTAVE F DREHER | I Spectal to THE N YOK rS | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-leland-d-ives.html | MRS LELAND D IVES | Special to TEZ Nzv YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-morris-g-goldman.html | MRS MORRIS G GOLDMAN | Special to T NEW YO Tiius | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/murtagh-dermont.html | Murtagh  Dermont | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/new-music-ensemble-plays-string-works.html | NEW MUSIC ENSEMBLE PLAYS STRING WORKS | R P | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/news-of-food-fish-house-starts-takehome-service-with-complete.html | News of Food Fish House Starts TakeHome Service With Complete Dinners in Time for Lent | By Jane Nickerson | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/official-says-israel-needs-free-economy.html | OFFICIAL SAYS ISRAEL NEEDS FREE ECONOMY | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/old-foe-lays-siege-to-low-countries-dikes-of-netherlands-give-way-u.html | OLD FOE LAYS SIEGE TO LOW COUNTRIES Dikes of Netherlands Give Way  U S Rushes Assistance  Flood Hits Belgium | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ordination-of-priests-on-tv.html | Ordination of Priests on TV | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/patterns-of-the-times-american-designer-series-town-dress-and-a.html | Patterns of The Times American Designer Series Town Dress and a Suit Are Offered From Davidow Collection | By Virginia Pope | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/plans-jersey-campaign-assemblyman-hillery-will-be-a-candidate-for.html | PLANS JERSEY CAMPAIGN Assemblyman Hillery Will Be a Candidate for Senate | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/police-called-lax-in-liquor-arrests-state-authoritys-report-urges.html | POLICE CALLED LAX IN LIQUOR ARRESTS State Authoritys Report Urges Responsibility Be Fixed for Enforcing of Law | By Warren Weaver Jr | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/police-car-stolen-auto-clearly-labeled-taken-on-street-in-hempstead.html | POLICE CAR STOLEN Auto Clearly Labeled Taken on Street in Hempstead | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/pravdas-aide-here-weak-on-research.html | PRAVDAS AIDE HERE WEAK ON RESEARCH | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/prep-school-sports-coach-tirrells-hockey-enthusiasm-infects-student.html | Prep School Sports Coach Tirrells Hockey Enthusiasm Infects Student Body at TrinityPawling | By Michael Strauss | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/professor-named-head-of-seminary-in-jersey.html | Professor Named Head Of Seminary in Jersey | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/public-service-by-men-of-wealth.html | Public Service by Men of Wealth | CHRISTOPHER WRIGHT | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/radiotv-world-review-comment-barkley-in-debut-of-program-on-video.html | RADIOTV WORLD REVIEW COMMENT Barkley in Debut of Program on Video Displays Amiable Personality in Anecdotes | By Jack Gould | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/record-coffee-crop-reported.html | Record Coffee Crop Reported | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/removing-statues-to-a-park.html | Removing Statues to a Park | MARGARET FRENCH CRESSON | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/roy-s-stoughton.html | ROY S STOUGHTON | Special to THs Nsw YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/schneider-winner-in-gibson-slalom-defeats-burden-with-3328-effort.html | SCHNEIDER WINNER IN GIBSON SLALOM Defeats Burden With 3328 Effort at North Conway Mrs Jones Ski Victor | By Frank Elkins | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ship-line-seeking-vessel-from-navy-american-president-would-add.html | SHIP LINE SEEKING VESSEL FROM NAVY American President Would Add Craft to Luxury Fleet on TransPacific Run | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/single-ballot-opposed-democrats-fight-tying-governor-lieutenant.html | SINGLE BALLOT OPPOSED Democrats Fight Tying Governor Lieutenant Governor | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ski-jumping-event-is-taken-by-devlin.html | SKI JUMPING EVENT IS TAKEN BY DEVLIN | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/smart-gains-lead-in-bacardi-series-long-island-skipper-finishes.html | SMART GAINS LEAD IN BACARDI SERIES Long Island Skipper Finishes Third in Second Race Off Havana  Brisote Wins | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/son-born-to-batistas.html | Son Born to Batistas | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times The Baseball Writers Show | By Arthur Daley | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/stock-prices-show-rise-in-amsterdam-improvement-is-seen-in-all.html | STOCK PRICES SHOW RISE IN AMSTERDAM Improvement Is Seen in All Sections  Gold Stocks Up Again for the Week | By Paul Catz | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/stocks-continue-active-in-london-firmness-laid-to-improved.html | STOCKS CONTINUE ACTIVE IN LONDON Firmness Laid to Improved Government Revenues and Strength of Exchange | By Lewis L Nettleton | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/strike-halts-bullfights-mexican-banderillos-picadors-union-presses.html | STRIKE HALTS BULLFIGHTS Mexican Banderillos Picadors Union Presses Wage Dispute | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/support-lacking-in-grain-market-list-displays-generally-weak-tone.html | SUPPORT LACKING IN GRAIN MARKET List Displays Generally Weak Tone With Rallies of Temporary Nature | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/surgeons-back-new-plan-worldwide-hall-of-fame-will-be-set-up-in.html | SURGEONS BACK NEW PLAN WorldWide Hall of Fame Will Be Set Up in Chicago | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/sweden-and-colombia-in-pact.html | Sweden and Colombia in Pact | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/to-improve-bus-service.html | TO Improve Bus Service | ELLA WERNER | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/top-women-teams-start-bridge-play-champions-of-both-britain-and.html | TOP WOMEN TEAMS START BRIDGE PLAY Champions of Both Britain and Europe Trail U S Group by 3090 Points at Half | By George Rapee | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/urban-s-lauber.html | URBAN S LAUBER | Spaclal to THS NEW vcK ES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/use-of-presidents-name.html | Use of Presidents Name | ROBERT B KNOWLES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/wfster-s-achey-aorney-was-58-former-democratic-leader-of-bucks.html | WFSTER S ACHEY AORNEY WAS 58 Former Democratic Leader of Bucks County Dies Served in Federal Post | Special to NV NoPJ TIM | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/whitfield-draws-9-of-10-votes-as-boston-meets-top-performer-lone.html | Whitfield Draws 9 of 10 Votes As Boston Meets Top Performer Lone Dissenter Hits Runners Failure to Try for a New 600Yard Indoor Mark | By Joseph M Sheehan | RE0000087050 | 1981-04-06 | B00000397391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/williams-alumni-give-135300.html | Williams Alumni Give 135300 | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/womans-body-identified-mrs-carl-d-smith-missing-at-new-canaan-since.html | WOMANS BODY IDENTIFIED Mrs Carl D Smith Missing at New Canaan Since April 1952 | Special to THE NEW YORK TIMES | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/yugoslavia-sees-trouble-brewing-reports-hostility-to-balkan-entente.html | YUGOSLAVIA SEES TROUBLE BREWING Reports Hostility to Balkan Entente  Bulgaria Expected by Some to Break Ties | By Jack Raymond | RE0000087050 | 1981-04-06 | B00000397391 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/-william-m-streepy.html | WILLIAM M STREEPY | Scial to TZ NEW NORX TIZZES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/1-dead-3-hurt-in-auto-crash.html | 1 Dead 3 Hurt in Auto Crash | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/2-more-on-hawaii-stand-they-link-some-defendants-to-communist.html | 2 MORE ON HAWAII STAND They Link Some Defendants to Communist Activities | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/285-women-serving-in-44-legislatures.html | 285 WOMEN SERVING IN 44 LEGISLATURES | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/a-f-l-acts-to-end-pier-union-abuses-breaking-traditional-policy-its.html | A F L ACTS TO END PIER UNION ABUSES Breaking Traditional Policy Its Council Orders Inquiry  Hogan Subpoenaes Ryan A F L ACTS TO END PIER UNION ABUSES | By A H Raskinspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/alfred-j-lowendon.html | ALFRED J LOWENDON | Special to TH NEW YORK Tzs | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/american-films-criticized-distortion-of-our-way-of-life-charged-in.html | American Films Criticized Distortion of Our Way of life Charged in Pictures Shown Abroad | CHARLES LINTON | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/ansel-dixie-talbert.html | ANSEL DIXIE TALBERT | Special tc The Nv YOPK TidES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/barbara-lewis-affianced.html | Barbara Lewis Affianced | Special to Ti Nsw Yomc IrMrI | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bennett-r-anderson-oyce-sloan-engaged.html | BENNETT R ANDERSON OYCE SLOAN ENGAGED | Special to THE NEW YOgK TiiES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bfonxville-girl-junior-at-mt-ho-lyoke-wilj-be-married-to-robert.html | Bfonxville Girl  Junior at Mt HO lyoke WilJ Be Married to  Robert Warren Shively | special to Tm ZLw No | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/boerbritish-unity-urged.html | BoerBritish Unity Urged | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bonds-and-shares-on-london-market-weeks-trading-opens-quietly-and.html | BONDS AND SHARES ON LONDON MARKET Weeks Trading Opens Quietly and Prices Generally Move in Aimless Fashion | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/boston-cardiologist-gets-lasker-award.html | Boston Cardiologist Gets Lasker Award | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bradley-hopeful-on-limiting-war-doubts-formosa-policy-change.html | BRADLEY HOPEFUL ON LIMITING WAR Doubts Formosa Policy Change Involves Risk of Spread of Conflict in Far East | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/britain-is-anxious-makes-representations-to-u-s-on-the-effects-of.html | BRITAIN IS ANXIOUS Makes Representations to U S on the Effects of Formosa Policy PARLIAMENT AROUSED Churchill Defers Debate Till Today When Eden Will State Policy BRITAIN ANXIOUS OVER NEW POLICY | By Jay Walzspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/britons-raise-questions.html | Britons Raise Questions | By Raymond Daniellspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/canada-voices-concern-fleet-shift-may-hit-others-but-it-is-u-s.html | CANADA VOICES CONCERN Fleet Shift May Hit Others but It Is U S Matter Premier Says | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/capehart-moves-to-retain-controls-on-standby-basis-capehart-seeks.html | Capehart Moves to Retain Controls on StandBy Basis CAPEHART SEEKS STANDBY CURBS | By Clayton Knowlesspecial to the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/charles-r-mlln-of-union__-paper-.html | CHARLES R MLLN OF uNION PAPER | Special to THE NEW YORK rIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/civil-rights-plans-get-wide-support-challenge-to-mccarthy-seen-on.html | CIVIL RIGHTS PLANS GET WIDE SUPPORT Challenge to McCarthy Seen on Security Issues Duel Over Immigration Looms CIVIL RIGHTS PLANS GET WIDE SUPPORT | By William S Whitespecial to the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/congress-first-since-27-to-hear-gop-president.html | Congress First Since 27 To Hear GOP President | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/congress-praises-eisenhower-talk-but-7th-fleet-decision-brings-fear.html | CONGRESS PRAISES EISENHOWER TALK But 7th Fleet Decision Brings Fear of War Extension and Deeper U S Involvement CONGRESS PRAISES EISENHOWER TALK | By C P Trussellspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/convicted-communists-snub-offer-to-go-to-russia-instead-of-prison.html | Convicted Communists Snub Offer To Go to Russia Instead of Prison REDS SCORN CHANCE TO GO OFF TO RUSSIA | By Edward Ranzal | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/czech-reds-set-up-sovietized-regime-new-presidium-will-exercise.html | CZECH REDS SET UP SOVIETIZED REGIME New Presidium Will Exercise Control Over Ministries in Reorganization Plan | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/democrats-assail-governors-budget.html | DEMOCRATS ASSAIL GOVERNORS BUDGET | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/digest-of-president-eisenhowers-Recommendations.html | Digest of President Eisenhowers Recommendations | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dormition-abbot-installed-atop-mount-zion-first-roman-prelate-to-be.html | Dormition Abbot Installed Atop Mount Zion First Roman Prelate to Be Named in Israel | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/double-jeopardy-splits-high-court-majority-backs-retrial-when.html | DOUBLE JEOPARDY SPLITS HIGH COURT Majority Backs Retrial When Witnesses Agree to Talk After Refusing to Do So Earlier | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dr-lloy-fisher.html | DR LLOY FISHER | Special to TZ NZW YOI TirazS | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dunkirk-is-battered-storm-damage-in-port-is-put-at-almost-30000000.html | DUNKIRK IS BATTERED Storm Damage in Port Is Put at Almost 30000000 | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dutch-mass-ships-for-flood-rescues-queens-yacht-joins-hundreds-for.html | DUTCH MASS SHIPS FOR FLOOD RESCUES Queens Yacht Joins Hundreds for Evacuation Missions  U S Army Sends Help DEATH TOLL IS MOUNTING 610 Reported Lost in Lowlands  Airlift Drops Rubber Boats to Many in Isolated Areas | By Daniel L Schorrspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dwoeskichadwiek.html | DwoeskiChadwiek | Special to THZ NZw YO | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/early-presidential-hours.html | Early Presidential Hours | MARTIN MEADOWS | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/east-germany-names-new-supplies-board.html | EAST GERMANY NAMES NEW SUPPLIES BOARD | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/ecuador-will-push-latin-mutual-aid-foreign-chief-says-compact-will.html | ECUADOR WILL PUSH LATIN MUTUAL AID Foreign Chief Says Compact Will Be Continued Even if Venezuela Withdraws | By Sam Pope Brewerspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/edgar-lockwood.html | EDGAR LOCKWOOD | Special to Tins Nzw YORK TIStES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eileen-powers-to-be-wed-she-is-engaged-to-jerry-helck-alumnus-of.html | EILEEN POWERS TO BE WED She Is Engaged to Jerry Helck  Alumnus of Rensselaer | Special to Trig NW No TIMEg | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhower-aims-at-freer-economy-money-policy-would-be-factor-in.html | EISENHOWER AIMS AT FREER ECONOMY Money Policy Would Be Factor in Limiting Operation of Law of Supply and Demand REFINANCING IS PROPOSED Program to Extend Schedule of Maturities of Federal Obligations to Be Sought | By Felix Belair Jrspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhower-disagrees-with-truman-on-bomb.html | Eisenhower Disagrees With Truman on Bomb | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhower-moves-designed-to-incite-worrying-by-stalin-address-to.html | Eisenhower Moves Designed To Incite Worrying by Stalin Address to Congress Is Viewed as Opening of Psychological Offensive on Kremlin | By James Restonspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eric-rinsche.html | ERIC RINSCHE | pLlal to Tu NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/europe-storm-toll-exceeds-1400-dead-as-floods-subside-296-die-along.html | EUROPE STORM TOLL EXCEEDS 1400 DEAD AS FLOODS SUBSIDE 296 Die Along British Coast Thousands Still Missing as Help Is Speeded DUTCH COUNT 955 KILLED Million in Netherlands Affected Belgian Area Battered Dunkirk Hard Hit TOLL EXCEEDS 1400 IN EUROPEAN STORM | By Tania Longspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/five-more-giants-agree-to-terms-connelly-harshman-hartung-rigney.html | FIVE MORE GIANTS AGREE TO TERMS Connelly Harshman Hartung Rigney and Hofman Sign 3 Dodgers Added to Fold | By William J Briordy | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/formosa-weighs-results.html | Formosa Weighs Results | By Henry R Liebermanspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/french-convince-dulles-on-treaty-secretary-learns-they-intend-to.html | FRENCH CONVINCE DULLES ON TREATY Secretary Learns They Intend to Push Europe Pact to Agreement When Modified | By Harold Callenderspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/german-debt-pact-faces-new-delay-service-on-prewar-external.html | GERMAN DEBT PACT FACES NEW DELAY Service on PreWar External Obligations Held Up as Creditors Seek Accord | By George H Morisonspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/german-refugees-set-new-record-2600-registered-in-berlin-in-one-day.html | GERMAN REFUGEES SET NEW RECORD 2600 Registered in Berlin in One Day With Many More Awaiting Final Approval | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/gift-of-mohansic-to-state-approved-westchester-supervisors-call.html | GIFT OF MOHANSIC TO STATE APPROVED Westchester Supervisors Call Extraordinary Meeting to Endorse Park Transfer | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/grain-prices-fall-after-early-gains-market-reacts-closing-sharply.html | GRAIN PRICES FALL AFTER EARLY GAINS Market Reacts Closing Sharply Lower as Support Wanes  Declines Fractions to 2c | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/greekyugoslav-talk-on-balkans-starting.html | GREEKYUGOSLAV TALK ON BALKANS STARTING | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/handyman-held-for-jury-anonymous-benefactor-supplies-lawyers-for.html | HANDYMAN HELD FOR JURY Anonymous Benefactor Supplies Lawyers for Accused Slayer | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/hawaii-statehold-asked-president-silent-on-alaska.html | Hawaii Statehold Asked President Silent on Alaska | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/henry-l-dittmar.html | HENRY L DITTMAR | Special to THE Nzw YoP Txrs | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/high-court-backs-f-t-c-on-film-ads-trade-units-right-to-restrict.html | HIGH COURT BACKS F T C ON FILM ADS Trade Units Right to Restrict Exhibiting Contracts to Year Is Upheld by 7 to 2 | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/high-court-upholds-rail-workers-suit.html | HIGH COURT UPHOLDS RAIL WORKERS SUIT | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/hospitals-to-treat-tb-need-for-institutional-care-is-seen-in.html | Hospitals to Treat TB Need for Institutional Care Is Seen in Conjunction With Use of New Drugs | JAMES E PERKINS | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/house-to-keep-law-on-reorganizings-eisenhower-would-get-just-what.html | HOUSE TO KEEP LAW ON REORGANIZINGS Eisenhower Would Get Just What He Wants Under Plan for Floor Action Today | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/in-the-nation-in-our-affairs-at-home-there-is-a-middle-way.html | In The Nation  In Our Affairs at Home There Is a Middle Way | By Arthur Krock | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/investigation-set-in-stamler-ouster-jersey-senate-and-assembly-vote.html | INVESTIGATION SET IN STAMLER OUSTER Jersey Senate and Assembly Vote Separate Resolutions on Prosecutors Removal | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/iran-enlarges-police-transfers-10000-soldiers-from-army-to.html | IRAN ENLARGES POLICE Transfers 10000 Soldiers From Army to Gendarmerie | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/iron-curtain-crimes-listed.html | Iron Curtain Crimes Listed | PAUL KORBEL | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/irving-f-wolfgram.html | IRVING F WOLFGRAM | Special to THs Nv YORK Tims | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jacksonstern.html | JacksonStern | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/james-r-mkay.html | JAMES R MKAY | Special to THE NZ YORK TMg | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/japanese-in-doubt-on-new-u-s-moves-eisenhowers-speech-draws-mixed.html | JAPANESE IN DOUBT ON NEW U S MOVES Eisenhowers Speech Draws Mixed Reaction Shift of Fleet Disturbs Some | By Lindesay Parrottspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jean-mary-walker-fiancee-of-officer.html | JEAN MARY WALKER FIANCEE OF OFFICER | Special to THI NZW YORK TIIIES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jencoromano.html | JencoRomano | Special to THZ NW YORX TINES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/john-p-messenkopf.html | JOHN P MESSENKOPF | Special to THE NL YORK TI | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/john-s-rice.html | JOHN S RICE | Special to TI NEw NOK TXTC | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/joseph-park.html | JOSEPH PARK | Special to Trs Nsw YORK TFS | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/lanvin-and-griffe-show-new-designs-formers-frocks-have-molded.html | LANVIN AND GRIFFE SHOW NEW DESIGNS Formers Frocks Have Molded Midriff While Latters Styles Are on Supple Lines | By Dorothy Vernonspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/limelight-canceled-in-newburgh.html | Limelight Canceled in Newburgh | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/malan-would-lash-race-laws-critics-south-african-bill-seeks-to-bar.html | MALAN WOULD LASH RACE LAWS CRITICS South African Bill Seeks to Bar Any Protests Branded as Whipping Post Law | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mgm-to-join-fox-in-3dimension-use-schenck-reports-studio-will-help.html | MGM TO JOIN FOX IN 3DIMENSION USE Schenck Reports Studio Will Help Develop One System for Production Exhibition | By Thomas M Pryorspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-fahr-is-fiancee-american-newsreel-producer-engaged-to-roy-h.html | MISS FAHR IS FIANCEE American Newsreel Producer Engaged to Roy H Steyer | Special to T IEw Yo TIzS | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-french-betrothed-art-lecturer-at-toledo-museum-j-r-judson-plan.html | MISS FRENCH BETROTHED Art Lecturer at Toledo Museum J R Judson Plan Nuptials | Special to T NSW YORK TllES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-julia-pennypackeri.html | MISS JULIA PENNYPACKERI | Special to rt NEw You Titls | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mother-mary-cecelia.html | MOTHER MARY CECELIA | Special to Ts lv NonK TIIES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-eisenhower-greets-catholic-womens-group.html | Mrs Eisenhower Greets Catholic Womens Group | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-frank-j-howard.html | MRS FRANK J HOWARD | Special to T Nw YoPoc TIES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-jenniethompson.html | MRS JENNIETHOMPSON | Specfal to Tt Ncw YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-wilbur-s-fricke.html | MRS WILBUR S FRICKE | SlCal to TIErs NV YORIC TIS | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/naguib-sees-italians-goodwill-mission-is-received-by-egyptian.html | NAGUIB SEES ITALIANS Goodwill Mission Is Received by Egyptian Premier | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/nationalists-hail-formosa-decision-chinese-representatives-in-un.html | NATIONALISTS HAIL FORMOSA DECISION Chinese Representatives in UN and Washington Predict Setback for Communists | By Thomas J Hamiltonspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-group-offers-lullys-armide-music-for-1953-is-conducted-by-james.html | NEW GROUP OFFERS LULLYS ARMIDE Music for 1953 Is Conducted by James Bolle Ruth Kobart Heads Singers in Title Role | By Howard Taubman | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-nassau-police-aide-to-get-rookie-training.html | New Nassau Police Aide To Get Rookie Training | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-violence-feared-on-grounded-vessel.html | NEW VIOLENCE FEARED ON GROUNDED VESSEL | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/newark-housing-authority-called-to-court-on-tenants-loyalty-oath.html | Newark Housing Authority Called To Court on Tenants Loyalty Oath American Civil Liberties Union Counsel Files Suit Seeking Restraint Against Eviction of NonSigners in FederalAid Project | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/news-of-food-greenland-is-now-sending-shrimp-here-species-small-but.html | News of Food Greenland Is Now Sending Shrimp Here Species Small but Succulent and Tender | By June Owen | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/other-nations-have-not-applied.html | Other Nations Have Not Applied | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/pakistani-leader-to-see-ibn-saud.html | Pakistani Leader to See Ibn Saud | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/penn-state-trustees-elect.html | Penn State Trustees Elect | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/premiere-tonight-for-touchstone-william-stuckys-drama-his-first-on.html | PREMIERE TONIGHT FOR TOUCHSTONE William Stuckys Drama His First on Broadway Will Bow at the Music Box | By J P Shanley | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/queens-couturier-here-from-london-sees-coronation-setting-new.html | QUEENS COUTURIER HERE FROM LONDON Sees Coronation Setting New Spring Styles  Discloses His Designing Methods | By Virginia Pope | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/rate-on-bills-2031-average-is-for-tenders-for-days-offering-of.html | RATE ON BILLS 2031 Average Is for Tenders for Days Offering of 1300000000 | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/respiratory-cases-show-upstate-rise.html | RESPIRATORY CASES SHOW UPSTATE RISE | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/rufus-smith-gives-debut-song-recital.html | RUFUS SMITH GIVES DEBUT SONG RECITAL | R P | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sabres-down-two-migs-red-blow-stopped-by-south-koreans.html | Sabres Down Two MIGs RED BLOW STOPPED BY SOUTH KOREANS | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/secret-accords-of-past-detailed-teheran-yalta-and-potsdam.html | SECRET ACCORDS OF PAST DETAILED Teheran Yalta and Potsdam Agreements With Russians Have Been Assailed | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/senate-confirms-two-wilson-aides-backs-stevens-and-anderson-by.html | SENATE CONFIRMS TWO WILSON AIDES Backs Stevens and Anderson by Voice Votes Aldrich Also Wins Approval | By Harold B Hintonspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/southeast-britains-coast-lifeless-and-awash-as-seen-from-plane.html | Southeast Britains Coast Lifeless And Awash as Seen From Plane SOUTHEAST BRITAIN AWASH FOR MILES | By Thomas F Bradyspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/soviet-is-genteel-in-caviar-affair-some-iranians-so-impressed-they.html | SOVIET IS GENTEEL IN CAVIAR AFFAIR Some Iranians So Impressed They Are Comparing Britain Unfavorably With Russia | By Clifton Danielspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sports-of-the-times-cassandra-speaks.html | Sports of The Times Cassandra Speaks | By Arthur Daley | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-agriculture-aide-named.html | State Agriculture Aide Named | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-of-the-union-president-sees-no-logic-or-sense-in-sea-patrol.html | STATE OF THE UNION President Sees No Logic or Sense in Sea Patrol Helping Chinese Reds HIS POSITIVE POLICY Reciprocal Trade Pacts Aid to Europe Backed in Congress Message EISENHOWER FREES CHIANG TO ATTACK | By Anthony Levierospecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-rent-chief-asks-end-of-curbs-tells-of-agreement-to-ease.html | STATE RENT CHIEF ASKS END OF CURBS Tells of Agreement to Ease Business Controls Says It May Apply to Residential | By Leo Eganj Special To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-university-asks-tuition-cuts-trustees-give-plan-to-broaden.html | STATE UNIVERSITY ASKS TUITION CUTS Trustees Give Plan to Broaden Field for Students in All Economic Brackets DENTAL UNIT TO BE ADDED Board Declares Such a School Is Urgent Brooklyn Likely to Get the New Facility | By Douglas Dalesspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/states-hopes-rise-on-st-lawrence-bid.html | STATES HOPES RISE ON ST LAWRENCE BID | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/straight-face-triumphs-by-nine-lengths-in-1953-debut-at-hialeah.html | Straight Face Triumphs by Nine Lengths in 1953 Debut at Hialeah Course GREENTREE RACER SHOWS WAY AT 35 Straight Face With Atkinson Up for His 2d Score Wins on Slow Hialeah Track SIR MANGO THE RUNNERUP Guy Third as Free On Early PaceSetter Finishes 7th in the 8Horse LineUp | By James Roachspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/survey-on-effect-of-television-on-minor-leagues-to-be-started.html | Survey on Effect of Television On Minor Leagues to Be Started Replying to Charges of Senator Johnson Weiss of Yankees Says Majors Operate With Concern for Lower Loops | By James P Dawson | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/t-roosevelt-shrine-nearing-completion.html | T ROOSEVELT SHRINE NEARING COMPLETION | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/tax-efforts-enjoined-georgia-road-held-exempt-from-some-levies.html | TAX EFFORTS ENJOINED Georgia Road Held Exempt From Some Levies | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/temporary-head-of-union-c-e-hughes-to-direct-textile-local-122.html | TEMPORARY HEAD OF UNION C E Hughes to Direct Textile Local 122 Pending Election | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/trading-with-communist-china.html | Trading With Communist China | WELBY C Wood | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/truck-law-change-is-voted-at-albany-senate-swiftly-approves-bill-to.html | TRUCK LAW CHANGE IS VOTED AT ALBANY Senate Swiftly Approves Bill to Ease Feet After Dewey Requests It in Message | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/truman-listens-on-radio-but-has-nothing-to-say.html | Truman Listens On Radio But Has Nothing to Say | By the United Press | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/twelve-teams-again-will-compete-in-annual-national-invitation.html | Twelve Teams Again Will Compete in Annual National Invitation Basketball GARDENS TOURNEY TO BEGIN MARGH 7 Two Triple Bills and Three DoubleHeaders Set for National Invitation KNICKS LOSE ZASLOFSKY Star Suffering With Broken Hand Will Be Unable to Play Rest of Season | By Michael Strauss | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/two-envoys-applaud-decision.html | Two Envoys Applaud Decision | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-freeing-funds-for-dutch-in-flood-releases-counterpart-cash.html | U S FREEING FUNDS FOR DUTCH IN FLOOD Releases Counterpart Cash President Sends Sympathy  Red Cross Offers Aid | Special to THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-has-2-12-billions-tied-up-in-farm-supports.html | U S Has 2 12 Billions Tied Up in Farm Supports | By the United Press | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-plots-murder-russians-declare-american-bosses-said-to-try-to.html | U S PLOTS MURDER RUSSIANS DECLARE  American Bosses Said to Try to Slay Duclos Thorez and Other Red Chiefs Abroad | By Harrison E Salisburyspecial To the New York Times | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-policy-stand-pleasing-to-paris-except-for-formosa-decision.html | U S POLICY STAND PLEASING TO PARIS Except for Formosa Decision Officials Look Favorably on Eisenhower Message | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-womens-team-wins-bridge-title-tops-european-group-of-four.html | U S WOMENS TEAM WINS BRIDGE TITLE Tops European Group of Four Champions by 5130 Points in Tournament Here | By George Rapee | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/union-charge-upheld-despite-oath-delay.html | UNION CHARGE UPHELD DESPITE OATH DELAY | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/university-women-give-antired-code-association-depicts-the-free-and.html | UNIVERSITY WOMEN GIVE ANTIRED CODE Association Depicts the Free and the Tyrant World With Contrasting Statements | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/vandals-invade-cemetery.html | Vandals Invade Cemetery | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/vote-law-change-backed-in-albany-senators-approve-move-to-bracket.html | VOTE LAW CHANGE BACKED IN ALBANY Senators Approve Move to Bracket Top Candidates on Election Machines | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/wholesale-prices-fall-02-in-week-farm-products-decline-05-processed.html | WHOLESALE PRICES FALL 02 IN WEEK Farm Products Decline 05 Processed Foods Dip 03 in Period Ended Tuesday | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/william-r-hervey.html | WILLIAM R HERVEY | Specla to T v Yo TES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/wood-field-and-stream-four-bills-pending-in-assembly-are-seen.html | Wood Field and Stream Four Bills Pending in Assembly Are Seen Unconstitutional as Well as Unsound | By Raymond R Camp | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/yacht-dingo-takes-honors-at-havana-schoonmaker-craft-winner-in.html | YACHT DINGO TAKES HONORS AT HAVANA Schoonmaker Craft Winner in Bacardi Cup Series With 57 Points  Cubana Second | Special TO THE NEW YORK TIMES | RE0000087051 | 1981-04-06 | B00000397392 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/12-americans-resign-from-u-n-staff-unit.html | 12 AMERICANS RESIGN FROM U N STAFF UNIT | Special TO THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/13-secondary-reds-get-their-wish-jail-sentences-instead-of-russia.html | 13 Secondary Reds Get Their Wish Jail Sentences Instead of Russia 13 REDS GET PRISON BUT ESCAPE RUSSIA | By Edward Ranzal | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/2-officials-in-hoboken-can-now-go-back-to-work.html | 2 Officials in Hoboken Can Now Go Back to Work | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/20000-in-war-test-seen-atom-target-concentration-of-men-training-at.html | 20000 IN WAR TEST SEEN ATOM TARGET Concentration of Men Training at Drum Makes Attack Possibility Burress Says | By Robert K Plumbspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/a-dollar-a-mile-over-60-made-turnpike-standard.html | A Dollar a Mile Over 60 Made Turnpike Standard | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/a-f-l-finds-message-loaded-with-danger.html | A F L FINDS MESSAGE LOADED WITH DANGER | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/abroad-the-president-announces-a-new-and-stronger-lead.html | Abroad The President Announces a New and Stronger Lead | By Anne OHare McCormick | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/afl-heads-tell-dockers-to-clean-union-or-get-out-order-ryan-group.html | AFL HEADS TELL DOCKERS TO CLEAN UNION OR GET OUT Order Ryan Group to Abandon ShapeUp and Remove All ExConvicts From Power DEMAND END OF RACKETS Set an April 30 Time LimitIf Reforms Are Not Made Expulsion is Planned PIER UNION REFORM ORDERED BY A F L | By A H Raskinspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/aid-to-captive-peoples.html | Aid to Captive Peoples | PAUL VAJDA | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/air-mail-service-praised.html | Air Mail Service Praised | JOSEPH JOSSELS0N | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/and-the-last-were-first-trains-back-into-ferry-station-after-west.html | AND THE LAST WERE FIRST Trains Back Into Ferry Station After West Shore Derailment | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/antinapoleonist-fined-driver-who-preferred-paul-for-name-pays-203.html | ANTINAPOLEONIST FINED Driver Who Preferred Paul for Name Pays 203 for It | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/army-team-shifts-game-cadets-to-play-northwestern-eleven-at.html | ARMY TEAM SHIFTS GAME Cadets to Play Northwestern Eleven at Evanston Oct 3 | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/at-the-theatre-william-stuckys-touchstone-a-study-in-faith-opens-at.html | AT THE THEATRE William Stuckys Touchstone a Study in Faith Opens at the Music Box | By Brooks Atkinson | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bee-line-plea-rejected-nassau-executive-tells-t-w-a-he-cannot-order.html | BEE LINE PLEA REJECTED Nassau Executive Tells T W A He Cannot Order Arbitration | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/big-paper-concern-consider-merger-crown-zellerbach-to-exchange.html | BIG PAPER CONCERN CONSIDER MERGER Crown Zellerbach to Exchange Stock for Canadian Company if Satisfied With Survey | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bill-on-truck-fees-held-up-at-albany-assembly-democrats-demand-more.html | BILL ON TRUCK FEES HELD UP AT ALBANY Assembly Democrats Demand More Study and Some Republicans Balk | By Warren Weaver Jrspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bjoerling-barbieri-sing-in-cavalleria.html | BJOERLING BARBIERI SING IN CAVALLERIA | J B | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bonds-and-shares-on-london-market-gains-made-after-uneasiness-on.html | BONDS AND SHARES ON LONDON MARKET Gains Made After Uneasiness on Eisenhowers Order to Far East Fleet Wears Off | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/brownell-ousts-chankalian-ryan-again-balks-pier-jury-brownell-ousts.html | Brownell Ousts Chankalian Ryan Again Balks Pier Jury BROWNELL OUSTS CHANKALIAN HERE | By Charles Grutzner | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/brownell-seeks-bar-aid.html | Brownell Seeks Bar Aid | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bus-service-cut-suggested-kheel-returns-as-chairman-survey-group.html | Bus Service Cut Suggested Kheel Returns as Chairman Survey Group Urges Study on Dropping Some Lines and Improving Others SURVEY SUGGESTED ON BUS SERVICE CUT | By Stanley Levey | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/canadian-rinks-advance-toronto-quebec-women-score-in-curling-at-mt.html | CANADIAN RINKS ADVANCE Toronto Quebec Women Score in Curling at Mt Hope | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/chiang-again-vows-to-rewin-china-as-he-acclaims-eisenhower-move.html | Chiang Again Vows to Rewin China As He Acclaims Eisenhower Move | By Henry R Liebermanspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/christopher-r-morrow.html | CHRISTOPHER R MORROW | specl to Lw No rs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/city-center-opens-with-bard-tonight-loves-labours-lost-ushers-in.html | CITY CENTER OPENS WITH BARD TONIGHT Loves Labours Lost Ushers In 6Week Drama Series Schildkraut in Cast | By Sam Zolotow | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/collins-explains-korea-smack-raid-tells-congressmen-action-was.html | COLLINS EXPLAINS KOREA SMACK RAID Tells Congressmen Action Was Authorized to Get Data From Foe and Was Not a Show | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/conant-replies-to-his-critic-speedy-approval-indicated-conant.html | Conant Replies to His Critic Speedy Approval Indicated CONANT ANSWERS FLYNN CRITICISM | By William S Whitespecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/connecticut-faces-38-million-deficit.html | CONNECTICUT FACES 38 MILLION DEFICIT | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/conquest-of-influenza-on-horizon-un-world-health-unit-announces.html | Conquest of Influenza on Horizon UN World Health Unit Announces Preventive Vaccines to Combat Different Forms of Disease Are Being Prepared  Ultimate Findings Due in 1954 | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/costa-rica-reports-big-budget-surplus.html | COSTA RICA REPORTS BIG BUDGET SURPLUS | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/court-switch-act-favored-in-albany-republicans-accept-change-in-law.html | COURT SWITCH ACT FAVORED IN ALBANY Republicans Accept Change in Law Allowing Transfer of Judges on Bench Here | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/creations-by-fath-on-plunging-line-parisians-offerings-stress-low.html | CREATIONS BY FATH ON PLUNGING LINE Parisians Offerings Stress Low and Wide Necklines  Bodices Sweep Down | By Dorothy Vernonspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/democrats-pledge-foreign-policy-aid-senate-group-responds-to-plea.html | DEMOCRATS PLEDGE FOREIGN POLICY AID Senate Group Responds to Plea for Cooperation  President Host to G O P Leaders | By Anthony Levierospecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/director-blames-politics.html | Director Blames Politics | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dodgers-head-comes-to-bat-again-against-senators-monopoly-pitch.html | Dodgers Head Comes to Bat Again Against Senators Monopoly Pitch Remarks in Reply to Charges of Johnson Extended by OMalley  Subscription TV Seen as Answer to Baseball Issue | By Roscoe McGowen | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-benson-heads-lutheran-council-president-of-augustana-synod-is.html | DR BENSON HEADS LUTHERAN COUNCIL President of Augustana Synod Is Elected by EightChurch Agency  Unity Gain Seen | By George Duganspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-ellen-m-geyer.html | DR ELLEN M GEYER | Special to Tm Ngw Yo Tnv | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-frank-a-dubois.html | DR FRANK A DUBOIS | Special to THS NSW Yo Tus | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-philip-f-hoffman.html | DR PHILIP F HOFFMAN | Speciat to Tm Nzw Yov Tnes | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dulat-first-at-hialeah-for-third-of-four-victories-by-woodhouse.html | Dulat First at Hialeah for Third of Four Victories by Woodhouse FAVORITE ANNEXES THIRD RACE IN ROW Dulat Beats The Eagle by 1 14 Lengths as Odom Saddles His Fifth Hialeah Victor JOCKEY WOODHOUSE STARS Boots Home 4 Including Pair Trained by Jensen  Dash Taken by Sea Grass | By James Roachspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dulles-in-london-as-clamor-mounts-on-formosa-policy-treated-by.html | DULLES IN LONDON AS CLAMOR MOUNTS ON FORMOSA POLICY Treated by Press as No Friend of Britains He Reassures Europe on Pound Tie EDEN CALMS PARLIAMENT Debate on Freeing Chiangs Forces Set for Tomorrow Their Quality Discounted DULLES IN LONDON AS CLAMOR GROWS | By Raymond Daniellspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dulles-reassures-europe-on-pound-says-u-s-will-not-enter-plan-on.html | DULLES REASSURES EUROPE ON POUND Says U S Will Not Enter Plan on Convertibility Without Consultation on Continent FEARS EASED AS RESULT Withdrawal of British From Payments Union Believed to Have Been Averted | By Harold Callenderspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/east-berlin-marks-raids-reds-seek-to-make-u-s-appear-devotee-of.html | EAST BERLIN MARKS RAIDS Reds Seek to Make U S Appear Devotee of Mass Bombing | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/ecuador-again-deports-exaide.html | Ecuador Again Deports ExAide | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/educators-depict-critics-of-schools-2year-study-by-n-e-a-says.html | EDUCATORS DEPICT CRITICS OF SCHOOLS 2Year Study by N E A Says Groups Have Political Goals Tells How to Fight Back | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/edward-o-edwards.html | EDWARD O EDWARDS | Special to Tm Nw YOP K IIMs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eisenhower-bests-reds-speech-said-to-have-gained-advantage-for-u-s.html | Eisenhower Bests Reds Speech Said to Have Gained Advantage for U S in Germany as Well as in Korea | By Hanson W Baldwin | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eisenhower-talk-stirs-ire-in-india-press-is-especially-critical-of.html | EISENHOWER TALK STIRS IRE IN INDIA Press Is Especially Critical of Stand on Formosa and Sees Spread of Korean War | By Robert Trumbullspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/elderhansman.html | ElderHansman | Special to TItNEw YOt TiES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/election-prophet-loses-federal-job-l-h-bean-economic-adviser-to.html | ELECTION PROPHET LOSES FEDERAL JOB L H Bean Economic Adviser to Farm Secretary Named Presidential Winners | By Paul P Kennedyspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/explosion-on-carrier-kills-3-british-sailors.html | Explosion on Carrier Kills 3 British Sailors | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/five-short-subjects-in-threedimensional-process-are-presented-by.html | Five Short Subjects in ThreeDimensional Process Are Presented by Sol Lesser at the Globe | By Bosley Crowther | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/floods-toll-rises-as-rescuers-race-netherland-perils-three-nations.html | FLOODS TOLL RISES AS RESCUERS RACE NETHERLAND PERILS Three Nations Dead Pass 1600 New Breaches in Dikes Add to Menace for Dutch MERCY ARMIES RUSH AID 150 Planes 2000 Boats Press Efforts to Succor 50000 Marooned by Seas Fury Search and Rescue Still Going On in the Wake of Disastrous European Storm and Flood FLOOD TOLL RISES RESCUES SPEEDED | By Daniel L Schorrspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/fog-blankets-coast-ship-and-air-travel-hindered-vessels-crash-in.html | FOG BLANKETS COAST Ship and Air Travel Hindered Vessels Crash in Ports | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/four-400pound-beams-stolen.html | Four 400Pound Beams Stolen | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/frank-b-petrie.html | FRANK B PETRIE | Special to T Nr No rMrs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/full-port-tieup-set-for-tomorrow-tug-strike-backed-by-dock-union.html | FULL PORT TIEUP SET FOR TOMORROW Tug Strike Backed by Dock Union City Mediation Invitation Is Spurned FULL PORT TIEUP SET FOR TOMORROW | By George Horne | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/full-reorganization-power-is-voted-by-house-389-to-5-eisenhower.html | Full Reorganization Power Is Voted by House 389 to 5 Eisenhower Would Get Truman Privileges Simple Majority Veto of Plans Beaten Republicans Twitted on Confusion REORGANIZING PLAN IS VOTED BY HOUSE | By Clayton Knowlesspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/girl-killed-in-crash-daughter-of-new-york-editor-injured-in-upstate.html | GIRL KILLED IN CRASH Daughter of New York Editor Injured in Upstate Mishap | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/guatemalan-leader-halts-land-seizure.html | GUATEMALAN LEADER HALTS LAND SEIZURE | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/hainan-buildup-is-feared.html | Hainan BuildUp Is Feared | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/harvard-business-lifts-tuition.html | Harvard Business Lifts Tuition | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/holy-cross-downs-yale-quintet-5952-crusaders-pull-away-in-last-2.html | HOLY CROSS DOWNS YALE QUINTET 5952 Crusaders Pull Away in Last 2 Minutes Rutgers Trips Johns Hopkins 10295 | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/hong-kong-is-nervous.html | Hong Kong Is Nervous | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/howard-w-smith.html | HOWARD W SMITH | Special to T Nw Yomc TnEs | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/howe-continues-to-lead-hockey-league-scorers.html | Howe Continues to Lead Hockey League Scorers | By the United Press | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/human-relations-award-deputy-police-chief-of-white-plains-to-get.html | HUMAN RELATIONS AWARD Deputy Police Chief of White Plains to Get Plaque | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/ienry-de-vadder.html | IENRY DE VADDER | Special to THS Nsw Yot gs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/if-ivory-coast-voters-ate-senator-theyre-entitled-to-pick-a-new-one.html | If Ivory Coast Voters Ate Senator Theyre Entitled to Pick a New One But Bones Found in His Precinct Cannot Be Identified So Paris Is Unable to Rule That LongLost African Legislator Is Dead | By C L Sulzbergerspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/increased-rentals-asked-property-owners-believed-to-be-victims-of.html | Increased Rentals Asked Property Owners Believed to Be Victims of Discrimination | V M PURDEY | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/inspection-of-food-found-hampered-congress-urged-to-act-quickly-by.html | INSPECTION OF FOOD FOUND HAMPERED Congress Urged to Act Quickly by U S Agency Head Who Fears Cut in Standards | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/iran-oil-talks-resume.html | Iran Oil Talks Resume | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/isadore-bornstein.html | ISADORE BORNSTEIN | Special to THE NEW YOR TLMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/israel-says-arabs-derailed-freight-explosives-placed-on-tracks-by.html | ISRAEL SAYS ARABS DERAILED FREIGHT Explosives Placed on Tracks by Persons Crossing Line From Jordan Army Charges | By Dana Adams Schmidtspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/jane-ellis-affianced-boston-junior-leaguer-will-be-wed-to-charles.html | JANE ELLIS AFFIANCED Boston Junior Leaguer Will Be Wed to Charles Coolidge Jr | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-a-morgan.html | JOHN A MORGAN | Special to THu NEW YoP x TiMS | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-r-atherton.html | JOHN R ATHERTON | special to T NEW Yox | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lafayette-d-vorce.html | LAFAYETTE D VORCE | Speatal to TH NEW YO TMS | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/landlords-tenants-clash-noisily-at-albany-rent-control-hearing.html | Landlords Tenants Clash Noisily At Albany Rent Control Hearing Opponents at Rent Control Rearing Landlords Tenants Clash Noisily At Albany Rent Control Hearing | By Leo Eganspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/legislators-plan-city-slum-inquiry-albany-committee-will-ask-mayor.html | LEGISLATORS PLAN CITY SLUM INQUIRY Albany Committee Will Ask Mayor and Other Officials to Testify at Hearing | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |

| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lohrnannhentz.html | LohrnannHentz | Special to Tag NEw YOR TES | RE0000087052 | 1981-04-06 | B00000397393 |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/long-liquidation-hits-wheat-corn-but-drop-brings-out-support.html | LONG LIQUIDATION HITS WHEAT CORN But Drop Brings Out Support Substantial Recovery Being Made From Low Spots | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/maj-kenneth-c-wilson.html | MAJ KENNETH C WILSON | Special to TwYoPJo s | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/malans-race-policy-held-peril-to-mines.html | MALANS RACE POLICY HELD PERIL TO MINES | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/many-are-arrested-in-bolivia-and-peru.html | MANY ARE ARRESTED IN BOLIVIA AND PERU | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mcnutthull.html | McNuttHull | Special to Nv No TIME | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/melvin-j-a-dam.html | MELVIN J A DAM | SPecial to NW yo lrs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-duffy-to-be-wed-betrothal-to-vincent-bernard-murphy-jr-is-made.html | MISS DUFFY TO BE WED Betrothal to Vincent Bernard Murphy Jr Is Made Known | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-glenda-schilt-to-be-wed-in-april.html | MISS GLENDA SCHILT TO BE WED IN APRIL | Special to TH NV YORK TntES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-sally-lane-fianceei-connecticut-college-senior-lieut-chester-a.html | MISS SALLY LANE FIANCEEI Connecticut College Senior Lieut Chester A Braman Jr  U SiRiI Maz tried | Special to The New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mrs-ford-s-anderson.html | MRS FORD S ANDERSON | Special to TKZ IIZW N0 TrsizS | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/music-of-the-dutch-is-performed-here-contemporary-selections-make.html | MUSIC OF THE DUTCH IS PERFORMED HERE Contemporary Selections Make Up Program  Desi Halban Soprano in Native Songs | By Howard Taubman | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/named-to-g-o-p-post-meade-alcorn-is-connecticuts-new-national.html | NAMED TO G O P POST Meade Alcorn Is Connecticuts New National Committeeman | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/nehru-greatly-concerned.html | Nehru Greatly Concerned | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/news-of-food-chives-impart-a-deliciousness-to-steak-but-fresh-ones.html | News of Food Chives Impart a Deliciousness to Steak but Fresh Ones Are Seldom on Market | By Jane Nickerson | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/no-big-navy-shift-seen-on-formosa-eisenhowers-policy-involves.html | NO BIG NAVY SHIFT SEEN ON FORMOSA Eisenhowers Policy Involves Little Change in Operations of Fleet Spokesmen Hint | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/oneman-displays-seen-in-galleries-outnumber-group-exhibitions-in.html | ONEMAN DISPLAYS SEEN IN GALLERIES Outnumber Group Exhibitions in Painting and Sculpture Frank Eliscu at Wellons | H D | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/ormandy-conducts-allbrahms-concert.html | ORMANDY CONDUCTS ALLBRAHMS CONCERT | R P | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/paris-defers-debate-on-reprisals-against-u-s-screening-of-seamen.html | Paris Defers Debate on Reprisals Against U S Screening of Seamen Assembly Votes 407 to 205 to Postpone Action Aimed at McCarranWalter Act Application of Law Held Vexatious | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/pay-boards-cease-to-process-cases-job-termination-notices-are.html | PAY BOARDS CEASE TO PROCESS CASES Job Termination Notices Are Handed to 2000 Employes Curbs Seen Ending Soon PAY BOARDS CEASE TO PROCESS CASES | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/peiping-denounces-order-to-7th-fleet-communists-say-eisenhower.html | PEIPING DENOUNCES ORDER TO 7TH FLEET Communists Say Eisenhower Edict Is Plan to Extend the War to Entire Far East | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/plans-ofmiss-edwards-i-raiield-grl-anilg-r-rkeri-wilibemarried.html | PLANS OFMISS EDWARDS I raiield Grl anilG R rkerI wiliBeMarried April 25 I | speciato a3 | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/princeton-sextet-wins.html | Princeton Sextet Wins | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/quirinos-powers-curbed-by-court-philippines-president-denied-use-of.html | QUIRINOS POWERS CURBED BY COURT Philippines President Denied Use of Wartime Rights in Test on Appropriations | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/radio-and-television-hollywood-screen-test-projects-an-intriguing.html | RADIO AND TELEVISION Hollywood Screen Test Projects an Intriguing TV Drama of Lincoln as a Stage Figure | By Jack Gould | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/reaction-in-malaya-is-mixed.html | Reaction in Malaya Is Mixed | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/record-defense-refund-company-voluntarily-returns-1-12-million-it.html | RECORD DEFENSE REFUND Company Voluntarily Returns 1 12 Million It Saved | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/red-antisemitism-hit-bnai-brith-condemns-trials-of-jews-behind-iron.html | RED ANTISEMITISM HIT Bnai Brith Condemns Trials of Jews Behind Iron Curtain | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/red-ban-is-deleted-in-bogota-charter-conservative-members-frame.html | RED BAN IS DELETED IN BOGOTA CHARTER Conservative Members Frame Colombia Constitution as Liberals Boycott Work | By Sam Pope Brewerspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/repair-of-damage-begun-in-england-flood-deaths-put-above-220-250000.html | REPAIR OF DAMAGE BEGUN IN ENGLAND Flood Deaths Put Above 220 250000 Acres Inundated  7 Americans Missing CROP LOSS HITS RATION Labor Criticizes Government for Lack of Warning and Slow Work of Sheltering | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/richard-cooper-jr-.html | RICHARD cOOPER JR | Special to Tz Nsv YOK MZS | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/richmond-bookies-face-indictments-rackets-grand-jury-also-is.html | RICHMOND BOOKIES FACE INDICTMENTS Rackets Grand Jury Also Is Expected to Name Police and Political Figures | By Emanuel Perlmutter | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/roland-k-armes-65-broker-churchman.html | ROLAND K ARMES 65 BROKER CHURCHMAN | Speel to TH Nzw Yo Trr | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/royv-kemmey.html | ROYV KEMMEY | Special to the new yoir times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/rutgers-sets-record.html | Rutgers Sets Record | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sophu-hartwick.html | SOPHU HARTWICK | Special to Tas Nw Yo Trs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/southeast-asians-fear-wars-spread-see-peril-in-eisenhowers-move-on.html | SOUTHEAST ASIANS FEAR WARS SPREAD See Peril in Eisenhowers Move on Formosa  Vietnamese Plan Neutral Role | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/soviet-bridgehead-feared.html | Soviet Bridgehead Feared | JOHN SWITALSKI | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sovietization-speed-expected.html | Sovietization Speed Expected | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/speaking-up-for-civil-liberties.html | Speaking Up for Civil Liberties | FELIX SINGER | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sports-of-the-times-a-sigh-for-saigh.html | Sports of The Times A Sigh for Saigh | By Arthur Daley | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/star-dingo-triumphs-schoonmaker-yacht-wins-first-race-of-cuba-cup.html | STAR DINGO TRIUMPHS Schoonmaker Yacht Wins First Race of Cuba Cup Series | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/state-senate-votes-civil-service-reform.html | STATE SENATE VOTES CIVIL SERVICE REFORM | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/stephen-a-hayden.html | STEPHEN A HAYDEN | special to Tm NEw Yor TreES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sterling-areas-reserves-rise-to-1978000000.html | Sterling Areas Reserves Rise to 1978000000 | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/stokowski-bows-to-jazz-halts-new-orleans-concert.html | Stokowski Bows to Jazz Halts New Orleans Concert | By the United Press | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/storm-delays-liner-westerdam-is-a-day-late-stowaway-held-aboard.html | STORM DELAYS LINER Westerdam Is a Day Late Stowaway Held Aboard | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/swedes-drop-british-plane-plan.html | Swedes Drop British Plane Plan | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/task-of-the-netherlands-centuries-of-labor-seen-undone-in-north-sea.html | Task of the Netherlands Centuries of Labor Seen Undone in North Sea Flood | ALBERT BALINK | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/taylor-is-in-korea-to-take-command-general-who-will-lead-eighth.html | TAYLOR IS IN KOREA TO TAKE COMMAND General Who Will Lead Eighth Army Says Americans Would Back Reasonable Peace Plan | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/teacher-pay-raised-linden-gives-school-employes-more-than-they.html | TEACHER PAY RAISED Linden Gives School Employes More Than They Sought | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/text-of-the-a-f-l-order-to-new-york-dock-union.html | Text of the A F L Order to New York Dock Union | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/that-will-teach-him-jersey-woman-has-mate-fined-100-for-taking-her.html | THAT WILL TEACH HIM Jersey Woman Has Mate Fined 100 for Taking Her Car | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/transit-body-sees-41000000-deficit-new-estimate-for-fiscal-year.html | TRANSIT BODY SEES 41000000 DEFICIT New Estimate for Fiscal Year Ending June 30 Increases Forecast Made in July COST OF POWER A FACTOR Added Revenue in Bus Strike May Modify Final Figure for Systems Operation | By Kalman Seigel | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/troth-announced-of-lesley-harper-larchmont-girl-is-affiancedl-to.html | TROTH ANNOUNCED OF LESLEY HARPER Larchmont Girl Is Affiancedl to Donald Karl Reiland Middlebury Graduate | Special tO THe iw YORK TLfuS | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-n-and-enemy-in-korea-exchange-heavy-assaults-u-n-and-foe-trade.html | U N and Enemy in Korea Exchange Heavy Assaults U N AND FOE TRADE HEAVY KOREA RAIDS | By Lindesay Parrottspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-s-spy-case-figure-now-in-soviet-zone.html | U S SPY CASE FIGURE NOW IN SOVIET ZONE | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/urges-permanency-for-business-unit-retiring-director-of-small.html | URGES PERMANENCY FOR BUSINESS UNIT Retiring Director of Small Plants Agency Sees Need For Strong Advocate DECRIES CAPEHART BILL Administrator Would Be Able to Set Terms of Loans Under Horne Proposal URGES PERMANENCY FOR BUSINESS UNIT | By Charles E Egansrecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/us-imposes-curbs-on-spending-jobs-in-economy-drive-administration.html | US IMPOSES CURBS ON SPENDING JOBS IN ECONOMY DRIVE Administration Orders Virtual Freeze on Employment in Move to Balance Budget BUILDING IS RESTRICTED Budget Chief Instructs Bureaus Not to Top January Outgo Asks Cut Recommendations U S IMPOSES CURBS ON SPENDING JOBS | By John D Morrisspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/use-of-ceramics-in-home-is-shown-eightroom-exhibit-at-museum-opens.html | USE OF CERAMICS IN HOME IS SHOWN EightRoom Exhibit at Museum Opens Today Daily Lectures and Demonstrations Planned | By Cynthia Kellogg | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/utilities-will-build-network-analyzer.html | UTILITIES WILL BUILD NETWORK ANALYZER | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/viewed-as-threat-by-moscow.html | Viewed as Threat by Moscow | ROBERT S FIELD | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/vincent-order-altered-state-department-now-instructs-him-to-stay-in.html | VINCENT ORDER ALTERED State Department Now Instructs Him to Stay in Tangier | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/vishinsky-denounces-soviet-legal-chiefs.html | VISHINSKY DENOUNCES SOVIET LEGAL CHIEFS | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/walcott-agrees-to-title-fight-with-marciano-in-chicago-april-10.html | Walcott Agrees to Title Fight With Marciano in Chicago April 10 1000000 GROSS FORECAST FOR BOUT Top Ringside Price of 50 Set for Return Battle Between Marciano and Walcott STADIUM CAN HOLD 26000 Others Will See Fight on TV but Chicago and Milwaukee Will Be Blacked Out | By James P Dawson | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wallace-is-excused-as-juror-in-gun-case.html | WALLACE IS EXCUSED AS JUROR IN GUN CASE | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/warners-silent-on-cinemascope-film-industry-speculating-on-studio.html | WARNERS SILENT ON CINEMASCOPE Film Industry Speculating on Studio Role in New Process Backed by Fox and MGM | By Thomas M Pryorspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/welfare-cheating-is-put-in-millions-mccarthy-inquiry-hears-u-s.html | WELFARE CHEATING IS PUT IN MILLIONS McCarthy Inquiry Hears U S Loses 60 Million a Year City System Investigated | By C P Trussellspecial To the New York Times | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wide-new-program-for-loyalty-set-up-it-would-scrap-review-board.html | WIDE NEW PROGRAM FOR LOYALTY SET UP It Would Scrap Review Board Give Agency Heads Power Executive Order Ready | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/william-beaser.html | WILLIAM BEASER | Special to Tm NEW YO TzMr | RE0000087052 | 1981-04-06 | B00000397393 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/william-hughes.html | WILLIAM HUGHES | SpecJal to Nv Noc IEs | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/william-w-wells.html | WILLIAM W WELLS | Special to THZ NEV YOK TIIZS | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wood-field-and-stream-disappointing-duck-hunting-of-last-fall.html | Wood Field and Stream Disappointing Duck Hunting of Last Fall Explained by Naturalists Analysis | By Raymond R Camp | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/world-aid-sought-for-bonn-on-exiles-u-n-commissioner-calls-upon.html | WORLD AID SOUGHT FOR BONN ON EXILES U N Commissioner Calls Upon Other Nations to Assist in Caring for Refugees | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/world-mark-set-for-food-in-1952-but-with-rise-in-population-people.html | WORLD MARK SET FOR FOOD IN 1952 But With Rise in Population People in Some Areas Had Less Than Before War | Special to THE NEW YORK TIMES | RE0000087052 | 1981-04-06 | B00000397393 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/6-neonazis-sentenced-found-guilty-of-organizing-a-successor-to.html | 6 NEONAZIS SENTENCED Found Guilty of Organizing a Successor to Banned Party | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/7-small-u-s-copters-rescue-450-stranded-on-isles-by-dutch-flood.html | 7 Small U S Copters Rescue 450 Stranded on Isles by Dutch Flood | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/a-f-l-bids-women-join-it-in-politics-wives-and-others-are-sought-as.html | A F L BIDS WOMEN JOIN IT IN POLITICS Wives and Others Are Sought as All Members Are Asked for Contributions of 1 | By A H Raskin | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/abraham-s-wexelblatt.html | ABRAHAM S WEXELBLATT | oC a t9 TH iNgW YCK TIIES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/adolfsilverman.html | AdolfSilverman | Speclalto THE NEW YORE TMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/aids-ardsley-red-cross-drive.html | Aids Ardsley Red Cross Drive | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/air-pool-shows-profit-scandinavian-setup-has-gross-earnings-of.html | AIR POOL SHOWS PROFIT Scandinavian SetUp Has Gross Earnings of 3987282 | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/albany-measure-would-permit-savings-banks-to-add-branches-minimum.html | Albany Measure Would Permit Savings Banks to Add Branches Minimum Population as a Determinant of Eligibility Removed in Bill State Agency Pledges Close Watch | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/aldrich-takes-oath-as-envoy-to-britain.html | ALDRICH TAKES OATH AS ENVOY TO BRITAIN | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/army-navy-teams-triumph-on-court-cadets-beat-swarthmore-by-7960.html | ARMY NAVY TEAMS TRIUMPH ON COURT Cadets Beat Swarthmore by 7960 Middies Vanquish Penn State 77 to 53 | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/balkan-lands-sift-inclusion-of-italy-yugoslavs-greeks-and-turks.html | BALKAN LANDS SIFT INCLUSION OF ITALY Yugoslavs Greeks and Turks Study Bid to Projected Pact  Tito Will Visit Ankara | By Jack Raymond | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/barbara-scotch-to-wed-rutgers-choir-member-fiancee-of-jack.html | BARBARA SCOTCH TO WED Rutgers Choir Member Fiancee of Jack Schreiber | Special to TE NEw No TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bid-held-trite-red-line.html | Bid Held Trite Red Line | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bigger-formosa-task-foreseen-by-premier.html | BIGGER FORMOSA TASK FORESEEN BY PREMIER | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bill-hits-bribery-of-union-officials-it-widens-scope-of-state-law.html | BILL HITS BRIBERY OF UNION OFFICIALS It Widens Scope of State Law to Indict Receiver as Well as Giver of Illegal Fees | By Warren Weaver Jr | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bolivia-names-mine-manager.html | Bolivia Names Mine Manager | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bolivian-union-asks-newspaper-be-seized.html | BOLIVIAN UNION ASKS NEWSPAPER BE SEIZED | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonds-and-shares-on-london-market-increase-in-gold-and-dollar.html | BONDS AND SHARES ON LONDON MARKET Increase in Gold and Dollar Reserves and Strength of Sterling Spur Stocks | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonn-offers-cairo-better-trade-pact-west-germans-seek-to-avert.html | BONN OFFERS CAIRO BETTER TRADE PACT West Germans Seek to Avert Arabs Threatened Boycott Over Payment to Israel | By M S Handler | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonn-sets-queries-for-dulles-today-adenauer-to-ask-secretary-for.html | BONN SETS QUERIES FOR DULLES TODAY Adenauer to Ask Secretary for Aid on Pact Approval and for U S Policy Outline | By Drew Middleton | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/brailowsky-plays-at-carnegie-hall-pianist-gives-an-outstanding.html | BRAILOWSKY PLAYS AT CARNEGIE HALL Pianist Gives an Outstanding Rendition of BachBusoni Chaconne in Recital | By Olin Downes | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/british-promoter-slates-financing-billy-butlin-seeks-to-sell.html | BRITISH PROMOTER SLATES FINANCING  Billy Butlin Seeks to Sell Debentures Stock for Bahamas Venture | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/britons-may-now-satisfy-demands-of-sweet-tooth.html | Britons May Now Satisfy Demands of Sweet Tooth | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/bus-study-is-voted-by-estimate-board-survey-to-decide-if-service-is.html | BUS STUDY IS VOTED BY ESTIMATE BOARD Survey to Decide if Service Is Enough or Too Much Both on City and Private Lines | By Stanley Levey | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/byrd-offers-bill-to-curb-budget-45-senators-join-him-in-move-to-put.html | BYRD OFFERS BILL TO CURB BUDGET 45 Senators Join Him in Move to Put Spending Measures in a Single Package | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/canine-lady-is-one-laboratory-mongrel-gets-medal-for-saving-masters.html | CANINE LADY IS ONE Laboratory Mongrel Gets Medal for Saving Masters Life | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/catholic-women-ask-immigration-change.html | CATHOLIC WOMEN ASK IMMIGRATION CHANGE | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/charles-f-skinner.html | CHARLES F SKINNER | Special to Tar NEw Yc Trs | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/city-speeds-9-housing-jobs-for-35000-at-19-a-room-city-will-speed-9.html | City Speeds 9 Housing Jobs For 35000 at 19 a Room CITY WILL SPEED 9 HOUSING PROJECTS | By Charles G Bennett | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/civil-rights-stand-outlined-by-briton-home-secretary-defends-his.html | CIVIL RIGHTS STAND OUTLINED BY BRITON Home Secretary Defends His Liberal Attitude as Right One in a Cold War | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/committee-backs-conant-and-smith-votes-are-unanimous-but-some.html | COMMITTEE BACKS CONANT AND SMITH Votes Are Unanimous but Some Question Naming of Educator  Senate Confirms Talbott | By William S White | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/congress-to-get-f-t-c-fund-woes-duties-greater-staff-smaller-than.html | CONGRESS TO GET F T C FUND WOES Duties Greater Staff Smaller Than 35 Years Ago When Agency Began It Will Say | By Charles E Egan | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/controls-on-prices-of-red-meats-scheduled-to-be-ended-tomorrow-ops.html | Controls on Prices of Red Meats Scheduled to Be Ended Tomorrow OPS Speeds Order to Comply With Policy of Eisenhower to Drop Curbs  Little Change in Cost to Consumer Seen | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/convicted-unionist-quits-valentino-resigns-his-post-with-campbell.html | CONVICTED UNIONIST QUITS Valentino Resigns His Post With Campbell Soup Local | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archiv es/designer-adapts-middy-to-formals-balenciagas-newest-models-employ.html | DESIGNER ADAPTS MIDDY TO FORMALS Balenciagas Newest Models Employ Semifitted Lines Even in Ball Gowns | By Dorothy Vernon | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dewey-bids-city-meet-needs-without-additional-state-aid-calls-on.html | Dewey Bids City Meet Needs Without Additional State Aid Calls on Mayor for New Promsals to Raise 218700000 More Promises Help and Denies New York Is Bankrupt | By Russell Porter | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/discussion-of-pact-ruled-out.html | Discussion of Pact Ruled Out | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dock-men-to-join-tug-strike-today-2-ships-hit-piers-caronia-and.html | DOCK MEN TO JOIN TUG STRIKE TODAY 2 SHIPS HIT PIERS Caronia and Extavia Damage Docks Here and in Brooklyn Vessels Are Unharmed | By George Horne | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dr-a-l01jdon-60-dutch-diplomat-former-ambassador-to-o-s-dies-at.html | DR A L01JDON 60 DUTCH DIPLOMAT Former Ambassador to O S Dies at Hague Concert After Pleading for Flood Victims | petlal to THE IgEW ORK TIME | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dulles-achieves-gains-in-europe-on-defense-unity-he-and-stassen.html | DULLES ACHIEVES GAINS IN EUROPE ON DEFENSE UNITY He and Stassen Said to Have Swayed London and Paris on Prompt Pact Approval | By Raymond Daniell | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dunkirk-resumes-port-service.html | Dunkirk Resumes Port Service | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dutch-submit-defense-pact.html | Dutch Submit Defense Pact | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/earlier-state-aid-to-city-proposed-albany-bills-would-advance.html | EARLIER STATE AID TO CITY PROPOSED Albany Bills Would Advance 40000000 Payments to Aid Next Budget | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/egypt-assures-britain-on-suez.html | Egypt Assures Britain on Suez | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/eisenhower-reported-to-have-put-assets-in-irrevocable-trust-to.html | Eisenhower Reported to Have Put Assets In Irrevocable Trust to Avoid Criticism | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/elkanwertheimer.html | ElkanWertheimer | Special to Tw YoP | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/erie-political-war-ends-pfeiffer-says-he-will-consult-county.html | ERIE POLITICAL WAR ENDS Pfeiffer Says He Will Consult County Chairman on Jobs | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/expert-in-bridge-design.html | Expert in Bridge Design | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/f-freston-bad.html | F FRESTON BAD | GER | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fabrics-a-feature-of-millinery-show-saks-designer-puts-trimming-at.html | FABRICS A FEATURE OF MILLINERY SHOW Saks Designer Puts Trimming at Back of Head Bows and Roses Notable | By Virginia Pope | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fail-to-break-deadlock-assembly-republicans-unable-to-rally-votes.html | FAIL TO BREAK DEADLOCK Assembly Republicans Unable to Rally Votes for Inquiry Plan | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/farmer-found-hit-by-price-squeeze-his-costs-fail-to-decline-in.html | FARMER FOUND HIT BY PRICE SQUEEZE His Costs Fail to Decline in Proportion to the Revenue Decrease Senators Hear | By Paul P Kennedy | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fiberglas-sports-car-set-kaiserfraser-plans-to-build-2000-of-models.html | FIBERGLAS SPORTS CAR SET KaiserFraser Plans to Build 2000 of Models in 1953 | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/flood-victims-in-new-peril-as-north-sea-gales-return-flood-zones.html | Flood Victims in New Peril As North Sea Gales Return FLOOD ZONES PERIL REVIVED BY GALES | By Daniel L Schorr | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/for-compulsory-auto-insurance.html | For Compulsory Auto Insurance | ENOCH V DEUTSCH M D | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fox-to-do-2-films-in-natural-vision-studio-plans-inferno-in-color.html | FOX TO DO 2 FILMS IN NATURAL VISION Studio Plans Inferno in Color and Vicki Allied Artists Metro to Use Process | By Thomas M Pryor | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/french-drive-shifts-vietminh-pressure.html | FRENCH DRIVE SHIFTS VIETMINH PRESSURE | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/french-rapporteurs-set-opponents-of-defense-pact-in-its-present.html | FRENCH RAPPORTEURS SET Opponents of Defense Pact in Its Present Form Are Chosen | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/futures-in-grains-close-irregular-market-starts-out-strong-but.html | FUTURES IN GRAINS CLOSE IRREGULAR Market Starts Out Strong but Prices Yield Later in Day to Selling Pressure | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/george-gibson-dead-british-labor-leader.html | GEORGE GIBSON DEAD BRITISH LABOR LEADER | Special to THE Nw YORI TIIF | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/grain-from-canada-reaches-south-korea.html | GRAIN FROM CANADA REACHES SOUTH KOREA | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/greece-and-italy-in-trade-pact.html | Greece and Italy in Trade Pact | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/greece-sending-food.html | Greece Sending Food | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/harness-bill-action-set-state-senate-committee-reports-out.html | HARNESS BILL ACTION SET State Senate Committee Reports Out LicenseControl Measure | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/helen-johnstons-troth-bennington-alumna-to-be-wed-to-william.html | HELEN JOHNSTONS TROTH Bennington Alumna to Be Wed to William Wetherall Ammen | Special to THZ NW No Tz3ar s | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hoffman-leaves-ford-fund-and-returns-to-studebaker-takes-automotive.html | Hoffman Leaves Ford Fund And Returns to Studebaker Takes Automotive Post to Stay in Pasadena as the Foundation Moves Here | By James A Hagerty | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hofstra-8362-victor.html | Hofstra 8362 Victor | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/house-committee-head-attacks-promotion-curb-in-armed-forces-short.html | House Committee Head Attacks Promotion Curb in Armed Forces Short Urges Repeal of Measure Setting Limit After April 1 Others Cite High Totals of Commissioned Officers | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/iirving-tufts-served-as-personnel-chef.html | iIRVING TUFTS SERVED AS PERSONNEL CHEF | Fpecal to Tlr XZ ln TI | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/improved-service-to-children-urged-cooperation-of-private-and.html | IMPROVED SERVICE TO CHILDREN URGED Cooperation of Private and Public Agencies Stressed at Asbury Park Parley | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/in-the-nation-promising-approaches-to-the-cutting-of-the-budget.html | In The Nation Promising Approaches to the Cutting of the Budget | By Arthur Krock | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/iona-downs-queens-7952.html | Iona Downs Queens 7952 | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/israel-acts-to-bar-arabs-incursions-has-taken-necessary-steps.html | ISRAEL ACTS TO BAR ARABS INCURSIONS Has Taken Necessary Steps Especially on Jordan Line Sharett Tells Knesset | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/james-r-edqunds-jr-baltifore-archi.html | JAMES R EDqUNDS JR BALTIfORE ARCHI | TECT | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jersey-53-budget-lowerby-913883-driscoll-asks-no-new-taxes-in.html | JERSEY 53 BUDGET LOWERBY 913883 Driscoll Asks No New Taxes in 219842162 Outlay but Warns on Small Balance | By Charles Grutzner | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jersey-budget-estimates.html | Jersey Budget Estimates | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/john-benthysen.html | JOHN BENTHYSEN | SpcCl3 o THI i kO2K TXtS | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/john-raitt-gives-benefit-concert-big-audience-hears-baritone-in.html | JOHN RAITT GIVES BENEFIT CONCERT Big Audience Hears Baritone in Hunter Perfornaance for Madison Avenue Church | J B | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/johnsonkoerwer.html | JohnsonKoerwer | Special to TIZ Ngw YOP K lIM | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/landy-in-tuneup-clips-australian-2mile-mark.html | Landy in TuneUp Clips Australian 2Mile Mark | By the United Press | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/lie-again-pledges-to-rid-un-of-spies-says-he-will-oust-any-staff.html | LIE AGAIN PLEDGES TO RID UN OF SPIES Says He Will Oust Any Staff Aide in Glass House on Reasonable Suspicion | By A M Rosenthal | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/loans-to-business-are-off-71000000-demand-deposits-to-domestic.html | LOANS TO BUSINESS ARE OFF 71000000 Demand Deposits to Domestic Banks Drop 862000000 Borrowings Gain | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/lutherans-chided-on-aid-to-soldiers-home-congregations-neglect.html | LUTHERANS CHIDED ON AID TO SOLDIERS Home Congregations Neglect Members in Armed Forces Dr C F Yaeger Declares | By George Dugan | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/major-mexican-party-meets-to-set-policy.html | MAJOR MEXICAN PARTY MEETS TO SET POLICY | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/martin-e-nelson.html | MARTIN E NELSON | pcciJ to Titg NV OP TIE | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mcarthy-inquiry-on-u-s-files-opens-senators-hear-service-ousted-on.html | MCARTHY INQUIRY ON U S FILES OPENS Senators Hear Service Ousted on Loyalty Doubt Had Access to State Personnel Data | By C P Trussell | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mealey-exus-tax-aide-accused-in-purchases-of-car-and-fur-coat-exu-s.html | Mealey ExUS Tax Aide Accused In Purchases of Car and Fur Coat EXU S TAX DEPUTY ACCUSED BY AGENTS | By John D Morris | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/middie-defense-clicks.html | Middie Defense Clicks | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/miss-elinor-a-haun.html | MISS ELINOR A HAUN | Specta l to TE ouw ORK TIES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/miss-fulton-offers-debut-violin-recital.html | MISS FULTON OFFERS DEBUT VIOLIN RECITAL | H C S | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/more-gas-for-california-utility-plans-large-increase-in-states.html | MORE GAS FOR CALIFORNIA Utility Plans Large Increase in States Imports of Fuel | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/morton-cornell-star.html | Morton Cornell Star | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-charles-j-stevensi.html | MRS CHARLES J STEVENSI | Special to THI Nzw NOIK TIIE | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-isadore-einhorn.html | MRS ISADORE EINHORN | wCl to TI YOP K TI2S | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-john-j-hasson.html | MRS JOHN J HASSON | peclal tO Ti 1WEV Olli TIME | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/new-play-written-by-marc-connelly-there-are-two-points-may-reach.html | NEW PLAY WRITTEN BY MARC CONNELLY There Are Two Points May Reach Town Next Season British Producer Interested | By J P Hanley | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/new-policy-opens-chinas-rail-lines-to-raid-says-wiley-aim-is.html | NEW POLICY OPENS CHINAS RAIL LINES TO RAID SAYS WILEY Aim is Nationalist Bombing of ManchuriaCanton Road With U SBuilt Planes He Adds | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/nilssonbergsvik.html | NilssonBergsvik | Special to Tax NV YOEK XIES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/norwalks-mayor-has-critic-seized-citizen-arrested-after-putting.html | NORWALKS MAYOR HAS CRITIC SEIZED Citizen Arrested After Putting Foot in Door to Gain Entry to School Board Meeting | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/officer-gets-2-years-for-killing-of-korean.html | OFFICER GETS 2 YEARS FOR KILLING OF KOREAN | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/old-look-restored-to-sagamore-hill-theodore-roosevelt-house-to-be.html | OLD LOOK RESTORED TO SAGAMORE HILL Theodore Roosevelt House to Be as It Was 50 Years Ago When It Opens as Shrine | By William M Farrell | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/pakistan-allows-export-bartering-transactions-to-be-permitted-with.html | PAKISTAN ALLOWS EXPORT BARTERING Transactions to Be Permitted With Any Country Against Essential Imports | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/parallels-between-eras-cited-danger-to-constitutional-liberty-as-in.html | Parallels Between Eras Cited Danger to Constitutional Liberty as in Reconstruction Period Feared | SIDNEY M SHEA | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/peiping-asks-talks-on-truce-resume-but-chou-insists-on-red-terms-in.html | PEIPING ASKS TALKS ON TRUCE RESUME But Chou Insists on Red Terms in Calling on Eisenhower to Bring Peace in Korea | By Lindesay Parrott | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/penn-five-topples-columbia-by-6356-takes-second-place-in-league.html | PENN FIVE TOPPLES COLUMBIA BY 6356 Takes Second Place in League Standing From Lions  Beck Registers 24 Points | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/pipeline-removal-is-argued-in-court-algonquin-says-action-would.html | PIPELINE REMOVAL IS ARGUED IN COURT Algonquin Says Action Would Violate U S Law  Property Owners Ask Quick Ouster | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/point-four-discussed-curtailing-of-private-enterprise-is-feared.html | Point Four Discussed Curtailing of Private Enterprise Is Feared Mexican Experience Cited | ALEXANDER S LIPSETT | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/president-merges-defense-agencies-puts-dpa-under-mobilization.html | PRESIDENT MERGES DEFENSE AGENCIES Puts DPA Under Mobilization Office  Flemming Also to Direct Stabilization Work | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/princeton-downs-colgate-by-7261-haabestads-32-points-break-tiger.html | PRINCETON DOWNS COLGATE BY 7261 Haabestads 32 Points Break Tiger Mark  St Francis Five Defeats Siena | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/proxy-battle-over-merger.html | Proxy Battle Over Merger | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reds-said-to-make-truce-site-shield-un-charges-foe-places-guns-at.html | REDS SAID TO MAKE TRUCE SITE SHIELD UN Charges Foe Places Guns at Panmunjom Perimeter  Fighting in Korea Slight | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reinsurance-fund-for-jobless-urged-report-at-albany-recommends.html | REINSURANCE FUND FOR JOBLESS URGED Report at Albany Recommends National System to Prevent Collapse of a States Plan | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/remington-gets-3-years-in-prison-for-2-counts-of-perjury-on-reds.html | Remington Gets 3 Years in Prison For 2 Counts of Perjury on Reds REMINGTON DRAWS 3 YEARS IN PRISON | By Kalman Seigel | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reservation-indians-win-relief-test-suit.html | RESERVATION INDIANS WIN RELIEF TEST SUIT | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rutgers-law-center-to-cost-1500000.html | RUTGERS LAW CENTER TO COST 1500000 | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/scout-for-custer-dies-at-95.html | Scout for Custer Dies at 95 | Special to Tile IIg NOP K TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/senate-unit-maps-plans-for-inquiry-internal-security-body-names-new.html | SENATE UNIT MAPS PLANS FOR INQUIRY Internal Security Body Names New Yorker Chief Counsel Six Areas Staked Out | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/senate-unit-shifts-on-reorganization-on-taft-plea-committee-votes.html | SENATE UNIT SHIFTS ON REORGANIZATION On Taft Plea Committee Votes for Veto by Constitutional Instead of Simple Majority | By Clayton Knowles | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/similar-soviet-bid-in-u-n.html | Similar Soviet Bid in U N | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/smith-quotes-palmerston-on-russian-expansion.html | Smith Quotes Palmerston On Russian Expansion | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/soviet-replies-on-austria-london-declines-comment-on-report-talks.html | SOVIET REPLIES ON AUSTRIA London Declines Comment on Report Talks May Resume | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sports-of-the-times-man-in-a-rut.html | Sports of The Times Man in a Rut | By Arthur Daley | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/spring-tides-again-threaten-britain-work-on-damaged-seawalls-is-a.html | SPRING TIDES AGAIN THREATEN BRITAIN Work on Damaged Seawalls Is a Race Against Time  1952 Warning Unheeded | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/stalins-special-brand-of-caviar-gives-correspondent-delusions.html | Stalins Special Brand of Caviar Gives Correspondent Delusions Reporter Recruits Stomach in Interest of Understanding Iranian Problem but It All Goes to His Head | By Clifton Daniel | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/stamler-testifies-on-jersey-rackets-u-s-attorney-terms-evidence.html | STAMLER TESTIFIES ON JERSEY RACKETS U S Attorney Terms Evidence Frank Revealing  Bergen Jury Calls Joe Adonis | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/state-is-ordered-to-pay-for-killing-widow-of-50-victim-of-insane.html | STATE IS ORDERED TO PAY FOR KILLING Widow of 50 Victim of Insane Stabber Freed by Matteawan Wins 40712 Claims Suit | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/state-tv-chain-decried-farm-group-would-try-private-educational.html | STATE TV CHAIN DECRIED Farm Group Would Try Private Educational Facilities First | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sunny-dale-defeats-favored-emardee-in-columbiana-handicap-at.html | Sunny Dale Defeats Favored Emardee in Columbiana Handicap at Hialeah 2690FOR2 SHOT TAKES 20375 RACE | By James Roach | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/talbott-confirmed-by-senate-76-to-6-kefauver-and-morse-oppose-him.html | TALBOTT CONFIRMED BY SENATE 76 TO 6 Kefauver and Morse Oppose Him Service Secretaries Sworn at White House | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/theodore-m-berry.html | THEODORE M BERRY | Special to Ti v 50 TIIzS | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/tighter-regulations-put-on-subversives.html | TIGHTER REGULATIONS PUT ON SUBVERSIVES | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/treasury-offering-bills.html | Treasury Offering Bills | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-n-aide-to-try-to-form-alphabet-for-nigerians.html | U N Aide to Try to Form Alphabet for Nigerians | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-fails-to-halt-jet-oil-for-china-protests-vain-as-finnish-ship.html | U S FAILS TO HALT JET OIL FOR CHINA Protests Vain as Finnish Ship Takes On Fuel in Rumania Sails Through Dardanelles | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-red-cross-allocates-100000.html | U S Red Cross Allocates 100000 | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/visitors-mar-u-n-room-protection-found-needed-for-meditation.html | VISITORS MAR U N ROOM Protection Found Needed for Meditation Sanctuary | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wallace-picked-as-juror-rejected-in-two-other-cases-he-is-seated-in.html | WALLACE PICKED AS JUROR Rejected in Two Other Cases He Is Seated in Damage Suit | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/white-resisters-guilty-south-africans-who-led-negro-protest-face.html | WHITE RESISTERS GUILTY South Africans Who Led Negro Protest Face Fines or Jail | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wicks-rink-triumphs-mrs-seiberts-team-to-face-toronto-in-bonspiel.html | WICKS RINK TRIUMPHS Mrs Seiberts Team to Face Toronto in Bonspiel Final | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/williai-g-hamgley.html | WILLIAi G HAMgLEY | ycl tg  241 5O K TiMu | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wood-field-and-stream-fishing-license-sales-for-195152-period-rise.html | Wood Field and Stream Fishing License Sales for 195152 Period Rise 1101197 Over 195051 Figure | By Raymond R Camp | RE0000087053 | 1981-04-06 | B00000397394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yacht-dingo-keeps-lead-for-cuba-cup-schoonmaker-sails-star-home.html | YACHT DINGO KEEPS LEAD FOR CUBA CUP Schoonmaker Sails Star Home First for Second Time in Succession at Havana | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yale-six-beats-brown-quinn-scores-4-of-elis-goals-in-97-league.html | YALE SIX BEATS BROWN Quinn Scores 4 of Elis Goals in 97 League Triumph | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yonkers-site-bought-new-factory-is-planned-for-phelps-dodge.html | YONKERS SITE BOUGHT New Factory Is Planned for Phelps Dodge Subsidiary | Special to THE NEW YORK TIMES | RE0000087053 | 1981-04-06 | B00000397394 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/6-career-officers-reported-picked-as-top-ambassadors-bohlen-slated.html | 6 Career Officers Reported Picked as Top Ambassadors Bohlen Slated for Soviet Job and Allen for India  3 to Be Assistants to Dulles Slated for Ambassadorial and State Department Posts Six Career Officers Are Reported To Be Picked as Top Ambassadors | By James Restonspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/a-f-l-sees-unrest-when-curbs-lapse-meany-predicts-end-of-wage.html | A F L SEES UNREST WHEN CURBS LAPSE Meany Predicts End of Wage Controls Will Start Flood of Contract Renegotiations | By A H Raskinspecial to the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/action-on-conant-put-off-in-senate-substantial-delay-is-possible.html | ACTION ON CONANT PUT OFF IN SENATE Substantial Delay Is Possible Although Opposition Fades  Smith Approval Due | By William S Whitespecial to the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/agreement-sought-on-10c-nassau-toll-pact-reached-on-jones-beach.html | AGREEMENT SOUGHT ON 10C NASSAU TOLL Pact Reached on Jones Beach Causeways  Compromise on Land Rights Seen | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/albany-bill-aims-at-fund-raisers-queens-men-assert-an-inquiry-is.html | ALBANY BILL AIMS AT FUND RAISERS Queens Men Assert an Inquiry Is Needed to Eliminate the Dishonest and Inefficient | By Douglas Dalesspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/all-summer-long-to-be-staged-here-cohen-and-alswang-buy-third.html | ALL SUMMER LONG TO BE STAGED HERE Cohen and Alswang Buy Third Script by Robert Anderson Adaptation of Wetzel Novel | By Sam Zolotow | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/amadeus-ensemble-is-heard-in-concert.html | AMADEUS ENSEMBLE IS HEARD IN CONCERT | H C S | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/amos-w-barnes.html | AMOS W BARNES | Special to THI IEw YOP TLaES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/army-insists-it-needs-more-brass-not-less.html | Army Insists It Needs More Brass Not Less | By the United Press | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/balch-says-dewey-is-defrauding-city-democratic-leader-charges.html | BALCH SAYS DEWEY IS DEFRAUDING CITY Democratic Leader Charges Governor Hoodwinks Public on States Finances | By James A Hagerty | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/bay-state-flames-hurt-39-students.html | BAY STATE FLAMES HURT 39 STUDENTS | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/benson-outlines-longterm-policy-backs-price-props-primarily-as.html | BENSON OUTLINES LONGTERM POLICY Backs Price Props Primarily as Disaster Bar SelfHelp Not Federal Aid Stressed | By Paul P Kennedyspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/big-store-center-planned-in-texas.html | BIG STORE CENTER PLANNED IN TEXAS | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/bishop-warnecke-installed.html | Bishop Warnecke Installed | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Are Active CeaseFire Bid Aids Chinese Stocks | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/both-nations-censured.html | Both Nations Censured | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/britain-supports-jordan-in-dispute-london-urges-israel-to-take-all.html | BRITAIN SUPPORTS JORDAN IN DISPUTE London Urges Israel to Take All Steps to End Incidents Citing 2 Raids on Arabs | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/british-suggest-2stage-system.html | British Suggest 2Stage System | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/britons-concerto-given-debut-here-kurtz-conducts-philharmonic-in.html | BRITONS CONCERTO GIVEN DEBUT HERE Kurtz Conducts Philharmonic in Ferguson Work Myra Hess Is Piano Soloist | By Olin Downes | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/brush-burn-beats-iceberg-ii-in-stretch-run-at-hialeah-1710-choice-s.html | Brush Burn Beats Iceberg II in Stretch Run at Hialeah 1710 CHOICE SCORES OVER GRASS COURSE Brush Burn Church Up Shows Way in MileandaFurlong Hialeah Park Thriller OVERTAKES CHILEAN RACER Purse Cutin First in U S for Iceberg II in 3 Starts Show to Chicle II | By James Roachspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/c-i-o-board-pays-tribute.html | C I O Board Pays Tribute | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archiv es/canada-house-cheers-praise-of-u-s-aims.html | CANADA HOUSE CHEERS PRAISE OF U S AIMS | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/carloadings-show-very-small-drop-in-week-ended-on-saturday-number.html | CARLOADINGS SHOW VERY SMALL DROP In Week Ended on Saturday Number Declines Only 25 From Previous Period | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/changes-in-bus-operation-asked.html | Changes in Bus Operation Asked | E S FRENEAU | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/chiffcohen.html | chiffCohen | Special td zMzs | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/choice-of-leader-snags-atomic-unit-representatives-on-committee-say.html | CHOICE OF LEADER SNAGS ATOMIC UNIT Representatives on Committee Say That by Rotation They Should Name Chairman | By Harold B Hinton | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/college-salaries-rising-totals-are-given-for-land-grant-colleges.html | COLLEGE SALARIES RISING Totals Are Given for Land Grant Colleges and State Universities | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/colombian-oil-output.html | Colombian Oil Output | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/coordinating-strategy-planning-of-a-sound-psychological-program.html | Coordinating Strategy Planning of a Sound Psychological Program Considered Necessary | GEORGE W HOFFMAN | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/cuba-sailing-cup-to-schoonmaker-nassau-skipper-is-third-with-dingo.html | CUBA SAILING CUP TO SCHOONMAKER Nassau Skipper Is Third With Dingo in Final Race Smart RunnerUp in Series | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dartmouth-skiers-set-for-carnival-8-colleges-including-host-will.html | DARTMOUTH SKIERS SET FOR CARNIVAL 8 Colleges Including Host Will Begin TwoDay Competition With Slalom Test Today | By Lincoln A Werdenspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/daycare-centers-taking-wider-role-chores-and-play-to-give-home.html | DAYCARE CENTERS TAKING WIDER ROLE Chores and Play to Give Home Atmosphere Are Depicted to Child Welfare League | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dominick-falaguerra.html | DOMINICK FALAGUERRA | Special to T NEw YORK TIrES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dr-b-d-smykowski.html | DR B D SMYKOWSKI | SPecial to THV NSW YoK TLZS | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dulles-satisfied-at-london-talks-asks-eden-and-butler-to-visit.html | DULLES SATISFIED AT LONDON TALKS Asks Eden and Butler to Visit Washington in March for Further Discussions | By Raymond Daniellspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dulles-tells-bonn-pact-speed-is-key-to-german-unity-asserts-soviet.html | DULLES TELLS BONN PACT SPEED IS KEY TO GERMAN UNITY Asserts Soviet Must Be Defied Not Coddled on Creation of Defense Community HINTS AID CUT OTHERWISE Secretary Repeats Request for Decisive Action by the Time Atlantic Council Meets DULLES TELLS BONN TO SPEED TREATIES | By Drew Middletonspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dutch-set-about-rebuilding-dikes-as-fiveday-flood-ordeal-eases.html | Dutch Set About Rebuilding Dikes As FiveDay Flood Ordeal Eases NETHERLANDS SETS TO REPAIRING DIKES | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ease-immigration-lutherans-plead-their-national-council-asks-that.html | EASE IMMIGRATION LUTHERANS PLEAD Their National Council Asks That Congress Make Law Fairer to Dark People | By George Duganspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/east-germany-drops-4-from-parliament.html | EAST GERMANY DROPS 4 FROM PARLIAMENT | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/eden-reassures-commons-on-us-policy-in-far-east-eden-reassuring-on.html | Eden Reassures Commons On US Policy in Far East EDEN REASSURING ON POLICY OF U S | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/edgar-morris-phelps.html | EDGAR MORRIS PHELPS | Special to Tz Nw Yo | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/edith-a-binney-is-married-in-palm-beach-to-william-metcalf-d.html | Edith A Binney Is Married in Palm Beach To William Metcalf d Princeton Alumnus | Special to N YORK TrMuS | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/eisenhower-to-get-plan-to-end-curbs-on-pay-tomorrow-executive-order.html | EISENHOWER TO GET PLAN TO END CURBS ON PAY TOMORROW Executive Order Decontrolling Wages to Be Considered at Cabinet Session Today SPEEDY PRICE ACTION SET Ceilings on Restaurant Meals Will Be Lifted Shortly  AFL Warns of Unrest EISENHOWER TO GET PLAN TO END CURBS | By Charles E Eganspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/eisenhower-to-hold-his-first-news-talk.html | EISENHOWER TO HOLD HIS FIRST NEWS TALK | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/emphasis-on-bust-in-diors-new-line-change-achieved-through-cut-of.html | EMPHASIS ON BUST IN DIORS NEW LINE Change Achieved Through Cut of Material  Cartwheel Hats Are Displayed | By Dorothy Vernonspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/extax-aide-accused-of-spending-40897-more-than-visible-income.html | ExTax Aide Accused of Spending 40897 More Than Visible Income Agents Also Tell of Mealeys Bank Deposits  He Faces Criminal Prosecution | By John D Morrisspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ford-foundation-gets-acting-head-h-rowan-gaither-jr-coast-lawyer.html | FORD FOUNDATION GETS ACTING HEAD H Rowan Gaither Jr Coast Lawyer Appointed Interim President of Fund TRUSTEES TO ACT SOON Hoffman Retiring Director Says He Is Free to Accept Spot U S Assignments | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/frank-m-lyon.html | FRANK M LYON | Special to T Nv YoP K TMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/frank-sawicki.html | FRANK SAWICKI | Special to Nw You Ts | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/free-world-ships-trading-with-red-china-should-be-blown-up.html | Free World Ships Trading With Red China Should Be Blown Up Lundeberg Declares | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/french-see-lengthy-delay-on-army-treaty-press-declares-pact-got-off.html | French See Lengthy Delay on Army Treaty Press Declares Pact Got Off to Bad Start | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gallery-offers-works-by-leepa-jazz-man-and-two-versions-of.html | GALLERY OFFERS WORKS BY LEEPA Jazz Man and Two Versions of Crucifixion Included in Colorists OneMan Show | H D | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gimpel-plays-at-recital-presents-an-interesting-program-of-violin.html | GIMPEL PLAYS AT RECITAL Presents an Interesting Program of Violin Works at Town Hall | J B | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gold-stock-shows-a-drop-of-101000000-reserve-bank-credit-gains.html | Gold Stock Shows a Drop of 101000000 Reserve Bank Credit Gains 139000000 | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gourmet-ate-like-horse-but-wallet-had-no-kick.html | Gourmet Ate Like Horse But Wallet Had No Kick | By the United Press | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/guatemala-land-law-halted.html | Guatemala Land Law Halted | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-anticrime-body-congleton-named-in-jersey-to-succeed-justice.html | HEADS ANTICRIME BODY Congleton Named in Jersey to Succeed Justice Case | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/herman-n-schwartz.html | HERMAN N SCHWARTZ | Special to TH NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hotel-union-names-ross-antired-leader-will-supervise-fivestate.html | HOTEL UNION NAMES ROSS AntiRed Leader Will Supervise FiveState Eastern Region | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/huge-liner-docks-without-tugs-aid-ile-de-frances-master-shows-rare.html | HUGE LINER DOCKS WITHOUT TUGS AID Ile de Frances Master Shows Rare Skill Constitution Also Gets to Berth Unassisted TUG STRIKE TALKS TO RESUME TODAY | By Joseph J Ryan | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hungarian-refugees-report-wide-purge.html | HUNGARIAN REFUGEES REPORT WIDE PURGE | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hyderabad-crisis-features-a-swami-cabinet-fall-laid-to-premiers.html | HYDERABAD CRISIS FEATURES A SWAMI Cabinet Fall Laid to Premiers Rift With Hindu Richelieu Who Shares Views of Reds | By Robert Trumbullspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/in-the-nation-remarkably-well-behaved-in-the-circumstances.html | In The Nation Remarkably Well Behaved in the Circumstances | By Arthur Krock | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/iranian-oil-talks-are-at-standstill-hope-diminishing-as-meetings.html | IRANIAN OIL TALKS ARE AT STANDSTILL as Meetings Between Premier and U S Envoy Appear Stalemated | By Clifton Danielspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/j-frankseibert.html | J FRANKSEIBERT | Special to THS Nw Yos | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jacob-w-horne.html | JACOB W HORNE | Special to TE NW NOK T | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jacobsbennet.html | JacobsBennet | pcial to THE NEW YOp IK IMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/james-flood.html | JAMES FLOOD | Special to TltI NEW YOP14 TIS | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jams-made-from-frozen-fruits-suggested-during-off-season.html | Jams Made From Frozen Fruits Suggested During Off Season | By Jane Nickerson | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/japan-is-skeptical-of-regaining-isles-despite-hope-stirred-by-stand.html | JAPAN IS SKEPTICAL OF REGAINING ISLES Despite Hope Stirred by Stand of Eisenhower on Secret Pacts Treaty Bars Path | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jerseys-new-165mile-road-to-emphasize-safety-due-to-open-in-full.html | Jerseys New 165Mile Road to Emphasize Safety Due to Open in Full Next Year With 50 M P H Top Garden State Parkway to Have 9 Safety Factors Tolls Will Average 1 12 Cents a Mile CrossTraffic to Be Eliminated Design Varied to Cut Driver Monotony or Hypnosis | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jobless-aid-bill-offered-state-employes-would-receive-same-benefits.html | JOBLESS AID BILL OFFERED State Employes Would Receive Same Benefits as Others | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/john-delaney.html | JOHN DELANEY | peclal to TZ Nv Nolt TxES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/john-mowen.html | JOHN MOWEN | Special tO N | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/julius-drittel.html | JULIUS DRITTEL | Special to Till | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/l3w-ervin-87-dies-labor-joijrnalist-veteran-editor-and-organizer.html | l3W ERVIN 87 DIES LABOR JOIJRNALIST Veteran Editor and Organizer Was Public Relations Adviser to C I O Clothing Workers | peelal to ThE 4w o tEs | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/lateness-of-commuting-trains.html | Lateness of Commuting Trains | WILLIAM A NUGENT | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/leads-1953-rutgers-fund-martin-j-jelin-class-of-1931-will-spark.html | LEADS 1953 RUTGERS FUND Martin J Jelin Class of 1931 Will Spark 77000 Drive | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/lie-sees-new-chilean-delegate.html | Lie Sees New Chilean Delegate | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/london-publishes-africa-union-plan-white-paper-details-proposed.html | LONDON PUBLISHES AFRICA UNION PLAN White Paper Details Proposed Federal Structure for Two Rhodesias and Nyasaland | By Thomas F Bradyspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/m-i-t-gets-a-book-set-by-photo-type-new-machine-eliminates-use-of-m.html | M I T GETS A BOOK SET BY PHOTO TYPE New Machine Eliminates Use of Metal  75 Expected to Be Ready by 1954 | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/manhattan-beats-st-johns-seton-hall-takes-22d-in-row-jasper-five.html | Manhattan Beats St Johns Seton Hall Takes 22d in Row JASPER FIVE WINS AT GARDEN 6052 15482 See Kellogg Star as Manhattan Captures Tense Game From St Johns SETON HALL VICTOR 7467 Subdues St Bonaventure to Remain Undefeated  Dukes Tosses in 25 Points | By Joseph M Sheehan | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/martin-admits-the-gop-finds-surprises-costly.html | Martin Admits the GOP Finds Surprises Costly | By the United Press | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mccarthy-unit-tells-us-agencies-not-to-tamper-with-its-witnesses.html | McCarthy Unit Tells US Agencies Not to Tamper With Its Witnesses Principals Called in One Case but Showdown Is Delayed  Files Inquiry Pushed | By C P Trussellspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/miss-diana-potter-ehgaged-to-ehsigh-former-vassar-student-to-be.html | MISS DIANA POTTER EHGAGED TO EHSIGH Former Vassar Student to Be Bride of W turgis CorbeR U S N R yale Graduate | Special to Tm lzw YoL | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-donald-s-mckay-has-son.html | Mrs Donald S McKay Has Son | Special to Nzw Yo TIS | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-edgar-c-nodine.html | MRS EDGAR C NODINE | Special to Tm Nzw Yox TzMZS | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-edward-woodland.html | MRS EDWARD WOODLAND | Special to TH s YO zs | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-hobby-names-aide-beardwood-exnewspaper-man-is-appointed.html | MRS HOBBY NAMES AIDE Beardwood ExNewspaper Man Is Appointed Assistant | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-iignerarity-wed-to-fred_eric-ch_____ace-jr.html | MRS IIgNERARITY WED TO FREDERIC CHACE JR | Special to Tz qwv Nom Tng | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-ithamar-quigley.html | MRS ITHAMAR QuIGLEY | Special to T NLW Yo Tn4r | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-mary-a-c-conroy.html | MRS MARY A C CONROY | Special to THE NW YOP K TMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-connecticut-store-lord-taylor-to-open-branch-in-west-hartford.html | NEW CONNECTICUT STORE Lord Taylor to Open Branch in West Hartford on Feb 24 | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-theatre-planned-margo-jones-lists-opening-of-san-francisco.html | NEW THEATRE PLANNED Margo Jones Lists Opening of San Francisco Venture for June | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/pakistani-un-delegate-returns.html | Pakistani UN Delegate Returns | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/paramount-halts-new-kind-of-love-vehicle-slated-for-debut-of-yul.html | PARAMOUNT HALTS NEW KIND OF LOVE Vehicle Slated for Debut of Yul Brynner Has Trouble Casting a Lead Role | By Thomas M Pryorspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/patrck-j-mgee.html | PATRCK J MGEE | Special to 2 v Nog lsr | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/paul-e-riemann.html | PAUL E RIEMANN | special to Tits Iv YOlK Tlrs | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/plant-to-quit-quarry-at-mount-taurus-transport-of-big-crusher-poses.html | Plant to Quit Quarry at Mount Taurus Transport of Big Crusher Poses Problem | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/pravda-acclaims-prokofieffs-7th-lauds-his-new-symphony-after-noting.html | PRAVDA ACCLAIMS PROKOFIEFFS 7TH Lauds His New Symphony After Noting Composer Has Taken to Heart Official Criticism | By Harrison E Salisburyspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/president-exalts-religion-as-guide-at-breakfast-prayer-meeting-he.html | PRESIDENT EXALTS RELIGION AS GUIDE At Breakfast Prayer Meeting He Cites Deep Faith as Key to Free Government | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/prince-tries-headstand-for-a-headsup-picture.html | Prince Tries HeadStand For a HeadsUp Picture | By the United Press | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/prosecutor-is-picked-for-lattimore-trial.html | PROSECUTOR IS PICKED FOR LATTIMORE TRIAL | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/radio-and-television-robert-lindsays-chess-game-with-russell.html | RADIO AND TELEVISION Robert Lindsays Chess Game With Russell Collins Proves Intellectually Provocative | By Jack Gould | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rankins-name-put-to-chiang.html | Rankins Name Put to Chiang | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/reds-to-be-wooed-by-3-balkan-lands-cominform-nations-that-cast-off.html | REDS TO BE WOOED BY 3 BALKAN LANDS Cominform Nations That Cast Off Soviet Domination to Be Invited to Join Entente | By Jack Raymondspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/reuther-discards-old-index-of-prices-c-i-o-chief-holds-its-revival.html | REUTHER DISCARDS OLD INDEX OF PRICES C I O Chief Holds Its Revival Wont Aid Auto Union Pact  Hints Political Pressure REUTHER DISCARDS OLD PRICING INDEX | By Joseph A Loftusspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rev-joseph-j-simonaitis.html | REV JOSEPH J SIMONAITIS | Special to THE NEW YORK TLMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/salvador-frees-14-in-plot.html | Salvador Frees 14 in Plot | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/savings-bond-sales-rose-14-in-january.html | SAVINGS BOND SALES ROSE 14 IN JANUARY | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/social-improvement-seen-conditions-believed-to-have-become-better.html | Social Improvement Seen Conditions Believed to Have Become Better in the Last Century | M A DEWOLFE HOWE | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/soninlaw-made-churchill-aide.html | SoninLaw Made Churchill Aide | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/soviet-fortifying-baltic-land-air-and-sea-power-being-increased-in.html | Soviet Fortifying Baltic Land Air and Sea Power Being Increased in Attempt to Make It a Russian Lake | By Hanson W Baldwin | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/sports-of-the-times-playing-for-keeps.html | Sports of The Times Playing for Keeps | By Arthur Daley | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/stock-law-curbing-pentagon-on-aides-post-of-air-under-secretary-may.html | STOCK LAW CURBING PENTAGON ON AIDES Post of Air Under Secretary May Not Go to Sprague Electronics Executive | By Austin Stevensspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 RISE IN NATION Increase Reported for Week Compares With Year Ago  Trade Off 1 Here | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/talks-on-austria-to-resume-today-soviet-agrees-to-meet-on-pact-as.html | TALKS ON AUSTRIA TO RESUME TODAY Soviet Agrees to Meet on Pact as West Drops Demand Brief Treaty Be Considered | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tax-suit-filed-to-foreclose-486722-in-costello-assets-costello.html | Tax Suit Filed to Foreclose 486722 in Costello Assets COSTELLO ASSETS FACE FORECLOSING | By Edward Ranzal | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/temporary-barriers-halt-floods-in-england-as-work-goes-on-to-meet.html | Temporary Barriers Halt Floods in England As Work Goes On to Meet High Tides Threat | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/theodora-bning-to-bb-bride-ay-2-mount-kisco-girl-is-betrothed-to.html | THEODORA BNING TO BB BRIDE AY 2 Mount Kisco Girl is Betrothed to Henry T Gibson ExMarine Who Served in Korea | Special to Tram NW Yox | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/thomas-w-ferguson.html | THOMAS W FERGUSON | Special to Ts NzwYoP Tns | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/toronto-rink-triumphs-granites-beat-no-5-wick-side-in-womens.html | TORONTO RINK TRIUMPHS Granites Beat No 5 Wick Side in Womens Curling Final | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/toronto-subway-has-new-features-canadians-to-ride-in-comfort-on.html | TORONTO SUBWAY HAS NEW FEATURES Canadians to Ride in Comfort on Foam Rubber Seats at Three for a Quarter | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/toulouselautrec-sketches.html | ToulouseLautrec Sketches | S P | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/truman-regime-criticized.html | Truman Regime Criticized | RALPH A EMLING | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tug-strike-talks-to-resume-today-picketing-curbed-longshoremen.html | TUG STRIKE TALKS TO RESUME TODAY PICKETING CURBED Longshoremen Enjoined From Setting Up Lines at Piers Pending Court Hearing PORT IS CRIPPLED ALL DAY Activity Is Reduced by 75 Fuel Supply Dips With Some Areas Facing Shortages Liner and Passengers Make It All Right Without Help From Tugs and Longshoremen HUGE LINER DOCKS WITHOUT TUGS AID | By George Horne | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-n-b29s-batter-reds-korea-supply-superforts-fly-near-manchuria-in.html | U N B29S BATTER REDS KOREA SUPPLY Superforts Fly Near Manchuria in Night Attack Air Forces Match New Marine Plane U N B29S BATTER REDS KOREA SUPPLY | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-s-and-formosa-in-pact-certificate-of-origin-treaty-to-bar-red.html | U S AND FORMOSA IN PACT Certificate of Origin Treaty to Bar Red China Products | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/un-gets-1st-liberian-textbook.html | UN Gets 1st Liberian Textbook | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/us-churches-push-african-education-typical-is-effort-of-minister.html | US CHURCHES PUSH AFRICAN EDUCATION Typical Is Effort of Minister From Milwaukee Who Heads Togoland Mission School | By C L Sulzbergerspecial To the New York Times | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/walter-mlucks-detroit-banker-leader-in-field-since-1917-is.html | WALTER MLUCKs DETROIT BANKER Leader in Field Since 1917 Is DeadServed National City Here 1921 and 1922 | SPecial to Tz Nv Yoln Ikls | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wg-alexider-72-a-jerseyphysiiani-exhead-of-national-medical.html | WG ALEXIDER 72 A JERSEYPHYSIIANI ExHead of National Medical Association First Negro in States Legislature Dies | Special to Tm NEW YO TIlr | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wheat-turns-firm-after-early-drop-bread-grain-shakes-market-out-of.html | WHEAT TURNS FIRM AFTER EARLY DROP Bread Grain Shakes Market Out of Lagging Tendency Influenced by Corn | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wood-field-and-stream-report-on-fishing-license-sales-shows.html | Wood Field and Stream Report on Fishing License Sales Shows Importance of Protecting Wildlife | By Raymond R Camp | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/youthful-germans-in-ruhr-find-jobs-big-factories-absorb-220000-in.html | YOUTHFUL GERMANS IN RUHR FIND JOBS Big Factories Absorb 220000 in Year as Economy in West Continues to Expand | Special to THE NEW YORK TIMES | RE0000087054 | 1981-04-06 | B00000398768 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/02-drop-occurs-in-primary-prices-farm-products-12-lower-in-week-and.html | 02 DROP OCCURS IN PRIMARY PRICES Farm Products 12 Lower in Week and Processed Foods Fall 03 | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/1500-employes-benefit-in-will.html | 1500 Employes Benefit in Will | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/1750000000-help-for-korea-urged-that-sum-needed-in-7-years-to-put.html | 1750000000 HELP FOR KOREA URGED That Sum Needed in 7 Years to Put Republics Economy on Its Feet Survey Finds | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/2-award-winners-appear-in-recital-prinzi-soprano-and-kooper-pianist.html | 2 AWARD WINNERS APPEAR IN RECITAL Prinzi Soprano and Kooper Pianist Presented by New York Madrigal Society | J B | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/3-children-slip-off-raft-and-drown-in-abandoned-sand-pit-in-elmont.html | 3 Children Slip Off Raft and Drown In Abandoned Sand Pit in Elmont 3 CHILDREN DROWN IN LONG ISLAND PIT | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/80000-to-get-increases.html | 80000 to Get Increases | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/a-ellis-hanson.html | A ELLIS HANSON | Special to the NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/a-f-l-leaders-gratified.html | A F L Leaders Gratified | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/a-f-l-seeks-voice-in-commerce-unit-eisenhower-reported-in-favor-of.html | A F L SEEKS VOICE IN COMMERCE UNIT Eisenhower Reported in Favor of Proposal U S Actors Overseas Films Assailed | By A H Raskin Special To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/abroad-a-new-balkan-entente-is-in-the-making.html | Abroad A New Balkan Entente Is in the Making | By Anne OHare McCormick | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/adoption-of-budget-for-france-assured.html | ADOPTION OF BUDGET FOR FRANCE ASSURED | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/agencies-air-aims-in-adoption-work-welfare-league-hears-hopeful.html | AGENCIES AIR AIMS IN ADOPTION WORK Welfare League Hears Hopeful Report on HardtoPlace Child in Foster Home | By Bettijane Mosimanspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/albert-p-waldheim.html | ALBERT P WALDHEIM | REOCI t THe NKV You1d TITE | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/alfred-f-reed.html | ALFRED f REED | pCtal tO T Nvtv YOuK TIlv | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/amos-kraybill.html | AMOS KRAYBILL | Special to the NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/anne-newton-betrothed-auburn-me-girl-will-be-wed-to-elmer-v.html | ANNE NEWTON BETROTHED Auburn Me Girl Will Be Wed to Elmer V Truesdle Jr | Special to Ta w NOK TIMgS | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/arthur-metcalf.html | ARTHUR METCALF | reial to Tqlc No Noi TIt | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/austrian-pact-talks-get-nowhere-in-first-conference-since-1950.html | Austrian Pact Talks Get Nowhere In First Conference Since 1950 Deputies Wrangle for 2 Hours 45 Minutes on Soviet Demand West Drop Brief Treaty  Session Then Halts Until Monday | By Raymond Daniellspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/balkan-lands-drop-written-army-pact-but-talks-on-strategy-may-have.html | BALKAN LANDS DROP WRITTEN ARMY PACT But Talks on Strategy May Have Similar Effect  Amity Treaty Will Be Signed | By Jack Raymondspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/balmains-gowns-palaceinspired-tiaras-and-shoulderhigh-gloves-accent.html | BALMAINS GOWNS PALACEINSPIRED Tiaras and ShoulderHigh Gloves Accent Jeweled and Embroidered Fabrics | DOROTHY VERNONSpecial to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bedell-smith-lays-flaws-to-firstsergeancy-at-18.html | Bedell Smith Lays Flaws To FirstSergeancy at 18 | By the United Press | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bermuda-aids-flood-victims.html | Bermuda Aids Flood Victims | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bonds-and-shares-on-london-market-strength-of-sterling-factor-in.html | BONDS AND SHARES ON LONDON MARKET Strength of Sterling Factor in Advance  British Issues Again Are Pacemakers | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bonn-increases-aid-to-berlin-refugees.html | BONN INCREASES AID TO BERLIN REFUGEES | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bonn-upper-house-rejects-vote-law-sets-back-move-by-adenauer-to.html | BONN UPPER HOUSE REJECTS VOTE LAW Sets Back Move by Adenauer to Eliminate Splinter Groups From German Elections | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bradley-beach-building-burns.html | Bradley Beach Building Burns | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/britains-counsel-included-jordan-urged-arabs-as-well-as-israelis-to.html | BRITAINS COUNSEL INCLUDED JORDAN Urged Arabs as Well as Israelis to Curb Clashes Warning Not Given to Tel Aviv | By Dana Adams Schmidtspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/british-plug-sea-defenses.html | British Plug Sea Defenses | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/brother-j-m-mnally.html | BROTHER J M MNALLY | Special to the NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/byrd-going-to-south-pole-to-seek-uranium-and-coal.html | Byrd Going to South Pole To Seek Uranium and Coal | By the United Press | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cant-afford-shift-boys-village-says-it-would-quit-dobbs-ferry-if-it.html | CANT AFFORD SHIFT BOYS VILLAGE SAYS It Would Quit Dobbs Ferry if It Could Critics Are Told Youths Kept on Campus | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cashmores-economies-praised.html | Cashmores Economies Praised | NATHANIEL H JANES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/charles-a-g-jewett.html | CHARLES A G JEWETT | Special to the NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/chiangs-guerrillas-ask-has-attack-started-yet.html | Chiangs Guerrillas Ask Has Attack Started Yet | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/chile-plans-antarctic-air-field.html | Chile Plans Antarctic Air Field | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/choate-ross-plan-to-stage-thriller-schedule-murder-mistaken-a.html | CHOATE ROSS PLAN TO STAGE THRILLER Schedule Murder Mistaken a London Hit for October on Broadway After Tryout | By J P Shanley | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/colombia-pushing-coal-it-is-estimate-3000000-tons-can-be-exported.html | COLOMBIA PUSHING COAL It Is Estimate 3000000 Tons Can Be Exported Yearly | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/conductor-stares-down-noisy-coast-audience.html | Conductor Stares Down Noisy Coast Audience | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/conformity-is-deplored-rabbi-eisenstein-calls-it-our-top-domestic.html | CONFORMITY IS DEPLORED Rabbi Eisenstein Calls It Our Top Domestic Menace | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/congress-removes-guatemala-court-supreme-justices-are-ousted-after.html | CONGRESS REMOVES GUATEMALA COURT Supreme Justices Are Ousted After Issuing Injunction Against Land Seizures | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cuban-team-wins-star-yacht-race-beats-foreign-skippers-on-points.html | CUBAN TEAM WINS STAR YACHT RACE Beats Foreign Skippers on Points 5549 at Havana Candide Is First | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dartmouth-skiers-gain-carnival-lead-hanoverians-take-two-first.html | Dartmouth Skiers Gain Carnival Lead HANOVERIANS TAKE TWO FIRST PLACES Miller Cross Country Winner as Richer Is Disqualified at Dartmouth Carnival BECK VICTOR IN SLALOM Burden Middlebury Is Second After a Disputed Start Damon Vermont Injured | By Lincoln A Werdenspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dr-oliver-watts.html | DR OLIVER WATTS | Special to TJiF z | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/drawings-shown-at-gallery-here-works-of-seven-artists-open-at-the.html | DRAWINGS SHOWN AT GALLERY HERE Works of Seven Artists Open at the Midtown Rosenwald Sculpture at the Kleeman | S P | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dulles-assures-berliners-us-shares-their-interests.html | Dulles Assures Berliners US Shares Their Interests | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dulles-will-head-u-s-flood-group-eisenhower-names-committee-to.html | DULLES WILL HEAD U S FLOOD GROUP Eisenhower Names Committee to Study Measures Relief Facilities Are Taxed Here | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dutch-hear-dulles-stress-joint-army-secretary-insists-european.html | DUTCH HEAR DULLES STRESS JOINT ARMY Secretary Insists European Community Is Only Way to Get Defense Role for Germans OUTLINES MAJOR POLICIES Promises New Administration Will Not Blackmail Nations Into Accepting Its Ideas | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhower-letter-cheers-adenauer-president-urges-swift-action-on.html | EISENHOWER LETTER CHEERS ADENAUER President Urges Swift Action on Defense Pacts Bonn Chief Accepts Bid to U S | By Drew Middletownspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhower-warned-on-vatican-envoy-lutheran-council-vows-fight-with.html | EISENHOWER WARNED ON VATICAN ENVOY Lutheran Council Vows Fight With All Possible Vigor on Any Appointment | By George Duganspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhowers-talk-criticized-by-c-i-o.html | EISENHOWERS TALK CRITICIZED BY C I O | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/even-french-capitals-sewers-attract-tourists-profit-is-extracted.html | Even French Capitals Sewers Attract Tourists Profit Is Extracted From Trash PARIS IS HELD ABLE TO GIVE US LESSONS | By Robert C Dotyspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/evidence-called-lacking-on-value-of-rain-making.html | Evidence Called Lacking On Value of Rain Making | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/exaide-of-hoover-due-to-succeed-odwyer-francis-white-was-high-in.html | ExAide of Hoover Due to Succeed ODwyer Francis White Was High in State Department | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/expatrolman-guilty-on-firearms-charges.html | EXPATROLMAN GUILTY ON FIREARMS CHARGES | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/few-ceilings-left-on-consumer-items-decontrol-affects-meat-fish.html | FEW CEILINGS LEFT ON CONSUMER ITEMS Decontrol Affects Meat Fish Childrens Wear Furniture and Restaurant Meals | By Charles E Eganspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/film-writers-drop-blacklist-action-screen-guild-votes-to-cancel.html | FILM WRITERS DROP BLACKLIST ACTION Screen Guild Votes to Cancel Federal Court Suit Against Motion Picture Association | By Thomas M Pryorspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/finland-gives-u-s-explanation-on-oil.html | FINLAND GIVES U S EXPLANATION ON OIL | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/finland-will-aid-the-dutch.html | Finland Will Aid the Dutch | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/fire-falls-to-halt-classes.html | Fire Falls to Halt Classes | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/floods-force-dutch-to-seek-return-to-us-aid-program-dutch-seek.html | Floods Force Dutch to Seek Return to US Aid Program DUTCH SEEK RETURN TO U S AID ROSTER | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/france-speeding-army-treaty-protocols-cabinet-will-meet-today-to.html | France Speeding Army Treaty Protocols Cabinet Will Meet Today to Review Texts | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/fred-a-jennings.html | FRED A JENNINGS | Special to Tts N | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/french-boxer-wins-on-split-decision-langlois-gains-upset-victory-in.html | FRENCH BOXER WINS ON SPLIT DECISION Langlois Gains Upset Victory in Elimination Series for Middleweight Honors FANS STUNNED BY VERDICT Castellani Off Balance Goes Down in Eleventh Round of Sluggish Garden Bout | By James P Dawson | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/french-troops-quit-quinhon-bridgehead.html | FRENCH TROOPS QUIT QUINHON BRIDGEHEAD | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/front-line-gis-in-korea-to-get-more-candle-light.html | Front Line GIs in Korea To Get More Candle Light | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/furniture-depicts-early-life-of-city-18th-century-articles-made.html | FURNITURE DEPICTS EARLY LIFE OF CITY 18th Century Articles Made Here Are Lent to Museum by Long Island Collector | By Sanka Knox | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/german-explains-party-bid-to-nazis-rightist-leader-insists-aim-is.html | GERMAN EXPLAINS PARTY BID TO NAZIS Rightist Leader Insists Aim Is to Make Them Positive Supporters of Democracy | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/grain-prices-off-in-drastic-break-new-agriculture-secretarys-press.html | GRAIN PRICES OFF IN DRASTIC BREAK New Agriculture Secretarys Press Conference Is Held Not Constructive | Special TO THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/grnoipsitaylor.html | GrnoIPsiTaylor | Special to the NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/harriman-backed-for-mayoral-race-but-democrats-study-question-of.html | HARRIMAN BACKED FOR MAYORAL RACE But Democrats Study Question of His Eligibility Hogan Is Still a Leading Contender | By James A Hagerty | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/harry-schuman.html | HARRY SCHUMAN | Special to THr NEW ZOR TIME | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/harvard-tuition-raised-cost-to-undergraduates-goes-from-600-to-800.html | HARVARD TUITION RAISED Cost to Undergraduates Goes From 600 to 800 in Fall | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/henry-j-heike.html | HENRY J HEIKE | qpcela to TE Nx Nof | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/henry-j-mueller.html | HENRY J MUELLER | pecla to THu NV orK ZXS | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/holy-cross-beats-colgate-by-6454-gains-lead-midway-in-second.html | HOLY CROSS BEATS COLGATE BY 6454 Gains Lead Midway in Second Quarter Then Staves Off Rally Near Finish | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/house-unit-to-scan-officer-strength-it-will-study-if-the-law-is-too.html | HOUSE UNIT TO SCAN OFFICER STRENGTH It Will Study if the Law Is Too Generous to Military Services in the Highest Ranks | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/hudson-jury-hears-stamler-2-others.html | HUDSON JURY HEARS STAMLER 2 OTHERS | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/improving-transit-system-responsibility-of-public-for-civic.html | Improving Transit System Responsibility of Public for Civic Betterment Is Pointed Out | Rt Rev ALEXANDER TURNER | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/indicted-in-westport-slaying.html | Indicted in Westport Slaying | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jelke-judge-gets-trial-secrecy-bid-defense-press-protest-plea-by.html | JELKE JUDGE GETS TRIAL SECRECY BID Defense Press Protest Plea by Girls Lawyer Issue to Be Argued Next Week JELKE JUDGE GETS TRIAL SECRECY BID | By David Anderson | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jersey-city-suit-ended-court-rejects-plea-to-reopen-officials-claim.html | JERSEY CITY SUIT ENDED Court Rejects Plea to Reopen Officials Claim to Powers | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jersey-city-workers-to-gather-garbage.html | JERSEY CITY WORKERS TO GATHER GARBAGE | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joanna-h-healey-married-in-nyagk-has-sister-as-her-attendant-at.html | JOANNA H HEALEY MARRIED IN NYAGK Has Sister as Her Attendant at Wedding to Gerald Lynn Shurbet of Columbia | Special to NLw Yom TItES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joint-atom-group-tied-up-housesenate-impasse-persists-on-chairman.html | JOINT ATOM GROUP TIED UP HouseSenate Impasse Persists on Chairman Action Put Off | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joseph-lieberman.html | JOSEPH LIEBERMAN | Special to THI NV YOnK TIIS | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/keeping-rent-controls-favored.html | Keeping Rent Controls Favored | JOSEPH LO PROTO | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/king-george-dead-a-year-queen-at-private-church-service-wreath-laid.html | KING GEORGE DEAD A YEAR Queen at Private Church Service  Wreath Laid at Windsor Tomb | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/korean-objectives-reviewed-indication-of-change-in-foreign-policy.html | Korean Objectives Reviewed Indication of Change in Foreign Policy Seen in Far East Order | EDWARD LEONARD M D | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/legion-action-on-film-opposed.html | Legion Action on Film Opposed | BERNARD S STORPER | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/little-curacao-donates-250000-in-flood-aid.html | Little Curacao Donates 250000 in Flood Aid | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/may-11-set-for-start-of-lattimores-trial.html | MAY 11 SET FOR START OF LATTIMORES TRIAL | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/merger-is-voted-by-doehlerjarvis-to-be-operated-as-division-of.html | MERGER IS VOTED BY DOEHLERJARVIS To Be Operated as Division of National Lead  Exchange of Stock Slated | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/miss-helen-d-fish-author-and-edm-head-of-childrens-books-for.html | Miss HELEN D FISH  AUTHOR AND EDm Head of Childrens Books for Lippincott Is DeadWrote Stories for Youngsters | Special to TIF Nv YoK TIIn | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mother-mary-edward.html | MOTHER MARY EDWARD | Focclal to TI NEW NOIK Tllr | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-j-o-armour-dies-chicago-in1etpackers-widow-was-noted-as-a.html | MRS J O ARMOUR DIES Chicago IN1etpackers Widow Was Noted as a Hostess | Special to T | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-lord-pays-visit-to-un-headquarters.html | MRS LORD PAYS VISIT TO UN HEADQUARTERS | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-robert-shanklin.html | MRS ROBERT SHANKLIN | CCia 0 Tile NI | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/n-y-a-c-wins-epee-title-fencers-beat-princeton-by-115-for-right-to.html | N Y A C WINS EPEE TITLE Fencers Beat Princeton by 115 for Right to Represent East | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/nassau-jury-clears-3-exaides-of-o-p-s.html | NASSAU JURY CLEARS 3 EXAIDES OF O P S | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-deputy-chief-named-for-operations-of-army.html | New Deputy Chief Named For Operations of Army | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-meaning-for-button-your-lip-plastic-mouth-gag-to-stop-snoring.html | New Meaning for Button Your Lip Plastic Mouth Gag to Stop Snoring Wearer Is Forced to Breathe Through Nose or Not at All  A Chewing Gum to Fluoridate Teeth Also Patented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-york-a-c-poloists-triumph-at-bogota-128.html | New York A C Poloists Triumph at Bogota 128 | By the United Press | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-yorks-litter-and-traffic-jams-belie-the-health-and-benefit-aims.html | New Yorks Litter and Traffic Jams Belie the Health and Benefit Aims of 1811 DIRTY STREETS JEER AT 1811 HEALTH AIM | By Joseph C Ingraham | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/news-of-food-park-ave-wine-shop-on-60th-birthday-offers-1876-tokay.html | News of Food Park Ave Wine Shop on 60th Birthday Offers 1876 Tokay Maybe Last in U S | By Jane Nickerson | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/no-sabotage-found-in-flandre-mishap-french-lay-ships-troubles-on.html | NO SABOTAGE FOUND IN FLANDRE MISHAP French Lay Ships Troubles on Maiden Trip to Faulty Electrical Installations | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/notable-books-select-53-titles-choices-for-1952-list-are-made.html | NOTABLE BOOKS SELECT 53 TITLES Choices for 1952 List Are Made Public at American Library Association Meeting | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ol-w-service-cut-i-i-years-trial-oo-compromiel-branch-schedules.html | OL W SERVICE CUT i I Years Trial oo Compromiel Branch Schedules Ordered | 4rctl ti TI  NN  T | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/onefare-train-to-cease-jersey-centrals-old-7209-is-retiring-with-21.html | ONEFARE TRAIN TO CEASE Jersey Centrals Old 7209 Is Retiring With 21 Others | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/petroleum-study-slated-colombia-minister-asks-board-to-make.html | PETROLEUM STUDY SLATED Colombia Minister Asks Board to Make Recommendations | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/pianists-present-fourhand-recital-eleanor-hancock-and-caroline.html | PIANISTS PRESENT FOURHAND RECITAL Eleanor Hancock and Caroline Norwood Offer a Diversified Program at Town Hall | H C S | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/queen-mary-docks-unaided-on-2d-try-capt-sorrell-bends-cunarder.html | QUEEN MARY DOCKS UNAIDED ON 2D TRY Capt Sorrell Bends Cunarder Around Piers Knuckle and Winches Pull Her Into Slip QUEEN MARY DOCKS UNAIDED ON 2D TRY | By Joseph J Ryan | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/reds-in-india-attain-a-symbol-on-ballot.html | REDS IN INDIA ATTAIN A SYMBOL ON BALLOT | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/reforestation-urged-publishers-of-state-weeklies-hear-plea-for.html | REFORESTATION URGED Publishers of State Weeklies Hear Plea for Newsprint | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rev-john-k-shryock.html | REV JOHN K SHRYOCK | SP cchl to Thr Nv Yo | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rivera-paints-a-new-controversy-on-wall-of-theatre-in-mexico-city.html | Rivera Paints a New Controversy On Wall of Theatre in Mexico City | By Sydney Grusonspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/robert-a-g-cranston.html | ROBERT A G CRANSTON | peclal to Tr lw YOr K Tll5 | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/russians-say-jews-are-not-a-nation-encyclopedia-also-declares.html | RUSSIANS SAY JEWS ARE NOT A NATION Encyclopedia Also Declares Israel Is Being Turned Into a U S War Base | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/samuel-b-browne.html | SAMUEL B BROWNE | Special to the NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/sanbornwchilds.html | SanbornwChilds | special to T Nrw YORK TIMsS | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/schrieberkraeger.html | SchrieberKraeger | Special to THZ NEw ORI TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-approves-reorganizing-bill-eisenhower-gets-truman-powers.html | Senate Approves Reorganizing Bill Eisenhower Gets Truman Powers Amendment to Make It Easier to Veto Measures Loses in RollCall 64 to 16 | By Harold B Hintonspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-confirms-smith-and-conant-vote-is-unanimous-on-general-as.html | SENATE CONFIRMS SMITH AND CONANT Vote Is Unanimous on General as Under Secretary of State  Opposition to Educator SENATE CONFIRMS SMITH AND CONANT | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-democrats-hit-formosa-plan-admiral-radford-is-reported.html | SENATE DEMOCRATS HIT FORMOSA PLAN Admiral Radford Is Reported Urging Eisenhower to Blockade Red China Formosa Plan Scored by Senators Radford Urges Blockade of China | By William S Whitespecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/spartan-valor-likely-choice-among-eight-entries-for-mclennan.html | Spartan Valor Likely Choice Among Eight Entries for McLennan Handicap HELIS RACER HEADS FIELD AT HIALEAH Spartan Valor Stout Up Will Carry 128 Pounds One Less Than Crafty Admiral ONE COUNT ON LIST TODAY Battlefield Also in 64500 McLennan Milspal Scores Lo Turco Set Down | By James Roachspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/state-department-aide-defends-policy-of-separating-files-data-tells.html | State Department Aide Defends Policy of Separating Files Data Tells Inquiry Its Good Idea to Keep Derogatory Points From Promotion Boards | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/status-of-church-explained.html | Status of Church Explained | NICHOLAS D ILIOPOULOS | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/sudan-talks-held-at-crucial-stage-naguib-and-british-envoy-sift.html | SUDAN TALKS HELD AT CRUCIAL STAGE Naguib and British Envoy Sift Unresolved Differences in Meeting Lasting 5 Hours | By Michael Clark Special To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tax-case-pushed-against-mealey-goes-to-albany-prosecutor-inquiry.html | TAX CASE PUSHED AGAINST MEALEY Goes to Albany Prosecutor Inquiry Hears of Aid in Getting Liquor License | By John D Morrisspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tax-files-are-opened-for-senate-inquiry.html | TAX FILES ARE OPENED FOR SENATE INQUIRY | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/thomas-sexton-roane.html | THOMAS SEXTON ROANE | pecia to T4 NN NOr | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tug-owners-reject-us-peace-proposal-agreed-to-by-union-employers.html | TUG OWNERS REJECT US PEACE PROPOSAL AGREED TO BY UNION Employers Call for Continued Parley Rather Than Referral of Issues to Special Panel BOTH SIDES SEE PROGRESS Talks to Be Resumed Today Ban on Pickets Upset but New Petition Is Planned TUG OWNERS BLOCK FEDERAL PEACE BID | By George Horne | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tuttle-to-receive-church-unit-honor-excounsel-to-released-time.html | TUTTLE TO RECEIVE CHURCH UNIT HONOR ExCounsel to Released Time Religious Education Group to Get Award for Services RITES FOR BOY SCOUTS SET 2000 of Roman Catholic Faith Also to Stage Parade Race Relations Day Is Tomorrow | By Preston King Sheldon | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-n-aide-on-iraq-mission.html | U N Aide on Iraq Mission | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-n-patrols-tanks-harry-foe-in-korea-un-patrols-harry-the-foe-in.html | U N Patrols Tanks Harry Foe in Korea UN PATROLS HARRY THE FOE IN KOREA | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-army-aid-chief-arrives-in-formosa.html | U S ARMY AID CHIEF ARRIVES IN FORMOSA | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-gold-supply-under-close-check-inventory-of-hoard-will-be.html | U S GOLD SUPPLY UNDER CLOSE CHECK Inventory of Hoard Will Be Compared With Listings on Governments Books BILLIONS IN VAULTS HERE Count in Lower Manhattan Will Be Only a Small Part of Total for Nation | By Edith Evans Asbury | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-plans-to-arm-asians-for-defense-in-longrange-aim-detailed.html | U S PLANS TO ARM ASIANS FOR DEFENSE IN LONGRANGE AIM Detailed Surveys to Be Made on How Many Troops Can Be Raised in 4 Nations BUDGET BARS QUICK ACTION Americans Would Train Men in Nationalist China Japan Philippines and Thailand U S PLANS TO ARM ASIANS IN 4 LANDS | By Thomas J Hamiltonspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/unesco-program-gains-science-teaching-requests-show-increase-in.html | UNESCO PROGRAM GAINS Science Teaching Requests Show Increase in Last Year | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/vacancies-filled-in-theology-staff-university-of-south-replaces.html | VACANCIES FILLED IN THEOLOGY STAFF University of South Replaces Some Who Resigned Because School Barred Negroes | By John N Pophamspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/vinay-sings-role-of-don-jose.html | Vinay Sings Role of Don Jose | J B | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/walter-a-conklin.html | WALTER A CONKLIN | Special to T ZgW YOK TIII | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/white-house-ends-all-wage-control-many-price-curbs-actions-in-force.html | WHITE HOUSE ENDS ALL WAGE CONTROL MANY PRICE CURBS Actions in Force Immediately 11000 Petitions on Pay Enabled to Take Effect MEATS FURNITURE FREED Ceilings Also Go Off Long List of Department Store Items Reuther Hails Step WAGE CURBS ENDED SOME PRICES FREED | By Joseph A Loftusspecial To the New York Times | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/whitfield-ashenfelter-and-dwyer-favored-in-garden-meet-tonight.html | Whitfield Ashenfelter and Dwyer Favored in Garden Meet Tonight Olympic 800 Champion in Buermeyer 500 Capozzoli Threat in 2Mile Test and Wilt in Mile at N Y A C Games | By Joseph M Sheehan | RE0000087055 | 1981-04-06 | B00000398769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/wilson-holds-up-defense-building-orders-services-to-restudy-all.html | WILSON HOLDS UP DEFENSE BUILDING Orders Services to Restudy All Construction Requests Ceiling on Employment | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/wood-field-and-stream-bill-to-prevent-the-shooting-of-antlerless.html | Wood Field and Stream Bill to Prevent the Shooting of Antlerless Deer in the Future Stirs Comment | By Raymond R Camp | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/world-trade-total-given-u-n-puts-value-in-first-half-of-1952-at.html | WORLD TRADE TOTAL GIVEN U N Puts Value in First Half of 1952 at 37402000000 | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/world-wheat-program-seen-985-fulfilled-last-year-international.html | World Wheat Program Seen 985 Fulfilled Last Year International Council Reports | Special to THE NEW YORK TIMES | RE0000087055 | 1981-04-06 | B00000398769 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ad-cards-of-1880s-shown-at-rutgers-tradeinducement-gimmicks-plug.html | AD CARDS OF 1880S SHOWN AT RUTGERS TradeInducement Gimmicks Plug Sobriety Soap Tonics and Suits for 6 and 12 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/-inseparably-a-part-of-lincolns-spirit-the-collected-works-of.html | Inseparably a Part of Lincolns Spirit THE COLLECTED WORKS OF ABRAHAM LINCOLN The Abraham Lincoln Association Springfield Ill in 9 vols including a still unpublished Index volume Roy P Basler Editor Marion Dolores Pratt and Lloyd A Dunlap Assistant Editors Illustrated New Brunswick N J Rutgers University Press 115 the set | By David C Mearns | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-change-reaches-the-nations-economy-presidents-action-on-price-.html | THE CHANGE REACHES THE NATIONS ECONOMY Presidents Action on Price and Wage Controls Sets the New Course | By Joseph A Loftusspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/2-bills-curb-state-in-thruway-claims-measures-require-payments-of.html | 2 BILLS CURB STATE IN THRUWAY CLAIMS Measures Require Payments of 80 Per Cent of Appraisal in Property Seizures | By Douglas Dalesspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/30000-trees-equal-3000000.html | 30000 Trees Equal 3000000 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/4-schools-sought-in-peekskill-area-2-for-peekskill-and-one-each-for.html | 4 SCHOOLS SOUGHT IN PEEKSKILL AREA 2 for Peekskill and One Each for Yorktown Heights and Montrose to Be Voted On | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/4000000-illiterate-in-colombia.html | 4000000 Illiterate in Colombia | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/49-lands-aid-u-n-funds-93179726-is-promised-for-relief-and.html | 49 LANDS AID U N FUNDS 93179726 Is Promised for Relief and Technical Help | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/500-attend-jewish-sessions.html | 500 Attend Jewish Sessions | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/50000-mile-race-set-for-track-at-detroit.html | 50000 Mile Race Set For Track at Detroit | By the United Press | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/64000-mlennan-to-crafty-admiral-in-mud-at-hialeah-charfran-racer.html | 64000 MLENNAN TO CRAFTY ADMIRAL IN MUD AT HIALEAH Charfran Racer Easy Victor Over Oil Capitol With Ken Third in Handicap SPARTAN VALOR IS FOURTH Favorite Fades After Early Bids  Winner Increases Earnings to 350300 64000 MLENNAN TO CRAFTY ADMIRAL | By James Roachspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-f-l-plans-new-pier-union-if-ryan-fails-to-rout-gangs-federation.html | A F L Plans New Pier Union If Ryan Fails to Rout Gangs Federation Chiefs Consider Ousting I L A if April 30 Deadline Is Not Met  Teamsters Could Enforce a Purge AFL LAYING PLANS TO ROUT PIER THUGS | By A H Raskinspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-legend-emerges-from-hindu-crypt-holy-man-dies-during-9day.html | A LEGEND EMERGES FROM HINDU CRYPT Holy Man Dies During 9Day Interment but Devout Hold He Was Resurrected | By Robert Trumbullspecial to the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-report-on-italian-letters.html | A Report on Italian Letters | By Paolo Milano | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-struggle-to-rebuild-only-the-unafraid-by-ronald-kirkbride-268-pp.html | A Struggle to Rebuild ONLY THE UNAFRAID By Ronald Kirkbride 268 pp Boston Little Brown  Co 350 | CHARLES LEE | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-world-of-lost-ships-and-shy-octopi-the-silent-world-by-capt-jy.html | A World of Lost Ships and Shy Octopi THE SILENT WORLD By Capt JY Cousteau with Frederic Dumas Illustrated with 103 photographs twenty in full color 266 pp New York Harper  Bros 4 | By Gilbert Klingel | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/abraham-s-cohen.html | ABRAHAM S COHEN | Special to T Nzw Yoc Tr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/action-on-copper-vital-to-defense-congress-must-decide-in-week-on.html | ACTION ON COPPER VITAL TO DEFENSE Congress Must Decide in Week on Continued Suspension of Import Tax ACTION ON COPPER VITAL TO DEFENSE | By William M Freeman | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/acton-as-a-libertarian.html | Acton as a Libertarian | WILBUR BURTON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/adventists-plan-youth-school.html | Adventists Plan Youth School | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/africa-makes-a-start-toward-a-better-day-britains-gold-coast-sets-a.html | AFRICA MAKES A START TOWARD A BETTER DAY Britains Gold Coast Sets an Example Of Enlightened Race Relationships SelfGovernment and Education BUT CONTINENT LAGS BEHIND | By C L Sulzberger | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/after-johnny-marched-home-veterans-in-politics-the-story-of-the-g-a.html | After Johnny Marched Home VETERANS IN POLITICS The Story of the G A R By Mary R Dearing 523 pp Baton Rouge Louisiana State University Press 6 | By Richard Hofstadter | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/aides-to-police-sought-elizabeth-council-unit-suggests-civilians.html | AIDES TO POLICE SOUGHT Elizabeth Council Unit Suggests Civilians for Duty Near Schools | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/alaska-is-disappointed.html | Alaska Is Disappointed | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/albany-keeps-title-in-state-prep-swim.html | ALBANY KEEPS TITLE IN STATE PREP SWIM | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/all-for-a-man-of-action-the-fifth-generation-by-dante-arfelli.html | All for a Man Of Action THE FIFTH GENERATION By Dante Arfelli Translated from the Italian by Adrienne Foulke 333 pp New York Charles Scribners Sons 350 | By Alice S Morris | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/always-the-sea-against-the-land-it-is-a-primordial-war-of-frontal-a.html | Always the Sea Against the Land It is a primordial war of frontal assault or quiet attrition and the sea usually is victor Always the Sea Against the Land | By Benjamin Powell | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/amherst-tops-williams-scott-nets-23-points-in-pacing-5645-court.html | AMHERST TOPS WILLIAMS Scott Nets 23 Points in Pacing 5645 Court Triumph | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/and-taxidrivers.html | AND TAXIDRIVERS | H RANKIN | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/andover-trackmen-vanquish-yale-cubs.html | ANDOVER TRACKMEN VANQUISH YALE CUBS | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/annunziatalangdon.html | AnnunziataLangdon | Special to THE NW Yo TLIS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/another-retort.html | Another Retort | GEORGE MARQUISEE | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/antarctic-symphony.html | ANTARCTIC SYMPHONY | By Stephen Williamslondon | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087056 | 1981-04-06 | B00000398770 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/arthur-j-sheehan.html | ARTHUR J SHEEHAN | Special to TH NExV YOP K TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-3-no-title-u-s-planes-give-airlift-to-dutch-coast-guard-and.html | Article 3  No Title U S PLANES GIVE AIRLIFT TO DUTCH Coast Guard and Air Force Use Grumman Albatross to Save Flood Disaster Victims U S PLANES GIVE AIRLIFT TO DUTCH | By John Stuart | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/at-city-center-first-professional-production-here-since-1891-of.html | AT CITY CENTER First Professional Production Here Since 1891 of Loves Labours Lost SHAKESPEARES LOVES LABOURS LOST | By Brooks Atkinson | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/atoms-and-molecules-atomic-experiments-for-boys-written-and.html | Atoms and Molecules ATOMIC EXPERIMENTS FOR BOYS Written and illustrated by Raymond F Yates 132 pp New York Harper  Bros 250 For Ages 12 to 16 MR WIZARDS SCIENCE SECRETS By Don Herbert Drawings by Robert A Barker 264 pp Chicago Popular Mechanics Press 3 For Ages 9 to 16 ELECTRONICS EVERYWHERE By A M Low 188 pp New York The John Day Company 250 For Ages 13 and Up | GLENN O BLOUGH | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/authority-acts-cautiously.html | Authority Acts Cautiously | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/authors-query.html | Authors Query | WILLY ARON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/automobiles-safer-cars-collision-experiments-offer-some-clues-for.html | AUTOMOBILES SAFER CARS Collision Experiments Offer Some Clues For Improvements in Body Designs | By Bert Pierce | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/aviation-crash-tests-safety-factor-involved-in-turning-seats-to.html | AVIATION CRASH TESTS Safety Factor Involved in Turning Seats To Face Rear of Plane Is Studied | By Frederick Graham | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/b36-crashes-in-england-crew-bails-out-following-flight-from-field.html | B36 CRASHES IN ENGLAND Crew Bails Out Following Flight From Field in Texas | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/balkan-pact-talks-to-move-to-athens-new-phase-opening-before-march.html | BALKAN PACT TALKS TO MOVE TO ATHENS New Phase Opening Before March Will Aim at Treaty Linking Three Nations | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bamboocurtain-captive-the-red-gate-by-laselle-gilman-212-pp-new.html | BambooCurtain Captive THE RED GATE By LaSelle Gilman 212 pp New York Ballantine Books Cloth 150 Paper 35 cents | HERBERT MITGANG | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/beefing-up-the-gardenofeden-man-the-air-force-finds-its-planes-have.html | Beefing Up the GardenofEden Man The Air Force finds its planes have left humans far behind so it is reinforcing and protecting the fliers Our Airmen | By C B Palmerdayton Ohio | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/best-means.html | BEST MEANS | GARVEN HUDGINS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/betsy-rawls-147-holds-links-lead-miss-jameson-a-stroke-back-mrs.html | BETSY RAWLS 147 HOLDS LINKS LEAD Miss Jameson a Stroke Back Mrs Zaharias 33 Sets Miami Beach Record BETSY RAWLS 147 KEEPS LINKS LEAD | By the United Press | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bolivia-disturbed-by-indians-purge-farmers-clash-laid-to-reds.html | BOLIVIA DISTURBED BY INDIANS PURGE Farmers Clash Laid to Reds Exploitation of Unrest Over Agrarian Reforms Delay | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/boston-u-wins-slalom-fuller-paces-team-to-victory-in-30gate-vermont.html | BOSTON U WINS SLALOM Fuller Paces Team to Victory in 30Gate Vermont Event | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bowdoin-elects-a-trustee.html | Bowdoin Elects a Trustee | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bowles-is-host-to-3000-entertains-teachers-and-nurses-at-embassy.html | BOWLES IS HOST TO 3000 Entertains Teachers and Nurses at Embassy Party in India | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bradleyomalley.html | BradleyOMalley | Special to Nv Yo Tr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/breezes-to-victory.html | Breezes to Victory | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bridge-title-play-nations-experts-compete-in-two-acbl-fields.html | BRIDGE TITLE PLAY Nations Experts Compete In Two ACBL Fields | By Albert H Morehead | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/britain-promises-to-promote-unity-but-for-herself-she-will-not-join.html | BRITAIN PROMISES TO PROMOTE UNITY But for Herself She Will Not Join the Defense Community or a European Federation | By Raymond Daniellspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/britain-steps-up-repairs.html | Britain Steps Up Repairs | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/brown-six-in-front-31-upsets-harvard-at-providence-for-first-league.html | BROWN SIX IN FRONT 31 Upsets Harvard at Providence for First League Victory | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bucks-county-zone-urged-to-form-city-9-boroughs-and-11-townships.html | BUCKS COUNTY ZONE URGED TO FORM CITY 9 Boroughs and 11 Townships Advised to Merge to Meet Problems of Fast Growth | By William G Weartspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bunche-in-israel-urges-refugee-aid-deplores-lack-of-solution-four.html | BUNCHE IN ISRAEL URGES REFUGEE AID Deplores Lack of Solution Four Years After the Signature of Palestine Armistice | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/business-submits-tax-reform-slate-program-to-ease-or-eliminate.html | BUSINESS SUBMITS TAX REFORM SLATE Program to Ease or Eliminate Inequities Is Laid Before Joint Congress Group 44 PROPOSALS ARE MADE Position Is That High Rates Double Taxation Can Destroy Private Enterprise System BUSINESS SUBMITS TAX REFORM SLATE | By Godfrey N Nelson | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/calculating-woman-mrs-hulett-by-bertram-bloch-286-pp-new-york.html | Calculating Woman MRS HULETT By Bertram Bloch 286 pp New York Doubleday Co 350 | By Richard Maney | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cameras-over-the-caribbean.html | CAMERAS OVER THE CARIBBEAN | By John H Rothwellocho Rios Jamaica | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/canada-approves-eisenhower-start-parliament-and-press-opinion.html | CANADA APPROVES EISENHOWER START Parliament and Press Opinion Stresses Points of Accord With New Administration | By P J Philipspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carey-among-four-signed-by-yankees-rizzutos-understudy-verdi.html | CAREY AMONG FOUR SIGNED BY YANKEES Rizzutos Understudy Verdi Brideweser and Loren Babe Make Fifteen in Fold | By Roscoe McGowen | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carnival-time-in-trinidad-costumed-paraders-join-steel-bands-in.html | CARNIVAL TIME IN TRINIDAD Costumed Paraders Join Steel Bands in Annual Folk Festival | By Diana Searl | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carol-duemler-fiancee-syracuse-alumna-will-be-bride-of-clarence.html | CAROL DUEMLER FIANCEE Syracuse Alumna Will Be Bride of Clarence Eugene Willey | OP cial to T Nv No TIM | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/champlinhudson.html | ChamplinHudson | SOeclal to Z Ngw Yo rw | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chiang-makes-his-bid-with-revitalized-force-nationalists-purged-of.html | CHIANG MAKES HIS BID WITH REVITALIZED FORCE Nationalists Purged of Corruption Would Try Luck Again in China | By Henry R Liebermanspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chicago-motor-club-held-up.html | Chicago Motor Club Held Up | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/church-conference-opens.html | Church Conference Opens | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/church-to-distribute-trust-fund-interest.html | CHURCH TO DISTRIBUTE TRUST FUND INTEREST | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/city-gets-setback-on-water-project-pennsylvania-survey-rejects-pact.html | CITY GETS SETBACK ON WATER PROJECT Pennsylvania Survey Rejects Pact on Delaware River as Too Generous to New York CITY GETS SETBACK ON WATER PROJECT | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/clarkspencer.html | ClarkSpencer | Special to TZ Ngw YORK Ttrr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/clear-conscience.html | Clear Conscience | ARIA BROCKSOPP | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/clyde-j-wright.html | CLYDE J WRIGHT | Spela to THZ 4W YORK TIIvS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coal-pool-freed-of-import-quotas-marshall-unit-rules-group-need-not.html | COAL POOL FREED OF IMPORT QUOTAS Marshall Unit Rules Group Need Not Extend Privilege to Others in Payment Union | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coercion.html | Coercion | JOSEPH M DUFFY JR | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/col-j-c-crawford-expert-on-ordnance.html | COL J C CRAWFORD EXPERT ON ORDNANCE | Special to THg NZW YO TIMr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/columbia-defeats-army-five-by-8357-as-molinas-stars-lion-players-38.html | COLUMBIA DEFEATS ARMY FIVE BY 8357 AS MOLINAS STARS Lion Players 38 Points Set Court Record His 15 Field Goals Clip Team Mark CADETS ON TOP IN 3 TESTS Beat City College Boxers 62 Massachusetts Six Bows Harvard Fencers Lose COLUMBIA TOPPLES ARMY FIVE BY 8357 | By Michael Strausspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/conant-is-sworn-in-will-fly-to-bonn-for-defense-parleys-conant.html | Conant Is Sworn In Will Fly To Bonn for Defense Parleys CONANT SWORN IN WILL FLY TO BONN | By Walter H Waggonerspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/conlin-russell-advance-gain-semifinals-of-deforesttyler-squash.html | CONLIN RUSSELL ADVANCE Gain SemiFinals of DeForestTyler Squash Racquets | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/connecticut-faces-steep-rise-in-taxes-budget-due-for-presentation.html | CONNECTICUT FACES STEEP RISE IN TAXES Budget Due for Presentation on Feb 17 Is Expected to Be the States Largest Yet | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coop-refunds.html | COOP REFUNDS | KENNETH S DAVIS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/counting-the-hands-in-the-boxoffice-tills.html | COUNTING THE HANDS IN THE BOXOFFICE TILLS | By Leonard Spinrad | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/critical-readers-comment-on-several-new-films.html | Critical Readers Comment On Several New Films | HELENA LECLAIR LEWIS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/crusading-editor-in-oregon-retires-george-putnam-famed-fighter-for.html | CRUSADING EDITOR IN OREGON RETIRES George Putnam Famed Fighter for Free Press Sells Salem Paper After 34 Years | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cuba-raises-foreigner-tax.html | Cuba Raises Foreigner Tax | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cubans-open-clinic-on-mayo-pattern.html | CUBANS OPEN CLINIC ON MAYO PATTERN | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/curran-swint.html | CURRAN SWINT | Special to THB NEW yOiK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/czech-music-a-group-of-dvorak-scores-is-featured-in-current-series.html | CZECH MUSIC A Group of Dvorak Scores Is Featured In Current Series of LP Releases | By Harold C Schonberg | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dabbagebuchnan.html | DabbageBuchnan | Soeclal to THE NEW YORK TIMzI | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dartmouth-conquers-yale-at-basketball-princeton-routs-harvards.html | Dartmouth Conquers Yale at Basketball Princeton Routs Harvards Quintet GEIG PACES GREEN TO 6151 TRIUMPH Dartmouth Captain Scores 23 Points in Defeating Yale Before Carnival Crowd TIGERS IN FRONT 83 TO 53 Princeton Hands Harvard Its 17th Ivy League Setback in Row at Cambridge | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dartmouth-skiers-win-own-carnival-triumph-in-jumping-event-to-beat.html | DARTMOUTH SKIERS WIN OWN CARNIVAL Triumph in Jumping Event to Beat Middlebury and Gain Honors for 19th Time DARTMOUTH SKIERS WIN OWN CARNIVAL | By Lincoln A Werdenspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/daughter-to-the-arnold-conzes.html | Daughter to the Arnold Conzes | Special to TE NEW YOR TIMS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/david-wasserman.html | DAVID WASSERMAN | Special to TH NEW YO TxMs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/decorated-takes-santa-anita-race-chanlea-2-12-lengths-behind-with.html | DECORATED TAKES SANTA ANITA RACE Chanlea 2 12 Lengths Behind With Social Outcast Third Grover B Triumphs DECORATED TAKES SANTA ANITA RAGE | By the United Press | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/defense-skywatch-calls-for-volunteers.html | DEFENSE SKYWATCH CALLS FOR VOLUNTEERS | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dentists-too.html | DENTISTS TOO | A READER | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dies-from-fall-in-greenwich.html | Dies From Fall in Greenwich | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dinghy-races-called-off.html | Dinghy Races Called Off | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/display-of-masks-open-at-princeton-hutton-collection-of-studies-in.html | DISPLAY OF MASKS OPEN AT PRINCETON Hutton Collection of Studies in Plaster of the Famous to Be Shown Through Month | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dispute-on-policy-vexes-malan-foes-veterans-weigh-united-party.html | DISPUTE ON POLICY VEXES MALAN FOES Veterans Weigh United Party Allies Backing of Nationalist Emergency Powers Plan | By Albion Rossspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/diverse-showings-realism-and-surrealism-collectors-finds.html | DIVERSE SHOWINGS Realism and Surrealism  Collectors Finds | By Stuart Preston | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dr-la-barre-j-leamy.html | DR LA BARRE J LEAMY | Special to Trs NEW o Ttzs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dulles-adds-flood-to-his-tour-duties-he-and-stassen-survey-havoc.html | DULLES ADDS FLOOD TO HIS TOUR DUTIES He and Stassen Survey Havoc and Ask for Reports  Dutch Toil to Meet New Threat | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dunnedennen.html | DunneDennen | Special to THe NEW Yog TIu | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/e-l-crosby-buys-farm-singers-brother-says-he-plans-to-raise-cattle.html | E L CROSBY BUYS FARM Singers Brother Says He Plans to Raise Cattle Upstate | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/easy-targets.html | Easy Targets | VICTOR CONRAD NORMAN | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/educators-are-urged-to-explore-tv.html | Educators Are Urged to Explore TV | B F | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eigenmachtlearner.html | EigenmachtLearner | Special to TE NW YOP K TrMF S | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-gets-bid-from-editors-considers-invitation-to-speak.html | EISENHOWER GETS BID FROM EDITORS Considers Invitation to Speak Signs First Bill and Names Lourie to High Position | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-spurs-hope-for-pensions-message-to-congress-expected-to.html | EISENHOWER SPURS HOPE FOR PENSIONS Message to Congress Expected to Widen Private as Well as Government Plans | By J E McMahon | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-supplying-a-vigorous-leadership-president-moves-swiftly.html | EISENHOWER SUPPLYING A VIGOROUS LEADERSHIP President Moves Swiftly to Carry Out Program He Promised Despite Delay In Getting His Team Confirmed TACT CONCILIATES CONGRESS | By Arthur Krock | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/electronic-swords-the-legion-of-time-by-jack-williamson-252-pp.html | Electronic Swords THE LEGION OF TIME By Jack Williamson 252 pp Reading Pa Fantasy Press 3 | VILLIERS GERSON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/elizabeth-jones-troth-iohio-state-alumna-will-be-wed-to-edward-t.html | ELIZABETH JONES TROTH iOhio State Alumna Will Be Wed to Edward T Forsyth i | Special to Ts lCuw Yo TIcs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/europeans-disturbed-by-new-u-s-pressures-they-fear-the-risky.html | EUROPEANS DISTURBED BY NEW U S PRESSURES They Fear the Risky Policies in Asia And Resent Prodding on Unity | By Harold Callenderspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/everybody-got-into-the-act-hamlet-through-the-ages-a-pictorial.html | Everybody Got into the Act HAMLET THROUGH THE AGES A Pictorial Record from 1709 Compiled by Raymond Mender and Joe Mitchenson Edited with an introduction by Herbert Marshall Illustrated 151 pp New York The Macmillan Company 7 | By Brooks Atkinson | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/expanding-mohansic-park-facilities-project-for-westchester-nearer.html | EXPANDING MOHANSIC PARK FACILITIES Project for Westchester Nearer Realization As County Acts | By Merrill Folsom | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/exploring-the-fine-clarets.html | Exploring the Fine Clarets | By Jane Nickerson | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/f-b-i-agent-will-retire-mckee-head-in-jersey-to-take-job-in-private.html | F B I AGENT WILL RETIRE McKee Head in Jersey to Take Job in Private Industry | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/farm-service-director-named.html | Farm Service Director Named | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/favorites-of-yesteryear-in-modern-dress.html | FAVORITES OF YESTERYEAR IN MODERN DRESS | LEE FAIRCHILD | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/feature.html | FEATURE | Mrs VIOLA M NADELMAN | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/federal-loyalty-cases-placed-on-a-new-basis-executive.html | FEDERAL LOYALTY CASES PLACED ON A NEW BASIS Executive Responsibility May Tend To Discourage Action by Congress | By Luther A Hustonspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/feiningers-color-work-photographer-tells-how-he-gets-his-best.html | FEININGERS COLOR WORK Photographer Tells How He Gets His Best Effects | J D | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ferdinad-c-hiberd-ii.html | FERDINAD C HIBERD II | special to THE Nt | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fertilizer-according-to-formula.html | FERTILIZER ACCORDING TO FORMULA | By Charles K Hallowell | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fiseherdevine.html | FiseherDevine | peelal to Trrr Nw YORc Tlxrs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/flachfinley.html | FlachFinley | Special to Nrw Yo Tn r | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/flying-wheels-score-3927.html | Flying Wheels Score 3927 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/folk-music-welsh-festival-engraved-on-threerecord-set.html | FOLK MUSIC Welsh Festival Engraved On ThreeRecord Set | R P | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/food-on-the-train-two-retiring-railroaders-explain-why-it-costs-a.html | FOOD ON THE TRAIN Two Retiring Railroaders Explain Why It Costs a Lot to Eat in the Diner | By Armand Schwab Jr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/forgetful-elephant-silly-willy-nilly-written-and-illustrated-by.html | Forgetful Elephant SILLY WILLY NILLY Written and Illustrated by Leonard Weisgard 32 pp New York Charles Scribners Sons 250 For Ages 4 to 8 | PAT CLARK | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/formosa-decision-puts-a-new-light-on-korea-presidents-move-to-free.html | FORMOSA DECISION PUTS A NEW LIGHT ON KOREA Presidents Move to Free Chiang Seen As Psychological Advantage to U N | By Lindesay Parrottspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fort-lee-students-oppose-new-shrine-high-school-paper-would-let.html | FORT LEE STUDENTS OPPOSE NEW SHRINE High School Paper Would Let Apartment House Be Built on Historical Bluff | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fountainreynolds.html | FountainReynolds | Special to THg Nw Yord Txius | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/france-advances-treaty-protocols-cabinet-approves-proposals-to.html | FRANCE ADVANCES TREATY PROTOCOLS Cabinet Approves Proposals to Interpret European Army Pact and Smooth Its Path | By Lansing Warrenspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/frances-pratt-engaged-radcliffe-graduateafflianced-to-r-t-henns.html | FRANCES PRATT ENGAGED Radcliffe GraduateAfflianced to R T Henns | javardlumnus | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/frank-a-vosburgh-jr.html | FRANK A VOSBURGH JR | specll to TPB Nuw a2oP TIMr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/freedom-through-law.html | Freedom Through Law | BERYL HAROLD LEVY | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/friday-the-brrr-this-year-is-doomed-to-be-a-terrible-one-for-the.html | Friday the Brrr This year is doomed to be a terrible one for the triskaidekaphobes | By Arthur Gelb | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fruit-pioneers-growers-plant-and-report-on-untried-varieties.html | FRUIT PIONEERS Growers Plant and Report On Untried Varieties | By Eva Beard | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/furor-in-guatemala-over-judges-ouster.html | FUROR IN GUATEMALA OVER JUDGES OUSTER | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/future-chronicles-cloak-of-aesir-by-john-w-campbell-jr-254-pp.html | Future Chronicles CLOAK OF AESIR By John W Campbell Jr 254 pp Chicago Shasta Publishers 3 | J FRANCIS McCOMAS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/g-c-wells-dead-insurance-leader-former-head-of-national-life.html | G C WELLS DEAD INSURANCE LEADER Former Head of National Life Underwriters Group Was 80 ln Business 60 Years | Soecial to Tlrg NEw YOU TI | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gain-for-chiang-doubted-syracuse-professor-cautions-on-china.html | GAIN FOR CHIANG DOUBTED Syracuse Professor Cautions on China Mainland Invasion | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/george-hagemeister-to-wed-mary-regel.html | GEORGE HAGEMEISTER TO WED MARY REGEL | pecial to THE Nv YOK T1MEq i | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/german-rearming-opposed.html | German Rearming Opposed | MARCELLE AUCLAIR | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gift-house-eyed-in-east-hampton-use-as-library-school-youth-club-or.html | GIFT HOUSE EYED IN EAST HAMPTON Use as Library School Youth Club or Museum Suggested for Gardiner Mansion | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/glftoskimball.html | GlftosKimball | SpecIal to TIm Nzw Yozx Tt4sw | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/godevils-and-whalers-trains-at-work-by-mary-elting-illustrated-by.html | GoDevils and Whalers TRAINS AT WORK By Mary Elting Illustrated by David Lyle Millard 93 pp TRUCKS AT WORK By Mary Elting Illustrated by Ursula Koering 93 pp MACHINES AT WORK By Mary Elting 93 pp Illustrated by Laszlo Roth SHIPS AT WORK By Mary Elting Illustrated by Manning deV Lee 93 pp New York Garden City Books 4 vols 150 each For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gogersquinla-n.html | gogersQuinla n | peclal to Tr Nzw YORK TliES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gold-coast-moves-for-full-freedom-british-colonys-negro-chief.html | GOLD COAST MOVES FOR FULL FREEDOM British Colonys Negro Chief Elected While in Prison Maps Bid by Years End | By C L Sulzbergerspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/grace-tansill-plans-marriage-on-june-6.html | GRACE TANSILL PLANS MARRIAGE ON JUNE 6 | S1eclal to Tz Nzw YOKsIUEf | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/great-choral-art-robert-shaw-invests-own-money-in-it-permanent.html | GREAT CHORAL ART Robert Shaw Invests Own Money in It Permanent Repertoire Unit His Aim | By Howabd Taubman | RE0000087056 | 1981-04-06 | B00000398770 |

| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/guide-to-honeysuckles.html | GUIDE TO HONEYSUCKLES | By Ethel M Baker | RE0000087056 | 1981-04-06 | B00000398770 |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gun-salute-for-van-fleet.html | Gun Salute for Van Fleet | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/guttenberg-housing-dedicated.html | Guttenberg Housing Dedicated | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hal-h-griswold-66-cleveland-lawyer.html | HAL H GRISWOLD 66 CLEVELAND LAWYER | Special to Tz Nw Yox TiMzs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harper-and-biagetti-share-lead-in-el-paso-golf-at-206-harper.html | Harper and Biagetti Share Lead in El Paso Golf at 206 HARPER BIAGETTI IN GOLF TIE AT 206 | By the United Press | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harriet-e-eldridge-to-be-bride-in-june.html | HARRIET E ELDRIDGE TO BE BRIDE IN JUNE | Special to THE NEw Yon TtIES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harriet-l-wright-engaged-to-marry.html | HARRIET L WRIGHT ENGAGED TO MARRY | Special to Taz Nzw Yo TIMZS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hawaii-is-enthusiastic.html | Hawaii Is Enthusiastic | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hennessey-sisters-are-future-brides-ix_.html | HENNESSEY SISTERS ARE FUTURE BRIDES IX | Special to TZ lzw YORK TIfZ | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hester-jkhh-brown-bride-of-neteran-oenior-at-u-of-vermont-wed-in.html | HESTER JkHH BROWN BRIDE OF NETERAN Oenior at U of Vermont Wed in New Rochelle to David W Claypoole a Fo6er Airman | Special to Tito Nw No Tz | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hofstra-crushes-queens-7450.html | Hofstra Crushes Queens 7450 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hollywood-uproar-foxs-conversion-to-3d-cinemascope-throws-industry.html | HOLLYWOOD UPROAR Foxs Conversion to 3D Cinemascope Throws Industry Into Tizzy Addenda | By Thomas M Pryorhollywood | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hope-of-reuniting-germany-spurred-by-visit-of-dulles-thriving-wests.html | Hope of Reuniting Germany Spurred by Visit of Dulles Thriving Wests Attraction for Poorer East Is Weighed Against Soviet Grip | By Drew Middletonspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/how-to-keep-living-living-your-health-sir-by-miriam-lincoln-m-d-211.html | HOW to Keep Living Living YOUR HEALTH SIR By Miriam Lincoln M D 211 pp New York Harper Bros 275 | By A H Weiler | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/howard-kass.html | HOWARD KASS | Special to Taz llv YOK Trezs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hubbelledgr.html | HubbellEdgr | oeclal to THr Nzw Yo TIw | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hunter-of-seamen-locates-one-a-day-church-institutes-missing-sailor.html | HUNTER OF SEAMEN LOCATES ONE A DAY Church Institutes Missing Sailor Service Even Finds Its Man on NYU Faculty | By Richard F Shepard | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/i-lois-small-fiancee-of-fred-i-zabriskie.html | i LOIS SMALL FIANCEE OF FRED I ZABRISKIE | Special to Tu NEW YORK Tt | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ijulia-smith-wed-to-nanl-ensign-her-sister-is-maid-of-honor-at.html | IJULIA SMITH WED TO NANL ENSIGN Her Sister Is Maid of Honor at Marriage in Buffalo to Arthur C Dutton2d | special to Tml Nzw YORK T | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/images-in-space-new-stereoscopic-movies-make-a-mild-impression-at.html | IMAGES IN SPACE New Stereoscopic Movies Make a Mild Impression at the Globe | By Bosley Crowther | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/in6ridi-reiohhoi-w-nmqua-graduate-of-colby-becomes-bride-of-wesley.html | IN6RIDI REIOHHOI w nmQUA Graduate of Colby Becomes Bride of Wesley A Wagner Alumnus of Princeton | Special to Nzw Yoc | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/industry-and-business-men-are-giving-more-attention-to-the-problems.html | Industry and Business Men Are Giving More Attention to the Problems of the Schools | By Benjamin Fine | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/interplanetary-politics-the-currents-of-space-by-isaac-asimov-217.html | Interplanetary Politics THE CURRENTS OF SPACE By Isaac Asimov 217 pp New York Doubleday Co 275 | J F M | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/iona-routs-lafayette-63-39.html | Iona Routs Lafayette 63 39 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/isabel-h-duffield-fiancee-of-veteran.html | ISABEL H DUFFIELD FIANCEE OF VETERAN | Special to THE Nv Nom TIMZ | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/it-freezes-at-32-water-miracle-of-nature-by-thomson-king-238-pp-new.html | It Freezes At 32 WATER Miracle of Nature By Thomson King 238 pp New York The Macmillan Company 350 | By Jonathan N Leonard | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/janet-sadler-affianced-senior-at-pittsburgh-will-be-wed-to-william.html | JANET SADLER AFFIANCED Senior at Pittsburgh Will Be Wed to William d LeWinter | e i special to Tg Ngw YoP E TZMZS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/japan-plans-drive-for-dollar-trade-export-promotion-program.html | JAPAN PLANS DRIVE FOR DOLLAR TRADE Export Promotion Program Envisioned by April Market Survey Completed Here | By Brendan M Jones | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jersey-trooper-halts-speeders-finds-kidnapped-tv-man-in-car-3-auto.html | Jersey Trooper Halts Speeders Finds Kidnapped TV Man in Car 3 AUTO KIDNAPPERS FOILED BY TROOPER | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jewish-chant-annual-festival-points-up-relationship-between-hebrew.html | JEWISH CHANT Annual Festival Points Up Relationship Between Hebrew and Christian Liturgy | By Olin Downes | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jewish-fugitives-reveal-pressure-by-east-germans-eight-leaders-say.html | JEWISH FUGITIVES REVEAL PRESSURE BY EAST GERMANS Eight Leaders Say They Were Asked to Back Slansky Case and Denounce Zionism INVESTIGATED BY POLICE One Relates How Communist Party Aide Interrogated Him for FiveHour Stretch JEWISH FUGITIVES REVEAL PRESSURE | By Walter Sullivanspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/joan-garner-affianced-vassar-alumna-will-be-bride-of-gerald-allen.html | JOAN GARNER AFFIANCED Vassar Alumna Will Be Bride of Gerald Allen of Colgate | Special to THl Nsw YORK TIMS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/journey-to-the-crucible-visit-to-salem-recalled-by-the-author-of.html | JOURNEY TO THE CRUCIBLE Visit to Salem Recalled By the Author of The New Play | By Arthur Miller | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/king-is-returning-to-angry-belgium-baudouin-on-way-home-from.html | KING IS RETURNING TO ANGRY BELGIUM Baudouin on Way Home From Riviera to Tour Flooded Area Again After Outcry | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/knickerbockers-defeat-warriors-for-tenth-victory-in-last-eleven.html | Knickerbockers Defeat Warriors for Tenth Victory in Last Eleven Starts NEW YORKERS BEAT VISITING FIVE 8663 Gallatin Paces Offense for Winners With 23 Points at 69th Regiment Armory SECOND HALF DRIVE TELLS Knicks Ahead by Only 4 at Intermission Widen Bulge to 14 in Third Quarter | By William J Briordy | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/l-i-u-swimmers-score-defeat-east-stroudsburg-state-teachers-college.html | L I U SWIMMERS SCORE Defeat East Stroudsburg State Teachers College 52 to 32 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/lag-in-negro-vote-reported-in-south-regional-council-attributes-it.html | LAG IN NEGRO VOTE REPORTED IN SOUTH Regional Council Attributes It to Apathy and Obstacles Set Up in Rural Areas | By John N Pophamspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/le-moyne-8857-victor.html | Le Moyne 8857 Victor | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/letter-criticizing-shaw-draws-replies-from-his-admirers-comments.html | Letter Criticizing Shaw Draws Replies From His Admirers  Comments | WALTER R STORE | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/li-residents-urge-guard-at-death-pit-owner-of-pond-is-disconsolate.html | LI RESIDENTS URGE GUARD AT DEATH PIT Owner of Pond Is Disconsolate Over the Drowning of 3 Children in Elmont | By Emma Harrisonspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/like-a-whale-ashore-lincoln-and-greeley-by-harlan-hoyt-homer-432-pp.html | Like a Whale Ashore LINCOLN AND GREELEY By Harlan Hoyt Homer 432 pp Urbana Ill The University of Illinois Press 6 | By Raymond Holden | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/long-island-flier-killed-capt-conserva-in-jet-air-crash-flew-in.html | LONG ISLAND FLIER KILLED Capt Conserva in Jet Air Crash Flew in Korea War | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/luckless-widmerpool-a-buyers-market-by-anthony-powell-274-pp-new.html | Luckless Widmerpool A BUYERS MARKET By Anthony Powell 274 pp New York Charles Scribners Sons 3 | By Roger Pippett | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/m-patricia-dunn-a-bride-in-jersey-former-student-at-bennington-wed.html | M PATRICIA DUNN A BRIDE IN JERSEY Former Student at Bennington Wed to Dr Stuart R Silver an Interne at Bellevue | Special to Tz Ncv YOK Tt | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/marjorie-b-butzer-is-prospective-bride.html | MARJORIE B BUTZER IS PROSPECTIVE BRIDE | Special to THu NuW lK TIMu | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/martinus-opera-scores-in-tv-bow-the-marriage-based-on-play-by-gogol.html | MARTINUS OPERA SCORES IN TV BOW The Marriage Based on Play by Gogol Offered by NBC in Excellent Production | By Olin Downes | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mary-b-pendleton-prospegtiye-bride-wedding-to-george-barnes.html | MARY B PENDLETON PROSPEGTIYE BRIDE Wedding to George Barnes Stevenson Planned for June 27 in Baltimore Church | SPecial to Ttl NEW N0 Tnrm | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/masters-of-landscape-drawing-show-at-morgan-library-spans-four.html | MASTERS OF LANDSCAPE DRAWING Show at Morgan Library Spans Four Centuries In Its Range | By Aline B Louchheim | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mcgrathplass.html | McGrathPlass | pcial to THE NEW YORK TIME | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mediation-in-norfolk.html | Mediation in Norfolk | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/medical-research-held-key-to-heart-disease-problem-drive-to-raise.html | Medical Research Held Key To Heart Disease Problem Drive to Raise 10000000 Will Open Today Many of Ailing Found Able to Fill Jobs | By Howard A Rusk Md | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mexico-city-press-wars-on-american-3-papers-attacking-jenkins.html | MEXICO CITY PRESS WARS ON AMERICAN 3 Papers Attacking Jenkins Multimillionaire Over His Ad Boycott and Film Monopoly | By Sydney Grusonspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/million-more-pupils-a-year-burdening-schools-of-nation-big.html | Million More Pupils a Year Burdening Schools of Nation BIG DEFICIENCIES BURDEN SCHOOLS | By Benjamin Fine | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-canon-wf-at-langley-base-daughter-of-air-force-general-bride.html | MISS CANON WF AT LANGLEY BASE Daughter of Air Force General Bride in Chapel Ceremony of Capt George W Hoppe | Special to Nw YORK TmE | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-henderson-is-wed-i-i-teacher-in-virginia-married-ini-chappaqua.html | MISS HENDERSON IS WED I I Teacher in Virginia Married inI Chappaqua to J B Porter | I Specla to T NEW Nomo TZMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-la-corte-bride-i-of-benedict-juliano.html | MISS LA CORTE BRIDE I OF BENEDICT JULIANO | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-mary-louise-harvey-is-betrothed-to-frederick-w-willey-jr-of.html | Miss Mary Louise Harvey Is Betrothed TO Frederick W Willey Jr of Harvard | Pecial to Tal IIW YOP K TiMuS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/modern-movement-from-the-impressionists-to-nonobjectivism.html | MODERN MOVEMENT From the Impressionists To Nonobjectivism | By Howard Devree | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/moira-shearer-scores-ballerina-welcomed-rapturously-at-covent.html | MOIRA SHEARER SCORES Ballerina Welcomed Rapturously at Covent Garden on Return | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/monnet-prophet-of-a-united-europe-as-the-schuman-plan-goes-into.html | Monnet  Prophet of a United Europe As the Schuman Plan goes into effect its President sees big  that is a political unity emerging from an economic community Atmosphere of United Europe | By Harold Callenderluxembourg | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/move-begun-to-end-california-racing-protestant-churches-join-with.html | MOVE BEGUN TO END CALIFORNIA RACING Protestant Churches Join With Business Men to Put Repeal of Betting Law on Ballot | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/moving-simplified-by-army-in-korea-units-quitting-or-going-to-front.html | MOVING SIMPLIFIED BY ARMY IN KOREA Units Quitting or Going to Front Take Personal Gear Leave Permanent Installations | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-john-h-cross.html | MRS JOHN H CROSS | Spclal to THS LW Y0 TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-louis-f-king.html | MRS LOUIS F KING | Special to TH NEW Yor TMZS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-luce-chosen-as-envoy-to-rome-she-is-expected-to-maintain-close.html | MRS LUCE CHOSEN AS ENVOY TO ROME She Is Expected to Maintain Close Ties With Vatican  Wins Bipartisan Support MRS LUCE CHOSEN AS ENVOY TO ROME | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-luce-is-honored.html | Mrs Luce Is Honored | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/n-y-u-turns-back-no-carolina-8278-n-y-u-turns-back-no-carolina-8278.html | N Y U Turns Back No Carolina 8278 N Y U TURNS BACK NO CAROLINA 8278 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/nancy-waite-to-be-married.html | Nancy Waite to Be Married | Special to THr NEW YORIC Trus | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/nassau-bus-strike-halts-three-lines-40000-commuters-facing-a-tieup.html | NASSAU BUS STRIKE HALTS THREE LINES 40000 Commuters Facing a TieUp Tomorrow State Mediators Seek Pact | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/national-photo-show-fiveday-session-opens-here-on-thursday.html | NATIONAL PHOTO SHOW FiveDay Session Opens Here on Thursday | By Jacob Deschin | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/native-dancer-heads-record-number-of-126-nominations-for-belmont.html | Native Dancer Heads Record Number of 126 Nominations for Belmont Stakes 8 FILLIES ELIGIBLE FOR 100000 RAGE 126 Horses Record Figure Named for Belmont Stakes Likely Date Is June 13 KING RANCH ENTERS SEVEN Native Dancer Tahitian King and Laffango Among Top 3YearOlds in Classic | By Joseph C Nichols | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/nato-unit-divided-on-publicity-issue-information-parley-winds-up.html | NATO UNIT DIVIDED ON PUBLICITY ISSUE Information Parley Winds Up Without Agreement Some Aides Call Result Zero | By Benjamin Wellesspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/neumarkvan-wagner.html | NeumarkVan Wagner | Special to THE Nw Yol TIus | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/new-dean-at-seton-hall-newark-schools-superintendent-appointed-to.html | NEW DEAN AT SETON HALL Newark Schools Superintendent Appointed to College Post | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/new-look-planned-for-passaic-area-redevelopment-program-in-pulaski.html | NEW LOOK PLANNED FOR PASSAIC AREA Redevelopment Program in Pulaski Park District Will Involve Slum Clearance | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/new-york-city-depends-on-its-harbor-most-of-its-food-and-other.html | NEW YORK CITY DEPENDS ON ITS HARBOR Most of Its Food and Other Essentials Arrive by Boats | By Richard F Shepard | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/news-of-the-world-of-stamps-pioneer-families-will-be-theme-of.html | NEWS OF THE WORLD OF STAMPS Pioneer Families Will Be Theme of Washington Territory Item | By Kent B Stiles | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/news-of-tv-and-radio-cost-problems-in-video-other-studio-items.html | NEWS OF TV AND RADIO Cost Problems in Video Other Studio Items | By Sidney Lohman | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/nomination-cleared.html | Nomination Cleared | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/noradel-truxal-engaged-to-wed-daughter-ofthe-president-of-hood.html | NORADEL TRUXAL ENGAGED TO WED Daughter ofthe President of Hood College Betrothed to Ensigri R G Wilson Jr | Suecial to T Nsw Yox TIM | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/norman-kay-leads-in-bridge-contest-jersey-man-ranks-first-with-3d.html | NORMAN KAY LEADS IN BRIDGE CONTEST Jersey Man Ranks First With 3d Session Going On in Play for Life Masters Title | By George Rapee | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/not-a-country-but-a-world-russia-and-her-colonies-by-walter-kolarz.html | Not a Country but a World RUSSIA AND HER COLONIES By Walter Kolarz 349 pp New York Frederick A Praeger 6 | By Mikhail Koriakov | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/notes-on-science-xrays-in-3dimensional-form-humboldt-current-cruise.html | NOTES ON SCIENCE Xrays in 3Dimensional Form  Humboldt Current Cruise | W K | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/number-twelve.html | Number Twelve | CASS CANFIELD | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/obrienmimnaugh.html | OBrienMimnaugh | Special to THE NLW Yol TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/officer-married-bride-has-nine-attendants-al-wedding-to-lieut.html | OFFICER  MARRIED Bride Has Nine Attendants al Wedding to Lieut Thornas Denny Lafayette Alumnus | Special to TH Nw YoTzMz | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/oscar-h-jennings.html | OSCAR H JENNINGS | Special to T NEW YO TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/other-mens-words-plagiarism-naughtiest-of-literary-vices-has-had-a.html | Other Mens Words Plagiarism naughtiest of literary vices has had a long dishonorable career | By William Fitzgibbon | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/park-open-a-day-a-month-heckscher-trust-to-fight-ruling-on.html | PARK OPEN A DAY A MONTH Heckscher Trust to Fight Ruling on Huntington Development | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patchogue-planning-a-public-swim-pool.html | PATCHOGUE PLANNING A PUBLIC SWIM POOL | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patriciahoughton-to-becoe-a-bride.html | PATRICIAHOUGHTON TO BECOE A BRIDE | Special to NEw YORK TMZS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patricm-cox-fiancee-of-peter-mansfield.html | PATRICM COX FIANCEE OF PETER MANSFIELD | Special to Tz New YORX TIM | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patrigiaw-carlin-to-be-brideii-in-i-dress-designer-here-fiancee-of.html | PATRIGIAW CARLIN TO BE BRIDEII iN I Dress Designer Here Fiancee of James P Selvae Jr Who is a Princeton Alumnus | special to Ts NzW YORK TxMzS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/payment-to-israel-by-bonn-assured-jewish-agency-told-socialists.html | PAYMENT TO ISRAEL BY BONN ASSURED Jewish Agency Told Socialists Have Agreed on Ratification at Earliest Opportunity | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/peckroyee.html | PeckRoyee | laeeial to Tt Nw Nop Ptuq | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/penn-beats-cornell-five-5049-for-ivy-lead-as-beck-sets-pace-penn.html | Penn Beats Cornell Five 5049 For Ivy Lead as Beck Sets Pace PENN FIVE DEFEATS CORNELL 50 TO 49 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/pentagon-setup-again-under-study-question-is-how-to-get-more-in.html | PENTAGON SETUP AGAIN UNDER STUDY Question Is How to Get More in Defense For Less Money | By Hanson W Baldwin | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/planning-a-cruise-those-winter-voyages-to-warm-sea-call-for-long.html | PLANNING A CRUISE Those Winter Voyages to Warm Sea Call for Long Careful Preparation | By George H Copeland | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/polish-dance.html | POLISH DANCE | WOLFGANG PREUSS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/portugal-seeks-rise-in-wine-sales-to-u-s.html | PORTUGAL SEEKS RISE IN WINE SALES TO U S | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/potato-growers-meet-tomorrow-2day-suffolk-convention-to-focus-on.html | POTATO GROWERS MEET TOMORROW 2Day Suffolk Convention to Focus on Factors Arousing Concern Over 53 Crop | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/prague-charge-fails-to-irk-israel-leftist.html | PRAGUE CHARGE FAILS TO IRK ISRAEL LEFTIST | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/pricefree-crude-causes-no-fears-oil-industry-expects-ending-of.html | PRICEFREE CRUDE CAUSES NO FEARS Oil Industry Expects Ending of Controls to Bring Only a Few Local Adjustments | By J H Carmical | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/prime-securities-glut-bond-market-continued-heavy-borrowings-by.html | PRIME SECURITIES GLUT BOND MARKET Continued Heavy Borrowings by Local Governments Weaken Price Levels BIG OFFERING POSTPONED Corporate Issues Also Assume TopHeavy Look With New Ones Scheduled PRIME SECURITIES GLUT BOND MARKET | By Paul Heffernan | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/princeton-six-triumphs-bothfeld-torrey-excel-in-40-victory-over.html | PRINCETON SIX TRIUMPHS Bothfeld Torrey Excel in 40 Victory Over Dartmouth | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/prokopbradley.html | ProkopBradley | Special to THE NEW YOt IMrS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archiv es/protest.html | Protest | SHAKESPEARE SOCIETY | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/random-observations-on-pictures-and-people-cinerama-filming.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Cinerama Filming Adventure in Various Foreign Locales Financiers Views | By A H Weiler | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rdi-pa6e-fi-c-ofanat-sophomore-at-bryn-mawr-will-be-married-in-the.html | rdI PA6E FI C OFANAT Sophomore at Bryn Mawr Will Be Married in the Summer to Fitzgerald Bemiss | pecla to NEW Yo | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rdtssl-married-to-r-e-richardson-former-connecticut-college-and.html | rdtSSL MARRIED TO R E RICHARDSON Former Connecticut College and Wesleyan U Students Are Wed in Bernardsville | peclal to THz Nzw Yom Tnzs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/records-opera-russian-italian-french-and-german-scores.html | RECORDS OPERA Russian Italian French And German Scores | By John Briggs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/red-propaganda.html | Red Propaganda | CARL N CLAUSON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/repeat-performances.html | Repeat Performances | By David Dimpsey | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/reserve-bank-put-on-spot-by-raid-eisenhowers-stripping-board-of.html | RESERVE BANK PUT ON SPOT BY RAID Eisenhowers Stripping Board of Chairman and 2 Members Results in Special Election FIRST SINCE ITS FOUNDING Normally Terms of Office Are Staggered With Votes Set at Yearly Intervals | By George A Mooney | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/riissjoatq-pefley-engaged-to-marry-betrothed-to-midshipman-e-13.html | rIISSJOAtq PEFLEY ENGAGED TO MARRY Betrothed to Midshipman E 13 Taylor Jr of Annapolis Son of a Rear Admiral | Special to TI Nw YORK TiMr | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rome-welcomes-choice.html | Rome Welcomes Choice | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/russia-as-asylum-implications-of-choice-of-jail-by-communist.html | Russia as Asylum Implications of Choice of Jail by Communist Leaders Discussed | GEOEGE S COUNTS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/russia-has-an-abomb-but-how-good-is-it-three-bombs-and-no-more-for.html | RUSSIA HAS AN ABOMB BUT HOW GOOD IS IT Three Bombs and No More for Sixteen Months Point to Lack of Success | By William L Laurence | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rutgers-defeats-penn-sate-7462-gordon-paces-victors-with-26-points.html | RUTGERS DEFEATS PENN SATE 7462 Gordon Paces Victors With 26 Points Brooklyn Poly Five Trips Conn State 6665 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rutgers-site-of-test-law-school-admission-exam-to-be-given-there.html | RUTGERS SITE OF TEST Law School Admission Exam to Be Given There Feb 21 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/safety-stressed-by-gas-industry-trade-groups-laboratories-test.html | SAFETY STRESSED BY GAS INDUSTRY Trade Groups Laboratories Test Appliances to Find Possible Hazards SAFETY STRESSED BY GAS INDUSTRY | By Thomas P Swift | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/samuel-t-de-milt.html | SAMUEL T DE MILT | Special to Nsw No Es | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sarasotas-synthetic-legend-facts-bypassed-in-favor-of-fun-in.html | SARASOTAS SYNTHETIC LEGEND Facts Bypassed in Favor Of Fun in Resorts Annual Pageant | By F Kerek Shecktor | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/scholarly-perfectionist-erasmus-of-rotterdam-by-j-huizinga.html | Scholarly Perfectionist ERASMUS OF ROTTERDAM By J Huizinga Translated by F Hopman With a Selection from the letters of Erasmus translated by Barbara Flower Illustrated 266 pp New York Phaidon Publishers Distributed by Garden City Books 295 | By Geoffrey Bruun | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/school-probe-upheld-right-of-legitimate-authority-to-query-teachers.html | School Probe Upheld Right of Legitimate Authority to Query Teachers Supported | NORMAN THOMAS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/science-in-review-threedimensional-movies-make-use-of-some-old.html | SCIENCE IN REVIEW ThreeDimensional Movies Make Use of Some Old Inventions in the Field of Optics | By Waldemar Kaempffert | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/scranton-on-top-81-61.html | Scranton on Top 81  61 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/search-for-a-playmate-peters-long-walk-by-lee-kingman-illustrated.html | Search for a Playmate PETERS LONG WALK By Lee Kingman Illustrated by Barbara Cooney 47 pp New York Doubleday Co 250 For Ages 5 to 8 | E L B | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/secret-agreements-long-a-political-issue.html | SECRET AGREEMENTS LONG A POLITICAL ISSUE | By Cabell Phillipsspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/seeing-the-capital-special-information-bureau-to-be-set-up-for.html | SEEING THE CAPITAL Special Information Bureau to Be Set Up For Washingtons Birthday Crowds | By Charles W White | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/selected-for-good-design.html | Selected for Good Design | By Betty Pepis | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/semantics.html | Semantics | JONATHAN JONES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shocks-show-earth-has-liquid-core.html | Shocks Show Earth Has Liquid Core | W K | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shutins-will-get-books-boy-and-girl-scouts-to-make-jersey-librarys.html | SHUTINS WILL GET BOOKS Boy and Girl Scouts to Make Jersey Librarys Deliveries | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/silent-searcher-in-a-shouting-world-the-daytoday-story-of-a-monks.html | SILENT SEARCHER IN A SHOUTING WORLD The DaytoDay Story of a Monks Life Is Revealed in Thomas Mertons Journal THE SIGN OF JONAS By Thomas Merton 362 pp New York Harcourt Brace Co 350 A Silent Searcher | By George N Shuster | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/soggy-epics.html | Soggy Epics | BURLING LOWREY | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/south-korea-army-adding-2-divisions-to-its-present-12-clark-reports.html | SOUTH KOREA ARMY ADDING 2 DIVISIONS TO ITS PRESENT 12 Clark Reports Authorization by Washington for Second Rise From 10 in October TWO UNITS NEWLY IN LINE U S Force at Front Unchanged for Present In the Air War Sabres Down 2 More MIGs SOUTH KOREA ARMY ADDING 2 DIVISIONS | By Lindesay Parrottspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sports-of-the-times-more-deadly-than-the-male.html | Sports of The Times More Deadly Than the Male | By Arthur Daley | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/state-athletic-commission-calls-castellani-case-hearing-friday.html | State Athletic Commission Calls Castellani Case Hearing Friday Christenberry Orders Sullivan Fighters Manager of Record to Appear for Questioning After Ryan Visits I B C | By James P Dawson | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/statehood-hinges-on-party-politics-it-all-depends-on-who-controls.html | STATEHOOD HINGES ON PARTY POLITICS It All Depends on Who Controls Congress Whether Alaska or Hawaii Gets Priority | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/stellar-reunion.html | Stellar Reunion | ARTHUR ROBINSON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/stephen-c-montgomery.html | STEPHEN C MONTGOMERY | Special to Tg Ngw Yot IIM | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sukarno-prestige-increased-by-tour-indonesian-chief-is-acclaimed-on.html | SUKARNO PRESTIGE INCREASED BY TOUR Indonesian Chief Is Acclaimed on 3500Mile Trip Marred by One Guerrilla Incident | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tax-light-is-shed-on-wilsons-stock-two-authorities-see-annual.html | TAX LIGHT IS SHED ON WILSONS STOCK Two Authorities See Annual Return for Secretary as Higher After Sale TAX LIGHT IS SHED ON WILSONS STOCK | By Burton Crane | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/taylor-impressed-by-tour-of-korea-first-survey-includes-visit-to.html | TAYLOR IMPRESSED BY TOUR OF KOREA First Survey Includes Visit to Republics Training Bases Van Fleet Is Honored | By Robert Aldenspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/television-in-review-you-are-there-recreates-hindenburg-disaster.html | TELEVISION IN REVIEW You Are There ReCreates Hindenburg Disaster The Milton Berle Show | By Jack Gould | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-art-of-the-essay.html | The Art of the Essay | WALTER G BOWERMAN | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-dance-addenda-afterthought-on-recent-achievements-by-maria.html | THE DANCE ADDENDA Afterthought on Recent Achievements By Maria Tallchief Programs | By John Martin | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-financial-week-stock-trading-highly-selective-following-the.html | THE FINANCIAL WEEK Stock Trading Highly Selective Following the State of the Union Message Further Plans Awaited | By John G Forrest | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-indians-liked-to-sing-music-in-mexico-a-historical-survey-by.html | The Indians Liked to Sing MUSIC IN MEXICO A Historical Survey By Robert Stevenson 300 pp New York Thomas Y Crowell Company 5 | By Moses Smith | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-lincolns-were-good-neighbors-their-warm-sociable-springfield.html | The Lincolns Were Good Neighbors Their warm sociable Springfield life is noted in recollections of contemporaries Lincolns Were Good Neighbors | By Ruth Painter Randall | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-long-long-journey-to-a-star-the-history-of-astronomy-by-giorqio.html | The Long Long Journey to a Star THE HISTORY OF ASTRONOMY By Giorqio Abetti Translated from the Italian by Betty Burr Abetti Illustrated 338 pp New York Henry Schuman 6 | By John Pfeiffer | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-misuse-of-theory-economic-stability-in-a-changing-world-by-john.html | The Misuse Of Theory ECONOMIC STABILITY IN A CHANGING WORLD By John H Williams 284 pp New York Oxford University Press 5 | By Lester V Chandler | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-plotters-in-1805-draw-near-to-battle-by-jere-wheelwright-311-pp.html | The Plotters In 1805 DRAW NEAR TO BATTLE By Jere Wheelwright 311 pp New York Charles Scribners Sons 350 | RICHARD MATCH | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-television-mailbag-rebuttal.html | THE TELEVISION MAILBAG REBUTTAL | MAXWELL ANDERSON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-tires-held-out-from-sea-to-sea-in-south-america-by-w-t-blake.html | The Tires Held Out FROM SEA TO SEA IN SOUTH AMERICA By W T Blake Illustrated with thirtythree halftone plates 190 pp New York The McBride Company 395 | By Milton Bracker | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-versatile-suit-jackets.html | The Versatile Suit Jackets | By Virginia Pope | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-woman-in-his-life-mary-lincoln-biography-of-a-marriage-by-ruth.html | The Woman In His Life MARY LINCOLN Biography of a Marriage By Ruth Painter Randall Illustrated 555 pp Boston Little Brown Co 575 | By Paul M Angle | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-world-of-music-babbitt-is-only-american-composer-listed-for-the.html | THE WORLD OF MUSIC Babbitt Is Only American Composer Listed For the I S C M Festival in Oslo | By Ross Parmenter | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/they-gave-their-lives-sea-of-glory-the-magnificent-story-of-the.html | They Gave Their Lives SEA OF GLORY The Magnificent Story of the Four Chaplains By Francis Beauchesne Thornton 243 pp New York PrenticeHall 3 | By Benjamin Bradford | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/to-be-or-not-to-be-this-star-of-england-by-dorothy-and-charlton.html | To Be or Not to Be THIS STAR OF ENGLAND By Dorothy and Charlton Ogburn Illustrated 1297 pp New York CowardMcCann 10 To Be or Not to Be | By Oscar James Campbell | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/toscanini-leads-nbc-in-schubert-seventh.html | TOSCANINI LEADS NBC IN SCHUBERT SEVENTH | J B | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tracysigler.html | TracySigler | Special to Tim Nzw Noluc Tlzs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/troth-announged-of-miss-sgonille-student-atcolumbia-university.html | TROTH ANNOUNGED OF MISS SGONILLE Student atColumbia University Engaged to M W ODwyer Veteran of World War II | Epectal to Tam NIaW Yolz lllrs I | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/troth-made-known-of-miss-j-e-andrew.html | TROTH MADE KNOWN OF MISS J E ANDREW | peclil to Tmg NlgW YORK TIMuS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tug-accord-near-both-sides-offer-new-concessions-strikers-and.html | TUG ACCORD NEAR BOTH SIDES OFFER NEW CONCESSIONS Strikers and Employers Hold Night Talks as Walkout Enters Its Second Week WRIT HALTS PICKET LINES The Queen Mary and Caronia Sail Without Any Help America Is Due Today PEACE HOPE RISING IN TUGBOAT STRIKE | By George Horne | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/two-burned-at-palisades-fire-razes-home-of-sculptors-granddaughter.html | TWO BURNED AT PALISADES Fire Razes Home of Sculptors Granddaughter and Husband | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/two-draw-high-praise-from-stengel-at-school.html | Two Draw High Praise From Stengel at School | By the United Press | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/two-problems-teenagers-and-babysitters.html | Two Problems TeenAgers and BabySitters | By Dorothy Barclay | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-of-pennsylvania-gives-degree-to-nurses-head.html | U of Pennsylvania Gives Degree to Nurses Head | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-and-japan-talk-about-isles-control.html | U S AND JAPAN TALK ABOUT ISLES CONTROL | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-weighs-appeal-for-new-korea-aid-u-n-delegation-under-lodge.html | U S WEIGHS APPEAL FOR NEW KOREA AID U N Delegation Under Lodge Considers Urging Others to Add to AntiRed Forces U S WEIGHS APPEAL FOR NEW KOREA AID | By A M Rosenthalspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/unifying-europe-developments-hindering-speedier-integration-of-west.html | Unifying Europe Developments Hindering Speedier Integration of West Considered | DAVID THOMSON | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/unsavory-prince-the-loves-of-florizel-by-philip-lindsay-208-pp-new.html | Unsavory Prince THE LOVES OF FLORIZEL By Philip Lindsay 208 pp New York Roy Publishers 350 | By Lillian de la Torre | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/vatican-paper-sees-asian-policy-shift.html | VATICAN PAPER SEES ASIAN POLICY SHIFT | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/video-acting-a-view-from-inside-maria-riva-talks-about-tvs.html | VIDEO ACTING A VIEW FROM INSIDE Maria Riva Talks About TVs Potentialities And Shortcomings | By Val Adams | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/villanova-checks-fordham-7364-with-strong-drive-in-second-half.html | Villanova Checks Fordham 7364 With Strong Drive in Second Half VILLANOVA CHECKS FORDHAM 73 TO 64 | By Allison Danzig | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/vincent-a-scully.html | VINCENT A SCULLY | Special t THE NW YOF Trs | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/volkmarthomee.html | VolkmarThomee | Special to THr NEW YORK TMgS | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/war-on-weeds-new-method-is-effective-with-perennial-kinds.html | WAR ON WEEDS New Method Is Effective With Perennial Kinds | By Carol H Woodward | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/warning-to-union-crooks-marks-new-a-f-l-policy-but-effect-on-new.html | WARNING TO UNION CROOKS MARKS NEW A F L POLICY But Effect on New Yorks Waterfront Crime Will Not Be Felt at Once | By A H Raskinspecial To the New York Times | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wells-seeks-fund-for-student-union-trustees-have-approved-plans-and.html | WELLS SEEKS FUND FOR STUDENT UNION Trustees Have Approved Plans and Cost Plus Endowment Is Put at 1300000 | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/west-coast-camera-fair-san-francisco-exposition-set-for-june-30july.html | WEST COAST CAMERA FAIR San Francisco Exposition Set for June 30July 5 | By Lawrence E Davies | RE0000087056 | 1981-04-06 | B00000398770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/westminster-two-day-show-will-open-tomorrow-with-a-list-of-2561.html | Westminster Two Day Show Will Open Tomorrow With a List of 2561 Dogs BLUERIBBON FIELD IN ANNUAL CLASSIC Doberman Storm 52 Winner Heads Competition for Top Westminster Award SPECIALTY EVENTS TODAY Terrier Breeds Program and Tests for Boxers Afghans Bostons Scheduled | By John Rendel | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/what-it-takes-to-become-a-ch-as-in-the-case-of-rancho-dobes-storm-a.html | What It Takes to Become a Ch As in the case of Rancho Dobes Storm a dog must display great showmanship conformation and soundness | By Gilbert Millstein | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/whelming.html | WHELMING | T EDWARD REED | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/where-the-enemy-is-fifty-yards-away-a-reporter-offers-a-vivid.html | Where the Enemy Is Fifty Yards Away A reporter offers a vivid description of what life and death are like at the front in Koreas stalemate war Where the Enemy Is Fifty Yards Away | By Greg MacGregorat the Korean Front | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/whitfield-lowers-world-500-record-to-0566-indoors-clips-threetenths.html | WHITFIELD LOWERS WORLD 500 RECORD TO 0566 INDOORS Clips Threetenths of Second From Mark in N Y A Cs 85th Games at Garden DWYER WINS 4098 MILE Richards Lifts Meet Standard in Vault to 154 14 Dillard Bragg Browne Victors WHITFIELD LOWERS WORLD 500 RECORD | By Joseph M Sheehan | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wilder-bicroft-edijcator-8-dies-expresident-of-the-american.html | WILDER BICROFT EDIJCATOR 8 DIES ExPresident of the American Chemical Society Taught at Cornell for 42 Years | Special to TH NEW YORK TnES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/williams-tuition-to-rise-will-go-to-700-in-september-room-rent-also.html | WILLIAMS TUITION TO RISE Will Go to 700 in September Room Rent Also to Increase | Special to THE NEW YORK TIMES | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wood-field-and-stream-survey-of-hunting-accidents-nullifies.html | Wood Field and Stream Survey of Hunting Accidents Nullifies Argument of AntiFirearms Groups | By Raymond R Camp | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wool-market-lag-seen-down-under-australian-and-new-zealand-sales.html | WOOL MARKET LAG SEEN DOWN UNDER Australian and New Zealand Sales Show U S Slipping as Big Purchaser TREND HAS BEEN GRADUAL Textile Industry Slump Large Imports Here of Finished Goods Among Reasons | By Herbert Koshetz | RE0000087056 | 1981-04-06 | B00000398770 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/10-escaped-service-men-taken.html | 10 Escaped Service Men Taken | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/1310000000-aid-held-indias-need-ministry-sets-sum-in-external-help.html | 1310000000 AID HELD INDIAS NEED Ministry Sets Sum in External Help Required to Complete FiveYear Plan by 1956 | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/5year-pact-ruled-bar-to-union-raids-n-l-r-b-extends-by-2-years-ban.html | 5YEAR PACT RULED BAR TO UNION RAIDS N L R B Extends by 2 Years Ban on Representation Polls Cites Need for Stability | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/7th-fleet-manned-and-ready-to-act-far-east-naval-office-says-it.html | 7TH FLEET MANNED AND READY TO ACT Far East Naval Office Says It Soon Can Use Guided Missiles if Required | By William J Jorden | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/a-f-l-asks-pay-rise-to-thwart-a-slump-calls-on-unions-to-press-soon.html | A F L ASKS PAY RISE TO THWART A SLUMP Calls on Unions to Press Soon for Increase Based on Output Fears a Crisis in 1954 | By A H Raskin | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/abroad-blending-the-new-with-the-old-in-foreign-policy.html | Abroad Blending the New With the Old in Foreign Policy | By Anne OHare McCormick | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/albany-to-hear-mayor-wednesday-on-62700000-rise-in-state-aid-mayor.html | Albany to Hear Mayor Wednesday On 62700000 Rise in State Aid MAYOR WILL MAKE STATE BUDGET PLEA | By Leo Egan | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/alumni-to-hear-kennan-diplomat-to-address-princeton-gathering-on.html | ALUMNI TO HEAR KENNAN Diplomat to Address Princeton Gathering on Feb 21 | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ashenfelter-star-of-n-y-a-c-show-olympic-champion-failed-to-break.html | ASHENFELTER STAR OF N Y A C SHOW Olympic Champion Failed to Break World 2Mile Mark but Captivated Crowd | By Joseph M Sheehan | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bar-to-tragedy-sought-elmont-residents-confer-on-way-to-protect.html | BAR TO TRAGEDY SOUGHT Elmont Residents Confer on Way to Protect Children | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bee-line-strike-goes-on-as-parley-is-deadlocked.html | Bee Line Strike Goes On As Parley Is Deadlocked | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bird-of-legend-appears-in-jersey-creates-a-mystery-for-naturalists.html | Bird of Legend Appears in Jersey Creates a Mystery for Naturalists | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/bjoerling-sings-first-duke.html | Bjoerling Sings First Duke | H C S | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/bowdoin-triumphs-in-college-skiing-defeats-harvard-in-sixevent.html | BOWDOIN TRIUMPHS IN COLLEGE SKIING Defeats Harvard in SixEvent Lyndonville Meet Downhill to Dempsey of Norwich | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/british-to-construct-steel-mill-in-spain.html | BRITISH TO CONSTRUCT STEEL MILL IN SPAIN | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/business-law-code-revived-by-dewey-governor-asks-state-group-to.html | BUSINESS LAW CODE REVIVED BY DEWEY Governor Asks State Group to Study Measure Shelved in Committee Last Year | By Warren Weaver Jr | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/charette-ii-home-first-ruge-pilots-craft-to-eastern-ice-yachting.html | CHARETTE II HOME FIRST Ruge Pilots Craft to Eastern Ice Yachting Championship | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/chemical-strides-in-south-outlined-association-says-nearly-half-of.html | CHEMICAL STRIDES IN SOUTH OUTLINED Association Says Nearly Half of New Plants for Defense Are Located There | By John N Popham | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/city-students-win-forensic-test.html | City Students Win Forensic Test | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/conant-flying-to-europe-today.html | Conant Flying to Europe Today | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/concordia-singers-present-program-college-choir-from-minnesota.html | CONCORDIA SINGERS PRESENT PROGRAM College Choir From Minnesota Gives Benefit Performance for Hospital at Carnegie | RP | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/dentist-honored-for-feat-thought-to-be-impossible.html | Dentist Honored for Feat Thought to Be Impossible | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/despotic-shams-assailed-dr-finkelstein-seminary-head-addresses.html | DESPOTIC SHAMS ASSAILED Dr Finkelstein Seminary Head Addresses Miami Banquet | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/dies-of-unexplained-injuries.html | Dies of Unexplained Injuries | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/diplomat-expects-partition-of-iran-childs-retiring-ambassador-to.html | DIPLOMAT EXPECTS PARTITION OF IRAN Childs Retiring Ambassador to Ethiopia Asks U S to Be Set to Occupy South | By C L Sulzberger | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/dr-bauer-education-officer.html | Dr Bauer Education Officer | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archiv es/dr-walter-bertolet.html | DR WALTER BERTOLET | special to THe NE NoPl TXES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dulles-flies-home-hopeful-of-success-on-european-army-secretary.html | DULLES FLIES HOME HOPEFUL OF SUCCESS ON EUROPEAN ARMY Secretary Sees Coal and Steel Pool as Offering an Example for Defense Treaty | By Harold Callender | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dulles-halls-belgian-views.html | Dulles Halls Belgian Views | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dutch-princesses-view-flood-area-from-plane.html | Dutch Princesses View Flood Area From Plane | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dutch-recovery-upset-by-flood-huge-farming-area-industrial-plants.html | DUTCH RECOVERY UPSET BY FLOOD Huge Farming Area Industrial Plants Damaged  First Job Is Rebuilding of Dikes | By Paul Catz | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/economics-and-finance-the-1952-pattern-in-gold.html | ECONOMICS AND FINANCE The 1952 Pattern in Gold | By Edward H Collins | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/edwin-r-holden.html | EDWIN R HOLDEN | Special to THr Nuw Yo Tzs | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/eighth-european-slain-by-mau-mau-kenya-leader-forms-advisory.html | EIGHTH EUROPEAN SLAIN BY MAU MAU Kenya Leader Forms Advisory Council Requested by Whites to Deal With Terrorists | Dispatch of The Times London | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/eisenhower-stand-fails-to-dim-drive-for-house-tax-cut-july-1-relief.html | EISENHOWER STAND FAILS TO DIM DRIVE FOR HOUSE TAX CUT July 1 Relief Pushed Despite Presidents GoSlow Text of Message Reappraised | By John D Morris | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/eisenhowers-at-lincolns-church-for-unveiling-of-draft-on.html | Eisenhowers at Lincolns Church for Unveiling of Draft on Emancipation | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/elizabeth-s-c-eliminated.html | Elizabeth S C Eliminated | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/envoy-finds-stalin-in-robust-health-peron-ambassador-says-most-of.html | ENVOY FINDS STALIN IN ROBUST HEALTH Peron Ambassador Says Most of 45Minute Talk Concerned ArgentineSoviet Trade | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fabrics-dominate-exhibit-of-crafts-work-of-regional-competition.html | FABRICS DOMINATE EXHIBIT OF CRAFTS Work of Regional Competition Winners Put on Display at Philadelphia Art Alliance | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fears-on-formosa-persist-in-britain-criticism-of-new-eisenhower.html | FEARS ON FORMOSA PERSIST IN BRITAIN Criticism of New Eisenhower Policy as Risking World War Continues Widely in Press | By Raymond Daniell | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fergusson-takes-final-beats-conlon-in-deforesttyler-squash-racquets.html | FERGUSSON TAKES FINAL Beats Conlon in DeForestTyler Squash Racquets Tourney | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/five-of-thirteen-main-awards-in-terrier-show-taken-by-english.html | Five of Thirteen Main Awards in Terrier Show Taken by English Importations CH ADORABLE TOPS SWEEP IN VARIETY | By John Rendel | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/frederick-w-hayward.html | FREDERICK W HAYWARD | Soeclal to HE EW YOrK TIDIES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/grain-prices-drop-to-lows-for-year-market-last-week-showed-lack-of.html | GRAIN PRICES DROP TO LOWS FOR YEAR Market Last Week Showed Lack of Demand on Rallies Vulnerable to Selling | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/grant-sets-back-atkins-to-win-racquets-title.html | Grant Sets Back Atkins To Win Racquets Title | By the Canadian Press | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hangar-and-planes-burn-exploding-tanks-feed-blaze-at-lindenhurst-l.html | HANGAR AND PLANES BURN Exploding Tanks Feed Blaze at Lindenhurst L I | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/higher-rate-urged-on-v-a-mortgages-drive-by-builders-and-realty-men.html | HIGHER RATE URGED ON V A MORTGAGES Drive by Builders and Realty Men for More Than 4 Is Looked For This Week | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hungary-removes-justice-minister-ouster-of-decsei-who-seized.html | HUNGARY REMOVES JUSTICE MINISTER Ouster of Decsei Who Seized Cardinal Mindszenty Follows Reports of Broad Purge | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/illuminating-subway-cars.html | Illuminating Subway Cars | GEORGE M STRAUSS | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/israeli-unions-vote-to-bar-red-leaders.html | ISRAELI UNIONS VOTE TO BAR RED LEADERS | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/juliana-leading-mourning-rallies-the-dutch-to-rebuild-queen-thanks.html | Juliana Leading Mourning Rallies the Dutch to Rebuild Queen Thanks Free World for Flood Relief Hails Unity of Her Nation | By Daniel L Schorr | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/kay-keeps-his-lead-in-top-bridge-field-life-masters-individual-play.html | KAY KEEPS HIS LEAD IN TOP BRIDGE FIELD Life Masters Individual Play Enters Its Final Session for 1953 Championship | By George Rapee | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/killed-on-jersey-road-fisherman-fixing-lumber-load-hit-by-state.html | KILLED ON JERSEY ROAD Fisherman Fixing Lumber Load Hit by State Troopers Car | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/lard-market-unsettled-prices-weaken-after-slump-in-grains-soybeans.html | LARD MARKET UNSETTLED Prices Weaken After Slump in Grains Soybeans | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/lee-cobb-arrives-in-drama-tonight-actor-will-appear-in-taboris.html | LEE COBB ARRIVES IN DRAMA TONIGHT Actor Will Appear in Taboris Emperors Clothes With de Wilde at Barrymore | BY Sam Zolotow | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/malans-opposition-in-south-africa-backs-his-move-for-crisis-power.html | Malans Opposition in South Africa Backs His Move for Crisis Power MAJOR FOES BACK MALAN CRISIS PLAN | By Albion Ross | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/malay-statistics-show-red-decline-terror-subsiding-and-public-aid.html | MALAY STATISTICS SHOW RED DECLINE Terror Subsiding and Public Aid Against Bandits Growing Since Templer Took Charge | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/marian-fox-fiancee-_-__-__-wellesley-graduate-student-alan-levenson.html | MARIAN FOX FIANCEE    Wellesley Graduate Student  Alan Levenson to Marry | SPecial o THE v YORC TIDIES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/marie-broadmeyer-sings-program-of-contralto-includes-schubert.html | MARIE BROADMEYER SINGS Program of Contralto Includes Schubert Strauss Lieder | R P | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/markets-activity-declines-in-london-but-stocks-maintain-strength.html | MARKETS ACTIVITY DECLINES IN LONDON But Stocks Maintain Strength Floods Induce Feeling of Financial Caution | By Lewis L Nettleton | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mayer-to-discuss-british-trade-bar-london-visit-to-stress-french.html | MAYER TO DISCUSS BRITISH TRADE BAR London Visit to Stress French Need to Increase Exports to the Sterling Area | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/moses-favored-for-mayor.html | Moses Favored for Mayor | HERBERT BAYARD SWOPE | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-arthur-rowland.html | MRS ARTHUR ROWLAND | Special to THE NEW NOPK TIIIES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-elaine-hegyi-wed-pianist-is-bride-in-bridgeport-of-rev-samuel-m.html | MRS ELAINE HEGYI WED Pianist Is Bride in Bridgeport of Rev Samuel M Silver S | Oeclal to Tie l xuw Nun TIe | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-harry-w-hicks.html | MRS HARRY W HICKS | C a t3 TC NEW YORK TIME | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-luce-hailed-by-italian-press-right-wing-newspapers-laud.html | MRS LUCE HAILED BY ITALIAN PRESS Right Wing Newspapers Laud Appointment but Left Finds Her Friend of the Pope | By Arnaldo Cortesi | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/myra-hess-again-soloist-pianist-plays-with-philharmonic-at-carnegie.html | MYRA HESS AGAIN SOLOIST Pianist Plays With Philharmonic at Carnegie Hall Program | H C S | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nest-of-u-s-spies-found-soviet-says-izvestia-tells-of-liquidation.html | NEST OF U S SPIES FOUND SOVIET SAYS Izvestia Tells of Liquidation of Ring Set Up in Vladivostok in 1947 by American Aide | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-arab-feeling-disturbs-israelis-rising-hostility-antizionism-of.html | NEW ARAB FEELING DISTURBS ISRAELIS Rising Hostility AntiZionism of Reds and Sale of Jets by West Creates Foreboding | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-freight-pool-set-up-in-europe-project-to-be-run-by-swiss.html | NEW FREIGHT POOL SET UP IN EUROPE Project to Be Run by Swiss Federal Railways Embraces Eight Nations in West | By George H Morison | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-friends-hear-monteverdi-opera-coronation-of-poppea-revived-in.html | NEW FRIENDS HEAR MONTEVERDI OPERA Coronation of Poppea Revived in English With Gloria Lane Singing the Title Role | R P | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-works-played-at-jewish-concert.html | NEW WORKS PLAYED AT JEWISH CONCERT | H C S | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/newington-n-h-sees-war-on-air-base-won.html | NEWINGTON N H SEES WAR ON AIR BASE WON | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/news-of-food-valentine-candy-fair-opens-at-altmans-beef-pie-mix-2.html | News of Food Valentine Candy Fair Opens at Altmans Beef Pie Mix 2 New Soups Sold Here | By June Owen | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/norfolk-tieup-continues.html | Norfolk TieUp Continues | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nurses-fight-albany-bill-association-sees-professions-standards.html | NURSES FIGHT ALBANY BILL Association Sees Professions Standards Being Lowered | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/old-and-new-wires-get-crossed-in-white-house.html | Old and New Wires Get Crossed in White House | By the United Press | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/one-issue-holds-up-pact-in-tug-strike-u-s-calls-parley-negotiators.html | ONE ISSUE HOLDS UP PACT IN TUG STRIKE U S CALLS PARLEY Negotiators in 14Hour Session Agree on All Items Save Plan for Fixing Size of Crews | By Emanuel Perlmutter | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/patterns-of-the-times-new-topcoats-for-spring-designs-useful-also-in.html | Patterns of The Times New Topcoats for Spring Designs Useful Also in Summer Dress Is Included With One | By Virginia Pope | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/peru-sees-hand-of-reds-in-frustrated-port-strike.html | Peru Sees Hand of Reds In Frustrated Port Strike | By the United Press | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/pingry-to-dedicate-new-school.html | Pingry to Dedicate New School | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/port-of-spain-provides-a-casual-welcome-to-princess-royal-on.html | Port of Spain Provides a Casual Welcome To Princess Royal on Arrival in Trinidad | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/prep-school-sports-coach-relaxes-unbeaten-loomis-wrestlers-by.html | Prep School Sports Coach Relaxes Unbeaten Loomis Wrestlers by Reading Childrens Stories | By Michael Strauss | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/prohibition-is-approved-for-iran-act-goes-in-effect-within-6-months.html | Prohibition Is Approved for Iran Act Goes in Effect Within 6 Months PROHIBITION VOTED BY IRANS MAJLIS | By Clifton Daniel | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ralph-vaughan-williams-weds.html | Ralph Vaughan Williams Weds | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rangers-rally-to-gain-deadlock-with-canadiens-at-garden-senick.html | Rangers Rally to Gain Deadlock With Canadiens at Garden SENICK SCORE TIES MONTREAL SIX 11 | By Joseph C Nichols | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/riisnaes-captures-title-wins-eastern-states-ski-jump-on-208-and-228.html | RIISNAES CAPTURES TITLE Wins Eastern States Ski Jump on 208 and 228 Foot Leaps | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rio-business-wonders-on-exchange-rules.html | RIO BUSINESS WONDERS ON EXCHANGE RULES | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rockland-county-names-first-planning-director.html | Rockland County Names First Planning Director | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/role-of-tb-drugs-considered-increase-envisaged-in-utilization-of.html | Role of TB Drugs Considered Increase Envisaged in Utilization of Existing Hospital Facilities | MARCUS D KOGEL | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/schools-builders-told-to-end-frills-elimination-of-gothic-sauce-and.html | SCHOOLS BUILDERS TOLD TO END FRILLS Elimination of Gothic Sauce and 12Foot Ceilings Are Urged to Reduce Costs | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sherwood-scores-in-ski-jump-test-defeats-barber-with-152-and-161.html | SHERWOOD SCORES IN SKI JUMP TEST Defeats Barber With 152 and 161 Foot Leaps to Capture Telemark Club Trophy | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/siepi-offers-songs-in-four-languages-metropolitan-bass-in-program-a.html | SIEPI OFFERS SONGS IN FOUR LANGUAGES Metropolitan Bass in Program at Hunter Covers a Wide Range of Vocal Works | By Noel Straus | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/spain-gives-france-pledge-on-morocco-promises-to-curb-nationalist.html | SPAIN GIVES FRANCE PLEDGE ON MOROCCO Promises to Curb Nationalist Activity by Arabs in Gesture of Friendship With Paris | By Camille M Cianfarra | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/spied-on-by-soviet-say-refugee-jews-secret-police-planted-agents-in.html | SPIED ON BY SOVIET SAY REFUGEE JEWS Secret Police Planted Agents In East German Communial Groups 8 Leaders Assert | By Walter Sullivan | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sports-of-the-times-a-holler-for-help.html | Sports of the Times A Holler for Help | By Arthur Daley | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/spying-difficulties-cited.html | Spying Difficulties Cited | By Harry Schwartz | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/steel-operations-show-slight-drop-production-last-week-lower-by-12.html | STEEL OPERATIONS SHOW SLIGHT DROP Production Last Week Lower by 12 Point at 99 of Industry Capacity | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sutphen-sails-rum-dum-to-victory-in-dinghy-regatta-off-larchmont.html | Sutphen Sails Rum Dum to Victory In Dinghy Regatta Off Larchmont Outscores Shields by Point in SevenRace Event Geyer Is Winner in Greenwich Test | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/taft-for-blockade-of-china-says-u-s-is-in-full-war-now-he-holds.html | TAFT FOR BLOCKADE OF CHINA SAYS U S IS IN FULL WAR NOW He Holds Neither Navy Action Nor Bombing of Manchuria Would Extend Conflict | By Clayton Knowles | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tax-rule-for-visitors-questioned.html | Tax Rule for Visitors Questioned | TIMOTHY HOLLAND | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/temple-choir-heard-in-town-hall-concert.html | TEMPLE CHOIR HEARD IN TOWN HALL CONCERT | H C S | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/theodore-kelleweay.html | THEODORE KELLEWEAY | pecial to THE NIW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/to-save-adirondack-forest-park-is-said-to-be-one-of-finest.html | To Save Adirondack Forest Park Is Said to Be One of Finest Primitive Areas in East | DAVIS QUINN | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tubbys-3-children-hurt-trumans-press-chief-returns-from-trip-to.html | TUBBYS 3 CHILDREN HURT Trumans Press Chief Returns From Trip to Hear of Crash | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/u-n-planes-punish-reds-korea-front-air-force-and-marine-bombers.html | U N PLANES PUNISH REDS KOREA FRONT Air Force and Marine Bombers Smash at Foe All Day Enemy Thrusts Repulsed | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/u-s-view-spurring-bonn-to-vote-pacts-eisenhowers-support-appears-to.html | U S VIEW SPURRING BONN TO VOTE PACTS Eisenhowers Support Appears to Insure Their Approval by West Germans in March | By Drew Middleton | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/un-rehabilitation-talks-today.html | UN Rehabilitation Talks Today | Special to Tits Nv Yol TXiXES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/warners-calms-theatre-owners-studio-citing-film-boom-says-time-is.html | WARNERS CALMS THEATRE OWNERS Studio Citing Film Boom Says Time Is Not Yet Ripe for Switching Production | By Thomas M Pryor | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/way-eased-to-end-upstate-rent-curb-albany-accord-would-permit-local.html | WAY EASED TO END UPSTATE RENT CURB Albany Accord Would Permit Local Authorities to Make Their Own Decisions | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/west-bid-to-force-trieste-solution-direct-intervention-to-compel.html | WEST BID TO FORCE TRIESTE SOLUTION Direct Intervention to Compel Italy and Yugoslavia to End Dispute Held Possible | By Jack Raymond | RE0000087037 | 1981-04-06 | B00000398771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/wide-scope-urged-for-a-transit-unit-authority-over-lines-ferries-4.html | WIDE SCOPE URGED FOR A TRANSIT UNIT Authority Over Lines Ferries 4 East River Spans Parking Proposed by 2 ExOfficials | By Paul Crowell | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/yollnranserman.html | Yollnranserman | eCial tO T LV YOEK tlluZ | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/yonkers-burglar-takes-time.html | Yonkers Burglar Takes Time | Special to THE NEW YORK TIMES | RE0000087037 | 1981-04-06 | B00000398771 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/-hackie-phone-operator-at-white-house-departs.html | Hackie Phone Operator At White House Departs | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/11-survey-teams-briefed-on-u-s-aid-groups-told-by-stassen-to-seek.html | 11 SURVEY TEAMS BRIEFED ON U S AID Groups Told by Stassen to Seek Improvement of Mutual Security Not to Scuttle It | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/1993-rate-on-bills-bids-for-1500600000-accepted-for-feb-13-offering.html | 1993 RATE ON BILLS Bids for 1500600000 Accepted for Feb 13 Offering | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/3-pacts-for-u-s-aid-signed-in-new-delhi.html | 3 PACTS FOR U S AID SIGNED IN NEW DELHI | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/37000-doctors-give-3150000-to-schools.html | 37000 DOCTORS GIVE 3150000 TO SCHOOLS | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/4-greenwich-dogs-are-accused-as-vicious-owner-says-its-just-a-taste.html | 4 Greenwich Dogs Are Accused as Vicious Owner Says Its Just a Taste for Canapes | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/6281920-loss-laid-to-3-iranian-exaides.html | 6281920 LOSS LAID TO 3 IRANIAN EXAIDES | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/a-f-l-draws-taft-law-changes-on-injunction-and-closed-shop-ban-a-f.html | A F L Draws Taft Law Changes On Injunction and Closed Shop Ban A F L Draws Taft Law Changes On Injunction and Closed Shop Ban | By A H Raskinspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/a-ntegolin.html | a nteGolin | F | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/abused-officials-quit-towns-school-heads-disgusted-at-reaction-to.html | ABUSED OFFICIALS QUIT Towns School Heads Disgusted at Reaction to Wage Tax | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/accord-on-shelters-for-gunners-sought.html | ACCORD ON SHELTERS FOR GUNNERS SOUGHT | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/adelphi-streak-at-seven.html | Adelphi Streak at Seven | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |

| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/afl-challenged-on-pay-u-s-chamber-expert-urges-cut-in-prices-not.html | AFL CHALLENGED ON PAY U S Chamber Expert Urges Cut in Prices Not Rise in Wages | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/albert-anderman.html | ALBERT ANDERMAN | peclal t9 THE Ngw YOF K TtiF5 | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/alice-patteron-prospeotiye-bride-ioaughter-of-late-army-officer.html | ALICE PATTERON PROSPEOTIYE BRIDE iOaughter of Late Army Officer Fiance of Walter James Wade Advertising Man | SDecla to TK NW YORK TM | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/antichurch-drive-linked-to-rivera-mexican-catholics-charge-reds.html | ANTICHURCH DRIVE LINKED TO RIVERA Mexican Catholics Charge Reds Have Ordered New Attack Schoolbooks Also Cited | By Sydney Grusonspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/antiwarsaw-plot-disavowed-by-u-s-polish-charges-of-campaign-of.html | ANTIWARSAW PLOT DISAVOWED BY U S Polish Charges of Campaign of Subversion Are Rejected in State Department Reply | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/austria-peace-talks-adjourn-on-impasse.html | AUSTRIA PEACE TALKS ADJOURN ON IMPASSE | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/bedell-smith-sworn-in-under-secretary-of-state-asks-for-simple.html | BEDELL SMITH SWORN IN Under Secretary of State Asks for Simple Ceremony | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/bidault-to-insist-saar-union-stand-says-at-start-of-conference.html | BIDAULT TO INSIST SAAR UNION STAND Says at Start of Conference France Wants Economic Ties Despite Political Status | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/bill-seeks-to-limit-taxfree-concerns.html | BILL SEEKS TO LIMIT TAXFREE CONCERNS | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/bolte-will-succeed-eddy-in-european-command.html | Bolte Will Succeed Eddy In European Command | By the United Press | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/bonds-and-shares-on-london-market-several-industrials-advance.html | BONDS AND SHARES ON LONDON MARKET Several Industrials Advance Prices Moving Haphazardly With Volume Restricted | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/britain-unaware-of-blockade-plan-spokesman-says-she-would-expect-to.html | BRITAIN UNAWARE OF BLOCKADE PLAN Spokesman Says She Would Expect to Be Consulted on Step Against China | By Raymond Daniellspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bus-mediation-slated-state-group-to-meet-tomorrow-on-bee-line.html | BUS MEDIATION SLATED State Group to Meet Tomorrow on Bee Line Strike | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/cerise-reine-first-by-four-lengths-defeats-six-other-candidates-for.html | CERISE REINE FIRST BY FOUR LENGTHS Defeats Six Other Candidates for Flamingo in Hialeah Feature Paying 1560 | By James Roachspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/connecticut-wins-64-to-61.html | Connecticut Wins 64 to 61 | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/cut-in-china-trade-of-british-sought-by-senate-leaders-taft-says-it.html | CUT IN CHINA TRADE OF BRITISH SOUGHT BY SENATE LEADERS Taft Says It Would Be Better to Negotiate a Curb Than Risk Rift With London BLOCKADE TALK RESERVED Russell for Acting Within U N  Britain Unaware of Any New Steps Against Peiping CUT IN CHINA TRADE OF BRITISH SOUGHT | By William S Whitespecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/david-oppenheim.html | DAVID OPPENHEIM | ER | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dewey-asks-speed-on-joint-election-bids-assembly-approve-plan-for.html | DEWEY ASKS SPEED ON JOINT ELECTION Bids Assembly Approve Plan for Putting Governor and Top Aide on Single Ticket | By Douglas Dalesspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dewey-gets-bill-on-new-truck-fees-assembly-votes-senates-plan-after.html | DEWEY GETS BILL ON NEW TRUCK FEES Assembly Votes Senates Plan After Operators Protest Illinois Tax Upheld | By Leo Eganspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dr-stuart-a-mafiuran.html | DR STUART A MAFIURAN | eeial t THE NEW kO  T | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dulles-says-trip-was-encouraging-secretary-and-stassen-report-to.html | DULLES SAYS TRIP WAS ENCOURAGING Secretary and Stassen Report to President on Return  Senators Get Data Today DULLES SAYS TRIP WAS ENCOURAGING | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dutch-need-shoes-socks-and-oilskins-stockings-for-women-rubber.html | DUTCH NEED SHOES SOCKS AND OILSKINS Stockings for Women Rubber Gloves for Relief Workers Are Listed by Red Cross Aide | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/egypt-warns-britain-on-sudanese-talks.html | EGYPT WARNS BRITAIN ON SUDANESE TALKS | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/eisenhower-charts-11point-program-with-g-o-p-heads-hawaii-statehood.html | EISENHOWER CHARTS 11POINT PROGRAM WITH G O P HEADS Hawaii Statehood Labor Law Amendments Offshore Oil on List for Congress TAFT PREDICTS PASSAGE Sees Good Chance for Action Before Adjournment Which He Expects July 1 to 4 EISENHOWER CHARTS 11POINT PROGRAM | By Anthony Levierospecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/european-coalsteel-pool-begins-functioning-today-coalsteel-pool.html | European CoalSteel Pool Begins Functioning Today COALSTEEL POOL WILL START TODAY | By Harold Callenderspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/exbund-leader-to-be-deported.html | ExBund Leader to Be Deported | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/farm-subsidies-opposed.html | Farm Subsidies Opposed | BRICE P DISQUR | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fatal-accident-halts-trains.html | Fatal Accident Halts Trains | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fight-on-polio-is-aided-o-d-m-lists-plan-to-distribute-gamma.html | FIGHT ON POLIO IS AIDED O D M Lists Plan to Distribute Gamma Globulin Supply | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/first-night-at-the-theatre-george-taboris-the-emperors-clothes-is.html | FIRST NIGHT AT THE THEATRE George Taboris The Emperors Clothes Is Staged at the Ethel Barrymore | By Brooks Atkinson | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/floodproof-plan-weighed-by-dutch-premier-pledging-swift-steps-to.html | FLOODPROOF PLAN WEIGHED BY DUTCH Premier Pledging Swift Steps to Repair Damage Fears Delay in Reclamation STRESS IS ON PREVENTION Measures to Improve Warning Service in View  Juliana Tours in Helicopter | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fluoridation-urged-in-chicago.html | Fluoridation Urged in Chicago | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/forgeries-charged-to-nixon-accusers-senate-group-finds-letters.html | FORGERIES CHARGED TO NIXON ACCUSERS Senate Group Finds Letters Linking Vice President to a 52000 Fund Spurious FORGERY CHARGED TO NIXON ACCUSERS | By W H Lawrencespecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fraternity-suspends-williams-unit-for-admitting-a-jewish-student.html | Fraternity Suspends Williams Unit For Admitting a Jewish Student | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/french-minister-quits-health-chief-attacked-by-reds-says-he-is-ill.html | FRENCH MINISTER QUITS Health Chief Attacked by Reds Says He Is Ill  Debate Averted | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/french-wipe-out-rebel-war-center-vietminh-arms-plants-in-jungle.html | FRENCH WIPE OUT REBEL WAR CENTER Vietminh Arms Plants in Jungle Near Saigon Taken Crippling Guerrillas in South | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/g-i-killed-at-camp-kilmer.html | G I Killed at Camp Kilmer | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/gasoline-premiums-assailed-in-commons.html | GASOLINE PREMIUMS ASSAILED IN COMMONS | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/grain-prices-mark-lows-for-the-year-wave-of-stoploss-selling-orders.html | GRAIN PRICES MARK LOWS FOR THE YEAR Wave of StopLoss Selling Orders Strikes Pits in Final Half Hour of Trade | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/greek-foreign-chief-hails-belgrade-talk.html | GREEK FOREIGN CHIEF HAILS BELGRADE TALK | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/handbook-by-state-urges-better-school-planning.html | Handbook by State Urges Better School Planning | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/hawks-dive-on-british-power-line-unhurt-by-deadly-shortcircuits.html | Hawks Dive on British Power Line Unhurt by Deadly ShortCircuits Damage to System Detected by Ornithologists  Buzzing Insulators Lure Falcons | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/hong-kong-fears-formosa.html | Hong Kong Fears Formosa | By Henry R Liebermanspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/illinois-chicago-taxes-upheld.html | Illinois Chicago Taxes Upheld | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/in-the-nation-when-ten-senators-are-the-same-as-ninetysix.html | In The Nation When Ten Senators Are the Same as Ninetysix | By Arthur Krock | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/injunction-sought-in-norfolk.html | Injunction Sought in Norfolk | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/inquiry-into-crime-is-voted-in-jersey-committee-will-investigate.html | INQUIRY INTO CRIME IS VOTED IN JERSEY Committee Will Investigate Dismissal of Stamler and Attorney Generals Office | By George Cable Wrightspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jail-upheld-for-3-in-war-bride-plot-court-rules-63-that-phony.html | JAIL UPHELD FOR 3 IN WAR BRIDE PLOT Court Rules 63 That Phony Marriages to Veterans Won Entry Into This Country | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jane-ellis-a-bride-alumna-of-bryn-mawr-married-to-charles-a.html | JANE ELLIS A BRIDE Alumna of Bryn Mawr Married to Charles A Coolidge Jr | prCJl tn TH | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jelke-trial-judge-bars-press-public-jelke-trial-judge-bars-press.html | Jelke Trial Judge Bars Press Public JELKE TRIAL JUDGE BARS PRESS PUBLIC | By David Anderson | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jersey-city-aides-turn-trash-men-250-municipal-employes-join-forces.html | JERSEY CITY AIDES TURN TRASH MEN 250 Municipal Employes Join Forces to Take Up Garbage in Collections Dispute NO ONE IS DOWN IN DUMPS Spirit Is High as White Collar Crews Perform  Edict Bars Payment to Contractor | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/joseph-h-denk.html | JOSEPH H DENK | specialto TH NW YOK TMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jury-accuses-jarkas-head-of-payoff-to-shipping-men-president-of.html | Jury Accuses Jarkas Head Of PayOff to Shipping Men President of Stevedore Concern Admitted 12400 Gifts  One Recipient Named Is Chief of U S Steel Subsidiary JARKA HEAD NAMED IN PIER JOB PAYOFF | By Alfred E Clark | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/kitchen-is-center-of-a-9room-house.html | KITCHEN IS CENTER OF A 9ROOM HOUSE | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/kyes-tells-military-services-to-cut-budgets-by-feb-28-kyes-orders.html | Kyes Tells Military Services To Cut Budgets by Feb 28 KYES ORDERS SLASH IN DEFENSE BUDGET | By Austin Stevensspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/l-lake-triple.html | L LAKE TRIPLE | TT | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lastround-spurt-wins-bridge-title-stone-comes-from-behind-to-take.html | LASTROUND SPURT WINS BRIDGE TITLE Stone Comes From Behind to Take Life Masters Individual Championship for 1953 | By George Rapee | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/law-school-shut-in-protest.html | Law School Shut in Protest | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/little-orchestra-gives-7th-concert-milhaud-and-beethoven-works.html | LITTLE ORCHESTRA GIVES 7TH CONCERT Milhaud and Beethoven Works Presented at Town Hall  Three Soloists Take Part | By Howard Taubman | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/local-music-group-ends-second-year-philharmonic-ensemble-gives-its.html | LOCAL MUSIC GROUP ENDS SECOND YEAR Philharmonic Ensemble Gives Its Third Chamber Concert at Lexington Y M H A | R P | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lorraine-f-riaa-begomes-engaged-elmira-college-graduate-on-staff-of.html | LORRAINE F rIAA BEGOMES ENGAGED Elmira College Graduate on Staff of Passaic Paper and H L Neilson Will Marry | SPecial to THr Igw YoF TIII | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/louise-whitehouse-to-be-wed-in-idarch.html | LOUISE WHITEHOUSE TO BE WED IN idARCH | 5Dtaoi | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/loyalty-program-discussed-basic-approach-should-be-value-of.html | Loyalty Program Discussed Basic Approach Should Be Value of Employment It Is Felt | C DICKERMAN WILLIAMS | RE0000087038 | 1981-04-06 | B00000398772 |

| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/may-lehans-to-be-bride-sh-and-lieut-carl-broadbnt-will-wed-in.html | MAY LEHANS TO BE BRIDE Sh and Lieut Carl Broadbnt Will Wed in Salzburg Feb 2 | | 1 | RE0000087038 | 1981-04-06 | B00000398772 |
|---|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/medical-plan-at-million-mark.html | Medical Plan at Million Mark | Special to THE NEW YORK TIMES | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/meilorluglig.html | Meilorluglig | petia to l N sw Yo  TTxiL | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/miss-bessie-l-hinds.html | MISS BESSIE L HINDS | iCI tO T | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/miss-nina-heald-engaged-to-wed-smith-senior-and-gregory-c-gates-of.html | MISS NINA HEALD ENGAGED TO WED Smith Senior and Gregory C Gates of Harvard Business School Are Betrothed | qDela to Tii Nrw YORK TIMc | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mme-lyautey-widow-of-french-marshal.html | MME LYAUTEY WIDOW  OF FRENCH MARSHAL | Special to Tg NEV YORv TIiE | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/morganjandzen.html | MorganJandzen | eclal to THr Nv YORK Tl | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-albert-r-le-p.html | MRS ALBERT R LE P | EER | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-alvan-r-denman.html | MRS ALVAN R DENMAN | 4 c C t  x V tJO  t | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-thomas-t-dabney.html | MRS THOMAS T DABNEY | Sccia to | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-william-e-holm.html | MRS WILLIAM E HOLM | ES | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/myron-shattuck.html | MYRON SHATTUCK | F | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/name-for-new-auditorium.html | Name for New Auditorium | E VAN OSTROM | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/nancy-stone-betrothed-will-come-rid-of-william-a-kimball-in-the.html | NANCY STONE BETROTHED Will come rid of William A Kimball in the pting pci | t T | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/nato-nations-urged-to-raise-readiness.html | NATO NATIONS URGED TO RAISE READINESS | Special to THE NEW YORK TIMES | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/new-jersey-bankers-to-return-to-school.html | NEW JERSEY BANKERS TO RETURN TO SCHOOL | Special to THE NEW YORK TIMES | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/new-movie-screen-gives-depth-effect-britishmade-device-equipped.html | NEW MOVIE SCREEN GIVES DEPTH EFFECT BritishMade Device Equipped With Side Wings Transforms Flat Films Sol Lesser Says | By Thomas M Pryorspecial To the New York Times | | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/observance-of-parking-rules.html | Observance of Parking Rules | PHILIP L HANO | | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ohio-moves-to-erase-doubt-of-statehood.html | OHIO MOVES TO ERASE DOUBT OF STATEHOOD | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ore-rate-cuts-suspended-icc-orders-roads-to-restore-differential-on.html | ORE RATE CUTS SUSPENDED ICC Orders Roads to Restore Differential on Shipments | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/osborns-comedy-returns-tonight-on-borrowed-time-a-hit-in-38-opening.html | OSBORNS COMEDY RETURNS TONIGHT  On Borrowed Time a Hit in 38 Opening at 48th Street With Victor Moore in Lead | By J P Shanley | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/paramount-a-b-c-cleared-to-merge-f-c-c-votes-52-to-approve.html | PARAMOUNT A B C CLEARED TO MERGE F C C Votes 52 to Approve 25Million Stock Switch to Strengthen Network Paramount Theatres and A B C WinF C C Clearance to Merge | By Joseph A Loftusspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/parislondon-talk-on-dulles-trip-due-mayer-and-bidault-will-visit.html | PARISLONDON TALK ON DULLES TRIP DUE Mayer and Bidault Will Visit Britain Thursday to Discuss New European Army Ties | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/patronage-feud-laid-to-nixon-knowland.html | PATRONAGE FEUD LAID TO NIXON KNOWLAND | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/peiping-warns-u-s-on-new-ventures-reds-say-they-can-smash-asian.html | PEIPING WARNS U S ON NEW VENTURES Reds Say They Can Smash Asian Attack  Little Action Is Reported in Korea | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rancho-dobes-storm-scores-at-garden-for-25th-successive-breed.html | Rancho Dobes Storm Scores at Garden for 25th Successive Breed Triumph CAREYS DOG TOPS DOBERMAN FIELD Rancho Dobes Storm Clears First Test in Defense of Westminster Honors SETTER COLONEL CHECKED Ensarr Glace Defeated in the Poodle Competition  Wyns Traveller Gains Award | By John Rendel | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/raymond-f-yawger.html | RAYMOND f YAWGER | Special to TtZ | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/record-city-group-will-go-to-albany-most-of-estimate-board-to.html | RECORD CITY GROUP WILL GO TO ALBANY Most of Estimate Board to Accompany Mayor in a Plea for More Fiscal Aid | By Charles G Bennett | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/red-sox-trade-infielder-for-3-white-sox-hurlers.html | Red Sox Trade Infielder For 3 White Sox Hurlers | By the United Press | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rent-option-opposed-erie-senator-says-state-would-be-passing-buck.html | RENT OPTION OPPOSED Erie Senator Says State Would Be Passing Buck on Curbs | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/russian-legation-in-tel-aviv-bombed-three-taken-to-hospital-after.html | RUSSIAN LEGATION IN TEL AVIV BOMBED Three Taken to Hospital After Explosion Inside Offices in Center of City | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/schiaparelli-gay-with-beachwear-colors-mark-paris-showing-gres.html | SCHIAPARELLI GAY WITH BEACHWEAR Colors Mark Paris Showing Gres Offers Redingote in Silhouette of Its Gown | By Dorothy Vernonspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/schwartz-invades-coast-yiddish-actordirector-will-present-works-in.html | SCHWARTZ INVADES COAST Yiddish ActorDirector Will Present Works in English | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/senate-unit-delays-judgment-on-bases.html | SENATE UNIT DELAYS JUDGMENT ON BASES | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/son-born-to-the-roger-c-wards.html | Son Born to the Roger C Wards | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/spanish-morocco-pushes-reforms-arabs-receive-greater-voice-in-local.html | SPANISH MOROCCO PUSHES REFORMS Arabs Receive Greater Voice in Local Rule but Nationalist Leader Is Dissatisfied | By Camille M Cianfarraspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sports-of-the-times-here-comes-the-showboat.html | Sports of The Times Here Comes the Showboat | By Arthur Daley | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/stanley-b-wood.html | STANLEY B WOOD | Special to TIru Fzw YOE TliES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/state-tv-is-opposed-education-project-is-defended-decried-at.html | STATE TV IS OPPOSED Education Project Is Defended Decried at Editors Parley | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/stronger-network-seen-theatres-said-to-have-35-million-to-invest.html | STRONGER NETWORK SEEN Theatres Said to Have 35 Million to Invest Big Deals Noted | By Val Adams | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/suit-on-juries-won-by-north-carolina-high-court-denies-6-to-3-use.html | SUIT ON JURIES WON BY NORTH CAROLINA High Court Denies 6 to 3 Use of Property and Poll Tax Lists Involves Racial Bias | By Luther A Hustonspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/taylor-declines-bid-to-liberties-forum.html | TAYLOR DECLINES BID TO LIBERTIES FORUM | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/thomas-twyford-sr.html | THOMAS TWYFORD SR | SpCcal to u14s Nv XOK llxn | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/treulich-bill-favored-city-measure-to-increase-salaries-of.html | Treulich Bill Favored City Measure to Increase Salaries of LowerPaid Employes Backed | ROBERT B BLAIKIE | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/troth-afifiohhged-of-arit_ahoward-new-jersey-girl-is-affianced-to.html | TROTH AFIFIOHHGED oF ARITAHOWARD New Jersey Girl Is Affianced to Dr Jame F ORourk Hospital Research Aide | i | RE0000087038 | 1981-04-06 | B00000398772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/tugmen-delay-peace-talks-with-strike-nearly-settled-tugmen-delay.html | Tugmen Delay Peace Talks With Strike Nearly Settled Tugmen Delay Peace Negotiations As Strike Appears Nearly Settled | By Emanuel Perlmutter | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-n-economist-to-burma-named.html | U N Economist to Burma Named | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-s-shuns-advice-on-occupying-iran-retired-envoy-who-proposed-it.html | U S SHUNS ADVICE ON OCCUPYING IRAN Retired Envoy Who Proposed It Spoke as Private Citizen State Department Says | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/us-veteran-explains-his-flight-in-austria.html | US VETERAN EXPLAINS HIS FLIGHT IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/vast-building-job-is-sped-on-carrier-60000ton-saratoga-to-be-the.html | VAST BUILDING JOB IS SPED ON CARRIER 60000Ton Saratoga to Be the Worlds Most Powerful Ship Going Together in Segments | By Thomas P Ronan | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/vote-registration-argued-in-albany-assembly-democrats-lose-bid-to.html | VOTE REGISTRATION ARGUED IN ALBANY Assembly Democrats Lose Bid to Bring Enrollment Bill to Floor for Action | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/welding-blamed-in-shipyard-fires-third-of-1952-blazes-in-britain.html | WELDING BLAMED IN SHIPYARD FIRES Third of 1952 Blazes in Britain Laid to Sparks Report Says  Poor Prevention Seen | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/wickersham-set-for-regents-post-will-succeed-macy-on-board.html | WICKERSHAM SET FOR REGENTS POST Will Succeed Macy on Board Nomination of Syracuse Executive Is Delayed | By Warren Weaver Jrspecial To the New York Times | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/william-_f-duga.html | WILLIAM F DUGA | o | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/william-g-thompson.html | WILLIAM G THOMPSON | Spri tq TL tz NOK TIT | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/women-in-italian-public-life.html | Women in Italian Public Life | ALBERTO TARCHIANI | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/wood-field-and-stream-three-stretches-of-the-upsalquitch-river-will.html | Wood Field and Stream Three Stretches of the Upsalquitch River Will Be Auctioned on April 1 | By Raymond R Camp | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/world-unit-for-blind-honors-helen-keller.html | WORLD UNIT FOR BLIND HONORS HELEN KELLER | Special to THE NEW YORK TIMES | RE0000087038 | 1981-04-06 | B00000398772 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/13-boy-scouts-guests-of-u-n.html | 13 Boy Scouts Guests of U N | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/2-in-air-force-die-in-crash.html | 2 in Air Force Die in Crash | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/4-in-city-colleges-reject-red-query-teachers-and-staff-members.html | 4 IN CITY COLLEGES REJECT RED QUERY Teachers and Staff Members Refuse YesorNo Answers Accuse Senate Group 4 IN CITY COLLEGES REJECT RED QUERY | By C P Trussellspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/5-captive-reds-slain-fighting-koje-guards-5-red-captives-die-in-new.html | 5 Captive Reds Slain Fighting Koje Guards 5 RED CAPTIVES DIE IN NEW KOJE RIOT | By Lindesay Parrottspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/6-dogs-get-life-terms-they-are-spared-death-but-lose-greenwich.html | 6 DOGS GET LIFE TERMS They Are Spared Death but Lose Greenwich Freedom for Biting | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/a-f-l-to-act-here-to-unionize-taxis-teamsters-scorn-past-failure-by.html | A F L TO ACT HERE TO UNIONIZE TAXIS Teamsters Scorn Past Failure by Lewis and Quill Move to Enlist 35000 Men A F L TO ACT HERE TO UNIONIZE TAXIS | By A H Raskinspecial to the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/abroad-first-breach-in-yesterdays-frontiers.html | Abroad First Breach in Yesterdays Frontiers | By Anne OHare McCormick | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/another-deadlock-over-iran-oil-seen-teheran-awaits-london-note-on.html | ANOTHER DEADLOCK OVER IRAN OIL SEEN Teheran Awaits London Note on Mossadegh CounterPlan Compensation Still Issue | By Clifton Danielspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/balkan-pact-draft-will-be-begun-soon.html | BALKAN PACT DRAFT WILL BE BEGUN SOON | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/belgrade-may-end-padded-vote-data-yugoslavs-weigh-modifying.html | BELGRADE MAY END PADDED VOTE DATA Yugoslavs Weigh Modifying SovietStyle Tally to Adjust Reports of Vast Turnouts | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/berlin-sees-west-hurt-if-secret-pacts-end-berlin-sees-peril-to-west.html | Berlin Sees West Hurt If Secret Pacts End BERLIN SEES PERIL TO WEST ON PACTS | By Walter Sullivanspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bevan-sees-worse-relations.html | Bevan Sees Worse Relations | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bitish-atom-blast-upsets-zoologists.html | BITISH ATOM BLAST UPSETS ZOOLOGISTS | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bonds-and-shares-on-london-market-south-african-mine-shares-stage.html | BONDS AND SHARES ON LONDON MARKET South African Mine Shares Stage Late Rally Wiping Out Early Losses | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/born-melynlreeland-i.html | Born melynlreeland i | peclal In TWI Nrw YOPK TiuS | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bravery-judges-named-will-select-young-americans-for-courage.html | BRAVERY JUDGES NAMED Will Select Young Americans for Courage Service Medals | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/brazil-gets-british-jets-hawker-trades-70-meteors-for-15000-tons-of.html | BRAZIL GETS BRITISH JETS Hawker Trades 70 Meteors for 15000 Tons of Cotton | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cecil-hepworth-79-british-film-pioneer.html | CECIL HEPWORTH 79 BRITISH FILM PIONEER | Special tO TRu NuV YOF K TLZS | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ch-rancho-dobes-storm-is-adjudged-best-in-westminster-kennel-club.html | Ch Rancho Dobes Storm Is Adjudged Best in Westminster Kennel Club Show CAREYS DOBERMAN REPEATS IN GARDEN Rancho Dobes Storm Scores Second Year in Row Irish Setter Crowds Favorite POODLE AND PUG IN FINAL Skye Terrier and Bloodhound Also Win Variety Honors Beagles Best Brace | By John Rendel | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/chinese-reds-spur-coast-defenders-southeast-garrisons-alerted.html | CHINESE REDS SPUR COAST DEFENDERS Southeast Garrisons Alerted Against Attacks Formosa Tells of Fifteen Raids | By Henry R Liebermanspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/churchill-warns-war-risk-persists-bars-cut-in-military-service-as.html | CHURCHILL WARNS WAR RISK PERSISTS Bars Cut in Military Service as Potentially Disastrous View Linked to Dulles Visit CHURCHILL WARNS WAR RISK PERSISTS | By Raymond Daniellspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cinerama-slates-fulllength-film-paint-your-wagon-with-new-music-and.html | CINERAMA SLATES FULLLENGTH FILM Paint Your Wagon With New Music and Lyrics on Tap as First Feature in Process | By Thomas M Pryorspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/city-urged-to-act-on-suburban-shift-final-opportunity-to-hold-big.html | CITY URGED TO ACT ON SUBURBAN SHIFT Final Opportunity to Hold Big Business and MiddleIncome Group Seen by Stichman MAELSTROM LIFE DECRIED Neighborhood Redevelopment Advocated With Work and Home Areas Conjoined | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/clifford-e-peterson.html | CLIFFORD E PETERSON | Specclal to THB NSW YO TES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/clothes-reflect-valentine-theme-collection-by-jane-engel-for-misses.html | CLOTHES REFLECT VALENTINE THEME Collection by Jane Engel for Misses and Children Offers Many Charming Items | By Dorothy ONeill | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/columbia-topples-yale-five-68-to-63-molinas-scores-28-points-to.html | COLUMBIA TOPPLES YALE FIVE 68 TO 63 Molinas Scores 28 Points to Pace Attack for Winners Elis Lead at Half 2826 | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/communist-use-of-education-party-seen-willing-to-use-progressive.html | Communist Use of Education Party Seen Willing to Use Progressive Education to Attain Ends | C F DOWE | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/conant-gives-bonn-pledge-on-reunity-new-u-s-high-commissioner-says.html | CONANT GIVES BONN PLEDGE ON REUNITY New U S High Commissioner Says on Arrival He Will Back Peace for All Germany | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/crash-kills-29-egyptians-storm-downs-military-plane-5-u-s-airmen.html | CRASH KILLS 29 EGYPTIANS Storm Downs Military Plane  5 U S Airmen Die in Germany | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/david-reed-dies-ersenator-pittsburgh-attorney-72-se-rved-i-three.html | DAVID REED DIES ERSENATOR Pittsburgh Attorney 72 Se rved I Three TermsHad Opposed Policies of the New Deal | Special to TZ NuW YOLK Ttxlr | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dean-quits-as-atom-chief-action-to-assure-ore-urged-commission.html | Dean Quits as Atom Chief Action to Assure Ore Urged Commission Would Give Nations Data Under Plan  Private Plants Seen DEAN QUITS A E C ORE PROBLEM SEEN | By James Restonspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/democrats-linked-to-nixon-charges-but-party-aide-quickly-denies.html | DEMOCRATS LINKED TO NIXON CHARGES But Party Aide Quickly Denies Taking as Authentic Letter on Alleged Oil Fund | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/douglas-w-clinch.html | DOUGLAS W CLINCH | Spclal to TE Nsw Yore Tts | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dr-andrew-j-lamb.html | DR ANDREW J LAMB | Speclt to Tz Nw Yo | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/east-zone-seeks-trade-mission-in-egypt-to-negotiate-pact-zionism.html | EAST ZONE SEEKS TRADE Mission in Egypt to Negotiate Pact  Zionism Attacked | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/edison-joins-fight-over-natural-gas-utility-here-backs-action-by.html | EDISON JOINS FIGHT OVER NATURAL GAS Utility Here Backs Action by Algonquin to Maintain Westchester Pipeline | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/eisenhowers-attend-gandhi-film-tribute.html | EISENHOWERS ATTEND GANDHI FILM TRIBUTE | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/europe-recovery-hits-tangier-mart-lessening-fear-of-russia-given-as.html | EUROPE RECOVERY HITS TANGIER MART Lessening Fear of Russia Given as One Reason for Slump in Trade of Zone | By Camille M Cianfarraspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/evils-of-dogmatism.html | Evils of Dogmatism | CHESTER RICK | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/expected-to-return-to-company.html | Expected to Return to Company | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fairleigh-dickinson-triumphs.html | Fairleigh Dickinson Triumphs | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/farm-chiefs-urge-reduced-spending-federation-directors-at-odds-with.html | FARM CHIEFS URGE REDUCED SPENDING Federation Directors at Odds With Truman Regime Visit Eisenhower and Benson | By Paul P Kennedyspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fighting-tapers-off-enemy-makes-minor-attack-clouds-halt-air-combat.html | FIGHTING TAPERS OFF Enemy Makes Minor Attack  Clouds Halt Air Combat | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/financing-authorized-niagara-mohawk-is-allowed-to-sell-25000000.html | FINANCING AUTHORIZED Niagara Mohawk Is Allowed to Sell 25000000 Bonds | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fine-supports-opponents-of-plan-for-delaware-river-basin-control.html | Fine Supports Opponents of Plan For Delaware River Basin Control Pennsylvanians on the Interstate Board With Own State Not Participating Consider Next Steps in Program | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fire-on-thruway-job-100000-loss-cited-at-nyack-but-bridgebuilding.html | FIRE ON THRUWAY JOB 100000 Loss Cited at Nyack but BridgeBuilding Goes On | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/first-night-at-the-theatre-victor-moore-plays-gramps-in-the-revival.html | FIRST NIGHT AT THE THEATRE Victor Moore Plays Gramps in the Revival of Paul Osborns On Borrowed Time | By Brooks Atkinson | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/for-better-government.html | For Better Government | GEORGE ROBERTS | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/former-executive-to-get-church-education-honor.html | Former Executive to Get Church Education Honor | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/gavilan-choice-to-keep-welterweight-title-against-davey-tonight.html | Gavilan Choice to Keep Welterweight Title Against Davey Tonight CUBAN 135 TO END FOES STREAK AT 39 Crafty Gavilan Will Battle Davey at Chicago in 5th Defense of the Title | By James P Dawsonspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/george-l-howard.html | GEORGE L HOWARD | Special to NgW No TD | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/germans-hope-for-unity.html | Germans Hope for Unity | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/giants-sign-hearn-koslo-gorman-agrees-to-yanks-pact-4-local.html | Giants Sign Hearn Koslo Gorman Agrees to Yanks Pact 4 LOCAL PITCHERS ACCEPT CONTRACTS Hearn and Koslo of Giants Gorman and Ostrowski of Yanks Come to Terms 33 IN POLO GROUNDS FOLD Bombers Three Top Hurlers and Other Key Operatives Still Among Unsigned | By Roscoe McGowen | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/governor-briefs-party-on-budget-explains-and-defends-general-fund.html | GOVERNOR BRIEFS PARTY ON BUDGET Explains and Defends General Fund Outlay  Impelliteri to Appear at Hearing Today | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/grain-list-meets-increased-demand-further-liquidating-pressure-is.html | GRAIN LIST MEETS INCREASED DEMAND Further Liquidating Pressure Is Evident but Selling Appears Easier | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/gregory-p-baxter-long-at-harvard-retired-chemistry-department.html | GREGORY P BAXTER LONG AT HARYARD Retired Chemistry Department Chairman a Faculty Member 39 Years Is Dead at 76 | Special to TE NEw NOrK Ttr | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/harold-conrad.html | HAROLD CONRAD | Special to THz Nzv NoP T | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/head-of-palestine-relief-resigns-from-un-agency.html | Head of Palestine Relief Resigns From UN Agency | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/henry-dostalik.html | HENRy DOSTALIK | Special to T Ngw YORK T | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/henry-p-conkey.html | HENRY P CONKEY | pecta Tn Nuv YORK TIMId | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/herbert-f-fraser-taught-economics-swarthmore-college-professor.html | HERBERT F FRASER TAUGHT ECONOMICS Swarthmore College Professor DiesServed as Analyst for State Department | Special to THu NgW Nor | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/herman-w-eckhardt.html | HERMAN W ECKHARDT | Special to TH Nmv YORK Tnzs | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/higher-income-reported-insurance-co-of-north-america-and-affiliates.html | HIGHER INCOME REPORTED Insurance Co of North America and Affiliates Show Rise | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/higher-steel-price-is-likely-for-pool-coal-may-hold-present-level.html | HIGHER STEEL PRICE IS LIKELY FOR POOL Coal May Hold Present Level in European Community  6Nation Plan Started | By Harold Callenderspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/house-unit-opens-hearing-on-tafthartley-revision.html | House Unit Opens Hearing On TaftHartley Revision | By the United Press | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/house-vote-on-tax-barred-till-may-1-martin-and-halleck-to-insist-on.html | HOUSE VOTE ON TAX BARRED TILL MAY 1 Martin and Halleck to Insist on Looking to Budget First  Reed to See President | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/hutchlnsonmainiero.html | HutchlnsonMainiero | pectal to  Nw o ltMr | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/indian-defense-chief-cremated.html | Indian Defense Chief Cremated | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/indonesians-ask-vote-on-ties-with-moscow.html | INDONESIANS ASK VOTE ON TIES WITH MOSCOW | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/israel-arrests-30-in-soviet-bombing-bengurion-denounces-attack-on.html | ISRAEL ARRESTS 30 IN SOVIET BOMBING BenGurion Denounces Attack on Legation as Act Against Honor of the State | By Dana Adams Schmidtspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/israel-to-release-arabs-funds-soon-tells-u-n-refugee-creditors-will.html | ISRAEL TO RELEASE ARABS FUNDS SOON Tells U N Refugee Creditors Will Get 2800000 March 1 Despite New Friction | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/james-e-gibson.html | JAMES E GIBSON | SpeclaJ to TE | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/james-parker-2d.html | JAMES PARKER 2D | Special to Tas NEW Nor Y rs | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/joint-ticket-plan-passed-in-albany-bill-calls-for-single-vote-for.html | JOINT TICKET PLAN PASSED IN ALBANY Bill Calls for Single Vote for Governor and His Lieutenant  Pay Rise Also Approved | By Douglas Dalesspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/justice-reed-gives-book-virginia-law-library-receives-its-hundred.html | JUSTICE REED GIVES BOOK Virginia Law Library Receives Its Hundred Thousandth Volume | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/labor-post-choice-reported.html | Labor Post Choice Reported | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/legislators-split-on-auto-liability-committee-3-to-2-for-accepting.html | LEGISLATORS SPLIT ON AUTO LIABILITY Committee 3 to 2 for Accepting Deweys Compulsory Plan  2d Proposal Opposed | By Leo Eganspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/libya-in-communications-unit.html | Libya in Communications Unit | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/lone-u-s-blockade-of-china-is-not-set-senators-are-told-committee.html | LONE U S BLOCKADE OF CHINA IS NOT SET SENATORS ARE TOLD Committee on Hearing Dulles Says We Have Assurance No Such Action Is Planned STIFFER STANDS INDICATED Chiang Aid Increased Europe Faces New Warning on Pacts  Bradley Tells of Risk LONE U S BLOCKADE OF CHINA IS NOT SET | By William S Whitespecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/lss-war_re-lsfiancee.html | lss WARRE LSFIANCEE | She and Guy Harloff Planning I Wedding Soon in Italy I | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/man-to-walk-850-miles-in-honor-of-will-rogers.html | Man to Walk 850 Miles In Honor of Will Rogers | By the United Press | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-dillon-gets-rutgers-post.html | Miss Dillon Gets Rutgers Post | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-thirza-l-happy.html | MISS THIRZA L HAPPY | Special to Tm Zw Yonx Ts | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/modest-output-rise-in-53-set-in-peiping.html | MODEST OUTPUT RISE IN 53 SET IN PEIPING | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-albert-smalley.html | MRS ALBERT SMALLEY | pecll to T Nw Yolk TLS | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-benedict-buntinx.html | MRS BENEDICT BUNTINX | Special to EW YOP 74 | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-g-f-robertson-has-son.html | Mrs G F Robertson Has Son | ipectl to Ta Nv YO TIZS | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-thomas-w-rhodes-i.html | MRS THOMAS W RHODES I | gpecial to THZ NZV NOK TIMZS I | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-triest-active-in-charity-projects.html | MRS TRIEST ACTIVE IN CHARITY PROJECTS | Special to TIIZ NEW Yor Tlr | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-william-d-lake.html | MRS WILLIAM D LAKE | Special to T lw Yo TIS | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/nassau-town-moves-to-avert-more-sand-pit-deaths.html | Nassau Town Moves to Avert More Sand Pit Deaths | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/navy-aids-fight-on-polio-to-give-big-gamma-globulin-serum-supply-to.html | NAVY AIDS FIGHT ON POLIO To Give Big Gamma Globulin Serum Supply to Red Cross | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-yorker-to-present-evidence-on-u-n-aides.html | New Yorker to Present Evidence on U N Aides | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/nurse-not-subversive-suspect.html | Nurse Not Subversive Suspect | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ouster-of-hackie-denied-white-house-says-chief-phone-operator-is-on.html | OUSTER OF HACKIE DENIED White House Says Chief Phone Operator Is on Sick Leave | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/pedro-g-cofino.html | PEDRO G COFINO | Special to NV YOX | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/premiere-tonight-for-hazel-flagg-miss-gallagher-bowing-as-star-in.html | PREMIERE TONIGHT FOR HAZEL FLAGG Miss Gallagher Bowing as Star in StyneFarrell Musical at Hellinger Theatre | By Sam Zolotow | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/radio-and-television-lilli-palmers-chitchat-service-mens-talent.html | RADIO AND TELEVISION Lilli Palmers Chitchat Service Mens Talent Patrol Earn Their Keep on Video | V A | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/red-professors-banned-governments-right-of-inquiry-backed-by-harpur.html | RED PROFESSORS BANNED Governments Right of Inquiry Backed by Harpur Provost | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/reds-put-into-city-police-jobs-by-civil-service-report-says-reds.html | Reds Put Into City Police Jobs By Civil Service Report Says Reds Placed On City Police Force By Civil Service Report Declares | By Joseph C Ingraham | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/registration-bill-held-in-committee-state-senate-democrats-lose.html | REGISTRATION BILL HELD IN COMMITTEE State Senate Democrats Lose Leading Republican Said to Favor Permanent Plan | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rev-dr-joseph-britan.html | REV DR JOSEPH BRITAN | Special to TIg OiK Tlq | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/revised-truck-bill-is-signed-by-dewey-weight-declared-by-owner-set.html | REVISED TRUCK BILL IS SIGNED BY DEWEY Weight Declared by Owner Set as Base for LoadDistance Tax and Annual Fees | By Warren Weaver Jrspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/royal-vale-and-blinker-light-victors-in-florida-long-shots-take.html | Royal Vale and Blinker Light Victors in Florida LONG SHOTS TAKE HIALEAH FEATURES Royal Vale English Import Gains His First Victory in U S Paying 20 to 1 BLINKER LIGHT TRIUMPHS Leads From Start to Flash Home First at 10 to 1 in SevenFurlong Race | By James Roachspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rule-of-ethiopian-troops-in-korea-none-go-home-if-one-is-disgraced.html | Rule of Ethiopian Troops in Korea None Go Home if One Is Disgraced Tough Fighting Men Respected by Foe and Prized by G Is as Matchless Soldiers | By Robert Aldenspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ruth-dryden-in-piano-bow-program-at-town-hall-includes-chopin.html | RUTH DRYDEN IN PIANO BOW Program at Town Hall Includes Chopin Mozart Liszt Pieces | J B | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/safety-record-set-by-railroads-in-52.html | SAFETY RECORD SET BY RAILROADS IN 52 | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/schade-germany-set-for-bow-here-star-plans-to-drill-outdoors-for-a.html | SCHADE GERMANY SET FOR BOW HERE Star Plans to Drill Outdoors for A A U Meet Saturday  New I C 4A Rules | By Lincoln A Werden | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sea-cooks-of-a-f-l-backed-on-2-counts-san-francisco-n-l-r-b-chief.html | SEA COOKS OF A F L BACKED ON 2 COUNTS San Francisco N L R B Chief Urges Hearing on Charges of Election Irregularity | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/secret-nazi-group-smashed-by-bonn-4-leaders-seized-german-free.html | SECRET NAZI GROUP SMASHED BY BONN 4 LEADERS SEIZED German Free Corps Accused of Plot to Seize Country Under Doenitz in 1957 MORE ARRESTS EXPECTED Captured Documents Reveal Membership Still Avowed Its Loyalty to Hitler SECRET NAZI GROUP SMASHED BY BONN | By Drew Middletonspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/segregation-rise-in-housing-cited-minorities-are-victims-of-bias.html | SEGREGATION RISE IN HOUSING CITED Minorities Are Victims of Bias Conference Is Told and City Pattern Spreads Upstate | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sir-holburt-j-waring.html | SIR HOLBURT J WARING | Special to Tm Nzw Yoltx lrMEs | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/soviet-movie-fans-hear-star-spangled-banner.html | Soviet Movie Fans Hear Star Spangled Banner | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sports-of-the-times-a-matter-of-acceleration.html | Sports of The Times A Matter of Acceleration | By Arthur Daley | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sprague-passes-up-air-force-post-refuses-to-sell-5000000-stock.html | Sprague Passes Up Air Force Post Refuses to Sell 5000000 Stock Sprague Passes Up Air Force Post Refuse to Sell 5000000 Stock | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/state-law-agency-cites-its-52-record.html | STATE LAW AGENCY CITES ITS 52 RECORD | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/summit-woman-99-is-dead.html | Summit Woman 99 Is Dead | Special o Tm NEW YOK InTS | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/szell-conducts-in-carnegie-hall-leads-his-cleveland-orchestra-in.html | SZELL CONDUCTS IN CARNEGIE HALL Leads His Cleveland Orchestra in Berlioz and Schubert  Curzon Is Piano Soloist | By Olin Downes | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tanker-sets-tow-record.html | Tanker Sets Tow Record | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tantivy-tantivy-yoicks-view-halloo-the-cows.html | Tantivy Tantivy Yoicks View Halloo the Cows | By the United Press | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/technique-of-rewriting-records.html | Technique of Rewriting Records | LLOYD RUDOLPH | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/temporary-code-in-effect-in-egypt-naguib-proclaims-provisional.html | TEMPORARY CODE IN EFFECT IN EGYPT Naguib Proclaims Provisional Charter Giving 13Man Army Group 3Year Control | By Michael Clarkspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/thai-health-drive-aids-250000.html | Thai Health Drive Aids 250000 | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/thomas-j-walsh-sr.html | THOMAS J WALSH SR | Special to Tin iNzw YozK TIr4s | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/to-foster-goodwill-in-india-criticism-reported-of-statements-on.html | To Foster Goodwill in India Criticism Reported of Statements on Asia Recall of Chester Bowles | NORMAN D PALMER | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/transport-act-advanced-churchill-denationalization-bill-passes.html | TRANSPORT ACT ADVANCED Churchill Denationalization Bill Passes Report Stage in House | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/trinity-college-dormitory-begun.html | Trinity College Dormitory Begun | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/trujillo-to-bid-u-n-aid-jews-in-soviet-dominican-leader-says.html | TRUJILLO TO BID U N AID JEWS IN SOVIET Dominican Leader Says Council Should Act He Offers Haven to Reds Victims TRUJILLO TO SPEAK FOR JEWS AT U N | By A M Rosenthalspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/truman-unit-gives-2d-health-report-the-people-speak-sees-cost-of.html | TRUMAN UNIT GIVES 2D HEALTH REPORT The People Speak Sees Cost of Serious Illness Causing Havoc to Wage Earner WIDE EVIDENCE IS CITED 521Page Volume Quotes Some 400 Witnesses Appearing in Eight Regional Hearings | By Bess Furmanspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tug-strike-ended-dispute-on-crews-to-be-arbitrated-big-ships-get.html | TUG STRIKE ENDED DISPUTE ON CREWS TO BE ARBITRATED Big Ships Get Help Just in Time as 35Mile Wind Prevents Their Docking Alone 2 LINERS IN PAY WRANGLE America and Constitution Are Delayed in Sailing After Court Action Over Award TUG STRIKE ENDED ARBITRATION IS SET | By George Horne | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tv-program-cut-will-let-truman-see-stevenson.html | TV Program Cut Will Let Truman See Stevenson | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/twin-has-new-operation.html | Twin Has New Operation | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/u-s-s-says-39cent-new-zealand-steaks-are-hard-to-sell.html | U S Says 39Cent New Zealand Steaks Are Hard to Sell | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/us-spurns-hungarian-bid-refuses-to-buy-back-aircraft-brought-down.html | US SPURNS HUNGARIAN BID Refuses to Buy Back Aircraft Brought Down by Soviet Planes | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/van-fleet-leaves-amid-controversy-talk-about-successful-land-drive.html | VAN FLEET LEAVES AMID CONTROVERSY Talk About Successful Land Drive Now Stirs Dispute Command Is Turned Over | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/vatican-concerned-over-health-of-pope-vatican-worried-at-popes.html | Vatican Concerned Over Health of Pope VATICAN WORRIED AT POPES HEALTH | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/west-coast-union-eyes-cioafl-choice-record-early-opening-of-soo.html | West Coast Union Eyes CIOAFL Choice Record Early Opening of Soo Locks Seen | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/white-house-sets-study-on-controls-mobilization-head-asked-to-draft.html | WHITE HOUSE SETS STUDY ON CONTROLS Mobilization Head Asked to Draft Report on Need if Any for StandBy Curbs Law | By Charles E Eganspecial To the New York Times | RE0000087039 | 1981-04-06 | B00000398773 |